Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008013 | OL | 36 | 17000 | 101 | 472.2 | 500 | 2004-09-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-04 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-05 | 500 | OPEN LABEL | Titration / Tapering |
| | E0008014 | OL | 34 | 16000 | 100 | 470.6 | 500 | 2004-11-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-25 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-26 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-28 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-27 | 500 | OPEN LABEL | Titration / Tapering |
| | E0008016 | OL | 23 | 10500 | 152 | 456.5 | 500 | 2005-02-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-12 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-04 | 500 | OPEN LABEL | Titration / Tapering |
| | E0008017 | OL | 81 | 35300 | 101 | 435.8 | 400 | 2005-02-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-11 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-12 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-14 | 500 | OPEN LABEL | Titration / Tapering |
| | E0008018 | OL | 29 | 15700 | 264 | 541.4 | 600 | 2005-03-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-01 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-24 | 100 | OPEN LABEL | Adverse Event |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12786908

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008018 | OL | 29 | 15700 | 264 | 541.4 | 600 | 2005-03-25 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-26 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-28 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-01 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-04-21 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2005-04-21 | 700 | OPEN LABEL | Other |
| | E0008023 | OL | 197 | 147400 | 97 | 748.2 | 800 | 2005-05-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-30 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-03 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-23 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2005-07-21 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2005-12-08 | 800 | OPEN LABEL | Other |
| | | | | | | | | | | | Other |
| | E0008025 | OL | 33 | 26400 | 91 | 800 | 800 | 2005-06-06 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-08 | 800 | OPEN LABEL | Fixed Dose |
| | E0008026 | OL | 171 | 110500 | 110 | 646.2 | 700 | 2005-09-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-12 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-05 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-11-02 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2006-02-23 | 700 | OPEN LABEL | Other |
| | E0008028 | OL | 62 | 25000 | 78 | 403.2 | 400 | 2005-09-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-03 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786909

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008028 | OL | 62 | 25000 | 78 | 403.2 | 400 | 2005-09-04 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-05 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-13 | 400 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-11-01 | 400 | OPEN LABEL | |
|  | E0010001 | OL | 84 | 47600 | 97 | 566.7 | 600 | 2004-05-03 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-17 | 600 | OPEN LABEL | |
|  |  |  |  |  |  |  |  | 2004-07-25 | 600 | OPEN LABEL | |
|  | E0010002 | OL | 58 | 31800 | 127 | 548.3 | 600 | 2004-05-04 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-19 | 600 | OPEN LABEL | |
|  |  |  |  |  |  |  |  | 2004-06-30 | 600 | OPEN LABEL | |
|  | E0010003 | OL | 44 | 20600 | 98 | 468.2 | 400 | 2004-05-13 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-11 | 600 | OPEN LABEL | |
|  |  |  |  |  |  |  |  | 2004-06-25 | 600 | OPEN LABEL | |
|  | E0010005 | OL | 16 | 3200 | 500 | 200 | 200 | 2004-06-02 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-17 | 200 | OPEN LABEL | |
|  | E0010007 | OL | 29 | 10600 | 98 | 365.5 | 400 | 2004-06-29 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-07-01 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-07-03 | 400 | OPEN LABEL | |
|  |  |  |  |  |  |  |  | 2004-07-27 | 400 | OPEN LABEL | |
|  | E0010009 | OL | 58 | 21500 | 210 | 370.7 | 400 | 2004-07-12 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-07-15 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-07-19 | 400 | OPEN LABEL | |
|  |  |  |  |  |  |  |  | 2004-09-07 | 400 | OPEN LABEL | |
|  | E0010010 | OL | 32 | 11100 | 57 | 346.9 | 400 | 2004-07-20 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-07-23 | 200 | OPEN LABEL | |

CONFIDENTIAL
AZSER12786910

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010010 | OL | 32 | 11100 | 57 | 346.9 | 400 | 2004-07-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-20 | 400 | OPEN LABEL | Titration / Tapering |
| | E0010011 | OL | 13 | 3500 | 100 | 269.2 | 200 | 2004-07-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-28 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-02 | 400 | OPEN LABEL | Titration / Tapering |
| | E0010012 | OL | 22 | 5300 | 106 | 240.9 | 200 | 2004-08-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-24 | 200 | OPEN LABEL | Titration / Tapering |
| | E0010016 | OL | 15 | 6000 | 357 | 400 | 400 | 2004-08-30 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-09-13 | 400 | OPEN LABEL | |
| | E0010018 | OL | 28 | 11200 | 89 | 400 | 400 | 2005-04-08 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-05-05 | 400 | OPEN LABEL | |
| | E0011004 | OL | 159 | 16800 | 92 | 105.7 | 100 | 2004-09-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-04 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-07 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-28 | 100 | OPEN LABEL | Adverse Event |
| | E0011006 | OL | 56 | 20200 | 79 | 360.7 | 400 | 2005-03-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-22 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-09 | 400 | OPEN LABEL | Titration / Tapering |

37

CONFIDENTIAL
AZSER12786911

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0011009 | OL | 24 | 13600 | 118 | 566.7 | 600 | 2005-08-18 | 200 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-08-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-29 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-03 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-10 | 800 | OPEN LABEL | Titration / Tapering |
| | E0012001 | OL | 33 | 9500 | 179 | 287.9 | 400 | 2004-03-22 | 100 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-03-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-05 | 300 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-04-06 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-04-23 | 400 | OPEN LABEL | Titration / Tapering |
| | E0012003 | OL | 20 | 4800 | 83 | 240 | 200 | 2004-03-25 | 100 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-04-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-06 | 300 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-04-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-13 | 400 | OPEN LABEL | Titration / Tapering |
| | E0012004 | OL | 112 | 42300 | 108 | 377.7 | 400 | 2004-03-29 | 100 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-04-05 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-06 | 300 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-04-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-18 | 400 | OPEN LABEL | Titration / Tapering |
| | E0012005 | OL | 9 | 900 | 889 | 100 | 100 | 2004-04-06 | 100 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-04-14 | 100 | OPEN LABEL | Titration / Tapering |
| | E0012008 | OL | 170 | 68000 | 72 | 400 | 400 | 2004-06-07 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-11-23 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786912

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012009 | OL | 64 | 28800 | 108 | 450 | 500 | 2004-07-01 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-03 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-06 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-26 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-02 | 500 | OPEN LABEL | Titration / Tapering |
| | E0012010 | OL | 15 | 11600 | 164 | 773.3 | 800 | 2004-07-07 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-21 | 400 | OPEN LABEL | Titration / Tapering |
| | E0012011 | OL | 175 | 78600 | 102 | 449.1 | 500 | 2004-07-07 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-16 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-23 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-09 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-28 | 500 | OPEN LABEL | Titration / Tapering |
| | E0012013 | OL | 113 | 31100 | 129 | 275.2 | 300 | 2004-08-23 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-20 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-13 | 300 | OPEN LABEL | Titration / Tapering |
| | E0012016 | OL | 119 | 42900 | 148 | 360.5 | 400 | 2004-09-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-21 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-27 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-11 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-10 | 400 | OPEN LABEL | Titration / Tapering |
| | E0012017 | OL | 84 | 26500 | 97 | 315.5 | 300 | 2004-09-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-27 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-11 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-06 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786913

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012018 | OL | 39 | 15600 | 101 | 400 | 400 | 2004-09-14 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-10-22 | 400 | OPEN LABEL | |
| | E0012020 | OL | 34 | 12300 | 128 | 361.8 | 400 | 2004-09-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-04 | 400 | OPEN LABEL | Titration / Tapering |
| | E0012021 | OL | 16 | 4100 | 124 | 256.3 | 300 | 2004-10-24 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-10-25 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-01 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-09 | 300 | OPEN LABEL | |
| | E0012022 | OL | 17 | 8600 | 92 | 505.9 | 600 | 2004-10-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-01 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-10 | 600 | OPEN LABEL | Titration / Tapering |
| | E0012024 | OL | 7 | 1400 | 571 | 200 | 200 | 2005-02-08 | 200 | OPEN LABEL | |
| | | | | | | | | 2005-02-14 | 200 | OPEN LABEL | |
| | E0012025 | OL | 252 | 119800 | 99 | 475.4 | 500 | 2005-02-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-29 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-06 | 500 | OPEN LABEL | Titration / Tapering |
| | E0012026 | OL | 92 | 34700 | 106 | 377.2 | 400 | 2005-04-05 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-12 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-05 | 400 | OPEN LABEL | Titration / Tapering |
| | E0012027 | OL | 15 | 1500 | 533 | 100 | 100 | 2005-05-05 | 100 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12786914

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012027 | OL | 15 | 1500 | 533 | 100 | 100 | 2005-05-19 | 100 | OPEN LABEL | Fixed Dose |
| | E0014005 | OL | 20 | 4000 | 600 | 200 | 200 | 2004-06-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-14 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-19 | 400 | OPEN LABEL | Titration / Tapering |
| | E0014006 | OL | 129 | 56300 | 100 | 436.4 | 500 | 2004-07-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-22 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-18 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-28 | 600 | OPEN LABEL | Titration / Tapering |
| | E0014009 | OL | 57 | 18700 | 112 | 328.1 | 400 | 2004-12-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-22 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-07 | 400 | OPEN LABEL | Titration / Tapering |
| | E0014010 | OL | 227 | 157400 | 113 | 693.4 | 800 | 2004-12-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-22 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-27 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-03 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-05 | 600 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786915

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0014010 | OL | 227 | 157400 | 113 | 693.4 | 800 | 2005-02-08 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-09 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-08 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-10 | 800 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-07-27 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0014012 | OL | 83 | 49500 | 162 | 596.4 | 700 | 2005-02-25 | 100 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-03-02 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-05 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-11 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-18 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-21 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-01 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-28 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-18 | 800 | OPEN LABEL | Titration / Tapering |
| | E0014017 | OL | 23 | 6000 | 288 | 260.9 | 300 | 2005-08-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-01 | 300 | OPEN LABEL | Titration / Tapering |
| | E0016003 | OL | 4 | 500 | 140 | 125 | 100 | 2004-04-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-03 | 100 | OPEN LABEL | Adverse Event |
| | E0016004 | OL | 159 | 94000 | 94 | 591.2 | 600 | 2004-05-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-06 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786916

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016004 | OL | 159 | 94000 | 94 | 591.2 | 600 | 2004-05-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-09 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-10 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0016006 | OL | 30 | 13600 | 140 | 453.3 | 400 | 2004-07-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-10 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-04 | 400 | OPEN LABEL | Adverse Event |
| | E0016007 | OL | 109 | 43000 | 112 | 394.5 | 400 | 2004-07-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-25 | 400 | OPEN LABEL | Titration / Tapering |
| | E0016008 | OL | 45 | 17400 | 86 | 386.7 | 400 | 2004-07-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-13 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-14 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-15 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-25 | 400 | OPEN LABEL | Titration / Tapering |
| | E0016010 | OL | 61 | 30000 | 165 | 491.8 | 500 | 2004-09-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-14 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786917

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016010 | OL | 61 | 30000 | 165 | 491.8 | 500 | 2004-09-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-16 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-17 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-27 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-08 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-11-12 | 400 | OPEN LABEL | Adverse Event |
| | E0016011 | OL | 27 | 14800 | 83 | 548.1 | 600 | 2004-09-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-23 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-24 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-25 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-26 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-18 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0016012 | OL | 113 | 45000 | 82 | 398.2 | 400 | 2004-09-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-01 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-03 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-04 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-06 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-20 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | | 400 | OPEN LABEL | |
| | E0016014 | OL | 76 | 48500 | 74 | 638.2 | 700 | 2004-11-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-05 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-06 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-07 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-08 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12786918

Page 43 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016014 | OL | 76 | 48500 | 74 | 638.2 | 700 | 2004-12-07 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2005-01-18 | 700 | OPEN LABEL | |
| | E0016017 | OL | 85 | 42800 | 37 | 503.5 | 600 | 2004-12-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-26 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-11 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-16 | 400 | OPEN LABEL | Adverse Event |
| | E0016018 | OL | 45 | 24200 | 85 | 537.8 | 600 | 2005-01-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-01 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-03 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-11 | | OPEN LABEL | Titration / Tapering |
| | E0016020 | OL | 25 | 9400 | 50 | 376 | 400 | 2005-02-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0016021 | OL | 234 | 94000 | 84 | 401.7 | 400 | 2005-02-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-17 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786919

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016021 | OL | 234 | 94000 | 84 | 401.7 | 400 | 2005-02-18 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-23 | 400 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-10-05 | 400 | OPEN LABEL |  |
|  | E0016024 | OL | 25 | 9200 | 101 | 368 | 400 | 2005-05-03 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-05 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-07 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-11 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-13 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-27 | 400 | OPEN LABEL | Adverse Event |
|  | E0018001 | OL | 13 | 4800 | 333 | 369.2 | 400 | 2004-03-17 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-03-19 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-03-20 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-03-21 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-03-22 | 000 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-03-23 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-03-24 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-03-29 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  | E0018002 | OL | 118 | 48600 | 99 | 411.9 | 400 | 2004-03-17 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-03-18 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-03-19 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-03-20 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-03-21 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-03-31 | 400 | OPEN LABEL | Adverse Event |

CONFIDENTIAL
AZSER12786920

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018002 | OL | 118 | 48600 | 99 | 411.9 | 400 | 2004-04-01 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-07-12 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0018003 | OL | 232 | 164800 | 94 | 710.3 | 700 | 2004-03-16 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-03-17 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-03-18 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-03-23 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-04-14 | 800 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-07-13 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-09 | 700 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-11-02 | 700 | OPEN LABEL | Adverse Event |
|  | E0018005 | OL | 24 | 3900 | 98 | 162.5 | 200 | 2004-05-18 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-19 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-20 | 100 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-05-22 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-23 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-25 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-27 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-29 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-31 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-01 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-02 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-03 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-05 | 200 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-06-08 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-09 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-10 | 100 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-06-10 | 100 | OPEN LABEL | Adverse Event |

CONFIDENTIAL
AZSER12786921

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018007 | OL | 214 | 124400 | 71 | 581.3 | 600 | 2004-06-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-16 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-09-03 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-09-08 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-07 | 600 | OPEN LABEL | Titration / Tapering |
| | E0018008 | OL | 163 | 72000 | 102 | 441.7 | 500 | 2004-06-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-23 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-24 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-10 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-01 | 500 | OPEN LABEL | Titration / Tapering |
| | E0018009 | OL | 112 | 54500 | 71 | 486.6 | 500 | 2004-07-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-16 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-17 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-19 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-06 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-23 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-07 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786922

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018009 | OL | 112 | 54500 | 71 | 486.6 | 500 | 2004-10-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-03 | 400 | OPEN LABEL | Titration / Tapering |
| | E0018010 | OL | 36 | 14000 | 171 | 388.9 | 400 | 2004-08-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-04 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-05 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-08 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-07 | 400 | OPEN LABEL | Adverse Event |
| | E0018011 | OL | 97 | 56800 | 114 | 585.6 | 600 | 2004-08-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-10 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-11 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-13 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-13 | 600 | OPEN LABEL | Titration / Tapering |
| | E0018012 | OL | 36 | 13000 | 123 | 361.1 | 400 | 2004-08-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-27 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-28 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-31 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-30 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786923

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018016 | OL | 147 | 64400 | 96 | 438.1 | 400 | 2004-09-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-10-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-22 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-21 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0018017 | OL | 141 | 73800 | 80 | 523.4 | 500 | 2004-09-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-10-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-10-06 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-22 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-15 | 500 | OPEN LABEL | Adverse Event |
| | E0018018 | OL | 21 | 7800 | 85 | 371.4 | 400 | 2004-10-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-10-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-25 | 400 | OPEN LABEL | Titration / Tapering |
| | E0018021 | OL | 76 | 30000 | 80 | 394.7 | 400 | 2004-10-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-03 | 400 | OPEN LABEL | Titration / Tapering |
| | E0018023 | OL | 74 | 29000 | 100 | 391.9 | 400 | 2004-10-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-22 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

50

CONFIDENTIAL
AZSER12786924

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018023 | OL | 74 | 29000 | 100 | 391.9 | 400 | 2004-10-23 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-02 | 400 | OPEN LABEL | Titration / Tapering |
| | E0018026 | OL | 72 | 27500 | 64 | 381.9 | 400 | 2004-12-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-09 | 400 | OPEN LABEL | Titration / Tapering |
| | E0018028 | OL | 63 | 24200 | 115 | 384.1 | 400 | 2005-03-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-24 | 400 | OPEN LABEL | Titration / Tapering |
| | E0018029 | OL | 129 | 50700 | 141 | 393 | 400 | 2005-05-10 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-11 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-15 | 400 | OPEN LABEL | Titration / Tapering |
| | E0018030 | OL | 112 | 44200 | 98 | 394.6 | 400 | 2005-06-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-28 | 400 | OPEN LABEL | Titration / Tapering |
| | E0018031 | OL | 45 | 28300 | 155 | 628.9 | 700 | 2005-07-28 | 100 | OPEN LABEL | Fixed Dose |

CONFIDENTIAL
AZSER12786925

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018031 | OL | 45 | 28300 | 155 | 628.9 | 700 | 2005-08-01 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-02 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-10 | 400 | OPEN LABEL | Titration / Tapering |
| | E0018032 | OL | 103 | 54000 | 99 | 524.3 | 600 | 2005-08-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-05 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-06 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-30 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-14 | 200 | OPEN LABEL | Adverse Event |
| | E0018034 | OL | 69 | 27000 | 86 | 391.3 | 400 | 2005-08-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-24 | 400 | OPEN LABEL | Titration / Tapering |
| | E0018035 | OL | 22 | 8300 | 93 | 377.3 | 400 | 2005-08-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-31 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-01 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-20 | 400 | OPEN LABEL | Titration / Tapering |
| | E0019001 | OL | 15 | 4600 | 174 | 306.7 | 300 | 2004-10-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-30 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-31 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

52

CONFIDENTIAL
AZSER12786926

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0019001 | OL | 15 | 4600 | 174 | 306.7 | 300 | 2004-11-04 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-12 | 300 | OPEN LABEL | Titration / Tapering |
| | E0020001 | OL | 140 | 65400 | 100 | 467.1 | 500 | 2004-04-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-24 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-01 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-28 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-22 | 500 | OPEN LABEL | Adverse Event |
| | E0020005 | OL | 29 | 8800 | 190 | 303.4 | 300 | 2004-04-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-28 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-10 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-10 | 400 | OPEN LABEL | Other |
| | E0020006 | OL | 14 | 4700 | 409 | 335.7 | 350 | 2004-04-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-17 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-27 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-27 | 400 | OPEN LABEL | Other |
| | E0020007 | OL | 16 | 3600 | 56 | 225 | 200 | 2004-04-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

53

CONFIDENTIAL
AZSER12786927

Page 52 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | COMPLIANCE (%) | TOTAL DOSE | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020007 | OL | 16 | 56 | 3600 | 225 | 200 | 2004-04-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-04 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | E0020008 | OL | 89 | 124 | 34500 | 387.6 | 400 | 2004-04-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-25 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-19 | 400 | OPEN LABEL | Titration / Tapering |
| | E0020010 | OL | 63 | 107 | 22000 | 349.2 | 400 | 2004-04-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-03 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-15 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-18 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-06-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-28 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | E0020011 | OL | 1 | 8000 | 100 | 100 | 100 | 2004-04-27 | 100 | OPEN LABEL | Fixed Dose |
| | E0020012 | OL | 235 | 105 | 134800 | 573.6 | 600 | 2004-04-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-04 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-05-07 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-05-12 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-25 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-17 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786928

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020014 | OL | 224 | 87500 | 95 | 390.6 | 400 | 2004-05-03 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-04 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-05-07 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-10 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-14 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-12 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0020016 | OL | 87 | 32800 | 150 | 377 | 400 | 2004-05-05 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-08 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-12 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-15 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-07-30 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |
|  | E0020018 | OL | 1 | 100 | 8000 | 100 | 100 | 2004-05-13 | 100 | OPEN LABEL | Fixed Dose |
|  | E0020023 | OL | 32 | 10200 | 80 | 318.8 | 400 | 2004-05-28 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-21 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-07 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-09 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-28 | 000 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-28 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Adverse Event |
|  | E0020025 | OL | 196 | 92700 | 101 | 473 | 400 | 2004-06-01 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-05 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-08 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-10 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-21 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786929

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020025 | OL | 196 | 92700 | 101 | 473 | 400 | 2004-09-26 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-13 | 600 | OPEN LABEL | Titration / Tapering |
| | E0020026 | OL | 29 | 6900 | 246 | 237.9 | 300 | 2004-06-02 | 100 | OPEN LABEL | Other |
| | | | | | | | | 2004-06-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-09 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-13 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-30 | 400 | OPEN LABEL | Titration / Tapering |
| | E0020027 | OL | 40 | 9900 | 107 | 247.5 | 300 | 2004-06-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-09 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering / Adverse Event |
| | | | | | | | | 2004-06-12 | 200 | OPEN LABEL | Other |
| | | | | | | | | 2004-06-13 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-21 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-22 | 300 | OPEN LABEL | Other |
| | | | | | | | | 2004-07-11 | 100 | OPEN LABEL | Other |
| | | | | | | | | 2004-07-11 | 100 | OPEN LABEL | |
| | E0020028 | OL | 144 | 96000 | 98 | 666.7 | 700 | 2004-06-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-07 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-09 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-12 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-17 | 500 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

56

CONFIDENTIAL
AZSER12786930

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020028 | OL | 144 | 96000 | 98 | 666.7 | 700 | 2004-06-24 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-28 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-25 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-24 | 800 | OPEN LABEL | Titration / Tapering |
| | E0020030 | OL | 24 | 7400 | 100 | 308.3 | 400 | 2004-06-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-17 | 200 | OPEN LABEL | Titration / Tapering / Fixed Dose |
| | | | | | | | | 2004-06-22 | 300 | OPEN LABEL | Titration / Tapering / Fixed Dose |
| | | | | | | | | 2004-06-24 | 400 | OPEN LABEL | Titration / Tapering / Fixed Dose |
| | | | | | | | | 2004-06-30 | 100 | OPEN LABEL | Titration / Other |
| | | | | | | | | 2004-07-01 | 300 | OPEN LABEL | Other |
| | | | | | | | | 2004-07-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-08 | 400 | OPEN LABEL | Titration / Tapering |
| | E0020031 | OL | 49 | 17800 | 97 | 363.3 | 400 | 2004-06-13 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-16 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-19 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-28 | 400 | OPEN LABEL | Titration / Tapering |
| | E0020032 | OL | 20 | 4200 | 107 | 210 | 200 | 2004-06-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-18 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-20 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-24 | 200 | OPEN LABEL | Adverse Event / Fixed Dose |
| | | | | | | | | 2004-06-24 | 300 | OPEN LABEL | Other / Titration / Tapering |
| | | | | | | | | 2004-06-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-26 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786931

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020032 | OL | 20 | 4200 | 107 | 210 | 200 | 2004-06-27 | 400 | OPEN LABEL | Fixed Dose Titration / Other |
| | | | | | | | | 2004-06-29 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-07-03 | 100 | OPEN LABEL | |
| | E0020035 | OL | 142 | 67400 | 127 | 474.6 | 500 | 2004-06-15 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-18 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-22 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-27 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-29 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-03 | 500 | OPEN LABEL | |
| | E0020036 | OL | 198 | 94800 | 100 | 478.8 | 500 | 2004-06-15 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-20 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-24 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-01 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-29 | 500 | OPEN LABEL | |
| | E0020037 | OL | 29 | 9600 | 251 | 331 | 400 | 2004-06-17 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-20 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-24 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-27 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-15 | 400 | OPEN LABEL | |
| | E0020038 | OL | 1 | 100 | 50 | 100 | 100 | 2004-06-21 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-06-21 | 100 | OPEN LABEL | |
| | E0020039 | OL | 1 | 500 | 1600 | 500 | 500 | 2004-06-21 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-06-21 | 400 | OPEN LABEL | |

CONFIDENTIAL
AZSER12786932

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020041 | OL | 16 | 3700 | 90 | 231.3 | 250 | 2004-06-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-07 | 400 | OPEN LABEL | Titration / Tapering |
| | E0020043 | OL | 17 | 3100 | 131 | 182.4 | 100 | 2004-06-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-23 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-06 | 400 | OPEN LABEL | Titration / Tapering |
| | E0020044 | OL | 2 | 200 | 100 | 100 | 100 | 2004-06-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-26 | 100 | OPEN LABEL | Titration / Tapering |
| | E0020050 | OL | 49 | 17600 | 127 | 359.2 | 400 | 2004-07-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-26 | 400 | OPEN LABEL | Titration / Tapering |
| | E0020052 | OL | 169 | 96000 | 89 | 568 | 600 | 2004-07-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-17 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-29 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-12 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-29 | 600 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786933

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020055 | OL | 11 | 1900 | 95 | 172.7 | 200 | 2004-07-29 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-08-01 | 200 | OPEN LABEL | Titration / Tapering |
|  | E0020056 | OL | 49 | 18500 | 126 | 377.6 | 400 | 2004-08-06 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-08-19 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-22 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-26 | 000 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-08-27 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-02 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-23 | 500 | OPEN LABEL | Titration / Tapering |
|  | E0020058 | OL | 184 | 71500 | 113 | 388.6 | 400 | 2004-02-21 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-08-11 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-14 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-08-18 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-22 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0020062 | OL | 198 | 81200 | 108 | 410.1 | 400 | 2004-08-31 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-03 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-16 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-17 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-20 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-16 | 500 | OPEN LABEL | Titration / Tapering |
|  | E0020065 | OL | 4 | 500 | 1143 | 125 | 100 | 2004-09-02 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-05 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-05 | 200 | OPEN LABEL |  |

60

CONFIDENTIAL
AZSER12786934

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020069 | OL | 59 | 21000 | 83 | 355.9 | 400 | 2004-10-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-08 | 000 | OPEN LABEL | Other |
| | E0020071 | OL | 249 | 103000 | 97 | 413.7 | 400 | 2004-10-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-04 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-12 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-03 | 500 | OPEN LABEL | Titration / Tapering |
| | E0020072 | OL | 27 | 9000 | 273 | 333.3 | 400 | 2004-10-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-05 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-24 | 400 | OPEN LABEL | Titration / Tapering |
| | E0020074 | OL | 75 | 32500 | 90 | 433.3 | 500 | 2004-11-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-09 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-24 | 500 | OPEN LABEL | Titration / Tapering |
| | E0020076 | OL | 18 | 3900 | 438 | 216.7 | 200 | 2004-11-16 | 100 | OPEN LABEL | Fixed Dose |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786935

Page 60 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020076 | OL | 18 | 3900 | 438 | 216.7 | 200 | 2004-11-19 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-30 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-02 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-03 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0020077 | OL | 28 | 10100 | 259 | 360.7 | 400 | 2004-11-18 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-21 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-22 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0020078 | OL | 76 | 28100 | 89 | 369.7 | 400 | 2004-11-18 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-21 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-23 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-03 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-01 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0020079 | OL | 14 | 2900 | 312 | 207.1 | 200 | 2004-12-23 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-26 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-03 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-05 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0020081 | OL | 14 | 3600 | 344 | 257.1 | 250 | 2005-01-13 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-16 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-20 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-23 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-26 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12786936

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020083 | OL | 29 | 9100 | 90 | 313.8 | 400 | 2005-02-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-17 | 300 | | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-23 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-09 | 400 | OPEN LABEL | Titration / Tapering |
| | E0020085 | OL | 172 | 77600 | 102 | 451.2 | 500 | 2005-02-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-18 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-23 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-14 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-08-01 | 500 | OPEN LABEL | Titration / Tapering |
| | E0020093 | OL | 2 | 500 | 1600 | 250 | 250 | 2005-07-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-19 | 200 | OPEN LABEL | |
| | E0020094 | OL | 10 | 1900 | 121 | 190 | 200 | 2005-08-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-11 | 200 | OPEN LABEL | |
| | E0020095 | OL | 3 | 300 | 2667 | 100 | 100 | 2005-08-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-07 | 100 | OPEN LABEL | |
| | E0020097 | OL | 2 | 300 | 60 | 150 | 150 | 2005-08-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-31 | 200 | OPEN LABEL | Titration / Tapering |
| | E0020099 | OL | 116 | 46600 | 103 | 401.7 | 400 | 2005-09-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-19 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786937

Page 62 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020099 | OL | 116 | 46600 | 103 | 401.7 | 400 | 2005-09-14 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-16 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-18 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-22 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-01-05 | 400 | OPEN LABEL | Adverse Event |
| | E0020100 | OL | 90 | 44600 | 98 | 495.6 | 500 | 2005-09-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-04 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-25 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-11-08 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-18 | 600 | OPEN LABEL | Titration / Tapering |
| | E0020103 | OL | 29 | 12700 | 71 | 437.9 | 400 | 2005-09-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-30 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-10 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-24 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

64

CONFIDENTIAL
AZSER12786938

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021003 | OL | 100 | 34200 | 44 | 342 | 400 | 2004-05-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-27 | 500 | OPEN LABEL | Other / Titration / Tapering |
| | | | | | | | | 2004-06-20 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-09 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-10 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-11 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-20 | 400 | OPEN LABEL | Titration / Tapering |
| | E0021004 | OL | 27 | 12100 | 264 | 448.1 | 400 | 2004-05-28 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-11 | 500 | OPEN LABEL | Titration / Tapering |
| | E0021005 | OL | 62 | 24800 | 122 | 400 | 400 | 2004-06-23 | 500 | OPEN LABEL | |
| | | | | | | | | 2004-08-17 | 400 | OPEN LABEL | |
| | E0021012 | OL | 33 | 13200 | 61 | 400 | 400 | 2004-07-29 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-08-30 | 400 | OPEN LABEL | |
| | E0021014 | OL | 72 | 21000 | 75 | 291.7 | 300 | 2004-09-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-06 | 400 | OPEN LABEL | Other / Titration / Tapering |
| | | | | | | | | 2004-11-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-03 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-25 | 300 | OPEN LABEL | Other |
| | E0021017 | OL | 83 | 32200 | 99 | 388 | 400 | 2004-10-12 | 400 | OPEN LABEL | |

65

CONFIDENTIAL
AZSER12786939

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021017 | OL | 83 | 32200 | 99 | 388 | 400 | 2004-10-14 | 200 | OPEN LABEL | Other |
| | | | | | | | | 2004-10-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-02 | 400 | OPEN LABEL | Titration / Tapering |
| | E0021019 | OL | 187 | 80600 | 116 | 431 | 400 | 2004-11-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-20 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-28 | 400 | OPEN LABEL | Adverse Event |
| | E0021020 | OL | 22 | 6800 | 222 | 309.1 | 300 | 2004-12-15 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-12-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-05 | 400 | OPEN LABEL | Titration / Tapering |
| | E0021022 | OL | 7 | 2400 | 333 | 342.9 | 300 | 2005-01-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-04 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-06 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-08 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-10 | 400 | OPEN LABEL | Titration / Tapering |
| | E0021023 | OL | 30 | 11300 | 119 | 376.7 | 400 | 2005-01-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-08 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0021024 | OL | 22 | 8200 | 27 | 372.7 | 400 | 2005-01-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-20 | 400 | OPEN LABEL | Titration / Tapering |

66

CONFIDENTIAL
AZSER12786940

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021024 | OL | 22 | 8200 | 27 | 372.7 | 400 | 2005-02-07 | 400 | OPEN LABEL | |
| | E0021025 | OL | 6 | 1300 | 41 | 216.7 | 200 | 2005-05-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-07 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0021027 | OL | 85 | 41100 | 126 | 483.5 | 500 | 2005-09-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-05 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-14 | 500 | OPEN LABEL | |
| | E0022001 | OL | 93 | 35500 | 98 | 381.7 | 400 | 2004-05-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-20 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-06 | 400 | OPEN LABEL | Adverse Event |
| | E0022002 | OL | 15 | 3600 | 94 | 240 | 200 | 2004-05-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-14 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-26 | 200 | OPEN LABEL | Adverse Event |
| | E0022004 | OL | 110 | 54300 | 88 | 493.6 | 500 | 2004-08-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-11 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-12 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786941

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022004 | OL | 110 | 54300 | 88 | 493.6 | 500 | 2004-08-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-14 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-15 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-18 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-27 | 500 | OPEN LABEL | Adverse Event |
| | E0022007 | OL | 37 | 3700 | 432 | 100 | 100 | 2004-08-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-23 | 100 | OPEN LABEL | Titration / Tapering |
| | E0022008 | OL | 1 | 100 | 12000 | 100 | 100 | 2004-09-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-02 | 100 | OPEN LABEL | Titration / Tapering |
| | E0022009 | OL | 11 | 4600 | 170 | 418.2 | 500 | 2004-09-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-04 | | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-07 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-08 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-09 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-13 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | OPEN LABEL | Adverse Event |
| | E0022011 | OL | 21 | 11100 | 101 | 528.6 | 600 | 2004-09-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-17 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-18 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-03 | 600 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst    dose100.sas    12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12786942

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022013 | OL | 41 | 23100 | 104 | 563.4 | 600 | 2004-10-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-31 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-01 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-06 | 600 | OPEN LABEL | Fixed Dose |
| | E0022016 | OL | 29 | 16000 | 100 | 551.7 | 600 | 2004-11-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-04 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-28 | 600 | OPEN LABEL | Titration / Tapering |
| | E0022020 | OL | 211 | 116400 | 95 | 551.7 | 600 | 2005-02-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-26 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-13 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-09-20 | 600 | OPEN LABEL | Other |
| | E0022022 | OL | 82 | 40000 | 100 | 487.8 | 500 | 2005-04-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-23 | 300 | OPEN LABEL | Fixed Dose |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786943

Page 68 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022022 | OL | 82 | 40000 | 100 | 487.8 | 500 | 2005-04-24 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-25 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-11 | 500 | OPEN LABEL | Titration / Tapering |
| | E0022023 | OL | 182 | 90000 | 98 | 494.5 | 500 | 2005-06-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-02 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-04 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-05 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-06 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-07 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-08 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-10 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-12 | 800 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-18 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-20 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2005-07-07 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-10 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-24 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2005-11-29 | 400 | OPEN LABEL | Other |
| | E0022026 | OL | 85 | 32500 | 101 | 382.4 | 400 | 2005-08-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-05 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-25 | 400 | OPEN LABEL | Titration / Tapering |
| | E0024003 | OL | 127 | 65000 | 98 | 511.8 | 500 | 2004-05-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-23 | 500 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786944

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024003 | OL | 127 | 65000 | 98 | 511.8 | 500 | 2004-05-25 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-14 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-25 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-22 | 400 | OPEN LABEL | Adverse Event |
| | E0024004 | OL | 102 | 50300 | 95 | 493.1 | 450 | 2004-06-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-29 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-30 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-02 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-07-21 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-18 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-10-04 | 600 | OPEN LABEL | Adverse Event |
| | E0024005 | OL | 77 | 33000 | 121 | 428.6 | 400 | 2004-06-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-27 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-28 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-09 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-09 | 400 | OPEN LABEL | Adverse Event |
| | E0024006 | OL | 57 | 33200 | 168 | 582.5 | 600 | 2004-07-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-17 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-18 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

71

CONFIDENTIAL
AZSER12786945

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024006 | OL | 57 | 33200 | 168 | 582.5 | 600 | 2004-09-08 | 600 | OPEN LABEL | |
| | E0024007 | OL | 162 | 80500 | 110 | 496.9 | 600 | 2004-07-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-16 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-17 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-18 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-13 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-10-28 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-22 | 400 | OPEN LABEL | Titration / Tapering |
| | E0024008 | OL | 14 | 6000 | 77 | 428.6 | 400 | 2004-07-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-16 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-17 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-18 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-21 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-27 | 400 | OPEN LABEL | Titration / Tapering |
| | E0024009 | OL | 31 | 8800 | 182 | 283.9 | 300 | 2004-07-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-30 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0024010 | OL | 46 | 22000 | 126 | 478.3 | 400 | 2004-08-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-01 | 600 | OPEN LABEL | Titration / Tapering |
| | E0024013 | OL | 38 | 21400 | 91 | 563.2 | 600 | 2004-09-18 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-01 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786946

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024013 | OL | 38 | 21400 | 91 | 563.2 | 600 | 2004-09-08 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-08 | 600 | OPEN LABEL | Titration / Tapering |
| | E0024015 | OL | 82 | 43100 | 105 | 525.6 | 500 | 2004-09-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-22 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-24 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-25 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-26 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-06 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-19 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-10 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0024026 | OL | 72 | 30900 | 129 | 429.2 | 400 | 2004-11-17 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-24 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-21 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-22 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-05 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-27 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0024027 | OL | 73 | 42400 | 88 | 580.8 | 600 | 2004-12-07 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-21 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-17 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0024029 | OL | 58 | 21600 | 146 | 372.4 | 400 | 2004-12-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-11 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786947

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024029 | OL | 58 | 21600 | 146 | 372.4 | 400 | 2004-12-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-04 | 400 | OPEN LABEL | Titration / Tapering |
| | E0024031 | OL | 121 | 68700 | 135 | 567.8 | 600 | 2005-01-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-20 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-01 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-05 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-05 | 700 | OPEN LABEL | Titration / Tapering |
| | E0024032 | OL | 84 | 33000 | 135 | 392.9 | 400 | 2005-01-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-06 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-06 | 500 | OPEN LABEL | Titration / Tapering |
| | E0024033 | OL | 57 | 35300 | 64 | 619.3 | 600 | 2005-02-09 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-09 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-11 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-23 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-09 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-06 | 600 | OPEN LABEL | Adverse Event |
| | E0024035 | OL | 155 | 115600 | 101 | 745.8 | 800 | 2005-02-11 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-18 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-21 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-24 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-10 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

CONFIDENTIAL
AZSER12786948

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024035 | OL | 155 | 115600 | 101 | 745.8 | 800 | 2005-04-05 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-15 | 800 | OPEN LABEL | Titration / Tapering |
| | E0024037 | OL | 87 | 46300 | 96 | 532.2 | 600 | 2005-03-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-17 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-30 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-21 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-27 | 600 | OPEN LABEL | Titration / Tapering |
| | E0024041 | OL | 23 | 6600 | 68 | 287 | 300 | 2005-06-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-25 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-06 | 300 | OPEN LABEL | Titration / Tapering |
| | E0024044 | OL | 169 | 79300 | 99 | 469.2 | 500 | 2005-07-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-04 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-05 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-17 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-09-16 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-11-16 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-14 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-04 | 500 | OPEN LABEL | Adverse Event |
| | E0024048 | OL | 1 | 200 | 2000 | 200 | 200 | 2005-08-09 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-09 | 200 | OPEN LABEL | Titration / Tapering |
| | E0024049 | OL | 84 | 52500 | 99 | 625 | 700 | 2005-08-18 | 400 | OPEN LABEL | Fixed Dose |

CONFIDENTIAL
AZSER12786949

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024049 | OL | 84 | 52500 | 99 | 625 | 700 | 2005-09-01 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-08 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-15 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-09 | | OPEN LABEL | Titration / Tapering |
| | E0024050 | OL | 86 | 30700 | 149 | 357 | 400 | 2005-09-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-07 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-02 | 400 | OPEN LABEL | Titration / Tapering |
| | E0024051 | OL | 52 | 27800 | 94 | 534.6 | 600 | 2005-09-14 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-26 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-04 | 500 | OPEN LABEL | Titration / Tapering |
| | E0024052 | OL | 140 | 64000 | 98 | 457.1 | 500 | 2005-09-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-04 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-28 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-02 | 500 | OPEN LABEL | Titration / Tapering |
| | E0024053 | OL | 10 | 1100 | 1231 | 110 | 100 | 2005-09-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-07 | 200 | OPEN LABEL | |
| | E0024054 | OL | 15 | 3900 | 395 | 260 | 300 | 2005-09-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-28 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-05 | 400 | OPEN LABEL | Titration / Tapering |
| | E0024055 | OL | 112 | 41300 | 114 | 368.8 | 400 | 2005-09-28 | 100 | OPEN LABEL | |

CONFIDENTIAL
AZSER12786950

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024055 | OL | 112 | 41300 | 114 | 368.8 | 400 | 2005-10-05 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-12 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-17 | 400 | OPEN LABEL | Titration / Tapering |
| | E0025002 | OL | 167 | 98100 | 93 | 587.4 | 600 | 2004-06-25 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-26 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-27 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-28 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-01 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-04 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-08 | 600 | OPEN LABEL | Titration / Tapering |
| | E0025003 | OL | 15 | 4300 | 53 | 286.7 | 200 | 2004-07-01 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-04 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-07 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-08 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-07-11 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-12 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-15 | 400 | OPEN LABEL | Titration / Tapering |
| | E0025004 | OL | 81 | 47200 | 98 | 582.7 | 600 | 2004-07-01 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-03 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-06 | 600 | OPEN LABEL | Titration / Tapering |
| | E0025006 | OL | 140 | 53700 | 100 | 383.6 | 400 | 2004-07-29 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-02 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786951

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0025006 | OL | 140 | 53700 | 100 | 383.6 | 400 | 2004-08-06 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-15 | 400 | OPEN LABEL | Titration / Tapering |
| | E0026003 | OL | 58 | 21000 | 191 | 362.1 | 400 | 2004-06-28 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-01 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-04 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-08 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-24 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-24 | 100 | OPEN LABEL | Other |
| | E0026005 | OL | 28 | 10200 | 86 | 364.3 | 400 | 2004-07-06 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-09 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-13 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-02 | 400 | OPEN LABEL | Titration / Tapering |
| | E0026008 | OL | 148 | 59700 | 92 | 403.4 | 400 | 2004-08-03 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-06 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-11 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-31 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-28 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-12-28 | 400 | OPEN LABEL | |
| | E0026009 | OL | 91 | 35700 | 103 | 392.3 | 400 | 2004-08-10 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-01 | 400 | OPEN LABEL | Titration / Tapering |
| | E0026010 | OL | 52 | 17600 | 98 | 338.5 | 400 | 2004-08-03 | 200 | OPEN LABEL | |

CONFIDENTIAL
AZSER12786952

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026010 | OL | 52 | 17600 | 98 | 338.5 | 400 | 2004-08-06 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-13 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-31 | 100 | OPEN LABEL | Other / Tapering |
| | | | | | | | | 2004-09-03 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-06 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-10 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-23 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0026011 | OL | 162 | 64400 | 98 | 397.5 | 400 | 2004-08-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-18 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0026012 | OL | 83 | 32200 | 102 | 388 | 400 | 2004-08-17 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-20 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-04 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-07 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0026014 | OL | 112 | 42600 | 100 | 380.4 | 400 | 2004-09-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-28 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-03 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-19 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-10 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0026016 | OL | 1 | 200 | 750 | 200 | 200 | 2004-10-19 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0026018 | OL | 27 | 8600 | 101 | 318.5 | 400 | 2004-11-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-26 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786953

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026018 | OL | 27 | 8600 | 101 | 318.5 | 400 | 2004-11-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-19 | 400 | OPEN LABEL | Titration / Tapering |
| | E0026021 | OL | 24 | 7600 | 153 | 316.7 | 400 | 2005-02-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-11 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-24 | 400 | OPEN LABEL | Titration / Tapering |
| | E0026022 | OL | 176 | 110400 | 93 | 627.3 | 600 | 2005-03-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-23 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-29 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-19 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-17 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-07-19 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-16 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-09-13 | 600 | OPEN LABEL | |
| | E0026023 | OL | 169 | 85500 | 127 | 505.9 | 500 | 2005-04-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-26 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-28 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-17 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-08-09 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-04 | 600 | OPEN LABEL | |
| | E0026025 | OL | 157 | 60900 | 96 | 387.9 | 400 | 2005-05-10 | 100 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786954

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026025 | OL | 157 | 60900 | 96 | 387.9 | 400 | 2005-05-12 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-15 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-22 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-13 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  | E0026026 | OL | 8 | 1800 | 364 | 225 | 200 | 2005-05-24 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-26 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-29 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-31 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  | E0026027 | OL | 7 | 1400 | 444 | 200 | 200 | 2005-05-31 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-03 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-05 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-06 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  | E0026028 | OL | 113 | 43400 | 134 | 384.1 | 400 | 2005-05-31 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-03 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-06 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-20 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  | E0026029 | OL | 128 | 50100 | 54 | 391.4 | 400 | 2005-06-09 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-12 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-17 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-14 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12786955

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026030 | OL | 99 | 37400 | 104 | 377.8 | 400 | 2005-06-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-20 | 400 | OPEN LABEL | Titration / Tapering |
| | E0026035 | OL | 16 | 5200 | 48 | 325 | 400 | 2005-09-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-01 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-12 | 400 | OPEN LABEL | Titration / Tapering |
| | E0026036 | OL | 84 | 33400 | 97 | 397.6 | 400 | 2005-09-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-07 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-22 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-19 | 500 | OPEN LABEL | Titration / Tapering |
| | E0027001 | OL | 86 | 51600 | 95 | 600 | 600 | 2004-06-20 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-14 | 600 | OPEN LABEL | Fixed Dose |
| | E0027004 | OL | 25 | 10000 | 88 | 400 | 400 | 2004-06-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-16 | 400 | OPEN LABEL | Fixed Dose |
| | E0027005 | OL | 7 | 1800 | 444 | 257.1 | 300 | 2004-07-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-16 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-20 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12786956

Page 81 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029001 | OL | 43 | 23800 | 130 | 553.5 | 600 | 2004-03-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-03-31 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-04-07 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-04-08 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-04-24 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-04-25 | 000 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-04-26 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-04-27 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-04-29 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-05-04 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2004-05-05 | 000 | OPEN LABEL | |
| | E0029002 | OL | 68 | 26100 | 164 | 383.8 | 400 | 2004-03-25 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-03-26 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-03-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-03-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-04-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-04-04 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-04-08 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-05-30 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-05-31 | 000 | OPEN LABEL | |
| | E0029003 | OL | 14 | 3600 | 125 | 257.1 | 300 | 2004-03-31 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-04-05 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

83

CONFIDENTIAL
AZSER12786957

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029003 | OL | 14 | 3600 | 125 | 257.1 | 300 | 2004-04-08 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-13 | 000 | OPEN LABEL | Adverse Event |
| | E0029004 | OL | 28 | 5300 | 249 | 189.3 | 0 | 2004-04-09 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-04-10 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-25 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-27 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-29 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-05 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2004-05-06 | 000 | OPEN LABEL | |
| | E0029006 | OL | 252 | 190500 | 100 | 756 | 800 | 2004-04-13 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-14 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-28 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-02 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-11 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-13 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-21 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-20 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0029010 | OL | 249 | 168600 | 101 | 677.1 | 600 | 2004-05-06 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-07 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-09 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786958

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL-IANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029010 | OL | 249 | 168600 | 101 | 677.1 | 600 | 2004-05-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-05-14 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-29 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-15 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-09 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | E0029011 | OL | 10 | 2600 | 308 | 260 | 250 | 2004-05-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-14 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-19 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | E0029014 | OL | 26 | 9800 | 163 | 376.9 | 350 | 2004-05-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-19 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-28 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-07 | 600 | OPEN LABEL | Titration / Tapering |
| | E0029016 | OL | 20 | 5200 | 154 | 260 | 200 | 2004-05-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-14 | 100 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786959

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029016 | OL | 20 | 5200 | 154 | 260 | 200 | 2004-05-15 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-18 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-05-19 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | 2004-05-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-06-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0029023 | OL | 19 | 6100 | 262 | 321.1 | 400 | 2004-06-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-06-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-06-28 | 400 | OPEN LABEL | Titration / Tapering |
| | E0029025 | OL | 70 | 37500 | 139 | 535.7 | 600 | 2004-06-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-06-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-06-28 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-07-07 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-23 | 600 | OPEN LABEL | Titration / Tapering |
| | E0029026 | OL | 57 | 31200 | 154 | 547.4 | 600 | 2004-06-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007 14:09   kknr035

86

CONFIDENTIAL
AZSER12786960

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029026 | OL | 57 | 31200 | 154 | 547.4 | 600 | 2004-06-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-23 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-24 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-25 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-29 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-01 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-03 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-12 | 600 | OPEN LABEL | Titration / Tapering |
| | E0029027 | OL | 7 | 700 | 800 | 100 | 100 | 2004-06-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-23 | 000 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-06-23 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-23 | 600 | OPEN LABEL | Titration / Tapering |
| | E0029031 | OL | 85 | 43300 | 125 | 509.4 | 600 | 2004-06-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-04 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-14 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-28 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-30 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-22 | 600 | OPEN LABEL | Titration / Tapering |
| | E0029032 | OL | 1 | 100 | 50 | 100 | 100 | 2004-07-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-06 | 100 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786961

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029033 | OL | 28 | 13700 | 234 | 489.3 | 550 | 2004-07-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-12 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-15 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-19 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-22 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-30 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-04 | 700 | OPEN LABEL | Titration / Tapering |
| | E0029034 | OL | 51 | 25000 | 190 | 490.2 | 500 | 2004-07-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-18 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-21 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-22 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-28 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-12 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-02 | 500 | OPEN LABEL | Adverse Event |
| | E0029035 | OL | 20 | 4500 | 149 | 225 | 200 | 2004-07-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-25 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-27 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-29 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-09 | 200 | OPEN LABEL | |
| | E0029037 | OL | 11 | 1400 | 36 | 127.3 | 100 | 2004-07-22 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-07-28 | 000 | OPEN LABEL | Adverse Event |

CONFIDENTIAL
AZSER12786962

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029037 | OL | 11 | 1400 | 36 | 127.3 | 100 | 2004-07-29 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-01 | 200 | OPEN LABEL | Titration / Tapering |
| | E0029039 | OL | 153 | 101300 | 110 | 662.1 | 700 | 2004-07-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-03 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-04 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-11 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-18 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-25 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-02 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-28 | 700 | OPEN LABEL | Adverse Event |
| | E0029041 | OL | 7 | 1400 | 129 | 200 | 200 | 2004-08-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-06 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-09 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-11 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-11 | 100 | OPEN LABEL | Other |
| | E0029042 | OL | 28 | 10200 | 266 | 364.3 | 400 | 2004-08-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-19 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-22 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-23 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-25 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-31 | 500 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786963

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029042 | OL | 28 | 10200 | 266 | 364.3 | 400 | 2004-09-04 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-05 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-08 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-08 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-11 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-13 | 000 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-14 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0029044 | OL | 38 | 12000 | 96 | 315.8 | 400 | 2004-08-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-27 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-29 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-23 | 400 | OPEN LABEL | Titration / Tapering |
| | E0029047 | OL | 1 | 100 | 4000 | 100 | 100 | 2004-08-24 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-08-24 | 100 | OPEN LABEL | |
| | E0029048 | OL | 1 | 100 | 4000 | 100 | 100 | 2004-08-31 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-08-31 | 100 | OPEN LABEL | |
| | E0029050 | OL | 141 | 80200 | 118 | 568.8 | 600 | 2004-08-31 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-01 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-03 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-10 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-14 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-16 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-18 | 600 | OPEN LABEL | Titration / Tapering |
| | E0029052 | OL | 29 | 9800 | 208 | 337.9 | 400 | 2004-09-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-29 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786964

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029052 | OL | 29 | 9800 | 208 | 337.9 | 400 | 2004-10-03 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-26 | 400 | OPEN LABEL | Titration / Tapering |
| | E0029053 | OL | 16 | 3500 | 549 | 218.8 | 200 | 2004-10-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-02 | 200 | OPEN LABEL | Titration / Tapering |
| | E0030002 | OL | 63 | 28400 | 113 | 450.8 | 400 | 2004-07-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-11 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-07 | 400 | OPEN LABEL | Adverse Event |
| | E0030003 | OL | 77 | 41900 | 58 | 544.2 | 600 | 2004-07-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-23 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-25 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-22 | 600 | OPEN LABEL | Fixed Dose |
| | E0030008 | OL | 292 | 123400 | 59 | 422.6 | 400 | 2004-11-08 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12786965

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0030008 | OL | 292 | 123400 | 59 | 422.6 | 400 | 2004-11-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-29 | 000 | OPEN LABEL | Titration / Adverse Event |
| | | | | | | | | 2004-12-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-12-03 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-12-05 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-26 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-26 | 300 | OPEN LABEL | Titration / Tapering |
| | E0030009 | OL | 66 | 12900 | 123 | 195.5 | 200 | 2004-11-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-12-04 | 100 | OPEN LABEL | Titration / Adverse Event |
| | | | | | | | | 2004-12-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-03 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-03 | 100 | OPEN LABEL | Titration / Tapering |
| | E0030013 | OL | 27 | 14800 | 162 | 548.1 | 600 | 2004-11-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-01 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

92

CONFIDENTIAL
AZSER12786966

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0030013 | OL | 27 | 14800 | 162 | 548.1 | 600 | 2004-12-02 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-03 | 400 | OPEN LABEL | Titration / Tapering Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-04 | 600 | OPEN LABEL | Titration / Tapering Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-26 | 600 | OPEN LABEL | Titration / Tapering |
|  | E0030014 | OL | 79 | 9500 | 84 | 120.3 | 100 | 2004-12-30 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-31 | 200 | OPEN LABEL | Titration / Tapering Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-01 | 300 | OPEN LABEL | Titration / Tapering Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-02 | 400 | OPEN LABEL | Titration / Tapering Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-03 | 600 | OPEN LABEL | Titration / Tapering Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-05 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-18 | 100 | OPEN LABEL | Adverse Event |
|  | E0030015 | OL | 11 | 1300 | 108 | 118.2 | 100 | 2005-04-28 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-29 | 100 | OPEN LABEL | Titration / Tapering Adverse Event |
|  |  |  |  |  |  |  |  | 2005-04-30 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-02 | 100 | OPEN LABEL | Titration / Tapering Adverse Event |
|  |  |  |  |  |  |  |  | 2005-05-05 | 100 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-05-08 | 100 | OPEN LABEL |  |
|  | E0030020 | OL | 41 | 13900 | 81 | 339 | 300 | 2005-06-30 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-01 | 200 | OPEN LABEL | Titration / Tapering Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-02 | 300 | OPEN LABEL | Titration / Tapering Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-03 | 400 | OPEN LABEL | Titration / Tapering Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-04 | 600 | OPEN LABEL | Titration / Tapering Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-05 | 400 | OPEN LABEL | Titration / Tapering Adverse Event |
|  |  |  |  |  |  |  |  | 2005-07-29 | 400 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-08-09 | 300 | OPEN LABEL |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

93

CONFIDENTIAL
AZSER12786967

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031002 | OL | 85 | 31400 | 104 | 369.4 | 400 | 2004-03-24 | 300 | OPEN LABEL | Other |
| | | | | | | | | 2004-04-07 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-05-11 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-05-12 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-05-18 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-06-16 | 400 | OPEN LABEL | Other |
| | E0031004 | OL | 123 | 46900 | 100 | 381.3 | 400 | 2004-03-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-29 | 200 | OPEN LABEL | |
| | E0031007 | OL | 38 | 12500 | 95 | 328.9 | 400 | 2004-04-08 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-04-12 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-15 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-04-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-04-18 | 000 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-04-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-05-15 | 300 | OPEN LABEL | Titration / Tapering |
| | E0031008 | OL | 4 | 1200 | 1117 | 300 | 300 | 2004-04-06 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-09 | 400 | OPEN LABEL | |
| | E0031012 | OL | 252 | 195200 | 100 | 774.6 | 800 | 2004-05-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-03 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-24 | 800 | OPEN LABEL | |
| | E0031013 | OL | 86 | 66700 | 122 | 775.6 | 800 | 2004-05-22 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-29 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-15 | 800 | OPEN LABEL | |
| | E0031014 | OL | 1 | 400 | 2000 | 400 | 400 | 2004-05-20 | 400 | OPEN LABEL | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020501.ist  dose100.sas  12APR2007:14:09  kknr035

94

CONFIDENTIAL
AZSER12786968

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031015 | OL | 53 | 26000 | 123 | 490.6 | 400 | 2004-05-24 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-22 | 600 | OPEN LABEL | Titration / Tapering |
| | E0031016 | OL | 63 | 50400 | 95 | 800 | 800 | 2004-07-15 | 600 | OPEN LABEL | |
| | | | | | | | | 2004-06-03 | 800 | OPEN LABEL | |
| | | | | | | | | 2004-08-04 | 800 | OPEN LABEL | |
| | E0031019 | OL | 122 | 88000 | 80 | 721.3 | 800 | 2004-06-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-12 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-02 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-30 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-04 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0031020 | OL | 51 | 20400 | 146 | 400 | 400 | 2004-06-07 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-07-27 | 400 | OPEN LABEL | |
| | E0031022 | OL | 137 | 54800 | 117 | 400 | 400 | 2004-06-22 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-11-05 | 400 | OPEN LABEL | |
| | E0031025 | OL | 32 | 10800 | 74 | 337.5 | 400 | 2004-06-26 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-27 | 400 | OPEN LABEL | |
| | E0031028 | OL | 36 | 23000 | 242 | 638.9 | 600 | 2004-07-02 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-03 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-29 | 800 | OPEN LABEL | |
| | | | | | | | | 2004-08-06 | 800 | OPEN LABEL | Other |
| | E0031032 | OL | 7 | 2800 | 286 | 400 | 400 | 2004-07-14 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-07-20 | 400 | OPEN LABEL | |
| | E0031033 | OL | 13 | 6200 | 81 | 476.9 | 600 | 2004-07-21 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-07-27 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-07-28 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-07-30 | 500 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst    dose100.sas    12APR2007:14:09   kknr035

95

CONFIDENTIAL
AZSER12786969

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031033 | OL | 13 | 6200 | 81 | 476.9 | 600 | 2004-07-31 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-02 | 200 | OPEN LABEL | Titration / Tapering |
| | E0031034 | OL | 60 | 31600 | 116 | 526.7 | 600 | 2004-07-20 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-07-22 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-25 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-07-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-07-28 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2004-07-30 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-08-01 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-09-17 | 600 | OPEN LABEL | Titration / Tapering |
| | E0031037 | OL | 167 | 130800 | 98 | 783.2 | 800 | 2004-08-12 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-26 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-25 | 800 | OPEN LABEL | |
| | E0031039 | OL | 164 | 82000 | 90 | 500 | 500 | 2004-08-21 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-09-02 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-12 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-09-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-10-04 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-10-07 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-10-19 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2004-11-16 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-01-31 | 600 | OPEN LABEL | Other |
| | E0031040 | OL | 29 | 18800 | 98 | 648.3 | 800 | 2004-08-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-27 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-02 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-09-17 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786970

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031042 | OL | 16 | 6000 | 55 | 375 | 400 | 2004-09-01 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-09-15 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-09-16 | 000 | OPEN LABEL | Adverse Event |
| | E0031043 | OL | 166 | 65000 | 90 | 391.6 | 400 | 2004-09-09 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-16 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-02-21 | 400 | OPEN LABEL | |
| | E0031046 | OL | 15 | 6400 | 213 | 426.7 | 400 | 2004-10-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-27 | 600 | OPEN LABEL | |
| | | | | | | | | 2004-10-28 | 600 | OPEN LABEL | Titration / Tapering |
| | E0031049 | OL | 178 | 121200 | 89 | 680.9 | 700 | 2005-05-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-11 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-26 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-23 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-27 | 800 | OPEN LABEL | Titration / Tapering |
| | E0031050 | OL | 134 | 93200 | 96 | 695.5 | 800 | 2005-05-17 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-24 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-28 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-07 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-27 | 600 | OPEN LABEL | Titration / Tapering |
| | E0031053 | OL | 202 | 144000 | 83 | 712.9 | 800 | 2005-06-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-01 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-02 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-21 | 800 | OPEN LABEL | Titration / Tapering |
| | E0031054 | OL | 156 | 93600 | 93 | 600 | 600 | 2005-06-27 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-11-29 | 600 | OPEN LABEL | |

CONFIDENTIAL
AZSER12786971

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031055 | OL | 111 | 84600 | 87 | 762.2 | 800 | 2005-06-17 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-06-24 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-01 | 800 | | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-05 | 800 | OPEN LABEL | |
| | E0031059 | | | 18000 | 133 | 600 | 600 | 2005-07-19 | 600 | OPEN LABEL | |
| | | OL | 30 | | | | | 2005-08-17 | 600 | OPEN LABEL | |
| | E0031063 | OL | 87 | 40900 | 102 | 470.1 | 500 | 2005-07-30 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-25 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-24 | 500 | OPEN LABEL | |
| | E0031065 | OL | 55 | 22000 | 98 | 400 | 400 | 2005-07-29 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-09-21 | 400 | OPEN LABEL | |
| | E0031069 | OL | 14 | 5600 | 286 | 400 | 400 | 2005-09-28 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-10-11 | 400 | OPEN LABEL | |
| | E0031070 | OL | 57 | 30000 | 113 | 526.3 | 500 | 2005-09-28 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-10-11 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-27 | 600 | | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-23 | 400 | OPEN LABEL | |
| | E0031071 | OL | 10 | 4000 | 70 | 400 | 400 | 2005-09-27 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-10-06 | 400 | OPEN LABEL | |
| | E0031072 | OL | 82 | 33000 | 156 | 402.4 | 400 | 2005-09-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-19 | 600 | OPEN LABEL | Titration / Tapering |
| | E0033001 | OL | 423 | 168400 | 23 | 398.1 | 400 | 2004-04-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-17 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120205O1.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786972

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033001 | OL | 423 | 168400 | 23 | 398.1 | 400 | 2004-04-19 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-04-21 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-04-27 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-02 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-04 | 400 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-06-09 | 400 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  |  |  |  | Other |
|  | E0033004 | OL | 3 | 200 | 2667 | 66.7 | 50 | 2004-04-22 | 050 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-04-24 | 100 | OPEN LABEL | Titration / Tapering |
|  | E0033005 | OL | 1 | 100 | 50 | 100 | 100 | 2004-04-21 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-04-21 | 100 | OPEN LABEL | Titration / Tapering |
|  | E0033006 | OL | 74 | 29000 | 206 | 391.9 | 400 | 2004-04-20 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-04-21 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-04-22 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-04-23 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-04-24 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |
|  | E0033008 | OL | 107 | 43200 | 108 | 403.7 | 400 | 2004-04-28 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-04-29 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-04-30 | 400 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-05-06 | 200 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-05-07 | 400 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-05-08 | 300 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-05-09 | 200 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-05-10 | 400 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-05-11 | 400 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-05-25 | 300 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-05-28 | 300 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-06-28 | 000 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-06-10 | 400 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-07-01 | 600 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-07-02 | 400 | OPEN LABEL | Other |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786973

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033008 | OL | 107 | 43200 | 108 | 403.7 | 400 | 2004-04-29 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-30 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-02 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-07 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-12 | 400 | OPEN LABEL | Titration / Tapering, Adverse Event |
| | E0033009 | OL | 31 | 9600 | 100 | 309.7 | 400 | 2004-05-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-31 | 300 | OPEN LABEL | Fixed Dose, Titration / Tapering |
| | | | | | | | | 2004-06-02 | 100 | OPEN LABEL | Other |
| | | | | | | | | 2004-06-03 | 100 | OPEN LABEL | Other |
| | E0033010 | OL | 10 | 1900 | 78 | 190 | 200 | 2004-05-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-14 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-15 | 400 | OPEN LABEL | Other |
| | E0033011 | OL | 64 | 20600 | 189 | 321.9 | 400 | 2004-05-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-22 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-01 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-07-05 | 100 | OPEN LABEL | Other |
| | | | | | | | | 2004-07-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-15 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786974

Case 6:06-md-01769-ACC-DAB   Document 1372-2   Filed 03/13/09   Page 68 of 100 PageID
101044

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033014 | OL | 13 | 2700 | 71 | 207.7 | 200 | 2004-05-17 | 100 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-05-19 | 000 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-20 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-21 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-25 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-29 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-29 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0033017 | OL | 1 | 100 | 4000 | 100 | 100 | 2004-05-20 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-20 | 100 | OPEN LABEL | Titration / Tapering |
|  | E0033018 | OL | 8 | 1100 | 100 | 137.5 | 100 | 2004-05-20 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-24 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-27 | 100 | OPEN LABEL |  |
|  | E0033019 | OL | 31 | 9700 | 99 | 312.9 | 400 | 2004-05-24 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-28 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-01 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-05 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-23 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-23 | 100 | OPEN LABEL | Other |
|  | E0033020 | OL | 191 | 92800 | 97 | 485.9 | 500 | 2004-05-26 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-30 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-03 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-07 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-29 | 300 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-06-30 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-07-14 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786975

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033020 | OL | 191 | 92800 | 97 | 485.9 | 500 | 2004-07-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-22 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-10 | 700 | OPEN LABEL | Other Titration / Tapering |
| | | | | | | | | 2004-08-11 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-26 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-27 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-29 | 000 | OPEN LABEL | Other Titration / Tapering |
| | | | | | | | | 2004-08-30 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-04 | 000 | OPEN LABEL | Other Titration / Tapering |
| | | | | | | | | 2004-09-05 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-11 | 000 | OPEN LABEL | Other Titration / Tapering |
| | | | | | | | | 2004-09-12 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-17 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-21 | 300 | OPEN LABEL | Other Titration / Tapering |
| | | | | | | | | 2004-09-21 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-02 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0033022 | OL | 58 | 21000 | 100 | 362.1 | 400 | 2004-06-24 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-27 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-01 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-05 | 400 | OPEN LABEL | Other Titration / Tapering |
| | | | | | | | | 2004-07-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-25 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-20 | 400 | OPEN LABEL | Fixed Dose |
| | E0033024 | OL | 49 | 16100 | 102 | 328.6 | 400 | 2004-07-07 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-10 | 200 | OPEN LABEL | Fixed Dose |

CONFIDENTIAL
AZSER12786976

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033024 | OL | 49 | 16100 | 102 | 328.6 | 400 | 2004-07-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-17 | 400 | OPEN LABEL | Fixed Dose; Titration / Tapering |
| | | | | | | | | 2004-08-20 | 100 | OPEN LABEL | Other |
| | | | | | | | | 2004-08-21 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-08-24 | 300 | OPEN LABEL | Other |
| | E0033026 | OL | 36 | 12200 | 125 | 338.9 | 400 | 2004-07-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-22 | 200 | OPEN LABEL | Fixed Dose; Titration / Tapering |
| | | | | | | | | 2004-07-24 | 100 | OPEN LABEL | Other; Fixed Dose |
| | | | | | | | | 2004-07-25 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-26 | 200 | OPEN LABEL | Other |
| | | | | | | | | 2004-07-27 | 300 | OPEN LABEL | Fixed Dose; Titration / Tapering |
| | | | | | | | | 2004-07-30 | 400 | OPEN LABEL | Fixed Dose; Titration / Tapering |
| | | | | | | | | 2004-08-23 | 400 | OPEN LABEL | Titration / Tapering |
| | E0033027 | OL | 255 | 122500 | 100 | 480.4 | 500 | 2004-07-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-23 | 200 | OPEN LABEL | Fixed Dose; Titration / Tapering |
| | | | | | | | | 2004-07-26 | 300 | OPEN LABEL | Fixed Dose; Titration / Tapering |
| | | | | | | | | 2004-07-30 | 400 | OPEN LABEL | Fixed Dose; Titration / Tapering |
| | | | | | | | | 2004-08-20 | 500 | OPEN LABEL | Fixed Dose; Titration / Tapering |
| | | | | | | | | 2005-03-31 | 500 | OPEN LABEL | Titration / Tapering |
| | E0033030 | OL | 4 | 400 | 2000 | 100 | 100 | 2004-07-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-30 | 100 | OPEN LABEL | Fixed Dose; Titration / Tapering |
| | E0033031 | OL | 17 | 4600 | 272 | 270.6 | 300 | 2004-08-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-20 | 200 | OPEN LABEL | Fixed Dose; Titration / Tapering |
| | | | | | | | | 2004-08-23 | 300 | OPEN LABEL | Fixed Dose; Titration / Tapering |
| | | | | | | | | 2004-08-27 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786977

Page 102 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033031 | OL | 17 | 4600 | 272 | 270.6 | 300 | 2004-09-01 | 400 | OPEN LABEL | |
| | E0033032 | OL | 40 | 12900 | 98 | 322.5 | 400 | 2004-08-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-14 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-02 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-09-12 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-12 | 200 | OPEN LABEL | Other |
| | E0033033 | OL | 14 | 3800 | 303 | 271.4 | 300 | 2004-08-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-25 | 400 | OPEN LABEL | Fixed Dose |
| | E0033034 | OL | 14 | 3500 | 285 | 250 | 250 | 2004-08-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-25 | 400 | OPEN LABEL | Fixed Dose |
| | E0033036 | OL | 24 | 7200 | 96 | 300 | 300 | 2004-08-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-24 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

104

CONFIDENTIAL
AZSER12786978

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033036 | OL | 24 | 7200 | 96 | 300 | 300 | 2004-08-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-09 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-09 | 300 | OPEN LABEL | Other |
| | E0033037 | OL | 14 | 3200 | 692 | 228.6 | 200 | 2004-08-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-27 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-01 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-01 | 400 | OPEN LABEL | Titration / Tapering |
| | E0033039 | OL | 34 | 9700 | 266 | 285.3 | 300 | 2004-08-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-29 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-31 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-05 | 200 | OPEN LABEL | Other / Other |
| | | | | | | | | 2004-09-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-09 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-09 | 300 | OPEN LABEL | Other / Fixed Dose |
| | | | | | | | | 2004-09-11 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-09-16 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-16 | 300 | OPEN LABEL | Other / Fixed Dose |
| | | | | | | | | 2004-09-20 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-09-24 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-25 | 200 | OPEN LABEL | Other / Fixed Dose |
| | | | | | | | | 2004-09-26 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-09-28 | 400 | OPEN LABEL | Titration / Tapering |
| | E0033041 | OL | 1 | 100 | 4000 | 100 | 100 | 2004-08-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-30 | 100 | OPEN LABEL | Titration / Tapering |
| | E0033042 | OL | 17 | 4600 | 270 | 270.6 | 300 | 2004-09-07 | 100 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786979

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033042 | OL | 17 | 4600 | 270 | 270.6 | 300 | 2004-09-11 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-14 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-18 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-23 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  | E0033043 | OL | 6 | 400 | 4000 | 66.7 | 100 | 2004-09-15 | 100 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-09-17 | 000 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-09-19 | 000 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2004-09-20 | 100 | OPEN LABEL |  |
|  | E0033044 | OL | 12 | 2700 | 87 | 225 | 200 | 2004-09-23 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-26 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-30 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-04 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-04 | 400 | OPEN LABEL |  |
|  | E0033045 | OL | 1 | 100 | 4000 | 100 | 100 | 2004-09-23 | 100 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2004-09-23 | 100 | OPEN LABEL |  |
|  | E0033046 | OL | 1 | 100 | 4000 | 100 | 100 | 2004-10-28 | 100 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2004-10-28 | 100 | OPEN LABEL |  |
|  | E0034001 | OL | 171 | 91500 | 98 | 535.1 | 500 | 2004-06-05 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-28 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-01 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-22 | 600 | OPEN LABEL |  |
|  | E0034002 | OL | 177 | 89000 | 97 | 502.8 | 500 | 2004-06-25 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-08-25 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-20 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-21 | 600 | OPEN LABEL |  |

CONFIDENTIAL
AZSER12786980

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0034005 | OL | 55 | 4100 | 234 | 74.5 | 50 | 2004-09-29 | 050 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-27 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-22 | 100 | OPEN LABEL | |
| | E0034006 | OL | 41 | 10100 | 98 | 246.3 | 200 | 2004-10-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-22 | 400 | OPEN LABEL | Titration / Tapering |
| | E0034007 | OL | 17 | 2700 | 296 | 158.8 | 200 | 2004-11-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-19 | 200 | OPEN LABEL | |
| | E0034008 | OL | 110 | 43400 | 96 | 394.5 | 400 | 2004-11-10 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-27 | 400 | OPEN LABEL | Titration / Tapering |
| | E0034009 | OL | 84 | 33000 | 106 | 392.9 | 400 | 2004-11-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-01 | 400 | OPEN LABEL | Titration / Tapering |
| | E0035002 | OL | 10 | 4000 | 33 | 400 | 400 | 2004-06-07 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-16 | 400 | OPEN LABEL | Titration / Tapering |
| | E0035012 | OL | 200 | 87200 | 100 | 436 | 400 | 2004-10-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-31 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-18 | 500 | OPEN LABEL | Adverse Event |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

107

CONFIDENTIAL
AZSER12786981

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0035012 | OL | 200 | 87200 | 100 | 436 | 400 | 2005-05-16 | 500 | OPEN LABEL | |
| | E0035018 | OL | 10 | 1000 | 60 | 100 | 100 | 2005-03-14 | 100 | OPEN LABEL | |
| | | | | | | | | 2005-03-23 | 100 | OPEN LABEL | |
| | E0035019 | OL | 158 | 84200 | 88 | 532.9 | 500 | 2005-03-21 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-04-12 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-05-13 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-23 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-30 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-07-21 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-08-25 | 500 | OPEN LABEL | |
| | E0035022 | OL | 136 | 82900 | 100 | 609.6 | 600 | 2005-09-02 | 800 | OPEN LABEL | |
| | | | | | | | | 2005-09-09 | 700 | OPEN LABEL | |
| | | | | | | | | 2005-10-04 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-10-28 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-11-01 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-11-07 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-11 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-21 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2006-01-15 | 500 | OPEN LABEL | Adverse Event |
| | E0036002 | OL | 18 | 1800 | 444 | 100 | 100 | 2004-05-28 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-06-14 | 100 | OPEN LABEL | |
| | E0036003 | OL | 14 | 2800 | 286 | 200 | 200 | 2004-06-22 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-07-05 | 200 | OPEN LABEL | |
| | E0036004 | OL | 70 | 27800 | 98 | 397.1 | 400 | 2004-07-28 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-10-05 | 400 | OPEN LABEL | |
| | E0036005 | OL | 57 | 22800 | 65 | 400 | 400 | 2004-12-16 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-12-21 | 400 | OPEN LABEL | |
| | E0036008 | OL | 117 | 62200 | 104 | 531.6 | 600 | 2004-11-08 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-11-13 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786982

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036008 | OL | 117 | 62200 | 104 | 531.6 | 600 | 2004-11-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-19 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-07 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-04 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-03 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-04 | 700 | OPEN LABEL | Titration / Tapering |
| | E0036009 | OL | 28 | 9700 | 98 | 346.4 | 300 | 2004-11-23 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-08 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-20 | 400 | OPEN LABEL | Titration / Tapering |
| | E0036013 | OL | 123 | 48000 | 126 | 390.2 | 400 | 2005-01-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-31 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-21 | 400 | OPEN LABEL | Titration / Tapering |
| | E0036015 | OL | 36 | 12300 | 81 | 341.7 | 400 | 2005-02-07 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-14 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-21 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-14 | 400 | OPEN LABEL | Titration / Tapering |
| | E0036016 | OL | 19 | 3800 | 211 | 200 | 200 | 2005-02-11 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-20 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-01 | 200 | OPEN LABEL | Titration / Tapering |
| | E0036020 | OL | 15 | 3500 | 111 | 233.3 | 200 | 2005-05-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-30 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-06-04 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-06-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-09 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786983

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036021 | OL | 35 | 12900 | 76 | 368.6 | 400 | 2005-06-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-21 | 400 | | Fixed Dose |
| | | | | | | | | 2005-07-18 | 400 | OPEN LABEL | Titration / Tapering |
| | E0036025 | OL | 44 | 17600 | 61 | 400 | 400 | 2005-08-25 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-10-07 | 400 | OPEN LABEL | |
| | E0036026 | OL | 143 | 96200 | 113 | 672.7 | 600 | 2005-09-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-15 | 800 | | Fixed Dose |
| | | | | | | | | 2005-11-22 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-22 | 600 | OPEN LABEL | Adverse Event |
| | E0037001 | OL | 139 | 58800 | 88 | 423 | 400 | 2004-03-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-20 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-08 | | | Adverse Event |
| | E0037002 | OL | 33 | 11200 | 71 | 339.4 | 400 | 2004-03-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-28 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-29 | 000 | OPEN LABEL | Adverse Event |
| | | | | | | | | | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-31 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

110

CONFIDENTIAL
AZSER12786984

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037002 | OL | 33 | 11200 | 71 | 339.4 | 400 | 2004-04-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-25 | 300 | OPEN LABEL | Titration / Tapering |
| | E0037003 | OL | 183 | 110200 | 99 | 602.2 | 600 | 2004-03-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-21 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-10 | 800 | OPEN LABEL | Other |
| | | | | | | | | 2004-09-02 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2004-09-04 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2004-09-06 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2004-09-08 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-09-10 | 300 | OPEN LABEL | Other |
| | | | | | | | | 2004-09-14 | 100 | OPEN LABEL | Other |
| | | | | | | | | 2004-09-15 | 100 | OPEN LABEL | Other |
| | E0037006 | OL | 55 | 10300 | 312 | 187.3 | 100 | 2004-03-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | 2004-03-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-03-31 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-04-05 | 000 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-04-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-04-07 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-04-09 | 300 | OPEN LABEL | Other |
| | | | | | | | | 2004-04-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-04-12 | 300 | OPEN LABEL | Other |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

111

CONFIDENTIAL
AZSER12786985

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037006 | OL | 55 | 10300 | 312 | 187.3 | 100 | 2004-04-13 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-17 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-04-22 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-18 | 400 | OPEN LABEL | Titration / Tapering |
| | E0037007 | OL | 49 | 28600 | 129 | 583.7 | 600 | 2004-03-30 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-03-31 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-01 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-02 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-03 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-25 | 800 | OPEN LABEL | Titration / Tapering; Adverse Event |
| | E0037008 | OL | 26 | 6600 | 98 | 253.8 | 250 | 2004-03-31 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering; Adverse Event |
| | | | | | | | | 2004-04-01 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-03 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-05 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-06 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-08 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-10 | 300 | OPEN LABEL | Titration / Tapering; Adverse Event |
| | | | | | | | | 2004-04-20 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-04-21 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-04-23 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-04-25 | | OPEN LABEL | |
| | E0037009 | OL | 225 | 155800 | 96 | 692.4 | 600 | 2004-03-30 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-03-31 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786986

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037009 | OL | 225 | 155800 | 96 | 692.4 | 600 | 2004-04-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-03 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-22 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-09 | 800 | OPEN LABEL | Other |
| | E0037010 | OL | 26 | 13600 | 100 | 523.1 | 600 | 2004-03-31 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-04 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-24 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-25 | 000 | OPEN LABEL | Adverse Event |
| | E0037011 | OL | 85 | 59900 | 140 | 704.7 | 800 | 2004-03-31 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-01 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-02 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-03 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-08 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-04-09 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-27 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-30 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-22 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-22 | 600 | OPEN LABEL | Adverse Event |
| | E0037013 | OL | 85 | 34400 | 59 | 404.7 | 400 | 2004-04-05 | 100 | OPEN LABEL | |

CONFIDENTIAL
AZSER12786987

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037013 | OL | 85 | 34400 | 59 | 404.7 | 400 | 2004-04-06 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-09 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-12 | 300 | OPEN LABEL | Titration / Tapering, Adverse Event |
| | | | | | | | | 2004-04-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-15 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-28 | 600 | OPEN LABEL | Titration / Tapering, Adverse Event |
| | E0037016 | OL | 20 | 10100 | 79 | 505 | 600 | 2004-04-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-11 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-12 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-27 | 100 | OPEN LABEL | Titration / Tapering |
| | E0037018 | OL | 178 | 80900 | 100 | 454.5 | 500 | 2004-04-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-17 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-20 | 400 | OPEN LABEL | Titration / Tapering, Adverse Event |
| | | | | | | | | 2004-06-08 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-01 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12786988

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037018 | OL | 178 | 80900 | 100 | 454.5 | 500 | 2004-10-03 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-05 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-07 | 000 | OPEN LABEL | Titration / Tapering |
| | E0037021 | OL | 37 | 20600 | 152 | 556.8 | 600 | 2004-04-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-21 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-22 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-23 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-25 | 400 | OPEN LABEL | Adverse Event |
| | E0037023 | OL | 105 | 56500 | 99 | 538.1 | 500 | 2004-04-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-22 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-23 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-25 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-15 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-02 | 500 | OPEN LABEL | Adverse Event |
| | E0037026 | OL | 1 | 100 | 4000 | 100 | 100 | 2004-04-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-28 | 100 | OPEN LABEL | Fixed Dose |
| | E0037027 | OL | 182 | 123800 | 100 | 680.2 | 700 | 2004-05-04 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-05 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-06 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786989

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037027 | OL | 182 | 123800 | 100 | 680.2 | 700 | 2004-05-07 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-27 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-30 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-31 | 800 | OPEN LABEL | Titration / Tapering |
| | E0037028 | OL | 179 | 79200 | 75 | 442.5 | 400 | 2004-05-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-10 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-02 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-08 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-10-31 | 400 | OPEN LABEL | Adverse Event |
| | E0037029 | OL | 114 | 49800 | 117 | 436.8 | 400 | 2004-05-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-21 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-07 | 400 | OPEN LABEL | Adverse Event |
| | E0037030 | OL | 59 | 27500 | 181 | 466.1 | 500 | 2004-05-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-02 | 500 | OPEN LABEL | Fixed Dose |

CONFIDENTIAL
AZSER12786990

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037030 | OL | 59 | 27500 | 181 | 466.1 | 500 | 2004-07-15 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-07-15 | 600 | OPEN LABEL | Titration / Tapering |
|  | E0037031 | OL | 30 | 10300 | 155 | 343.3 | 400 | 2004-05-17 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-18 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-19 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-20 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-21 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-24 | 200 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-05-25 | 000 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-05-27 | 000 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-05-28 | 300 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-05-29 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-15 | 400 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2004-06-15 | 000 | OPEN LABEL | Adverse Event |
|  | E0037033 | OL | 184 | 118000 | 99 | 641.3 | 700 | 2004-05-25 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-27 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-28 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-29 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-11 | 500 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-07-10 | 700 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-08-04 | 800 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-09-14 | 800 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-11-11 | 600 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-11-13 | 600 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-11-15 | 500 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-11-17 | 400 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-11-21 | 300 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-11-23 | 200 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  |  | 100 | OPEN LABEL | Other |

CONFIDENTIAL
AZSER12786991

Page 116 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037033 | OL | 184 | 118000 | 99 | 641.3 | 700 | 2004-11-24 | 100 | OPEN LABEL | |
| | E0037035 | OL | 13 | 6400 | 97 | 492.3 | 600 | 2004-05-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-31 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-08 | 600 | OPEN LABEL | Titration / Tapering |
| | E0037038 | OL | 29 | 8900 | 101 | 306.9 | 300 | 2004-06-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-14 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-05 | 300 | OPEN LABEL | Adverse Event |
| | E0037040 | OL | 89 | 47200 | 97 | 530.3 | 500 | 2004-06-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-18 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-19 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-20 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-30 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-13 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-10 | 600 | OPEN LABEL | Other |
| | E0037042 | OL | 15 | 3700 | 92 | 246.7 | 200 | 2004-06-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-16 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

118

CONFIDENTIAL
AZSER12786992

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037042 | OL | 15 | 3700 | 92 | 246.7 | 200 | 2004-06-22 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-29 | 000 | OPEN LABEL | Adverse Event |
| | E0037043 | OL | 4 | 400 | 75 | 100 | 100 | 2004-06-16 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-06-19 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-06-19 | 000 | OPEN LABEL | Adverse Event |
| | E0037050 | OL | 24 | 12700 | 102 | 529.2 | 500 | 2004-07-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-17 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-20 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-27 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-05 | 500 | OPEN LABEL | Other |
| | E0037051 | OL | 9 | 3400 | 275 | 377.8 | 400 | 2004-07-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-22 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-24 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-27 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-07-28 | 200 | OPEN LABEL | Adverse Event |
| | E0037052 | OL | 6 | 1800 | 56 | 300 | 250 | 2004-07-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-20 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786993

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037052 | OL | 6 | 1800 | 56 | 300 | 250 | 2004-07-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-07-23 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-07-24 | 200 | OPEN LABEL | Titration / Tapering |
| | E0037053 | OL | 168 | 131400 | 100 | 782.1 | 800 | 2004-07-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-07-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-07-23 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-07-26 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-07-28 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-01-02 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0037055 | OL | 112 | 85400 | 96 | 762.5 | 800 | 2004-07-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-23 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-07-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-07-24 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-03 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-08 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0037056 | OL | 58 | 25900 | 142 | 446.6 | 500 | 2004-07-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-07-23 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

120

CONFIDENTIAL
AZSER12786994

Listing 12.2-5-1     Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037056 | OL | 58 | 25900 | 142 | 446.6 | 500 | 2004-07-24 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-25 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-30 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-01 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | 2004-08-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-19 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-09-16 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0037057 | OL | 22 | 11800 | 97 | 536.4 | 600 | 2004-07-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-30 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-16 | 600 | OPEN LABEL | Titration / Tapering |
| | E0037059 | OL | 14 | 6900 | 116 | 492.9 | 600 | 2004-07-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-31 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-01 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-02 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-11 | 300 | OPEN LABEL | Adverse Event |
| | E0037060 | OL | 124 | 50900 | 93 | 410.5 | 400 | 2004-08-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-04 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-05 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12786995

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037060 | OL | 124 | 50900 | 93 | 410.5 | 400 | 2004-08-07 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-09 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-11-02 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-12-03 | 500 | OPEN LABEL | Titration / Tapering |
| | E0037061 | OL | 2 | 400 | 50 | 200 | 200 | 2004-08-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0037062 | OL | 11 | 2900 | 66 | 263.6 | 300 | 2004-08-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-20 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-26 | 400 | OPEN LABEL | Titration / Tapering |
| | E0037063 | OL | 251 | 143700 | 98 | 572.5 | 600 | 2004-08-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-23 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-10-15 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-11 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | 2005-02-03 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-03 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-04-26 | 600 | OPEN LABEL | Adverse Event |
| | E0037065 | OL | 59 | 32000 | 107 | 542.4 | 600 | 2004-09-01 | 100 | OPEN LABEL | Adverse Event |

CONFIDENTIAL
AZSER12786996

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037065 | OL | 59 | 32000 | 107 | 542.4 | 600 | 2004-09-02 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-03 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-04 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-05 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-08 | 300 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-09-11 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-15 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-18 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-29 | 600 | OPEN LABEL | Titration / Tapering |
|  | E0037066 | OL | 4 | 500 | 71 | 125 | 100 | 2004-09-07 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-10 | 200 | OPEN LABEL | Titration / Tapering |
|  | E0037067 | OL | 9 | 4000 | 290 | 444.4 | 600 | 2004-09-02 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-03 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-04 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-05 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-06 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-10 | 600 | OPEN LABEL | Titration / Tapering |
|  | E0037069 | OL | 131 | 63300 | 89 | 483.2 | 500 | 2004-09-08 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-10 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-12 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-14 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-18 | 500 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12786997

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037069 | OL | 131 | 63300 | 89 | 483.2 | 500 | 2005-01-16 | 500 | OPEN LABEL | |
| | E0037070 | OL | 68 | 38000 | 87 | 558.8 | 600 | 2004-09-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-24 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-22 | 600 | OPEN LABEL | Titration / Tapering |
| | E0037071 | OL | 2 | 200 | 100 | 100 | 100 | 2004-09-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-21 | 100 | OPEN LABEL | Titration / Tapering |
| | E0037072 | OL | 29 | 14500 | 191 | 500 | 500 | 2004-09-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-22 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | 500 | OPEN LABEL | Adverse Event |
| | E0037073 | OL | 57 | 31500 | 166 | 552.6 | 600 | 2004-09-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-29 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-16 | 700 | OPEN LABEL | Titration / Tapering |
| | E0037074 | OL | 83 | 41700 | 116 | 502.4 | 500 | 2004-09-21 | 100 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

124

CONFIDENTIAL
AZSER12786998

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037074 | OL | 83 | 41700 | 116 | 502.4 | 500 | 2004-09-23 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-25 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-28 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-21 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-15 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-12 | 400 | OPEN LABEL | Adverse Event / Titration / Tapering |
| | E0037075 | OL | 37 | 19000 | 147 | 513.5 | 600 | 2004-09-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-04 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-06 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-03 | 200 | OPEN LABEL | Titration / Tapering |
| | E0037077 | OL | 24 | 11600 | 207 | 483.3 | 600 | 2004-10-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-23 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-27 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-11 | 600 | OPEN LABEL | Titration / Tapering |
| | E0037081 | OL | 17 | 6400 | 100 | 376.5 | 400 | 2004-11-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-12 | 300 | OPEN LABEL | Fixed Dose |

CONFIDENTIAL
AZSER12786999

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037081 | OL | 17 | 6400 | 100 | 376.5 | 400 | 2004-11-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-18 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-20 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-24 | 400 | OPEN LABEL | Adverse Event |
| | E0037082 | OL | 9 | 2400 | 333 | 266.7 | 300 | 2004-11-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-12 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-14 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-18 | 400 | OPEN LABEL | Titration / Tapering |
| | E0037084 | OL | 85 | 48500 | 129 | 570.6 | 600 | 2004-11-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-25 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-22 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-04 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-18 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-15 | 800 | OPEN LABEL | Titration / Tapering |
| | E0037085 | OL | 117 | 47400 | 75 | 405.1 | 400 | 2004-11-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-19 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-25 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787000

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037085 | OL | 117 | 47400 | 75 | 405.1 | 400 | 2004-11-26 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-11-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-01 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-05 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-01-11 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-17 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-03-13 | 100 | OPEN LABEL | Titration / Tapering |
| | E0037086 | OL | 16 | 6800 | 146 | 425 | 500 | 2004-12-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-21 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-28 | 600 | OPEN LABEL | Titration / Tapering |
| | E0037088 | OL | 15 | 4800 | 263 | 320 | 400 | 2004-12-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-27 | 400 | OPEN LABEL | Titration / Tapering |
| | E0037089 | OL | 11 | 3000 | 533 | 272.7 | 300 | 2004-12-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-15 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-18 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-12-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-23 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

127

CONFIDENTIAL
AZSER12787001

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037090 | OL | 8 | 1900 | 100 | 237.5 | 250 | 2004-12-14 | 100 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-12-16 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-12-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-20 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-12-21 | 300 | OPEN LABEL | Titration / Tapering |
| | E0037091 | OL | 20 | 8200 | 98 | 410 | 500 | 2004-12-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-24 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-26 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-12-28 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-30 | 500 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-01-08 | 500 | OPEN LABEL | Adverse Event |
| | E0037093 | OL | 8 | 2000 | 400 | 250 | 250 | 2004-12-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-22 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-12-24 | 300 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-12-26 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-12-27 | 400 | OPEN LABEL | Titration / Tapering |
| | E0037094 | OL | 30 | 15300 | 298 | 510 | 600 | 2004-12-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-31 | 300 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-01-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-04 | 600 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-01-25 | 700 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-01-25 | 700 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787002

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037097 | OL | 64 | 40500 | 98 | 632.8 | 600 | 2005-01-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-12 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-09 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-16 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-08 | 800 | OPEN LABEL | Titration / Tapering |
| | E0037099 | OL | 108 | 42600 | 97 | 394.4 | 400 | 2004-12-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-03 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-07 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-14 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-01-17 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-28 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-03-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-16 | 400 | OPEN LABEL | Titration / Tapering |
| | E0037101 | OL | 44 | 15200 | 104 | 345.5 | 400 | 2005-01-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-05 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-09 | 100 | OPEN LABEL | Fixed Dose |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09  kknr035

129

CONFIDENTIAL
AZSER12787003

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037101 | OL | 44 | 15200 | 104 | 345.5 | 400 | 2005-02-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-13 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-15 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0037103 | OL | 1 | 100 | 50 | 100 | 100 | 2005-01-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-12 | 100 | OPEN LABEL | Titration / Tapering |
| | E0037107 | OL | 16 | 4700 | 257 | 293.8 | 300 | 2005-01-31 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-04 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-07 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-02-08 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-11 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-15 | 400 | OPEN LABEL | Titration / Tapering |
| | E0037108 | OL | 91 | 54900 | 100 | 603.3 | 600 | 2005-02-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-05 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-07 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-09 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-14 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-24 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-28 | 700 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-04-18 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-02 | 600 | OPEN LABEL | Adverse Event |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/112020501.lst   dose100.sas   12APR2007:14:09   kknr035

130

CONFIDENTIAL
AZSER12787004

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037109 | OL | 13 | 5000 | 196 | 384.6 | 400 | 2005-02-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-14 | 300 | | Titration / Tapering |
| | | | | | | | | 2005-02-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-18 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-22 | 600 | OPEN LABEL | Titration / Tapering |
| | E0037110 | OL | 1 | 100 | 4000 | 100 | 100 | 2005-02-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-15 | 100 | OPEN LABEL | Fixed Dose |
| | E0037113 | OL | 224 | 107800 | 97 | 481.3 | 450 | 2005-02-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-02 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-04 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-20 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2005-07-20 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-10-09 | 600 | OPEN LABEL | Other |
| | E0037116 | OL | 65 | 25400 | 162 | 390.8 | 400 | 2005-03-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-22 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-17 | 400 | OPEN LABEL | Adverse Event |
| | E0037117 | OL | 14 | 5600 | 52 | 400 | 400 | 2005-03-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-18 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787005

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037117 | OL | 14 | 5600 | 52 | 400 | 400 | 2005-03-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-22 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-27 | 600 | OPEN LABEL | Titration / Tapering |
| | E0037118 | OL | 60 | 27900 | 88 | 465 | 400 | 2005-03-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-17 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-23 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-28 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-13 | 400 | OPEN LABEL | Adverse Event |
| | E0037119 | OL | 48 | 18000 | 92 | 375 | 400 | 2005-03-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-01 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-03 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-16 | 400 | OPEN LABEL | Titration / Tapering |
| | E0037120 | OL | 57 | 22500 | 103 | 394.7 | 400 | 2005-04-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-15 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-17 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-11 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-02 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787006

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037120 | OL | 57 | 22500 | 103 | 394.7 | 400 | 2005-06-04 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-06-08 | 100 | OPEN LABEL | Titration / Tapering |
| | E0037125 | OL | 37 | 15900 | 103 | 429.7 | 500 | 2005-05-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-24 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-14 | 500 | OPEN LABEL | Titration / Tapering |
| | E0037127 | OL | 167 | 80600 | 82 | 482.6 | 400 | 2005-05-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-23 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-27 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-01 | 400 | OPEN LABEL | Adverse Event |
| | E0037128 | OL | 17 | 7400 | 349 | 435.3 | 600 | 2005-05-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-31 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-08 | 600 | OPEN LABEL | Titration / Tapering |
| | E0037129 | OL | 6 | 1100 | 46 | 183.3 | 200 | 2005-06-01 | 100 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787007