Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037129 | OL | 6 | 1100 | 46 | 183.3 | 200 | 2005-06-03 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-05 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-06 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Titration / Tapering |
| | E0037130 | OL | 5 | 900 | 75 | 180 | 200 | 2005-06-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-24 | 300 | OPEN LABEL | Titration / Tapering |
| | E0037132 | OL | 47 | 22400 | 80 | 476.6 | 500 | 2005-06-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-05 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-07-14 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-12 | 500 | OPEN LABEL | Adverse Event |
| | E0037133 | OL | 13 | 4200 | 190 | 323.1 | 400 | 2005-07-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-11 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-13 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-07-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-17 | 400 | OPEN LABEL | Adverse Event |
| | E0037134 | OL | 100 | 34800 | 90 | 348 | 400 | 2005-07-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-13 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

134

CONFIDENTIAL
AZSER12787008

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037134 | OL | 100 | 34800 | 90 | 348 | 400 | 2005-07-19 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-07-24 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-26 | 300 | | Titration / Tapering |
| | | | | | | | | 2005-08-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-18 | 300 | OPEN LABEL | Titration / Tapering |
| | E0037136 | OL | 42 | 15600 | 101 | 371.4 | 400 | 2005-08-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-19 | 400 | OPEN LABEL | Titration / Tapering |
| | E0037137 | OL | 27 | 10300 | 129 | 381.5 | 400 | 2005-08-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-18 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-05 | 100 | OPEN LABEL | Adverse Event |
| | E0037138 | OL | 10 | 2800 | 104 | 280 | 300 | 2005-08-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-24 | 400 | OPEN LABEL | Titration / Tapering |
| | E0037140 | OL | 3 | 400 | 1333 | 133.3 | 100 | 2005-08-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-01 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787009

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037140 | OL | 3 | 400 | 1333 | 133.3 | 100 | 2005-09-01 | 200 | OPEN LABEL | |
| | E0037141 | OL | 249 | 168400 | 92 | 676.3 | 600 | 2005-09-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-23 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-02 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-05-21 | 800 | OPEN LABEL | Titration / Tapering |
| | E0037142 | OL | 55 | 29200 | 101 | 530.9 | 600 | 2005-09-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-27 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-07 | 600 | OPEN LABEL | Titration / Tapering |
| | E0037143 | OL | 168 | 104100 | 92 | 619.6 | 600 | 2005-09-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-19 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2005-11-16 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-11-19 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-12-14 | 800 | OPEN LABEL | Other |
| | | | | | | | | 2006-01-17 | 700 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2006-03-07 | 600 | OPEN LABEL | Adverse Event |
| | E0040001 | OL | 87 | 50700 | 125 | 582.8 | 600 | 2004-04-13 | 100 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787010

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0040001 | OL | 87 | 50700 | 125 | 582.8 | 600 | 2004-04-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-17 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-18 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-08 | 600 | OPEN LABEL | Titration / Tapering |
| | E0040002 | OL | 31 | 16600 | 106 | 535.5 | 600 | 2004-04-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-18 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-19 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-13 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-13 | 600 | OPEN LABEL | Adverse Event |
| | E0040003 | OL | 64 | 37000 | 45 | 578.1 | 600 | 2004-04-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-24 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-25 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-26 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-23 | 600 | OPEN LABEL | Titration / Tapering |
| | E0040004 | OL | 37 | 13500 | 59 | 364.9 | 400 | 2004-06-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-11 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-13 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787011

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0040004 | OL | 37 | 13500 | 59 | 364.9 | 400 | 2004-06-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-15 | 400 | OPEN LABEL | Titration / Tapering |
| | E0040006 | OL | 197 | 98500 | 97 | 500 | 500 | 2005-01-11 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-07-26 | 500 | OPEN LABEL | |
| | E0040010 | OL | 169 | 101400 | 111 | 600 | 600 | 2005-08-18 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-02-02 | 600 | OPEN LABEL | |
| | E0040011 | OL | 184 | 71600 | 70 | 389.1 | 400 | 2005-09-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-30 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-01 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-06 | 200 | OPEN LABEL | Adverse Event / Titration / Tapering |
| | | | | | | | | 2005-10-13 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-03-30 | 400 | OPEN LABEL | Titration / Tapering |
| | E0041004 | OL | 290 | 114800 | 93 | 395.9 | 400 | 2004-06-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-18 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-20 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-30 | 400 | OPEN LABEL | Titration / Tapering |
| | E0041005 | OL | 29 | 10400 | 258 | 358.6 | 400 | 2004-06-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-27 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-29 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-21 | 400 | OPEN LABEL | Titration / Tapering |
| | E0041006 | OL | 274 | 148600 | 103 | 542.3 | 500 | 2004-07-15 | 700 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787012

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041006 | OL | 274 | 148600 | 103 | 542.3 | 500 | 2004-07-29 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-10 | 700 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-01-10 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-04-14 | 400 | OPEN LABEL | Adverse Event |
| | E0041008 | OL | 139 | 54600 | 126 | 392.8 | 400 | 2004-08-12 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-14 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-16 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-18 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-28 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0041009 | OL | 8 | 2000 | 400 | 250 | 250 | 2004-08-18 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-20 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-22 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-24 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-25 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0041010 | OL | 211 | 156800 | 138 | 743.1 | 800 | 2004-09-20 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-22 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-22 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-24 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-26 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-22 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0041011 | OL | 131 | 51200 | 61 | 390.8 | 400 | 2004-09-15 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-15 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-17 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787013

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041011 | OL | 131 | 51200 | 61 | 390.8 | 400 | 2004-09-17 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-23 | 400 | OPEN LABEL | Titration / Tapering |
| | E0041012 | OL | 77 | 29600 | 122 | 384.4 | 400 | 2004-10-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-05 | 400 | OPEN LABEL | Fixed Dose |
| | E0041015 | OL | 162 | 104800 | 147 | 646.9 | 800 | 2004-11-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-10 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-12 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-14 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-16 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-26 | 800 | OPEN LABEL | Fixed Dose |
| | E0041018 | OL | 87 | 33600 | 147 | 386.2 | 400 | 2004-11-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-25 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/i12020501.lst    dose100.sas    12APR2007 14:09  kknr035

CONFIDENTIAL
AZSER12787014

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041018 | OL | 87 | 33600 | 147 | 386.2 | 400 | 2004-11-27 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-29 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-17 | 400 | OPEN LABEL | Titration / Tapering |
| | E0041019 | OL | 1 | 400 | 1000 | 400 | 400 | 2005-01-31 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-01-31 | 400 | OPEN LABEL | |
| | E0041020 | OL | 10 | 3400 | 235 | 340 | 400 | 2005-02-14 | 100 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-02-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-16 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-17 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-23 | 400 | OPEN LABEL | Titration / Tapering |
| | E0041023 | OL | 77 | 30200 | 113 | 392.2 | 400 | 2005-03-31 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-02 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-03 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-15 | 400 | OPEN LABEL | Titration / Tapering |
| | E0041025 | OL | 61 | 23200 | 147 | 380.3 | 400 | 2005-06-30 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-04 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-06 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-29 | 400 | OPEN LABEL | Titration / Tapering |
| | E0041027 | OL | 88 | 33700 | 135 | 383 | 400 | 2005-07-29 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-31 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-03 | 300 | OPEN LABEL | Titration / Tapering |

141

CONFIDENTIAL
AZSER12787015

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E0041027 | OL | 88 | 33700 | 135 | 383 | 400 | 2005-08-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-24 | 400 | OPEN LABEL | Titration / Tapering |
| | E0041030 | OL | 1 | 100 | 4000 | 100 | 100 | 2005-08-09 | 100 | OPEN LABEL | |
| | | | | | | | | 2005-08-09 | 100 | OPEN LABEL | |
| | E0041034 | OL | 33 | 11100 | 72 | 336.4 | 400 | 2005-09-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-25 | 400 | OPEN LABEL | Titration / Tapering |
| | E0042001 | OL | 17 | 4400 | 98 | 258.8 | 300 | 2004-03-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-31 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-05 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-06 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-07 | 000 | OPEN LABEL | Adverse Event |
| | E0042004 | OL | 29 | 11000 | 235 | 379.3 | 400 | 2004-04-13 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-17 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-11 | 400 | OPEN LABEL | Titration / Tapering |
| | E0042005 | OL | 20 | 7400 | 55 | 370 | 400 | 2004-04-07 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-09 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-11 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-26 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-26 | 400 | OPEN LABEL | Adverse Event |

CONFIDENTIAL
AZSER12787016

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042007 | OL | 145 | 56775 | 98 | 391.6 | 400 | 2004-06-17 | 225 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-08 | 400 | OPEN LABEL | |
| | E0042010 | OL | 26 | 9125 | 175 | 351 | 400 | 2004-07-02 | 125 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-05 | 250 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-27 | 400 | OPEN LABEL | Titration / Tapering |
| | E0042011 | OL | 61 | 19400 | 35 | 318 | 400 | 2004-08-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-16 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-31 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-01 | 400 | OPEN LABEL | Titration / Tapering |
| | E0042013 | OL | 253 | 112550 | 97 | 444.9 | 450 | 2005-05-10 | 150 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-12 | 250 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-14 | 350 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-17 | 450 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-17 | 450 | OPEN LABEL | Titration / Tapering |
| | E0042014 | OL | 8 | 1200 | 24 | 150 | 150 | 2005-06-20 | 250 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-21 | 050 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-27 | 050 | OPEN LABEL | |
| | E0042016 | OL | 58 | 19500 | 79 | 336.2 | 350 | 2005-08-08 | 250 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-16 | 350 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-06 | 350 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787017

Listing 12.2-5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044001 | OL | 28 | 23800 | 101 | 850 | 850 | 2004-05-12 | 900 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-26 | 800 | OPEN LABEL | Titration / Tapering |
|  | E0044002 | OL | 28 | 19600 | 82 | 700 | 700 | 2004-06-08 | 800 | OPEN LABEL |  |
|  | E0044004 | OL | 168 | 88900 | 94 | 529.2 | 800 | 2004-05-13 | 700 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2004-06-09 | 700 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2004-05-22 | 300 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-05-23 | 200 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-05-25 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-24 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-07-20 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-08-02 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-12 | 800 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-05 | 800 | OPEN LABEL | Titration / Tapering |
|  | E0044005 | OL | 57 | 25200 | 127 | 442.1 | 400 | 2004-05-21 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-23 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-07-16 | 400 | OPEN LABEL |  |
|  | E0044009 | OL | 122 | 61000 | 105 | 500 | 500 | 2004-06-04 | 500 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2004-10-03 | 500 | OPEN LABEL |  |
|  | E0044012 | OL | 91 | 31300 | 77 | 344 | 300 | 2004-07-15 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-08-24 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-22 | 300 | OPEN LABEL | Adverse Event |
|  | E0044013 | OL | 120 | 48000 | 117 | 400 | 400 | 2004-07-01 | 400 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2004-10-28 | 400 | OPEN LABEL |  |
|  | E0044014 | OL | 182 | 93900 | 111 | 515.9 | 400 | 2004-07-01 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-21 | 500 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787018

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044014 | OL | 182 | 93900 | 111 | 515.9 | 400 | 2004-11-03 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-18 | 800 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-12-29 | 800 | OPEN LABEL | Titration / Tapering |
| | E0044017 | OL | 47 | 32900 | 125 | 700 | 700 | 2004-07-25 | 700 | OPEN LABEL | |
| | | | | | | | | 2004-09-09 | 700 | OPEN LABEL | |
| | E0044018 | OL | 27 | 16200 | 186 | 600 | 600 | 2004-08-07 | 600 | OPEN LABEL | |
| | | | | | | | | 2004-09-02 | 600 | OPEN LABEL | |
| | E0044021 | OL | 28 | 8800 | 273 | 314.3 | 350 | 2004-08-27 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-06 | 300 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-09-10 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-09-23 | 400 | OPEN LABEL | Titration / Tapering |
| | E0044026 | OL | 159 | 95400 | 104 | 600 | 600 | 2004-09-21 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-26 | 600 | OPEN LABEL | Titration / Tapering |
| | E0044031 | OL | 235 | 122200 | 105 | 520 | 500 | 2005-02-14 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-15 | 600 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-08-02 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-30 | 500 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-09-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-06 | 400 | OPEN LABEL | Titration / Tapering |
| | E0044032 | OL | 95 | 47500 | 118 | 500 | 500 | 2005-02-18 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-23 | 500 | OPEN LABEL | Fixed Dose |
| | E0044034 | OL | 57 | 27800 | 115 | 487.7 | 400 | 2005-03-11 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-12 | 600 | OPEN LABEL | Titration / Tapering |
| | E0044038 | OL | 249 | 123500 | 104 | 496 | 500 | 2005-05-06 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-04-07 | 400 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787019

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044038 | OL | 249 | 123500 | 104 | 496 | 500 | 2005-06-10 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-19 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-11 | 600 | OPEN LABEL | |
| | E0044040 | OL | 205 | 158400 | 96 | 772.7 | 800 | 2005-05-18 | 700 | OPEN LABEL | |
| | | | | | | | | 2005-07-13 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-08 | 800 | OPEN LABEL | |
| | E0044042 | OL | 153 | 60300 | 93 | 394.1 | 400 | 2005-05-26 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-04 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-10-25 | 400 | OPEN LABEL | |
| | E0044044 | OL | 55 | 33300 | 145 | 605.5 | 600 | 2005-06-09 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-07-06 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-12 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-13 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-01 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-02 | 600 | OPEN LABEL | |
| | E0044051 | OL | 57 | 39000 | 103 | 684.2 | 700 | 2005-07-25 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-03 | 700 | OPEN LABEL | |
| | | | | | | | | 2005-09-19 | 700 | OPEN LABEL | |
| | E0044053 | OL | 16 | 6400 | 250 | 400 | 400 | 2005-08-12 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-08-27 | 400 | OPEN LABEL | |
| | E0044057 | OL | 241 | 192800 | 97 | 800 | 800 | 2005-08-22 | 800 | OPEN LABEL | |
| | | | | | | | | 2006-04-19 | 800 | OPEN LABEL | |
| | E0044059 | OL | 23 | 6200 | 258 | 269.6 | 200 | 2005-08-25 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-09 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-09-16 | 400 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787020

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E0044060 | OL | 238 | 137000 | 105 | 575.6 | 600 | 2005-08-26 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-02 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-18 | 600 | | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-02-08 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-13 | 600 | OPEN LABEL | Fixed Dose Titration / Other |
| | | | | | | | | 2006-04-20 | 600 | OPEN LABEL | |
| | E0044061 | OL | 358 | 157300 | 68 | 439.4 | 400 | 2005-04-07 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-30 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-05 | 500 | OPEN LABEL | |
| | | | | | | | | 2006-03-30 | 500 | | Fixed Dose Titration / Tapering |
| | E0044064 | OL | 10 | 2100 | 333 | 210 | 200 | 2005-09-21 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-30 | 300 | OPEN LABEL | |
| | E0044065 | OL | 247 | 105600 | 91 | 427.5 | 400 | 2005-09-18 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-13 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-01 | 500 | OPEN LABEL | |
| | | | | | | | | 2006-05-22 | 500 | | Fixed Dose Titration / Tapering |
| | E0044069 | OL | 235 | 175700 | 48 | 747.7 | 700 | 2005-09-28 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-28 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-28 | 800 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2006-03-20 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-05-20 | 700 | OPEN LABEL | Adverse Event |
| | E0045001 | OL | 35 | 14000 | 226 | 400 | 400 | 2004-04-02 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-06 | 400 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787021

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045002 | OL | 17 | 5400 | 104 | 317.6 | 400 | 2004-04-02 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-09 | 400 | OPEN LABEL | Titration / Tapering |
| | E0045003 | OL | 1 | 100 | 50 | 100 | 100 | 2004-04-18 | 400 | OPEN LABEL | Adverse Event |
| | E0045007 | OL | 35 | 13300 | 120 | 380 | 400 | 2004-04-08 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-04-08 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-05-04 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-11 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-07 | 400 | OPEN LABEL | |
| | E0045009 | OL | 12 | 4800 | 67 | 400 | 400 | 2004-05-13 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-05-24 | 400 | OPEN LABEL | |
| | E0045011 | OL | 5 | 1000 | 200 | 200 | 200 | 2004-05-21 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-05-25 | 200 | OPEN LABEL | |
| | E0045013 | OL | 76 | 28200 | 85 | 371.1 | 400 | 2004-06-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-24 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-24 | 400 | OPEN LABEL | Titration / Tapering |
| | E0045014 | OL | 65 | 18800 | 98 | 289.2 | 400 | 2004-06-16 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-31 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-13 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-08-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0045016 | OL | 38 | 5800 | 88 | 152.6 | 200 | 2004-06-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-28 | 200 | OPEN LABEL | |
| | E0045017 | OL | 7 | 2200 | 69 | 314.3 | 300 | 2004-06-23 | 300 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787022

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045017 | OL | 7 | 2200 | 69 | 314.3 | 300 | 2004-06-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-29 | 400 | OPEN LABEL | Titration / Tapering |
| | E0045018 | OL | 67 | 24800 | 92 | 370.1 | 400 | 2004-06-24 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-30 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-08 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-29 | 400 | OPEN LABEL | Titration / Tapering |
| | E0045022 | OL | 46 | 17100 | 139 | 371.7 | 400 | 2004-07-26 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-03 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-06 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-09 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-09 | 400 | OPEN LABEL | Adverse Event |
| | E0045023 | OL | 20 | 4500 | 178 | 225 | 250 | 2004-08-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-08 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-11 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-14 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-23 | 300 | OPEN LABEL | Titration / Tapering |
| | E0045025 | OL | 24 | 10900 | 174 | 454.2 | 500 | 2004-08-23 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-30 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-15 | 500 | OPEN LABEL | Titration / Tapering |
| | E0045026 | OL | 106 | 38600 | 114 | 364.2 | 400 | 2004-09-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-11 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-15 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787023

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045026 | OL | 106 | 38600 | 114 | 364.2 | 400 | 2005-01-03 | 000 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-01-03 | 400 | OPEN LABEL |  |
|  | E0045027 | OL | 54 | 15400 | 129 | 285.2 | 300 | 2004-09-20 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-24 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-25 | 000 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-11-28 | 300 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-11-12 | 300 | OPEN LABEL | Other |
|  | E0045031 | OL | 64 | 24400 | 96 | 381.3 | 400 | 2004-10-19 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-22 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-28 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-21 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0045032 | OL | 6 | 1200 | 208 | 200 | 200 | 2004-10-22 | 200 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2004-10-27 | 200 | OPEN LABEL |  |
|  | E0045033 | OL | 14 | 5300 | 151 | 378.6 | 400 | 2004-10-29 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-30 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-09 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-10 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-11 | 000 | OPEN LABEL | Other |
|  | E0046002 | OL | 30 | 15300 | 157 | 510 | 500 | 2004-12-08 | 600 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-12-21 | 500 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-12-28 | 400 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-01-06 | 400 | OPEN LABEL |  |
|  | E0046003 | OL | 13 | 7800 | 308 | 600 | 600 | 2004-12-13 | 600 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2004-12-25 | 600 | OPEN LABEL |  |
|  | E0046005 | OL | 5 | 4000 | 200 | 800 | 800 | 2005-08-04 | 800 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-08-08 | 800 | OPEN LABEL |  |
|  | E0047003 | OL | 39 | 13400 | 247 | 343.6 | 400 | 2004-11-16 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-18 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787024

Page 149 of 698

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0047003 | OL | 39 | 13400 | 247 | 343.6 | 400 | 2004-11-23 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-12-24 | 400 | OPEN LABEL | Titration / Tapering |
| | E0047005 | OL | 1 | 100 | 50 | 100 | 100 | 2005-01-04 | 100 | OPEN LABEL | |
| | | | | | | | | 2005-01-04 | 100 | OPEN LABEL | |
| | E0047006 | OL | 164 | 81900 | 109 | 499.4 | 500 | 2005-01-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-01-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-01-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-02-07 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-09 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-22 | 600 | OPEN LABEL | Other |
| | E0047010 | OL | 63 | 39400 | 90 | 625.4 | 700 | 2005-04-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-04-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-04-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-04 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2005-05-09 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-05-16 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2005-06-27 | 700 | OPEN LABEL | Other |
| | E0047013 | OL | 22 | 10600 | 117 | 481.8 | 500 | 2005-05-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-05-12 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-05-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-24 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-24 | 600 | OPEN LABEL | Other |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

151

CONFIDENTIAL
AZSER12787025

Page 150 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0047013 | OL | 22 | 10600 | 117 | 481.8 | 500 | 2005-05-31 | 600 | OPEN LABEL | |
| | E0048001 | OL | 117 | 60300 | 63 | 515.4 | 500 | 2004-03-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-30 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-30 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-26 | 600 | OPEN LABEL | Titration / Tapering |
| | E0048002 | OL | 156 | 61700 | 84 | 395.5 | 400 | 2004-03-03 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-05 | 400 | OPEN LABEL | |
| | E0048003 | OL | 251 | 97500 | 97 | 388.4 | 400 | 2004-03-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-14 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-17 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-04 | 300 | OPEN LABEL | Titration / Tapering Adverse Event |
| | | | | | | | | 2004-11-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-15 | 400 | OPEN LABEL | Titration / Tapering |
| | E0048004 | OL | 85 | 32800 | 146 | 385.9 | 400 | 2004-03-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-03 | 400 | OPEN LABEL | Fixed Dose |
| | E0048005 | OL | 98 | 39900 | 100 | 407.1 | 400 | 2004-03-12 | 500 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

152

CONFIDENTIAL
AZSER12787026

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048005 | OL | 98 | 39900 | 100 | 407.1 | 400 | 2004-03-17 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-06-17 | 400 | OPEN LABEL | |
| | E0048007 | OL | 30 | 10900 | 220 | 363.3 | 400 | 2004-03-17 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-03-19 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-03-22 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-15 | 400 | OPEN LABEL | Titration / Tapering |
| | E0048009 | OL | 5 | 1600 | 400 | 320 | 300 | 2004-03-24 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-03-28 | 400 | OPEN LABEL | Titration / Tapering |
| | E0048010 | OL | 5 | 900 | 667 | 180 | 200 | 2004-03-24 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-03-26 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-03-28 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-28 | 300 | OPEN LABEL | Titration / Tapering |
| | E0048016 | OL | 23 | 6500 | 369 | 282.6 | 300 | 2004-04-21 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-21 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-26 | 300 | OPEN LABEL | Adverse Event Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-28 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-29 | 100 | OPEN LABEL | Adverse Event Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-01 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-03 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-11 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787027

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048018 | OL | 19 | 6100 | 131 | 321.1 | 400 | 2004-05-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-13 | 400 | | Fixed Dose |
| | | | | | | | | 2004-05-25 | 400 | OPEN LABEL | Titration / Tapering |
| | E0048019 | OL | 145 | 72400 | 89 | 499.3 | 500 | 2004-05-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-05-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-05-27 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-07-06 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-03 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-05 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | E0048020 | OL | 169 | 66400 | 96 | 392.9 | 400 | 2004-05-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-05-31 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-09 | 400 | OPEN LABEL | Titration / Tapering |
| | E0048021 | OL | 84 | 49800 | 129 | 592.9 | 600 | 2004-06-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-02 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-23 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0048024 | OL | 151 | 71500 | 101 | 473.5 | 500 | 2004-06-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-15 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787028

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048024 | OL | 151 | 71500 | 101 | 473.5 | 500 | 2004-07-07 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-06 | 500 | OPEN LABEL | Titration / Tapering |
| | E0048025 | OL | 29 | 10400 | 145 | 358.6 | 400 | 2004-06-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-20 | 400 | OPEN LABEL | Titration / Tapering |
| | E0048029 | OL | 33 | 9400 | 62 | 284.8 | 300 | 2004-07-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-05 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-03 | 400 | OPEN LABEL | Titration / Tapering |
| | E0048030 | OL | 65 | 30900 | 104 | 475.4 | 500 | 2004-06-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-01 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-03 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-07 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-02 | 500 | OPEN LABEL | Titration / Tapering |
| | E0048032 | OL | 116 | 39400 | 90 | 339.7 | 400 | 2004-07-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-11 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-03 | 200 | OPEN LABEL | Adverse Event |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787029

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048032 | OL | 116 | 39400 | 90 | 339.7 | 400 | 2004-11-04 | 000 | OPEN LABEL | Adverse Event |
| | E0048035 | OL | 1 | 100 | 50 | 100 | 100 | 2004-09-02 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-09-02 | 100 | OPEN LABEL | |
| | E0048036 | OL | 167 | 70700 | 133 | 423.4 | 400 | 2004-09-11 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-14 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-17 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-20 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-30 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-24 | 500 | OPEN LABEL | Titration / Tapering |
| | E0048037 | OL | 32 | 9600 | 167 | 300 | 350 | 2004-09-16 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-19 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-23 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-26 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0048040 | OL | 62 | 22800 | 105 | 367.7 | 400 | 2004-10-12 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-15 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-16 | 300 | OPEN LABEL | Fixed Dose / Adverse Event |
| | | | | | | | | 2004-10-17 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-07 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-10 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-14 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-07 | 400 | OPEN LABEL | Titration / Tapering |
| | E0048043 | OL | 84 | 38400 | 102 | 457.1 | 500 | 2004-11-03 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-06 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787030

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048043 | OL | 84 | 38400 | 102 | 457.1 | 500 | 2004-11-11 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-14 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-17 | 500 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-01-25 | 500 | OPEN LABEL | Titration / Tapering |
| | E0048044 | OL | 150 | 57900 | 101 | 386 | 400 | 2004-11-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-23 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-11-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-14 | 400 | OPEN LABEL | Titration / Tapering |
| | E0048046 | OL | 6 | 1200 | 92 | 200 | 200 | 2005-02-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-08 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-02-09 | 300 | OPEN LABEL | Titration / Tapering |
| | E0048048 | OL | 36 | 13200 | 115 | 366.7 | 400 | 2005-03-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-11 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-03-13 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-04-11 | 400 | OPEN LABEL | Titration / Tapering |
| | E0048049 | OL | 30 | 5800 | 138 | 193.3 | 200 | 2005-03-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-14 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | E0048051 | OL | 148 | 57200 | 100 | 386.5 | 400 | 2005-04-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-15 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787031

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048051 | OL | 148 | 57200 | 100 | 386.5 | 400 | 2005-04-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-06 | 400 | OPEN LABEL | Titration / Tapering |
| | E0048052 | OL | 24 | 6900 | 59 | 287.5 | 300 | 2005-04-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0048054 | OL | 105 | 40200 | 96 | 382.9 | 400 | 2005-04-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0048056 | OL | 57 | 20600 | 126 | 361.4 | 400 | 2005-06-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0048057 | OL | 34 | 11400 | 60 | 335.3 | 400 | 2005-06-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787032

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048059 | OL | 10 | 2200 | 712 | 220 | 200 | 2005-08-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-16 | 300 | | Fixed Dose |
| | | | | | | | | 2005-08-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-19 | 400 | OPEN LABEL | Titration / Tapering |
| | E0048060 | OL | 75 | 27800 | 91 | 370.7 | 400 | 2005-08-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-24 | 400 | OPEN LABEL | Titration / Tapering |
| | E0048061 | OL | 11 | 2400 | 414 | 218.2 | 200 | 2005-08-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-22 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-25 | 400 | OPEN LABEL | Titration / Tapering |
| | E0048062 | OL | 308 | 143500 | 39 | 465.9 | 500 | 2005-01-20 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-31 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-04 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-07 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-23 | 500 | OPEN LABEL | Titration / Tapering |
| | E0049001 | OL | 122 | 90200 | 125 | 739.3 | 800 | 2004-06-29 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-05 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-28 | 800 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787033

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050002 | OL | 113 | 43300 | 98 | 383.2 | 400 | 2004-04-27 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-04-28 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-04 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-08 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-17 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0050003 | OL | 7 | 700 | 29 | 100 | 100 | 2004-04-22 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-04-28 | 100 | OPEN LABEL |  |
|  | E0050004 | OL | 77 | 30000 | 98 | 389.6 | 400 | 2004-04-21 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-04-28 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-05 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-06 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-09 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-07-06 | 500 | OPEN LABEL | Titration / Tapering |
|  | E0050007 | OL | 34 | 12200 | 93 | 358.8 | 400 | 2004-04-28 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-11 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-03 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-04 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-31 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0050010 | OL | 5 | 500 | 60 | 100 | 100 | 2004-05-05 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-09 | 100 | OPEN LABEL |  |
|  | E0050012 | OL | 2 | 200 | 100 | 100 | 100 | 2004-05-11 | 100 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2004-05-12 | 100 | OPEN LABEL |  |
|  | E0050013 | OL | 100 | 37000 | 73 | 370 | 400 | 2004-05-12 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-19 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787034

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050013 | OL | 100 | 37000 | 73 | 370 | 400 | 2004-05-22 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-25 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-19 | 400 | OPEN LABEL | Titration / Tapering |
| | E0050016 | OL | 3 | 200 | 50 | 66.7 | 100 | 2004-05-24 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-05-25 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-05-26 | 100 | OPEN LABEL | |
| | E0050018 | OL | 94 | 34400 | 68 | 366 | 400 | 2004-05-27 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-30 | 200 | OPEN LABEL | Other |
| | | | | | | | | 2004-05-31 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-02 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-09 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-10 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-28 | 400 | OPEN LABEL | Titration / Tapering |
| | E0050019 | OL | 63 | 22400 | 119 | 355.6 | 400 | 2004-06-02 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-02 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-12 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-13 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-03 | 400 | OPEN LABEL | Titration / Tapering |
| | E0050020 | OL | 88 | 31300 | 101 | 355.7 | 400 | 2004-06-07 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-18 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-20 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-22 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-02 | 400 | OPEN LABEL | Titration / Tapering |
| | E0050021 | OL | 57 | 20700 | 122 | 363.2 | 400 | 2004-06-15 | 100 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787035

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050021 | OL | 57 | 20700 | 122 | 363.2 | 400 | 2004-06-18 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-22 | 300 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-06-26 | 400 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-08-10 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0050022 | OL | 65 | 24800 | 79 | 381.5 | 400 | 2004-06-21 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-23 | 200 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-06-25 | 300 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-06-27 | 400 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-08-24 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0051004 | OL | 15 | 5300 | 121 | 353.3 | 400 | 2004-08-31 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-07 | 400 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-09-14 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0052002 | OL | 169 | 97500 | 100 | 576.9 | 600 | 2004-05-24 | 400 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-05-23 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-02 | 500 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-11-08 | 600 | OPEN LABEL | Titration / Tapering |
|  | E0052003 | OL | 43 | 32600 | 100 | 758.1 | 800 | 2004-05-17 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-26 | 800 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-06-28 | 800 | OPEN LABEL | Titration / Tapering |
|  | E0052005 | OL | 50 | 18700 | 50 | 374 | 400 | 2004-06-03 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-04 | 200 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-06-07 | 300 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-06-11 | 400 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-07-22 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787036

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052006 | OL | 253 | 96400 | 89 | 381 | 400 | 2004-06-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-25 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-07-03 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-07-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-10-13 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-04 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-01 | 400 | OPEN LABEL | Adverse Event |
| | E0052007 | OL | 35 | 11400 | 100 | 325.7 | 400 | 2004-07-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-22 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-07-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-17 | 400 | OPEN LABEL | Titration / Tapering |
| | E0052008 | OL | 138 | 52000 | 103 | 376.8 | 400 | 2004-07-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-07-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-29 | 400 | OPEN LABEL | Titration / Tapering |
| | E0052009 | OL | 133 | 38700 | 90 | 291 | 200 | 2004-08-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-05 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-09 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-19 | 400 | OPEN LABEL | Adverse Event |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

163

CONFIDENTIAL
AZSER12787037

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052009 | OL | 133 | 38700 | 90 | 291 | 200 | 2004-10-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-13 | 400 | OPEN LABEL | Titration / Tapering |
| | E0052010 | OL | 52 | 15200 | 87 | 292.3 | 300 | 2004-08-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-06 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-07 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-08 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-10-09 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-10-09 | 100 | OPEN LABEL | Adverse Event |
| | E0052011 | OL | 125 | 50000 | 94 | 400 | 400 | 2004-08-30 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-01 | 400 | OPEN LABEL | Titration / Tapering |
| | E0052013 | OL | 1 | 100 | 4.000 | 100 | 100 | 2004-10-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-05 | 100 | OPEN LABEL | Titration / Tapering |
| | E0052015 | OL | 176 | 62400 | 95 | 354.5 | 400 | 2004-10-11 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2004-10-11 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-29 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-04 | 200 | OPEN LABEL | Titration / Tapering |
| | E0052016 | OL | 61 | 23800 | 77 | 390.2 | 500 | 2004-11-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-29 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-31 | 500 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787038

Page 163 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052018 | OL | 5 | 1000 | 260 | 200 | 200 | 2004-11-10<br>2004-11-14 | 200<br>200 | OPEN LABEL<br>OPEN LABEL | |
| | E0052021 | OL | 251 | 100400 | 96 | 400 | 400 | 2004-11-24<br>2005-08-01 | 400<br>400 | OPEN LABEL<br>OPEN LABEL | |
| | E0052022 | OL | 16 | 6400 | 106 | 400 | 400 | 2004-12-02<br>2004-12-17 | 400<br>400 | OPEN LABEL<br>OPEN LABEL | |
| | E0052023 | OL | 118 | 70800 | 115 | 600 | 600 | 2005-01-11<br>2005-05-08 | 600<br>600 | OPEN LABEL<br>OPEN LABEL | |
| | E0052024 | OL | 36 | 11400 | 104 | 316.7 | 300 | 2005-01-17<br>2005-01-22<br>2005-02-06<br>2005-02-21 | 100<br>300<br>400<br>400 | OPEN LABEL<br>OPEN LABEL<br>OPEN LABEL<br>OPEN LABEL | Fixed Dose<br>Titration / Tapering<br>Fixed Dose<br>Titration / Tapering |
| | E0052025 | OL | 44 | 13200 | 119 | 300 | 300 | 2005-03-15<br>2005-03-30 | 300<br>300 | OPEN LABEL<br>OPEN LABEL | |
| | E0052026 | OL | 9 | 1900 | 427 | 211.1 | 200 | 2005-03-02<br>2005-03-10 | 200<br>300 | OPEN LABEL<br>OPEN LABEL | Fixed Dose<br>Titration / Tapering |
| | E0052027 | OL | 137 | 54750 | 71 | 399.6 | 400 | 2005-03-08<br>2005-03-24<br>2005-03-29<br>2005-04-05 | 425<br>450<br>475<br>500 | OPEN LABEL<br>OPEN LABEL<br>OPEN LABEL<br>OPEN LABEL | Fixed Dose<br>Titration / Tapering<br>Fixed Dose<br>Titration / Tapering<br>Fixed Dose<br>Titration / Tapering |
| | | | | | | | | 2005-04-06<br>2005-07-21<br>2005-07-23 | 400<br>100<br>100 | OPEN LABEL<br>OPEN LABEL<br>OPEN LABEL | Adverse Event<br>Adverse Event<br>Adverse Event |
| | E0052028 | OL | 197 | 88600 | 104 | 449.7 | 400 | 2005-04-05<br>2005-04-14 | 300<br>400 | OPEN LABEL<br>OPEN LABEL | Fixed Dose<br>Titration / Tapering |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

165

Page 164 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052028 | OL | 197 | 88600 | 104 | 449.7 | 400 | 2005-07-16 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-27 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-18 | 600 | OPEN LABEL | Titration / Tapering |
| | E0052029 | OL | 191 | 107800 | 97 | 564.4 | 600 | 2005-04-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-20 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-20 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-10-27 | 500 | OPEN LABEL | |
| | E0052031 | OL | 29 | 9900 | 273 | 341.4 | 300 | 2005-05-04 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-01 | 400 | OPEN LABEL | |
| | E0052034 | OL | 45 | 20200 | 100 | 448.9 | 400 | 2005-05-27 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2005-06-18 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-07-10 | 400 | OPEN LABEL | |
| | E0052035 | OL | 11 | 1300 | 613 | 118.2 | 100 | 2005-06-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-16 | 300 | OPEN LABEL | |
| | E0052036 | OL | 17 | 8500 | 94 | 500 | 500 | 2005-06-22 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-08 | 500 | OPEN LABEL | Titration / Tapering |
| | E0053003 | OL | 153 | 52200 | 96 | 341.2 | 400 | 2004-07-02 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-02 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-30 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-01 | 400 | OPEN LABEL | |
| | E0053004 | OL | 195 | 144800 | 55 | 742.6 | 800 | 2004-06-30 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-25 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-10 | 800 | OPEN LABEL | |
| | E0053005 | OL | 59 | 29500 | 163 | 500 | 500 | 2004-06-29 | 500 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

166

CONFIDENTIAL
AZSER12787040

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0053005 | OL | 59 | 29500 | 163 | 500 | 500 | 2004-08-26 | 500 | OPEN LABEL | |
| | E0053006 | OL | 43 | 11500 | 139 | 267.4 | 400 | 2004-06-29 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-16 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-07-18 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-20 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-10 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0053007 | OL | 191 | 152800 | 74 | 800 | 800 | 2004-07-08 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-14 | 800 | OPEN LABEL | |
| | E0054001 | OL | 4 | 500 | 229 | 125 | 100 | 2004-04-15 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-18 | 200 | OPEN LABEL | |
| | E0054004 | OL | 94 | 54900 | 102 | 584 | 600 | 2004-05-13 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-13 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-05-14 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-15 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-16 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-17 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-13 | 600 | OPEN LABEL | |
| | E0054005 | OL | 251 | 99500 | 93 | 396.4 | 400 | 2004-05-13 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-14 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-05-15 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-16 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-17 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787041

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054005 | OL | 251 | 99500 | 93 | 396.4 | 400 | 2004-05-18 | 000 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-19 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-18 | 400 | OPEN LABEL | Adverse Event |
|  | E0054006 | OL | 41 | 23100 | 56 | 563.4 | 600 | 2004-05-19 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-20 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-21 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-22 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-23 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-24 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-28 | 600 | OPEN LABEL | Titration / Tapering |
|  | E0054007 | OL | 1 | 100 | 50 | 100 | 100 | 2004-05-26 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-26 | 100 | OPEN LABEL | Titration / Tapering |
|  | E0054008 | OL | 160 | 66700 | 91 | 416.9 | 400 | 2004-06-16 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-17 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-18 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-19 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-20 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-21 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-23 | 400 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-08-11 | 500 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-09-08 | 400 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-11-22 | 400 | OPEN LABEL |  |
|  | E0054011 | OL | 253 | 150300 | 117 | 594.1 | 600 | 2004-06-30 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-07-01 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-07-02 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787042

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054011 | OL | 253 | 150300 | 117 | 594.1 | 600 | 2004-07-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-04 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-05 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-09 | 600 | OPEN LABEL | Titration / Tapering |
| | E0054012 | OL | 35 | 14300 | 101 | 408.6 | 400 | 2004-07-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-31 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-12 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-19 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-25 | 600 | OPEN LABEL | Fixed Dose |
| | E0054017 | OL | 63 | 25000 | 96 | 396.8 | 400 | 2004-10-07 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-09 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-11 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-15 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-17 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-08 | 400 | OPEN LABEL | Adverse Event |
| | E0054018 | OL | 15 | 6000 | 133 | 400 | 400 | 2004-11-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-05 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-09 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

169

CONFIDENTIAL
AZSER12787043

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054018 | OL | 15 | 6000 | 133 | 400 | 400 | 2004-11-11 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-13 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-17 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0054020 | OL | 5 | 900 | 50 | 180 | 200 | 2005-01-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-31 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-31 | 300 | OPEN LABEL | Titration / Tapering |
| | E0054022 | OL | 7 | 1500 | 53 | 214.3 | 200 | 2005-04-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-03 | 300 | OPEN LABEL | Titration / Tapering |
| | E0054023 | OL | 57 | 31200 | 173 | 547.4 | 600 | 2005-05-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-30 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-01 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-03 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-05 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-21 | 600 | OPEN LABEL | Titration / Tapering |
| | E0054024 | OL | 140 | 79200 | 106 | 565.7 | 600 | 2005-05-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-30 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-01 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-03 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

170

CONFIDENTIAL
AZSER12787044

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054024 | OL | 140 | 79200 | 106 | 565.7 | 600 | 2005-06-05 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-08 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-11 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-14 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-17 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-12 | 600 | OPEN LABEL | Titration / Tapering |
| | E0054025 | OL | 130 | 75000 | 97 | 576.9 | 600 | 2005-06-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-05 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-09 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-11 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-08 | 600 | OPEN LABEL | Fixed Dose |
| | E0054028 | OL | 13 | 4000 | 83 | 307.7 | 400 | 2005-09-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-26 | 400 | OPEN LABEL | Fixed Dose |
| | E0055003 | OL | 20 | 8000 | 89 | 400 | 400 | 2004-03-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-25 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787045

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055003 | OL | 20 | 8000 | 89 | 400 | 400 | 2004-03-26 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-27 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-28 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-10 | 400 | OPEN LABEL | Adverse Event |
| | E0055006 | OL | 6 | 2100 | 430 | 350 | 350 | 2004-03-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-31 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-03 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-04 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-04 | 600 | OPEN LABEL | Titration / Tapering |
| | E0055007 | OL | 6 | 3800 | 174 | 633.3 | 700 | 2004-04-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-08 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-09 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-12 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-12 | 800 | OPEN LABEL | Titration / Tapering |
| | E0055008 | OL | 254 | 137100 | 100 | 539.8 | 600 | 2004-04-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-22 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-24 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-30 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-19 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-11 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

CONFIDENTIAL
AZSER12787046

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055008 | OL | 254 | 137100 | 100 | 539.8 | 600 | 2004-12-30 | 600 | OPEN LABEL | Fixed Dose |
| | E0055009 | OL | 115 | 85800 | 101 | 746.1 | 800 | 2004-05-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-05 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-07 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-15 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-18 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-19 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-26 | 800 | OPEN LABEL | Titration / Tapering |
| | E0055011 | OL | 113 | 81400 | 93 | 720.4 | 700 | 2004-05-06 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-07 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-21 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-22 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-02 | 700 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-07-01 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-29 | 700 | OPEN LABEL | Titration / Tapering / Adverse Event |
| | | | | | | | | 2004-08-26 | 700 | OPEN LABEL | |
| | E0055012 | OL | 8 | 1200 | 58 | 150 | 150 | 2004-05-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-14 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-17 | 200 | OPEN LABEL | Titration / Tapering |
| | E0055014 | OL | 235 | 122200 | 97 | 520 | 400 | 2004-05-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-11 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-19 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-26 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-10 | 600 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787047

Page 172 of 698

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055014 | OL | 235 | 122200 | 97 | 520 | 400 | 2004-06-20 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-26 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-05 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-14 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-12-30 | 400 | OPEN LABEL | Adverse Event |
| | E0055015 | OL | 29 | 8800 | 34 | 303.4 | 400 | 2004-05-13 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-21 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-25 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-10 | 400 | OPEN LABEL | Titration / Tapering |
| | E0055021 | OL | 213 | 86700 | 69 | 407 | 400 | 2004-06-14 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-17 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-19 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-20 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-18 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-01-12 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-12 | 500 | OPEN LABEL | Titration / Tapering |
| | E0055022 | OL | 147 | 55800 | 98 | 379.6 | 400 | 2004-06-20 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-23 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-26 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-29 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-14 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-01 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-03 | 400 | OPEN LABEL | Adverse Event |
| | E0055023 | OL | 260 | 106200 | 112 | 408.5 | 400 | 2004-06-21 | 100 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

174

CONFIDENTIAL
AZSER12787048

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055023 | OL | 260 | 106200 | 112 | 408.5 | 400 | 2004-06-24 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-29 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-07-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-02-14 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-07 | 600 | OPEN LABEL | Titration / Tapering |
| | E0055024 | OL | 103 | 45700 | 94 | 443.7 | 400 | 2004-06-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-06-29 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-07-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-07-26 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-01 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-11 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-02 | 400 | OPEN LABEL | Adverse Event |
| | E0055026 | OL | 232 | 154300 | 105 | 665.1 | 800 | 2004-06-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-07-08 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-07-11 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-26 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-27 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-09-23 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-02-15 | 800 | OPEN LABEL | Titration / Tapering |
| | E0055027 | OL | 31 | 8500 | 94 | 274.2 | 300 | 2004-07-06 | 100 | OPEN LABEL | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

175

CONFIDENTIAL
AZSER12787049

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055027 | OL | 31 | 8500 | 94 | 274.2 | 300 | 2004-07-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-12 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-05 | 300 | OPEN LABEL | Titration / Tapering |
| | E0055028 | OL | 223 | 87300 | 108 | 391.5 | 400 | 2004-07-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-14 | 400 | OPEN LABEL | Titration / Tapering |
| | E0055029 | OL | 212 | 92100 | 87 | 434.4 | 400 | 2004-07-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-08 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-02 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-12-29 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-08 | 500 | OPEN LABEL | Titration / Tapering |
| | E0055031 | OL | 122 | 52900 | 54 | 433.6 | 400 | 2004-08-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-06 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-02 | 500 | OPEN LABEL | Titration / Tapering |
| | E0055033 | OL | 185 | 111100 | 91 | 600.5 | 700 | 2004-08-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-10 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787050

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055033 | OL | 185 | 111100 | 91 | 600.5 | 700 | 2004-09-07 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-26 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-06 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-08 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-01 | 400 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-11-22 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-23 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-30 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-09 | 700 | OPEN LABEL | Titration / Tapering |
|  | E0055036 | OL | 64 | 25600 | 161 | 400 | 400 | 2004-09-08 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-10 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0055038 | OL | 121 | 50700 | 78 | 419 | 400 | 2004-09-21 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-22 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-04 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-14 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-19 | 500 | OPEN LABEL | Titration / Tapering |
|  | E0055039 | OL | 57 | 25500 | 65 | 447.4 | 400 | 2004-09-28 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-01 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-06 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-09 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-27 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-03 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-23 | 600 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

177

CONFIDENTIAL
AZSER12787051

Page 176 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055040 | OL | 24 | 7500 | 65 | 312.5 | 400 | 2004-09-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-04 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-10-08 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-10-20 | 400 | OPEN LABEL | Titration / Tapering |
| | E0059001 | OL | 85 | 48600 | 176 | 571.8 | 600 | 2004-04-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-21 | 600 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-07-07 | 600 | OPEN LABEL | Titration / Tapering |
| | E0059006 | OL | 14 | 3000 | 110 | 214.3 | 200 | 2004-05-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-20 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-05-30 | 300 | OPEN LABEL | Titration / Tapering |
| | E0059007 | OL | 2 | 800 | 300 | 400 | 400 | 2004-05-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-19 | 400 | OPEN LABEL | Titration / Tapering |
| | E0059008 | OL | 25 | 7400 | 89 | 296 | 400 | 2004-05-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-05 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-06-19 | 400 | OPEN LABEL | Titration / Tapering |
| | E0059012 | OL | 19 | 7600 | 104 | 400 | 400 | 2004-06-30 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-18 | 400 | OPEN LABEL | Titration / Tapering |
| | E0059013 | OL | 225 | 88600 | 111 | 393.8 | 400 | 2004-07-07 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-16 | 400 | OPEN LABEL | Titration / Tapering |
| | E0059016 | OL | 56 | 19800 | 204 | 353.6 | 400 | 2004-08-12 | 100 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787052

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059016 | OL | 56 | 19800 | 204 | 353.6 | 400 | 2004-08-17 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-20 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-06 | 400 | OPEN LABEL | Titration / Tapering |
| | E0059018 | OL | 62 | 24200 | 99 | 390.3 | 400 | 2004-08-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-26 | 400 | OPEN LABEL | Fixed Dose |
| | E0059021 | OL | 114 | 88400 | 102 | 775.4 | 800 | 2004-11-09 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-23 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-02 | 800 | OPEN LABEL | Fixed Dose |
| | E0060001 | OL | 207 | 118200 | 97 | 571 | 600 | 2004-06-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-23 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-13 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-14 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-11 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-09 | 600 | OPEN LABEL | Titration / Tapering |
| | E0060004 | OL | 8 | 800 | 100 | 100 | 100 | 2004-06-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-05 | 100 | OPEN LABEL | Titration / Tapering |
| | E0060005 | OL | 40 | 18800 | 104 | 470 | 600 | 2004-07-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-14 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-18 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787053

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060005 | OL | 40 | 18800 | 104 | 470 | 600 | 2004-07-21 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-14 | 600 | OPEN LABEL | Titration / Tapering |
| | E0060006 | OL | 153 | 60000 | 87 | 392.2 | 400 | 2004-07-12 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-11 | 400 | OPEN LABEL | Titration / Tapering |
| | E0060007 | OL | 61 | 29700 | 99 | 486.9 | 500 | 2004-07-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-23 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-14 | 500 | OPEN LABEL | Titration / Tapering |
| | E0060010 | OL | 119 | 67800 | 100 | 569.7 | 600 | 2004-07-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-27 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-02 | 400 | OPEN LABEL | Adverse Event / Titration / Tapering |
| | | | | | | | | 2004-08-10 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-14 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-06 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-14 | 700 | OPEN LABEL | Titration / Tapering |
| | E0060012 | OL | 15 | 5600 | 77 | 373.3 | 400 | 2004-08-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-06 | 400 | OPEN LABEL | Titration / Tapering |
| | E0060014 | OL | 91 | 35900 | 108 | 394.5 | 400 | 2004-08-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-10 | 400 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787054

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060018 | OL | 138 | 53600 | 102 | 388.4 | 400 | 2004-10-22 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-28 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-01 | 400 | OPEN LABEL | Titration / Tapering |
| | E0060019 | OL | 254 | 114900 | 91 | 452.4 | 500 | 2005-01-13 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-17 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-18 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-01 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-30 | 400 | OPEN LABEL | Other Fixed Dose |
| | | | | | | | | 2005-06-03 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-23 | 500 | OPEN LABEL | |
| | E0061001 | OL | 72 | 28700 | 111 | 398.6 | 400 | 2004-04-15 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-15 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-06-24 | 400 | OPEN LABEL | |
| | E0061004 | OL | 162 | 97200 | 66 | 600 | 600 | 2004-07-22 | 600 | OPEN LABEL | |
| | | | | | | | | 2004-12-30 | 600 | OPEN LABEL | |
| | E0061005 | OL | 53 | 21200 | 151 | 400 | 400 | 2004-07-23 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-09-13 | 400 | OPEN LABEL | |
| | E0061006 | OL | 91 | 72800 | 99 | 800 | 800 | 2004-08-12 | 800 | OPEN LABEL | |
| | | | | | | | | 2004-11-10 | 800 | OPEN LABEL | |
| | E0061007 | OL | 25 | 6900 | 100 | 276 | 300 | 2004-08-20 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-26 | 300 | OPEN LABEL | |
| | E0061011 | OL | 175 | 112400 | 94 | 642.3 | 700 | 2004-09-13 | 300 | OPEN LABEL | |
| | | | | | | | | 2004-11-04 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-23 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-01-06 | 700 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

181

CONFIDENTIAL
AZSER12787055

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061011 | OL | 175 | 112400 | 94 | 642.3 | 700 | 2005-04-27 | 700 | OPEN LABEL | |
| | E0061012 | OL | 172 | 133800 | 97 | 777.9 | 800 | 2005-01-04 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-11 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-14 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-24 | 800 | OPEN LABEL | Other |
| | E0061014 | OL | 164 | 98400 | 91 | 600 | 600 | 2005-01-12 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-06-24 | 600 | OPEN LABEL | |
| | E0061015 | OL | 120 | 47300 | 107 | 394.2 | 400 | 2005-01-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-09 | 400 | OPEN LABEL | |
| | E0061017 | OL | 262 | 104800 | 106 | 400 | 400 | 2005-02-07 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-10-26 | 400 | OPEN LABEL | |
| | E0061019 | OL | 108 | 42500 | 116 | 393.5 | 400 | 2005-02-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-06 | 400 | OPEN LABEL | |
| | E0061022 | OL | 57 | 25500 | 113 | 447.4 | 500 | 2005-04-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-09 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2005-06-06 | 500 | OPEN LABEL | |
| | E0061024 | OL | 228 | 87900 | 129 | 385.5 | 400 | 2005-04-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-05 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-07 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-09 | 400 | OPEN LABEL | |
| | E0061026 | OL | 171 | 131600 | 109 | 769.6 | 800 | 2005-05-02 | 800 | OPEN LABEL | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020501.ist   dose100.sas   12APR2007:14:09   kknr035

182

CONFIDENTIAL
AZSER12787056

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061026 | OL | 171 | 131600 | 109 | 769.6 | 800 | 2005-07-29 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2005-09-19 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-19 | 800 | OPEN LABEL | |
| | E0061028 | OL | 29 | 11400 | 113 | 393.1 | 400 | 2005-05-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-08 | 400 | OPEN LABEL | |
| | E0061030 | OL | 39 | 11100 | 144 | 284.6 | 300 | 2005-05-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-21 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-24 | 300 | OPEN LABEL | |
| | E0061032 | OL | 43 | 18800 | 95 | 437.2 | 500 | 2005-06-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-14 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-17 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-24 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-22 | 500 | OPEN LABEL | Titration / Tapering |
| | E0061037 | OL | 1 | 100 | 4000 | 100 | 100 | 2005-08-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-02 | 100 | OPEN LABEL | Titration / Tapering |
| | E0061038 | OL | 264 | 131000 | 95 | 496.2 | 500 | 2005-08-11 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-12 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-13 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-18 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-05-01 | 500 | OPEN LABEL | Titration / Tapering |
| | E0061040 | OL | 82 | 32500 | 98 | 396.3 | 400 | 2005-08-19 | 200 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787057

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061040 | OL | 82 | 32500 | 98 | 396.3 | 400 | 2005-08-20 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-08 | 400 | OPEN LABEL | |
| | E0061041 | OL | 112 | 44500 | 143 | 397.3 | 400 | 2005-09-01 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-02 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-21 | 400 | OPEN LABEL | Titration / Tapering |
| | E0061042 | OL | 63 | 25200 | 156 | 400 | 400 | 2005-09-09 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-11-10 | 400 | OPEN LABEL | |
| | E0062004 | OL | 14 | 1400 | 79 | 100 | 100 | 2004-11-17 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-11-30 | 100 | OPEN LABEL | |
| | E0062005 | OL | 10 | 1700 | 100 | 170 | 200 | 2004-11-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-02 | 200 | OPEN LABEL | |
| | E0062006 | OL | 16 | 5700 | 140 | 356.3 | 400 | 2004-12-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-22 | 400 | OPEN LABEL | |
| | E0062010 | OL | 13 | 2400 | 142 | 184.6 | 200 | 2005-01-18 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-24 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-01-28 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-30 | 100 | OPEN LABEL | Adverse Event |
| | E0062013 | OL | 71 | 26000 | 60 | 366.2 | 400 | 2005-05-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-28 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787058

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0062013 | OL | 71 | 26000 | 60 | 366.2 | 400 | 2005-06-01 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-05 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-02 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0062015 | OL | 76 | 27200 | 88 | 357.9 | 400 | 2005-06-23 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-26 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-29 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-02 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-04 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2005-07-06 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-07 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-08 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-06 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0063002 | OL | 115 | 44600 | 126 | 387.8 | 400 | 2004-07-19 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-02 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-11-10 | 400 | OPEN LABEL | |
| | E0063003 | OL | 1 | 200 | 2000 | 200 | 200 | 2004-08-25 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-08-25 | 200 | OPEN LABEL | |
| | E0063007 | OL | 1 | 100 | 4000 | 100 | 100 | 2004-10-27 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-10-27 | 100 | OPEN LABEL | |
| | E0063008 | OL | 117 | 44400 | 90 | 379.5 | 400 | 2004-10-31 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-02 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-02 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-10 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

185

CONFIDENTIAL
AZSER12787059

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0063008 | OL | 117 | 44400 | 90 | 379.5 | 400 | 2005-02-20 | 400 | OPEN LABEL | |
| | E0063009 | OL | 170 | 66600 | 105 | 391.8 | 400 | 2005-01-25 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-01 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-13 | 400 | OPEN LABEL | |
| | E0063010 | OL | 24 | 8900 | 89 | 370.8 | 400 | 2005-05-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-10 | 400 | OPEN LABEL | |
| | E0063012 | OL | 43 | 18500 | 187 | 430.2 | 400 | 2005-06-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-23 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-12 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-27 | 600 | OPEN LABEL | |
| | E0064001 | OL | 2 | 200 | 250 | 100 | 100 | 2004-04-22 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-04-23 | 100 | OPEN LABEL | |
| | E0064002 | OL | 195 | 81000 | 98 | 415.4 | 500 | 2004-05-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-23 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-30 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-18 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-25 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-30 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-10-13 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-07 | 500 | OPEN LABEL | |
| | E0064003 | OL | 101 | 49300 | 58 | 488.1 | 400 | 2004-05-25 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-25 | 600 | OPEN LABEL | Adverse Event |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787060

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064003 | OL | 101 | 49300 | 58 | 488.1 | 400 | 2004-06-23 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-20 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-02 | 400 | OPEN LABEL | Titration / Tapering |
| | E0064005 | OL | 27 | 8300 | 96 | 307.4 | 300 | 2004-07-22 | 300 | OPEN LABEL | |
| | | | | | | | | 2004-08-17 | 500 | OPEN LABEL | |
| | E0064007 | OL | 39 | 5000 | 160 | 128.2 | 100 | 2004-08-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-31 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-10 | 200 | OPEN LABEL | |
| | E0064008 | OL | 166 | 62000 | 113 | 373.5 | 400 | 2004-08-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-13 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-14 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-10 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-01-11 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-01-13 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-01-23 | 100 | OPEN LABEL | Adverse Event |
| | E0064009 | OL | 133 | 52300 | 98 | 393.2 | 400 | 2004-09-16 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-01 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-04 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-12 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-26 | 400 | OPEN LABEL | Adverse Event |
| | E0064012 | OL | 148 | 44600 | 105 | 301.4 | 400 | 2004-10-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-30 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007 14:09   kknr035

CONFIDENTIAL
AZSER12787061

Page 186 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064012 | OL | 148 | 44600 | 105 | 301.4 | 400 | 2004-12-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-28 | 400 | OPEN LABEL | Titration / Tapering |
| | E0064013 | OL | 1 | 400 | 1000 | 400 | 400 | 2004-10-20 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-10-20 | 400 | OPEN LABEL | |
| | E0064014 | OL | 160 | 59000 | 105 | 368.8 | 400 | 2004-11-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-12 | 200 | OPEN LABEL | Titration / |
| | | | | | | | | 2004-11-23 | 300 | OPEN LABEL | Fixed Dose Tapering |
| | | | | | | | | 2004-11-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-13 | 400 | OPEN LABEL | Titration / Tapering |
| | E0064019 | OL | 145 | 54200 | 113 | 373.8 | 400 | 2004-12-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-28 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-08 | 400 | OPEN LABEL | Titration / Tapering |
| | E0064021 | OL | 58 | 19700 | 210 | 339.7 | 400 | 2004-12-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-10 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-23 | 400 | OPEN LABEL | Titration / Tapering |
| | E0064022 | OL | 183 | 88200 | 100 | 482 | 500 | 2005-01-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-12 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-14 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-14 | 800 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

188

CONFIDENTIAL
AZSER12787062

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E0064024 | OL | 3 | 300 | 5200 | 100 | 100 | 2005-02-23 | 100 | OPEN LABEL | |
| | | | | | | | | 2005-02-25 | 100 | OPEN LABEL | |
| | E0064026 | OL | 105 | 40800 | 95 | 388.6 | 400 | 2005-03-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-21 | 400 | OPEN LABEL | Titration / Tapering |
| | E0064028 | OL | 20 | 3700 | 216 | 185 | 200 | 2005-03-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-05 | 200 | OPEN LABEL | Titration / Tapering |
| | E0064029 | OL | 210 | 106500 | 91 | 507.1 | 500 | 2005-03-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-29 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-20 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-18 | 600 | OPEN LABEL | Titration / Tapering |
| | E0064033 | OL | 25 | 9100 | 90 | 364 | 400 | 2005-04-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-22 | 400 | OPEN LABEL | Titration / Tapering |
| | E0064034 | OL | 171 | 67200 | 76 | 393 | 400 | 2005-04-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-27 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787063

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064034 | OL | 171 | 67200 | 76 | 393 | 400 | 2005-04-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-01 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-12 | 400 | OPEN LABEL | Titration / Tapering |
| | E0064037 | OL | 205 | 81200 | 102 | 396.1 | 400 | 2005-09-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-16 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-17 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-18 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-04-06 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-04-07 | 300 | OPEN LABEL | Titration / Adverse Event |
| | E0064038 | OL | 90 | 35400 | 53 | 393.3 | 400 | 2005-09-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-14 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-15 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-16 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-17 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-12 | 400 | OPEN LABEL | Titration / Tapering |
| | E0064039 | OL | 124 | 49000 | 100 | 395.2 | 400 | 2005-09-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-22 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-23 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-21 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787064

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066001 | OL | 23 | 4600 | 65 | 200 | 200 | 2004-03-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-27 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-01 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-16 | 100 | OPEN LABEL | Titration / Tapering |
| | E0066002 | OL | 223 | 95000 | 95 | 426 | 400 | 2004-04-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-22 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-02 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-23 | 100 | OPEN LABEL | Titration / Tapering |
| | E0066003 | OL | 1 | 100 | 4000 | 100 | 100 | 2004-04-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-23 | 100 | OPEN LABEL | Titration / Tapering |
| | E0066004 | OL | 250 | 113900 | 101 | 455.6 | 500 | 2004-04-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-16 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-28 | 100 | OPEN LABEL | Titration / Tapering |
| | E0066005 | OL | 9 | 1500 | 113 | 166.7 | 200 | 2004-04-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-08 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007 14:09   kknr035

CONFIDENTIAL
AZSER12787065

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066006 | OL | 113 | 42300 | 99 | 374.3 | 400 | 2004-09-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-03 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-06 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-13 | 100 | OPEN LABEL | Titration / Tapering |
| | E0066008 | OL | 89 | 34500 | 60 | 387.6 | 400 | 2005-02-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-13 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-17 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-09 | 400 | OPEN LABEL | Titration / Tapering |
| | E0066011 | OL | 8 | 800 | 188 | 100 | 100 | 2005-09-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-07 | 100 | OPEN LABEL | Fixed Dose |
| | E0067001 | OL | 196 | 147200 | 85 | 751 | 800 | 2004-04-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-11 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-15 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-19 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-07 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-21 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-20 | 800 | OPEN LABEL | Titration / Tapering |
| | E0067002 | OL | 22 | 8800 | 91 | 400 | 400 | 2004-04-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-10 | 400 | OPEN LABEL | Fixed Dose |
| | E0067005 | OL | 91 | 24300 | 81 | 267 | 400 | 2004-05-05 | 100 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst dose100.sas 12APR2007:14:09 kknr035

CONFIDENTIAL
AZSER12787066

Page 191 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067005 | OL | 91 | 24300 | 81 | 267 | 400 | 2004-05-07 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-12 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-15 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-29 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-22 | 100 | OPEN LABEL | Other |
| | | | | | | | | 2004-06-23 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-24 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-03 | 400 | OPEN LABEL | Titration / Tapering |
| | E0067006 | OL | 210 | 168000 | 93 | 800 | 800 | 2004-05-25 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-20 | 800 | OPEN LABEL | Fixed Dose |
| | E0067007 | OL | 161 | 123800 | 97 | 768.9 | 800 | 2004-06-16 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-21 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-06 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-11 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-23 | 800 | OPEN LABEL | Titration / Tapering |
| | E0067008 | OL | 76 | 45600 | 88 | 600 | 600 | 2004-06-15 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-29 | 600 | OPEN LABEL | Fixed Dose |
| | E0067009 | OL | 72 | 28800 | 108 | 400 | 400 | 2004-06-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-01 | 400 | OPEN LABEL | Fixed Dose |
| | E0067013 | OL | 50 | 20000 | 116 | 400 | 400 | 2004-07-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-14 | 400 | OPEN LABEL | Fixed Dose |
| | E0067016 | OL | 77 | 27800 | 115 | 361 | 400 | 2004-08-30 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-03 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787067

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067016 | OL | 77 | 27800 | 115 | 361 | 400 | 2004-09-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-14 | 400 | OPEN LABEL | |
| | E0067018 | OL | 18 | 10800 | 148 | 600 | 600 | 2004-08-23 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-09 | 600 | OPEN LABEL | |
| | E0067020 | OL | 52 | 24700 | 130 | 475 | 500 | 2004-09-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-22 | 500 | OPEN LABEL | |
| | | | | | | | | 2004-10-30 | 500 | | |
| | E0067021 | OL | 23 | 9200 | 174 | 400 | 400 | 2004-09-27 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-19 | 400 | OPEN LABEL | |
| | E0067022 | OL | 14 | 2700 | 296 | 192.9 | 150 | 2004-10-13 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-20 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-25 | 200 | OPEN LABEL | |
| | E0067023 | OL | 42 | 20300 | 79 | 483.3 | 500 | 2004-10-26 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-27 | 500 | OPEN LABEL | |
| | E0067024 | OL | 82 | 65600 | 99 | 800 | 800 | 2004-11-08 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-28 | 800 | OPEN LABEL | |
| | E0067025 | OL | 142 | 94600 | 94 | 666.2 | 700 | 2004-11-09 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-24 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-05 | 800 | OPEN LABEL | |
| | | | | | | | | 2005-03-20 | 700 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-03-30 | 200 | OPEN LABEL | Other |
| | E0067026 | OL | 93 | 38600 | 104 | 415.1 | 400 | 2004-11-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-23 | 500 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787068

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E0067026 | OL | 93 | 38600 | 104 | 415.1 | 400 | 2005-01-06 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-02-15 | 400 | OPEN LABEL | |
| | E0067029 | OL | 22 | 15400 | 86 | 700 | 700 | 2004-11-24 | 700 | OPEN LABEL | |
| | | | | | | | | 2004-12-15 | 700 | OPEN LABEL | |
| | E0067030 | OL | 15 | 4400 | 43 | 293.3 | 200 | 2004-12-06 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-12-13 | 200 | OPEN LABEL | Other |
| | | | | | | | | 2004-12-20 | 200 | OPEN LABEL | |
| | E0067034 | OL | 236 | 97200 | 91 | 411.9 | 400 | 2005-02-16 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-10 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-07 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-10-09 | 400 | OPEN LABEL | |
| | E0067035 | OL | 16 | 8000 | 100 | 500 | 500 | 2005-03-02 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-03-17 | 500 | OPEN LABEL | |
| | E0067036 | OL | 61 | 29300 | 98 | 480.3 | 500 | 2005-03-31 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-12 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-05-30 | 500 | OPEN LABEL | |
| | E0067038 | OL | 118 | 94400 | 98 | 800 | 800 | 2005-05-02 | 800 | OPEN LABEL | |
| | | | | | | | | 2005-08-27 | 800 | OPEN LABEL | |
| | E0067039 | OL | 144 | 57600 | 91 | 400 | 400 | 2005-05-05 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-09-25 | 400 | OPEN LABEL | |
| | E0067045 | OL | 21 | 8400 | 95 | 400 | 400 | 2005-05-23 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-06-12 | 400 | OPEN LABEL | |
| | E0067046 | OL | 16 | 5500 | 145 | 343.8 | 400 | 2005-06-07 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-10 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-13 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-06-22 | 400 | OPEN LABEL | |
| | E0067049 | OL | 4 | 1600 | 56 | 400 | 400 | 2005-08-08 | 400 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787069

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067049 | OL | 4 | 1600 | 56 | 400 | 400 | 2005-08-11 | 400 | OPEN LABEL | |
| | E0067052 | OL | 188 | 117100 | 99 | 622.9 | 700 | 2005-08-29 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2005-09-14 | 500 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-09-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-20 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-09-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-22 | 500 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-09-25 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-06 | 700 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-12-04 | 000 | OPEN LABEL | Other / Tapering |
| | | | | | | | | 2005-12-08 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-09 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-12-10 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-11 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-12-12 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-13 | 600 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-12-14 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-03-04 | 700 | OPEN LABEL | Fixed Dose / Tapering |
| | E0067055 | OL | 143 | 90000 | 93 | 629.4 | 700 | 2005-09-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-21 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-11 | 600 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-11-17 | 700 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2006-02-02 | 700 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787070

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067056 | OL | 210 | 145000 | 126 | 690.5 | 700 | 2005-09-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-21 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-27 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-12-12 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-01-05 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-04-10 | 400 | OPEN LABEL | Titration / Tapering |
| | E0067057 | OL | 168 | 75800 | 84 | 451.2 | 500 | 2005-09-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-12 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-03-07 | 500 | OPEN LABEL | Titration / Tapering |
| | E0067058 | OL | 120 | 73000 | 98 | 608.3 | 600 | 2005-09-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-04 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-10-18 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-11-23 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-01-17 | 700 | OPEN LABEL | Titration / Tapering |
| | E0067059 | OL | 48 | 18000 | 84 | 375 | 400 | 2005-09-27 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-30 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-11-13 | 400 | OPEN LABEL | Titration / Tapering |
| | E0067060 | OL | 21 | 13100 | 122 | 623.8 | 700 | 2005-09-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-30 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-04 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-10-16 | 700 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

197

CONFIDENTIAL
AZSER12787071

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068001 | OL | 86 | 48100 | 83 | 559.3 | 600 | 2004-11-01 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-06 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-25 | 600 | OPEN LABEL | Titration / Tapering |
| | E0068002 | OL | 103 | 46200 | 86 | 448.5 | 500 | 2004-11-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-03 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-10 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-28 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-02-10 | 200 | OPEN LABEL | Other |
| | | | | | | | | 2005-02-12 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-02-12 | 100 | OPEN LABEL | Adverse Event |
| | E0068003 | OL | 149 | 104250 | 107 | 699.7 | 800 | 2004-11-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-03 | 450 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-09 | 550 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-12 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-19 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-12 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-14 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-30 | 800 | OPEN LABEL | Titration / Tapering |
| | E0068004 | OL | 137 | 29300 | 55 | 213.9 | 200 | 2004-11-29 | 050 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-13 | 150 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-03 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-07 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787072

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068004 | OL | 137 | 29300 | 55 | 213.9 | 200 | 2005-03-31 | 200 | OPEN LABEL | Other |
| | | | | | | | | 2005-04-07 | 100 | OPEN LABEL | Other |
| | | | | | | | | 2005-04-14 | 100 | OPEN LABEL | |
| | E0068007 | OL | 238 | 59625 | 134 | 250.5 | 200 | 2004-11-30 | 25 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-21 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-15 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-11 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-11 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-25 | 500 | OPEN LABEL | Titration / Tapering |
| | E0068010 | OL | 61 | 13900 | 173 | 227.9 | 200 | 2005-02-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-08 | 300 | OPEN LABEL | Titration / Tapering |
| | E0068012 | OL | 186 | 99000 | 109 | 532.3 | 700 | 2005-03-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-01 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-29 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-06 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-24 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-09 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2005-07-10 | 300 | OPEN LABEL | Other |
| | | | | | | | | 2005-07-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-13 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787073

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068012 | OL | 186 | 99000 | 109 | 532.3 | 700 | 2005-07-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-15 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-16 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-17 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-02 | 700 | OPEN LABEL | Titration / Tapering |
| | E0068017 | OL | 187 | 136700 | 101 | 731 | 800 | 2005-03-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-25 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-26 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-31 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-17 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-18 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-26 | 800 | OPEN LABEL | Titration / Tapering |
| | E0068019 | OL | 1 | 100 | 4000 | 100 | 100 | 2005-04-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-04 | 100 | OPEN LABEL | Titration / Tapering |
| | E0068020 | OL | 199 | 119500 | 97 | 600.5 | 600 | 2005-08-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-30 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-12 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-13 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-11 | 500 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787074

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068020 | OL | 199 | 119500 | 97 | 600.5 | 600 | 2005-12-16 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-16 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-05 | 800 | OPEN LABEL | Titration / Tapering |
| | E0068021 | OL | 4 | 500 | 100 | 125 | 100 | 2005-08-24 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-27 | 200 | OPEN LABEL | Titration / Tapering |
| | E0068022 | OL | 65 | 23600 | 90 | 363.1 | 400 | 2005-09-07 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-11 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-15 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-19 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-10 | 400 | OPEN LABEL | Titration / Tapering |
| | E0068023 | OL | 113 | 64900 | 148 | 574.3 | 600 | 2005-09-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-26 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-03 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-05 | 600 | OPEN LABEL | Titration / Tapering |
| | E0068024 | OL | 146 | 63100 | 85 | 432.2 | 400 | 2005-09-28 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-03 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-08 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-21 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-02-20 | 500 | OPEN LABEL | Titration / Tapering |
| | E0069001 | OL | 35 | 18300 | 95 | 522.9 | 600 | 2004-09-03 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-05 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-09 | 600 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787075

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0069001 | OL | 35 | 18300 | 95 | 522.9 | 600 | 2004-10-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-05 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-07 | 100 | OPEN LABEL | Titration / Tapering |
| | E0069002 | OL | 4 | 600 | 86 | 150 | 150 | 2004-10-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-14 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-10-14 | 100 | OPEN LABEL | |
| | E0069003 | OL | 83 | 43000 | 96 | 518.1 | 600 | 2005-02-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-05 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-01 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-24 | 600 | OPEN LABEL | Titration / Tapering |
| | E0070004 | OL | 50 | 40000 | 99 | 800 | 800 | 2004-05-03 | 800 | OPEN LABEL | |
| | | | | | | | | 2004-06-21 | 800 | OPEN LABEL | |
| | E0070005 | OL | 8 | 3200 | 100 | 400 | 400 | 2004-05-04 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-05-11 | 400 | OPEN LABEL | |
| | E0070010 | OL | 7 | 2800 | 100 | 400 | 400 | 2004-07-14 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-07-20 | 400 | OPEN LABEL | |
| | E0070011 | OL | 5 | 2000 | 130 | 400 | 400 | 2004-07-14 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-07-18 | 400 | OPEN LABEL | |
| | E0070012 | OL | 7 | 2100 | 100 | 300 | 300 | 2004-07-20 | 300 | OPEN LABEL | |
| | | | | | | | | 2004-07-26 | 300 | OPEN LABEL | |
| | E0070015 | OL | 11 | 4100 | 100 | 372.7 | 400 | 2004-09-07 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-09-17 | 100 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787076

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070018 | OL | 8 | 2400 | 88 | 300 | 300 | 2005-01-17 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-01-24 | 300 | OPEN LABEL | |
| | E0070022 | OL | 84 | 33600 | 100 | 400 | 400 | 2005-06-06 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-06-28 | 400 | OPEN LABEL | |
| | E0070023 | OL | 127 | 70700 | 91 | 556.7 | 500 | 2005-04-13 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-04-27 | 500 | OPEN LABEL | Fixed Dose Titration / Adverse Event |
| | | | | | | | | 2005-07-06 | 700 | OPEN LABEL | |
| | | | | | | | | 2005-08-17 | 700 | OPEN LABEL | |
| | E0070024 | OL | 117 | 57100 | 99 | 488 | 500 | 2005-04-14 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-04-28 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-08 | 500 | OPEN LABEL | |
| | E0070034 | OL | 36 | 14400 | 97 | 400 | 400 | 2005-06-09 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-07-14 | 400 | OPEN LABEL | |
| | E0070035 | OL | 124 | 73000 | 100 | 588.7 | 600 | 2005-07-28 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-08-04 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-28 | 600 | OPEN LABEL | |
| | E0070037 | OL | 11 | 2900 | 58 | 263.6 | 300 | 2005-09-08 | 200 | OPEN LABEL | |
| | | | | | | | | 2005-09-13 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-18 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-18 | 400 | OPEN LABEL | |
| | E0071002 | OL | 42 | 10600 | 92 | 252.4 | 300 | 2004-05-12 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-05-18 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-26 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0071005 | OL | 14 | 8400 | 167 | 600 | 600 | 2004-08-11 | 600 | OPEN LABEL | |
| | | | | | | | | 2004-08-24 | 600 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787077

Page 202 of 698

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071006 | OL | 41 | 25900 | 135 | 631.7 | 600 | 2004-08-11 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-17 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-24 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-03 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-20 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  | E0071009 | OL | 88 | 34900 | 111 | 396.6 | 400 | 2004-09-01 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-14 | 400 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-11-23 | 600 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2004-11-27 | 600 | OPEN LABEL |  |
|  | E0071010 | OL | 191 | 75300 | 100 | 394.2 | 400 | 2004-09-07 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-11 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-14 | 400 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-03-16 | 400 | OPEN LABEL |  |
|  | E0071011 | OL | 91 | 33400 | 151 | 367 | 400 | 2004-09-14 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-11 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-13 | 100 | OPEN LABEL |  |
|  | E0071013 | OL | 218 | 122300 | 110 | 561 | 600 | 2004-10-11 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-08 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-07 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-24 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-16 | 600 | OPEN LABEL |  |
|  | E0071018 | OL | 1 | 700 | 2286 | 700 | 700 | 2004-11-17 | 400 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2004-11-17 | 300 | OPEN LABEL |  |
|  | E0071019 | OL | 38 | 22800 | 175 | 600 | 600 | 2004-11-29 | 600 | OPEN LABEL |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12787078

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E0071019 | OL | 38 | 22800 | 175 | 600 | 600 | 2005-01-05 | 600 | OPEN LABEL | Fixed Dose |
| | E0071021 | OL | 113 | 46300 | 122 | 409.7 | 400 | 2004-12-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-18 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-28 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-04 | 600 | OPEN LABEL | Titration / Tapering |
| | E0071022 | OL | 61 | 24300 | 99 | 398.4 | 400 | 2004-12-23 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-24 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-02-21 | 400 | OPEN LABEL | Titration / Tapering |
| | E0071025 | OL | 173 | 89900 | 105 | 519.7 | 500 | 2005-09-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-16 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-17 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-12 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-30 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-03-06 | 600 | OPEN LABEL | Titration / Tapering |
| | E0071027 | OL | 196 | 108600 | 108 | 554.1 | 600 | 2005-09-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-04 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-04-06 | 600 | OPEN LABEL | Titration / Tapering |
| | E0072001 | OL | 6 | 2300 | 696 | 383.3 | 350 | 2004-08-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-06 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-06 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787079

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0072001 | OL | 6 | 2300 | 696 | 383.3 | 350 | 2004-08-08 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-10 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0073001 | OL | 60 | 28700 | 98 | 478.3 | 500 | 2004-04-06 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-19 | 500 | OPEN LABEL | |
| | | | | | | | | 2004-06-04 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0073004 | OL | 20 | 5200 | 100 | 260 | 200 | 2004-07-16 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-20 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-27 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-29 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-04 | 400 | OPEN LABEL | Titration / Tapering |
| | E0073007 | OL | 26 | 8400 | 95 | 323.1 | 400 | 2004-07-22 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-25 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-16 | 400 | OPEN LABEL | Titration / Tapering |
| | E0073009 | OL | 65 | 29200 | 87 | 449.2 | 500 | 2004-08-03 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-05 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-10 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-13 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-17 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-06 | 500 | OPEN LABEL | Titration / Tapering |
| | E0073013 | OL | 27 | 5200 | 154 | 192.6 | 200 | 2004-08-11 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-13 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-06 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787080

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0073014 | OL | 8 | 1200 | 100 | 150 | 150 | 2004-08-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-01 | 200 | OPEN LABEL | |
| | E0073015 | OL | 8 | 900 | 78 | 112.5 | 100 | 2004-08-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-23 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-24 | 100 | OPEN LABEL | |
| | E0073017 | OL | 56 | 19600 | 108 | 350 | 400 | 2004-08-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-31 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-13 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0073020 | OL | 27 | 12900 | 70 | 477.8 | 500 | 2004-09-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-18 | 500 | OPEN LABEL | |
| | E0074002 | OL | 196 | 156800 | 99 | 800 | 800 | 2004-10-14 | 800 | OPEN LABEL | |
| | | | | | | | | 2005-04-27 | 800 | OPEN LABEL | |
| | E0074003 | OL | 11 | 3400 | 100 | 309.1 | 300 | 2005-02-03 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-06 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-13 | 400 | OPEN LABEL | Titration / Tapering |
| | E0074004 | OL | 166 | 66000 | 98 | 397.6 | 400 | 2005-05-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-03 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-04 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787081

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074004 | OL | 166 | 66000 | 98 | 397.6 | 400 | 2005-06-06 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-08 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-11-13 | 400 | OPEN LABEL | |
| | E0074005 | OL | 28 | 10400 | 102 | 371.4 | 400 | 2005-06-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-11 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-13 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-15 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-16 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-05 | 400 | OPEN LABEL | Adverse Event |
| | E0074006 | OL | 36 | 19200 | 98 | 533.3 | 600 | 2005-06-16 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-17 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-19 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-23 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-24 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-21 | 600 | OPEN LABEL | Titration / Tapering |
| | E0074007 | OL | 12 | 3900 | 67 | 325 | 400 | 2005-07-21 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-22 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-24 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-26 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-01 | 400 | OPEN LABEL | Titration / Tapering |
| | E0074009 | OL | 114 | 47300 | 98 | 414.9 | 400 | 2005-07-27 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-29 | 200 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020501.lst   dose100.sas   12APR2007:14:09   kknr035

208

CONFIDENTIAL
AZSER12787082

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074009 | OL | 114 | 47300 | 98 | 414.9 | 400 | 2005-07-31 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-02 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-22 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-21 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-17 | 400 | OPEN LABEL | Titration / Tapering |
| | E0074010 | OL | 8 | 2000 | 90 | 250 | 250 | 2005-09-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-11 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-13 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-14 | 400 | OPEN LABEL | Titration / Tapering |
| | E0077002 | OL | 63 | 22800 | 71 | 361.9 | 400 | 2004-04-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-21 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-28 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-15 | 400 | OPEN LABEL | Titration / Tapering |
| | E0077008 | OL | 30 | 12000 | 133 | 400 | 400 | 2004-05-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-17 | 400 | OPEN LABEL | Fixed Dose |
| | E0077012 | OL | 38 | 21100 | 56 | 555.3 | 600 | 2004-06-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-17 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-18 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-19 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-20 | 600 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787083

Page 208 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077012 | OL | 38 | 21100 | 56 | 555.3 | 600 | 2004-07-02 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-09 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-15 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-07-22 | 400 | OPEN LABEL | Adverse Event |
| | E0077013 | OL | 35 | 12100 | 66 | 345.7 | 400 | 2004-06-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-24 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-06-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-19 | 400 | OPEN LABEL | Titration / Tapering |
| | E0077014 | OL | 9 | 2100 | 86 | 233.3 | 200 | 2004-06-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-23 | 300 | OPEN LABEL | Adverse Event |
| | E0077019 | OL | 83 | 28800 | 68 | 347 | 400 | 2004-06-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-04 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-06 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-16 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-17 | 100 | OPEN LABEL | Adverse Event |
| | E0077021 | OL | 21 | 7800 | 162 | 371.4 | 400 | 2004-06-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-25 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

210

CONFIDENTIAL
AZSER12787084

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077021 | OL | 21 | 7800 | 162 | 371.4 | 400 | 2004-06-26 | 300 | OPEN LABEL | Fixed Dose Titration |
| | | | | | | | | 2004-06-27 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-14 | 400 | OPEN LABEL | Titration / Tapering |
| | E0077024 | OL | 4 | 900 | 89 | 225 | 250 | 2004-07-01 | 100 | OPEN LABEL | Fixed Dose Titration |
| | | | | | | | | 2004-07-02 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-03 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-04 | 300 | OPEN LABEL | Titration / Tapering |
| | E0077033 | OL | 4 | 1000 | 50 | 250 | 250 | 2004-12-01 | 100 | OPEN LABEL | Fixed Dose Titration |
| | | | | | | | | 2004-12-02 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-02 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-03 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-04 | 400 | OPEN LABEL | Titration / Tapering |
| | E0077040 | OL | 30 | 11100 | 97 | 370 | 400 | 2005-04-07 | 100 | OPEN LABEL | Fixed Dose Titration |
| | | | | | | | | 2005-04-08 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-10 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-12 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-06 | 400 | OPEN LABEL | Titration / Tapering |
| | E0077042 | OL | 83 | 31400 | 87 | 378.3 | 400 | 2005-04-14 | 100 | OPEN LABEL | Fixed Dose Titration |
| | | | | | | | | 2005-04-17 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-20 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-23 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-05 | 400 | OPEN LABEL | Titration / Tapering |
| | E0077043 | OL | 88 | 33600 | 101 | 381.8 | 400 | 2005-04-20 | 100 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787085

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077043 | OL | 88 | 33600 | 101 | 381.8 | 400 | 2005-04-23 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-26 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-16 | 400 | OPEN LABEL | Titration / Tapering |
| | E0077044 | OL | 40 | 14200 | 169 | 355 | 400 | 2005-04-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-25 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-28 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-31 | 400 | OPEN LABEL | Titration / Tapering |
| | E0077046 | OL | 79 | 29500 | 98 | 373.4 | 400 | 2005-04-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-11 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-07-12 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-07-13 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-07-13 | 100 | OPEN LABEL | Adverse Event |
| | E0077049 | OL | 26 | 8600 | 100 | 330.8 | 400 | 2005-07-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-01 | 400 | OPEN LABEL | Titration / Tapering |
| | E0077054 | OL | 175 | 68900 | 93 | 393.7 | 400 | 2005-07-18 | 100 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787086

Page 211 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077054 | OL | 175 | 68900 | 93 | 393.7 | 400 | 2005-07-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-24 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-01 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-08 | 400 | OPEN LABEL | Adverse Event |
| | E0077056 | OL | 14 | 3600 | 100 | 257.1 | 250 | 2005-08-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-25 | 100 | OPEN LABEL | Titration / Tapering |
| | E0077057 | OL | 179 | 71200 | 90 | 397.8 | 400 | 2005-08-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-22 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-01 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-02-10 | 400 | OPEN LABEL | Adverse Event |
| | E0077059 | OL | 31 | 10600 | 104 | 341.9 | 400 | 2005-08-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-05 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-29 | 400 | OPEN LABEL | Titration / Tapering |
| | E0077060 | OL | 35 | 12800 | 90 | 365.7 | 400 | 2005-09-02 | 100 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

213

CONFIDENTIAL
AZSER12787087

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077060 | OL | 35 | 12800 | 90 | 365.7 | 400 | 2005-09-04 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-06 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-08 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-06 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0078002 | OL | 8 | 1600 | 94 | 200 | 200 | 2004-06-15 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-06-22 | 200 | OPEN LABEL | |
| | E0078005 | OL | 6 | 1800 | 100 | 300 | 300 | 2004-08-05 | 300 | OPEN LABEL | |
| | | | | | | | | 2004-08-10 | 300 | OPEN LABEL | |
| | E0078006 | OL | 116 | 64900 | 130 | 559.5 | 600 | 2004-10-05 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-14 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-10-21 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-27 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-01-13 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-01-28 | 400 | OPEN LABEL | |
| | E0078008 | OL | 55 | 21800 | 147 | 396.4 | 400 | 2005-02-23 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-25 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-04-18 | 400 | OPEN LABEL | |
| | E0078009 | OL | 168 | 93600 | 104 | 557.1 | 600 | 2005-03-22 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-24 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-04-05 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-17 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-05 | 600 | OPEN LABEL | |
| | E0078011 | OL | 68 | 26300 | 117 | 386.8 | 400 | 2005-06-02 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-03 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-04 | 300 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787088

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0078011 | OL | 68 | 26300 | 117 | 386.8 | 400 | 2005-06-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-08 | 100 | OPEN LABEL | Titration / Tapering |
| | E0079001 | OL | 44 | 15700 | 95 | 356.8 | 400 | 2004-04-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-18 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-21 | 400 | OPEN LABEL | Fixed Dose |
| | E0079004 | OL | 68 | 25000 | 94 | 367.6 | 400 | 2004-06-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-11 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-05 | 400 | OPEN LABEL | Fixed Dose |
| | E0079005 | OL | 93 | 34600 | 95 | 372 | 400 | 2004-07-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-29 | 400 | OPEN LABEL | Fixed Dose |
| | E0079008 | OL | 126 | 52400 | 100 | 415.9 | 400 | 2005-01-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-06 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-17 | 500 | OPEN LABEL | Adverse Event |
| | E0079010 | OL | 11 | 2300 | 100 | 209.1 | 200 | 2005-01-14 | 100 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

215

CONFIDENTIAL
AZSER12787089

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0079010 | OL | 11 | 2300 | 100 | 209.1 | 200 | 2005-01-17 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-24 | 300 | OPEN LABEL | Titration / Tapering |
| | E0080001 | OL | 56 | 40600 | 73 | 725 | 800 | 2004-04-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-06 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-13 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-23 | 800 | OPEN LABEL | Titration / Tapering |
| | E0080003 | OL | 118 | 88400 | 99 | 749.2 | 800 | 2004-05-06 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-13 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-20 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-02 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-26 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-31 | 600 | OPEN LABEL | Titration / Tapering |
| | E0080006 | OL | 14 | 10600 | 151 | 757.1 | 800 | 2004-05-21 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-27 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-02 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-03 | 800 | OPEN LABEL | Titration / Tapering |
| | E0080009 | OL | 58 | 26700 | 120 | 460.3 | 500 | 2004-07-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-05 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-30 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-03 | 600 | OPEN LABEL | Titration / Tapering |
| | E0080013 | OL | 140 | 84600 | 113 | 604.3 | 600 | 2004-09-23 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-28 | 500 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787090

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080013 | OL | 140 | 84600 | 113 | 604.3 | 600 | 2004-10-07 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-02 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-09 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-09 | 700 | OPEN LABEL | Titration / Tapering |
| | E0080015 | OL | 125 | 50000 | 91 | 400 | 400 | 2004-11-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-20 | 400 | OPEN LABEL | Titration / Tapering |
| | E0080032 | OL | 168 | 67100 | 93 | 399.4 | 400 | 2005-11-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-18 | 400 | OPEN LABEL | Titration / Tapering |
| | E0080034 | OL | 4 | 1600 | 100 | 400 | 400 | 2006-01-04 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0082001 | OL | 64 | 43000 | 56 | 671.9 | 700 | 2005-07-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-20 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-18 | 700 | OPEN LABEL | Titration / Tapering |
| | E0082002 | OL | 56 | 43400 | 160 | 775 | 800 | 2004-09-09 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-16 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-03 | 800 | OPEN LABEL | Fixed Dose |
| | E0082004 | OL | 26 | 8700 | 57 | 334.6 | 400 | 2004-11-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-01 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-07 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-14 | 500 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787091

Listing 12.2-5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0082004 | OL | 26 | 8700 | 57 | 334.6 | 400 | 2004-12-14 | 500 | OPEN LABEL | Fixed Dose |
| | E0083002 | OL | 172 | 73200 | 101 | 425.6 | 400 | 2004-04-06 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-14 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-04 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-30 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-24 | 500 | OPEN LABEL | Titration / Tapering |
| | E0083003 | OL | 80 | 30100 | 97 | 376.3 | 400 | 2004-04-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-25 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-04-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-02 | 400 | OPEN LABEL | Titration / Tapering |
| | E0083004 | OL | 46 | 21500 | 97 | 467.4 | 500 | 2004-04-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-28 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-01 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-18 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-05-28 | 600 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787092

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083006 | OL | 85 | 41300 | 100 | 485.9 | 500 | 2004-04-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-29 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-28 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-05 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2004-07-09 | 500 | OPEN LABEL | Other |
| | E0083008 | OL | 14 | 1400 | 36 | 100 | 100 | 2004-04-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-02 | 100 | OPEN LABEL | Titration / Tapering |
| | E0083011 | OL | 14 | 2900 | 52 | 207.1 | 200 | 2004-04-19 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-24 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-05-02 | 200 | OPEN LABEL | |
| | E0083012 | OL | 71 | 50100 | 101 | 705.6 | 800 | 2004-04-28 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-29 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-01 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-05-02 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-06-18 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-06-19 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-07-07 | 500 | OPEN LABEL | |
| | E0083016 | OL | 25 | 8100 | 90 | 324 | 400 | 2004-05-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-05-17 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-05-30 | 400 | OPEN LABEL | Fixed Dose |
| | E0083017 | OL | 58 | 21900 | 171 | 377.6 | 400 | 2004-05-10 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-16 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

219

CONFIDENTIAL
AZSER12787093

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083017 | OL | 58 | 21900 | 171 | 377.6 | 400 | 2004-05-17 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-06 | 400 | OPEN LABEL | Titration / Tapering |
| | E0083019 | OL | 251 | 150300 | 98 | 598.8 | 600 | 2004-05-12 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-05 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-28 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-17 | 700 | OPEN LABEL | Titration / Tapering |
| | E0083022 | OL | 91 | 37200 | 101 | 408.8 | 400 | 2004-06-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-14 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2004-07-28 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-09-14 | 400 | OPEN LABEL | Other |
| | E0083024 | OL | 71 | 25600 | 99 | 360.6 | 400 | 2004-06-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-04 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-30 | 400 | OPEN LABEL | Titration / Tapering |
| | E0083026 | OL | 29 | 9500 | 82 | 327.6 | 400 | 2004-06-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-01 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-06 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-11 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-27 | 400 | OPEN LABEL | Titration / Tapering |
| | E0083030 | OL | 37 | 15300 | 99 | 413.5 | 500 | 2004-07-19 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-25 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-31 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787094

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083030 | OL | 37 | 15300 | 99 | 413.5 | 500 | 2004-08-02 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-24 | 500 | OPEN LABEL | Titration / Tapering |
| | E0083031 | OL | 142 | 70400 | 96 | 495.8 | 500 | 2004-07-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-30 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-03 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-15 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-15 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-15 | 500 | OPEN LABEL | Titration / Tapering |
| | E0083033 | OL | 110 | 46200 | 98 | 420 | 400 | 2004-09-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-29 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-20 | 500 | OPEN LABEL | Titration / Tapering |
| | E0083034 | OL | 115 | 43400 | 100 | 377.4 | 400 | 2004-09-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-22 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-26 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-29 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-09 | 400 | OPEN LABEL | Titration / Tapering |
| | E0083037 | OL | 27 | 8400 | 99 | 311.1 | 400 | 2004-10-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-19 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-23 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-27 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-10 | 400 | OPEN LABEL | Titration / Tapering |
| | E0083039 | OL | 46 | 17200 | 112 | 373.9 | 400 | 2004-11-22 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-06 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

221

CONFIDENTIAL
AZSER12787095

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083042 | OL | 70 | 24700 | 98 | 352.9 | 400 | 2005-01-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-31 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-05 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-07 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-03 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0083044 | OL | 52 | 20800 | 97 | 400 | 400 | 2005-03-08 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-04-28 | 400 | OPEN LABEL | |
| | E0083049 | OL | 18 | 4700 | 98 | 261.1 | 300 | 2005-07-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-07 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-18 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0083053 | OL | 58 | 24700 | 101 | 425.9 | 400 | 2005-08-22 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-18 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0085002 | OL | 59 | 21700 | 100 | 367.8 | 400 | 2004-05-13 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-18 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-24 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0085003 | OL | 7 | 1300 | 100 | 185.7 | 200 | 2004-05-17 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | | | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | | | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787096

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085003 | OL | 7 | 1300 | 100 | 185.7 | 200 | 2004-05-18 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-23 | 200 | OPEN LABEL | Titration / Tapering |
| | E0085005 | OL | 1 | 600 | 1333 | 600 | 600 | 2004-05-28 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-05-28 | 400 | OPEN LABEL | |
| | E0085006 | OL | 27 | 13300 | 65 | 492.6 | 400 | 2004-07-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-09 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-07-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-16 | 600 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-07-18 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-20 | 800 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-07-28 | 800 | OPEN LABEL | Titration / Tapering |
| | E0085007 | OL | 28 | 8900 | 183 | 317.9 | 400 | 2004-07-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-04 | 400 | OPEN LABEL | Titration / Tapering |
| | E0085011 | OL | 133 | 50200 | 120 | 377.4 | 400 | 2004-08-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-03 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-09-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-02 | 400 | OPEN LABEL | |
| | E0085013 | OL | 12 | 2400 | 286 | 200 | 200 | 2004-09-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-07 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787097

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085013 | OL | 12 | 2400 | 286 | 200 | 200 | 2004-09-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0085016 | OL | 50 | 22400 | 356 | 448 | 500 | 2004-09-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-09-22 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-10-21 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-10-27 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0085019 | OL | 55 | 44000 | 150 | 800 | 800 | 2004-11-05 | 800 | OPEN LABEL | |
| | | | | | | | | 2004-12-29 | 800 | OPEN LABEL | |
| | E0085022 | OL | 13 | 2800 | 250 | 215.4 | 200 | 2004-12-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-12-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-29 | 400 | OPEN LABEL | Titration / Tapering |
| | E0085027 | OL | 18 | 4800 | 213 | 266.7 | 300 | 2005-01-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-31 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-01-31 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0085029 | OL | 104 | 51000 | 100 | 490.4 | 500 | 2005-01-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-21 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2005-04-21 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-05-09 | 100 | OPEN LABEL | Other |

CONFIDENTIAL
AZSER12787098

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085032 | OL | 1 | 300 | 1333 | 300 | 300 | 2005-02-02 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-02-02 | 300 | OPEN LABEL | |
| | E0085033 | OL | 26 | 9200 | 174 | 353.8 | 400 | 2005-02-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-05 | 400 | OPEN LABEL | Titration / Tapering |
| | E0085036 | OL | 29 | 11600 | 100 | 400 | 400 | 2005-07-07 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-08-04 | 400 | OPEN LABEL | |
| | E0086002 | OL | 88 | 34000 | 71 | 386.4 | 400 | 2004-05-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-18 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-07 | 400 | OPEN LABEL | Titration / Tapering |
| | E0086003 | OL | 9 | 2400 | 88 | 266.7 | 300 | 2004-05-22 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-24 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-28 | 400 | OPEN LABEL | Titration / Tapering |
| | E0086004 | OL | 8 | 800 | 1000 | 100 | 100 | 2004-05-28 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-06-04 | 100 | OPEN LABEL | |
| | E0086005 | OL | 194 | 76300 | 126 | 393.3 | 400 | 2004-06-03 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-09 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-13 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12787099

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086006 | OL | 64 | 24400 | 98 | 381.3 | 400 | 2004-06-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-20 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-22 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-18 | 400 | OPEN LABEL | Titration / Tapering |
| | E0086007 | OL | 10 | 700 | 100 | 70 | 100 | 2004-06-22 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-06-26 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-06-29 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-07-01 | 100 | OPEN LABEL | |
| | E0086008 | OL | 65 | 24100 | 100 | 370.8 | 400 | 2004-07-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-15 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-19 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-11 | 400 | OPEN LABEL | Titration / Tapering |
| | E0086010 | OL | 23 | 7200 | 110 | 313 | 400 | 2004-08-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-05 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-09 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-12 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-24 | 400 | OPEN LABEL | Titration / Tapering |
| | E0086011 | OL | 12 | 2200 | 61 | 183.3 | 200 | 2004-08-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-11 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-13 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-15 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-15 | 100 | OPEN LABEL | |
| | E0086013 | OL | 58 | 21200 | 189 | 365.5 | 400 | 2004-08-09 | 100 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787100

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086013 | OL | 58 | 21200 | 189 | 365.5 | 400 | 2004-08-12 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-05 | 400 | OPEN LABEL | Titration / Tapering |
| | E0086014 | OL | 42 | 4300 | 186 | 102.4 | 100 | 2004-08-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-23 | 200 | OPEN LABEL | Fixed Dose |
| | E0086016 | OL | 88 | 29000 | 110 | 329.5 | 400 | 2004-08-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-19 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-03 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-08 | 400 | OPEN LABEL | Titration / Tapering |
| | E0086017 | OL | 142 | 63700 | 100 | 448.6 | 500 | 2004-08-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-08 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-02 | 500 | OPEN LABEL | Titration / Tapering |
| | E0086019 | OL | 85 | 35600 | 94 | 418.8 | 500 | 2004-10-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-27 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-24 | 500 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787101

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086020 | OL | 202 | 97400 | 86 | 482.2 | 500 | 2004-10-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-26 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-03 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-04 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-02 | 500 | OPEN LABEL | Titration / Tapering Adverse Event |
| | E0086021 | OL | 216 | 83600 | 100 | 387 | 400 | 2004-11-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-20 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0086028 | OL | 2 | 200 | 100 | 100 | 100 | 2005-05-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-12 | 100 | OPEN LABEL | Titration / Tapering |
| | E0086029 | OL | 41 | 23000 | 101 | 561 | 600 | 2005-05-31 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-14 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-17 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-20 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-21 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-28 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-10 | 600 | OPEN LABEL | Adverse Event |
| | E0086030 | OL | 26 | 7300 | 58 | 280.8 | 300 | 2005-07-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-07 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

228

CONFIDENTIAL
AZSER12787102

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086030 | OL | 26 | 7300 | 58 | 280.8 | 300 | 2005-08-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-09 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-08-15 | 100 | OPEN LABEL | Titration / Tapering |
| | E0086031 | OL | 174 | 69600 | 147 | 400 | 400 | 2005-07-21 | 400 | OPEN LABEL | |
| | | | | | | | | 2006-01-10 | 400 | OPEN LABEL | |
| | E0086032 | OL | 51 | 19600 | 63 | 384.3 | 400 | 2005-07-22 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-10 | 400 | OPEN LABEL | |
| | E0086033 | OL | 10 | 3300 | 82 | 330 | 300 | 2005-08-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-28 | 400 | OPEN LABEL | |
| | E0086034 | OL | 56 | 18100 | 85 | 323.2 | 400 | 2005-08-31 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-07 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | 2005-09-25 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2005-09-30 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-10-25 | 400 | OPEN LABEL | |
| | E0088003 | OL | 92 | 65600 | 111 | 713 | 700 | 2004-11-01 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-08 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-01-13 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-31 | 800 | OPEN LABEL | |
| | E0088007 | OL | 1 | 600 | 667 | 600 | 600 | 2005-03-21 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-03-21 | 600 | OPEN LABEL | |
| | E0088008 | OL | 50 | 10300 | 99 | 206 | 200 | 2005-04-15 | 300 | OPEN LABEL | Other |
| | | | | | | | | 2005-04-19 | 100 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12787103

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0088008 | OL | 50 | 10300 | 99 | 206 | 200 | 2005-04-22 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering Other |
| | E0088011 | OL | 19 | 2300 | 340 | 121.1 | 125 | 2005-06-03 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-06-03 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-07-15 | 050 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-15 | 075 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-02 | 050 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0088015 | OL | 4 | 350 | 100 | 87.5 | 100 | 2005-08-02 | 050 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-26 | 100 | OPEN LABEL | |
| | | | | | | | | 2005-08-29 | 050 | OPEN LABEL | |
| | E0089001 | OL | 43 | 17300 | 187 | 402.3 | 500 | 2005-08-29 | 050 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-03-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-25 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-01 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-08 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0089004 | OL | 282 | 103100 | 134 | 365.6 | 400 | 2004-04-30 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-19 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-16 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0089005 | OL | 162 | 60900 | 134 | 375.9 | 400 | 2005-06-29 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-28 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

230

CONFIDENTIAL
AZSER12787104

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0089005 | OL | 162 | 60900 | 134 | 375.9 | 400 | 2005-09-29 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering Other |
| | E0090004 | OL | 183 | 73200 | 109 | 400 | 400 | 2005-11-03 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-12-27 | 600 | OPEN LABEL | |
| | E0090006 | OL | 42 | 16800 | 95 | 400 | 400 | 2004-07-21 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-01-19 | 400 | OPEN LABEL | |
| | E0090007 | OL | 164 | 65600 | 96 | 400 | 400 | 2004-08-04 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-01-14 | 400 | OPEN LABEL | |
| | E0090009 | OL | 62 | 24800 | 194 | 400 | 400 | 2004-08-18 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-10-18 | 400 | OPEN LABEL | |
| | E0090010 | OL | 22 | 8800 | 182 | 400 | 400 | 2004-08-19 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-09-09 | 400 | OPEN LABEL | |
| | E0090011 | OL | 99 | 39600 | 121 | 400 | 400 | 2004-08-23 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-11-29 | 400 | OPEN LABEL | |
| | E0090012 | OL | 29 | 23200 | 69 | 800 | 800 | 2004-08-30 | 800 | OPEN LABEL | |
| | | | | | | | | 2004-09-27 | 800 | OPEN LABEL | |
| | E0090013 | OL | 270 | 108000 | 89 | 400 | 400 | 2004-08-30 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-05-26 | 400 | OPEN LABEL | |
| | E0090014 | OL | 275 | 110000 | 107 | 400 | 400 | 2004-08-31 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-06-01 | 400 | OPEN LABEL | |
| | E0090015 | OL | 22 | 8800 | 157 | 400 | 400 | 2004-10-04 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-10-25 | 400 | OPEN LABEL | |
| | E0090016 | OL | 46 | 18400 | 174 | 400 | 400 | 2004-09-28 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-11-12 | 400 | OPEN LABEL | |
| | E0090017 | OL | 99 | 39600 | 162 | 400 | 400 | 2004-11-10 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-02-16 | 400 | OPEN LABEL | |
| | E0090018 | OL | 188 | 75200 | 117 | 400 | 400 | 2004-12-03 | 400 | OPEN LABEL | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020501.lst  dose100.sas  12APR2007:14:09  kknr035

231

CONFIDENTIAL
AZSER12787105

Page 230 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090018 | OL | 188 | 75200 | 117 | 400 | 400 | 2005-06-08 | 400 | OPEN LABEL | |
| | E0090019 | OL | 23 | 9200 | 261 | 400 | 400 | 2004-12-06 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-12-28 | 400 | OPEN LABEL | |
| | E0090020 | OL | 77 | 30800 | 182 | 400 | 400 | 2004-12-16 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-03-02 | 400 | OPEN LABEL | |
| | E0091001 | OL | 1 | 100 | 4000 | 100 | 100 | 2004-05-07 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-05-07 | 100 | OPEN LABEL | |
| | E0091002 | OL | 87 | 36600 | 139 | 420.7 | 400 | 2004-08-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-15 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-05 | 400 | OPEN LABEL | Adverse Event |
| | E0091003 | OL | 6 | 2200 | 5 | 366.7 | 350 | 2004-08-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-23 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-24 | 600 | OPEN LABEL | Titration / Tapering |
| | E0091004 | OL | 97 | 39900 | 97 | 411.3 | 400 | 2004-08-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-28 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09  kknr035

232

CONFIDENTIAL
AZSER12787106

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091004 | OL | 97 | 39900 | 97 | 411.3 | 400 | 2004-08-29 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-01 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-29 | 1500 | OPEN LABEL | Adverse Event |
| | E0091006 | OL | 162 | 102500 | 95 | 632.7 | 600 | 2004-09-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-03 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-04 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-05 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-15 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-20 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-09 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | E0091009 | OL | 109 | 63700 | 92 | 584.4 | 600 | 2004-09-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-01 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-02 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-14 | 300 | OPEN LABEL | Titration / Tapering |
| | E0091010 | OL | 29 | 16000 | 103 | 551.7 | 600 | 2004-09-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-03 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-27 | 600 | OPEN LABEL | Titration / Tapering |
| | E0091011 | OL | 142 | 89400 | 99 | 629.6 | 600 | 2004-10-11 | 100 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787107