Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091011 | OL | 142 | 89400 | 99 | 629.6 | 600 | 2004-10-12 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-13 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-14 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-15 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-01 | 800 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-29 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-01 | 600 | OPEN LABEL | Adverse Event |
|  | E0091012 | OL | 78 | 35400 | 144 | 453.8 | 400 | 2004-10-14 | 600 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-11-04 | 400 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2004-12-30 | 400 | OPEN LABEL |  |
|  | E0091014 | OL | 5 | 1600 | 77 | 320 | 300 | 2005-01-26 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-27 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-28 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-29 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-30 | 600 | OPEN LABEL | Fixed Dose |
|  | E0091015 | OL | 163 | 127200 | 88 | 780.4 | 800 | 2005-02-14 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-15 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-16 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-17 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-18 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-21 | 800 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-26 | 400 | OPEN LABEL | Fixed Dose |
|  | E0091017 | OL | 8 | 3300 | 211 | 412.5 | 450 | 2005-02-16 | 100 | OPEN LABEL |  |

CONFIDENTIAL
AZSER12787108

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091017 | OL | 8 | 3300 | 211 | 412.5 | 450 | 2005-02-17 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-20 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-23 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-23 | 500 | OPEN LABEL | Adverse Event |
| | E0091018 | OL | 49 | 32500 | 51 | 663.3 | 700 | 2005-03-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-14 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-15 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-24 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-01 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-04-27 | 700 | OPEN LABEL | Adverse Event |
| | E0092001 | OL | 3 | 200 | 50 | 66.7 | 50 | 2004-08-25 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-26 | 050 | OPEN LABEL | |
| | | | | | | | | 2004-08-27 | 050 | OPEN LABEL | |
| | E0092002 | OL | 61 | 24400 | 97 | 400 | 400 | 2004-08-26 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-10-25 | 400 | OPEN LABEL | |
| | E0092003 | OL | 120 | 48000 | 60 | 400 | 400 | 2004-10-06 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-02-02 | 400 | OPEN LABEL | |
| | E0092005 | OL | 270 | 116800 | 93 | 432.6 | 400 | 2004-10-18 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-01-14 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-07-14 | 400 | OPEN LABEL | |
| | E0092007 | OL | 131 | 69500 | 94 | 530.5 | 600 | 2005-01-28 | 100 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787109

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0092007 | OL | 131 | 69500 | 94 | 530.5 | 600 | 2005-01-31 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-04 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-09 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-18 | 500 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2005-02-25 | 600 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2005-03-09 | 400 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2005-03-18 | 500 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2005-03-20 | 600 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2005-06-07 | 600 | OPEN LABEL | Other |
|  | E0092009 | OL | 64 | 25300 | 77 | 395.3 | 400 | 2005-04-11 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-14 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-13 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  | E0092011 | OL | 128 | 74000 | 44 | 578.1 | 600 | 2005-05-19 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-02 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-23 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  | E0092012 | OL | 140 | 60500 | 109 | 432.1 | 400 | 2005-06-06 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-11 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-16 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-19 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0093001 | OL | 2 | 200 | 100 | 100 | 100 | 2004-06-21 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-04-22 | 100 | OPEN LABEL | Titration / Tapering |
|  | E0093002 | OL | 8 | 2300 | 35 | 287.5 | 300 | 2004-06-23 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-24 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

236

CONFIDENTIAL
AZSER12787110

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093002 | OL | 8 | 2300 | 35 | 287.5 | 300 | 2004-06-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-29 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-30 | 100 | OPEN LABEL | Titration / Tapering |
| | E0093003 | OL | 22 | 2200 | 364 | 100 | 100 | 2004-06-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-21 | 100 | OPEN LABEL | Titration / Tapering |
| | E0093004 | OL | 5 | 500 | 86 | 100 | 100 | 2004-07-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-29 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-07-30 | 000 | OPEN LABEL | Adverse Event |
| | E0093006 | OL | 13 | 3400 | 94 | 261.5 | 300 | 2004-07-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-31 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-03 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-09 | 100 | OPEN LABEL | Titration / Tapering |
| | E0093007 | OL | 92 | 34700 | 150 | 377.2 | 400 | 2004-08-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-02 | 400 | OPEN LABEL | Adverse Event |
| | E0093009 | OL | 8 | 1500 | 533 | 187.5 | 200 | 2004-08-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-13 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787111

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093009 | OL | 8 | 1500 | 533 | 187.5 | 200 | 2004-08-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-17 | 300 | OPEN LABEL | Titration / Tapering |
| | E0093010 | OL | 11 | 2600 | 69 | 236.4 | 200 | 2004-08-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0093011 | OL | 1 | 100 | 300 | 100 | 100 | 2004-08-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-16 | 100 | OPEN LABEL | Titration / Tapering |
| | E0093012 | OL | 169 | 84400 | 98 | 499.4 | 500 | 2004-08-31 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-12 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-18 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-15 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0093013 | OL | 13 | 3500 | 1371 | 269.2 | 300 | 2004-09-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-26 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0093017 | OL | 15 | 4400 | 167 | 293.3 | 300 | 2004-11-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-06 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/prod/seroquel/d1447c00127/sp/output/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

238

CONFIDENTIAL
AZSER12787112

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093017 | OL | 15 | 4400 | 167 | 293.3 | 300 | 2004-11-09 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-12 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-14 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-15 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-17 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-17 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0093019 | OL | 162 | 107200 | 130 | 661.7 | 700 | 2004-12-06 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-09 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-12 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-15 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-21 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-10 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-25 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-22 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-16 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0093020 | OL | 59 | 45100 | 172 | 764.4 | 800 | 2004-12-20 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-21 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-22 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-23 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-25 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-27 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-28 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787113

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093020 | OL | 59 | 45100 | 172 | 764.4 | 800 | 2004-12-29 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-16 | 800 | OPEN LABEL | Titration / Tapering |
| | E0093022 | OL | 32 | 15500 | 295 | 484.4 | 550 | 2005-05-16 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-27 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-01 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-15 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-16 | 800 | OPEN LABEL | Titration / Tapering |
| | E0093023 | OL | 23 | 8500 | 281 | 369.6 | 400 | 2005-06-27 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-30 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-08 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-11 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-19 | 400 | OPEN LABEL | Titration / Tapering, Adverse Event |
| | E0093025 | OL | 24 | 9800 | 245 | 408.3 | 450 | 2005-09-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-11 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-15 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-20 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-01 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0093028 | OL | 124 | 46800 | 97 | 377.4 | 400 | 2005-09-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-29 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0094003 | OL | 182 | 69100 | 93 | 379.7 | 400 | 2004-08-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-03 | 150 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787114

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094003 | OL | 182 | 69100 | 93 | 379.7 | 400 | 2004-09-07 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-09 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-20 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-27 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0094005 | OL | 80 | 29100 | 82 | 363.8 | 400 | 2004-11-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-18 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-20 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-26 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0094007 | OL | 169 | 74900 | 65 | 443.2 | 500 | 2005-01-31 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-07 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-08 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-24 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-04 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-07 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-10 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-11 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-18 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-18 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0094008 | OL | 35 | 12800 | 125 | 365.7 | 400 | 2005-02-16 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-23 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-22 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787115

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094012 | OL | 19 | 4800 | 98 | 252.6 | 300 | 2005-04-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-16 | 150 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-18 | 200 | | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-20 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-02 | 300 | OPEN LABEL | Fixed Dose |
| | E0094014 | OL | 16 | 2350 | 111 | 146.9 | 150 | 2005-05-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-24 | 150 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-07 | 150 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0094016 | OL | 13 | 1300 | 615 | 100 | 100 | 2005-07-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-23 | 100 | OPEN LABEL | Titration / Tapering |
| | E0094017 | OL | 47 | 17450 | 136 | 371.3 | 400 | 2005-08-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-30 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-08-31 | 350 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-01 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-10 | 400 | OPEN LABEL | Fixed Dose |
| | E0096001 | OL | 116 | 43400 | 69 | 374.1 | 400 | 2004-09-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-05 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-12 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-19 | 100 | OPEN LABEL | Fixed Dose / Other |
| | | | | | | | | 2005-01-21 | 100 | OPEN LABEL | |
| | E0098002 | OL | 118 | 66900 | 100 | 566.9 | 600 | 2004-11-05 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-11-12 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2004-11-17 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-02-12 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-02-22 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2005-02-25 | 900 | OPEN LABEL | Other |

CONFIDENTIAL
AZSER12787116

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0098002 | OL | 118 | 66900 | 100 | 566.9 | 600 | 2005-03-02 | 900 | OPEN LABEL | |
| | E0098004 | OL | 200 | 152400 | 93 | 762 | 800 | 2005-08-09 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-05 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-20 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-24 | 800 | OPEN LABEL | Titration / Tapering |
| | E0100003 | OL | 27 | 20400 | 62 | 755.6 | 800 | 2005-03-31 | 800 | OPEN LABEL | |
| | | | | | | | | 2005-04-25 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-04-25 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-04-26 | 600 | OPEN LABEL | Adverse Event |
| | E0100004 | OL | 7 | 1800 | 100 | 257.1 | 200 | 2005-05-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-23 | 400 | OPEN LABEL | Titration / Tapering |
| | E0100005 | OL | 7 | 2700 | 96 | 385.7 | 400 | 2005-05-19 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-05-25 | 300 | OPEN LABEL | |
| | E0101001 | OL | 8 | 5200 | 88 | 650 | 800 | 2004-07-21 | 800 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-07-26 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-07-28 | 400 | OPEN LABEL | |
| | E0101002 | OL | 272 | 139500 | 96 | 512.9 | 500 | 2004-09-09 | 800 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-13 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-20 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-29 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-06-07 | 500 | OPEN LABEL | |
| | E0101004 | OL | 275 | 129600 | 98 | 471.3 | 500 | 2004-11-01 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-01-19 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-08-02 | 500 | OPEN LABEL | |
| | E0101005 | OL | 11 | 4400 | 157 | 400 | 400 | 2005-07-05 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-07-15 | 400 | OPEN LABEL | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

243

CONFIDENTIAL
AZSER12787117

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E0102004 | OL | 1 | 600 | 4000 | 600 | 600 | 2004-12-20 | 600 | OPEN LABEL | |
| | E0102005 | OL | 171 | 68400 | 12 | 400 | 400 | 2004-11-20<br>2005-05-09 | 400<br>400 | OPEN LABEL<br>OPEN LABEL | |
| | E0102006 | OL | 53 | 37100 | 194 | 700 | 700 | 2005-02-11<br>2005-04-04 | 700<br>700 | OPEN LABEL<br>OPEN LABEL | |
| | E0102008 | OL | 192 | 115100 | 35 | 599.5 | 600 | 2004-11-30<br>2005-06-09 | 600<br>500 | OPEN LABEL<br>OPEN LABEL | Adverse Event |
| | E0102010 | OL | 183 | 77600 | 94 | 424 | 400 | 2005-05-10<br>2005-10-21<br>2005-11-03<br>2005-11-08 | 400<br>600<br>700<br>700 | OPEN LABEL<br>OPEN LABEL<br>OPEN LABEL<br>OPEN LABEL | Other<br>Other |
| | E0102011 | OL | 132 | 88800 | 76 | 672.7 | 800 | 2005-05-17<br>2005-06-08<br>2005-08-26<br><br>2005-09-25 | 600<br>800<br>800<br><br>400 | OPEN LABEL<br>OPEN LABEL<br>OPEN LABEL<br><br>OPEN LABEL | Other<br>Fixed Dose<br>Titration / Tapering |
| | E0102012 | OL | 41 | 30800 | 83 | 751.2 | 800 | 2005-05-20<br>2005-05-31<br>2005-06-29 | 600<br>700<br>800 | OPEN LABEL<br>OPEN LABEL<br>OPEN LABEL | Other<br>Other |
| | E0102014 | OL | 63 | 16900 | 160 | 268.3 | 300 | 2005-09-16<br>2005-09-26<br>2005-11-07 | 200<br>300<br>300 | OPEN LABEL<br>OPEN LABEL<br>OPEN LABEL | Other |
| | E0105001 | OL | 165 | 98900 | 92 | 599.4 | 600 | 2004-05-29<br>2004-11-09 | 600<br>500 | OPEN LABEL<br>OPEN LABEL | |
| | E0105003 | OL | 208 | 83200 | 98 | 400 | 400 | 2004-08-27<br>2005-03-22 | 400<br>400 | OPEN LABEL<br>OPEN LABEL | |
| | E0105007 | OL | 237 | 94800 | 99 | 400 | 400 | 2004-11-01<br>2005-06-25 | 400<br>400 | OPEN LABEL<br>OPEN LABEL | |
| | E0105010 | OL | 84 | 33600 | 97 | 400 | 400 | 2005-04-08<br>2005-06-30 | 400<br>400 | OPEN LABEL<br>OPEN LABEL | |

CONFIDENTIAL
AZSER12787118

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0105012 | OL | 144 | 57600 | 91 | 400 | 400 | 2005-03-04 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-07-25 | 400 | OPEN LABEL | |
| | E0105013 | OL | 267 | 106800 | 100 | 400 | 400 | 2005-01-15 | 400 | OPEN LABEL | |
| | | | | | | | | 2006-01-06 | 400 | OPEN LABEL | |
| | E0105019 | OL | 190 | 76000 | 91 | 400 | 400 | 2005-09-28 | 400 | OPEN LABEL | |
| | | | | | | | | 2006-04-05 | 400 | OPEN LABEL | |
| | E0106001 | OL | 150 | 58900 | 90 | 392.7 | 400 | 2004-10-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-31 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-02 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-10 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-01 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-01-14 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-03-10 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-03-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | | | | Adverse Event |
| | E0106003 | OL | 189 | 105700 | 113 | 559.3 | 600 | 2005-04-26 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-05-17 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-06-21 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-10-31 | 600 | OPEN LABEL | Other |
| | E0107002 | OL | 30 | 12000 | 133 | 400 | 400 | 2004-12-23 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-01-21 | 400 | OPEN LABEL | |
| | E0107004 | OL | 30 | 15000 | 107 | 500 | 500 | 2004-12-23 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-01-21 | 500 | OPEN LABEL | |
| | E0107012 | OL | 88 | 28000 | 200 | 318.2 | 400 | 2005-05-06 | 200 | OPEN LABEL | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787119

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107012 | OL | 88 | 28000 | 200 | 318.2 | 400 | 2005-06-03 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-23 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2005-07-05 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-08-01 | 400 | OPEN LABEL | Adverse Event |
| | E0107013 | OL | 57 | 45600 | 118 | 800 | 800 | 2005-05-05 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-30 | 800 | OPEN LABEL | |
| | E0107014 | OL | 58 | 14300 | 168 | 246.6 | 200 | 2005-05-03 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-03 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-06-29 | 300 | OPEN LABEL | |
| | E0107018 | OL | 43 | 10300 | 311 | 239.5 | 200 | 2005-06-03 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-09 | 200 | OPEN LABEL | |
| | | | | | | | | 2005-07-01 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-08 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-15 | 400 | OPEN LABEL | |
| | E0108001 | OL | 141 | 54500 | 105 | 386.5 | 400 | 2004-04-06 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-07 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-21 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-23 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0108002 | OL | 14 | 2700 | 296 | 192.9 | 200 | 2004-04-13 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-14 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-04-26 | 200 | OPEN LABEL | |
| | E0108003 | OL | 8 | 1500 | 533 | 187.5 | 200 | 2004-04-14 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-15 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-04-21 | 200 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787120

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108004 | OL | 85 | 43200 | 96 | 508.2 | 600 | 2004-04-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-23 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-17 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-31 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-13 | 600 | OPEN LABEL | Titration / Tapering |
| | E0108005 | OL | 119 | 70500 | 113 | 592.4 | 600 | 2004-04-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-23 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-16 | 600 | OPEN LABEL | Titration / Tapering |
| | E0108006 | OL | 19 | 5300 | 604 | 278.9 | 300 | 2004-06-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-05 | 400 | OPEN LABEL | Titration / Tapering |
| | E0108007 | OL | 134 | 63200 | 113 | 471.6 | 400 | 2004-07-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-21 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-15 | 600 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787121

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E0108008 | OL | 36 | 28800 | 156 | 800 | 800 | 2004-08-16 | 800 | OPEN LABEL | |
| | | | | | | | | 2004-09-20 | 800 | OPEN LABEL | |
| | E0108009 | OL | 7 | 2800 | 857 | 400 | 400 | 2004-09-07 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-09-13 | 400 | OPEN LABEL | |
| | E0108010 | OL | 57 | 31800 | 38 | 557.9 | 700 | 2004-09-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-04 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-07 | 700 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-11-08 | 700 | OPEN LABEL | Titration / Tapering |
| | E0108012 | OL | 42 | 15100 | 265 | 359.5 | 400 | 2004-10-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-31 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-11-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-08 | 400 | OPEN LABEL | Titration / Tapering |
| | E0108013 | OL | 176 | 93200 | 94 | 529.5 | 500 | 2004-11-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-22 | 500 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-11-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-29 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-15 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-02 | 600 | OPEN LABEL | Titration / Tapering |
| | E0108014 | OL | 67 | 26000 | 154 | 388.1 | 400 | 2004-11-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-03 | 400 | OPEN LABEL | |
| | E0108016 | OL | 193 | 91600 | 113 | 474.6 | 500 | 2004-11-26 | 500 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787122

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108016 | OL | 193 | 91600 | 113 | 474.6 | 500 | 2005-01-14 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-06 | 500 | OPEN LABEL | Titration / Tapering |
| | E0108017 | OL | 37 | 8300 | 193 | 224.3 | 200 | 2004-12-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-18 | 400 | OPEN LABEL | Titration / Tapering |
| | E0108020 | OL | 177 | 107500 | 95 | 607.3 | 600 | 2005-01-31 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-22 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-08 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-17 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-15 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-20 | 700 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-07-17 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-18 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-26 | 400 | OPEN LABEL | Titration / Tapering |
| | E0108021 | OL | 222 | 141000 | 96 | 635.1 | 600 | 2005-03-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-09 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-04 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-17 | 800 | OPEN LABEL | Titration / Tapering |
| | E0108022 | OL | 75 | 27800 | 86 | 370.7 | 400 | 2005-03-17 | 100 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787123

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108022 | OL | 75 | 27800 | 86 | 370.7 | 400 | 2005-03-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-24 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-25 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-30 | 300 | OPEN LABEL | Adverse Event |
| | E0108023 | OL | 50 | 34700 | 69 | 694 | 700 | 2005-05-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-27 | 400 | OPEN LABEL | Titration / Tapering |
| | E0108024 | OL | 60 | 22500 | 93 | 375 | 400 | 2005-07-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-08 | 300 | OPEN LABEL | Adverse Event |
| | E0109003 | OL | 5 | 600 | 100 | 120 | 100 | 2005-04-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-01 | 100 | OPEN LABEL | Adverse Event |
| | E0110004 | OL | 221 | 150250 | 93 | 679.9 | 675 | 2004-08-23 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-11-25 | 650 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-11-29 | 675 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-02-08 | 700 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-03-31 | 800 | OPEN LABEL | Adverse Event |
| | E0110005 | OL | 142 | 68075 | 110 | 479.4 | 450 | 2004-08-27 | 525 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-28 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-26 | 450 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-11 | 525 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787124

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0110005 | OL | 142 | 68075 | 110 | 479.4 | 450 | 2005-01-15 | 525 | OPEN LABEL | |
| | E0110006 | OL | 210 | 87900 | 74 | 418.6 | 425 | 2004-09-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-25 | 425 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-29 | 425 | OPEN LABEL | |
| | E0110013 | OL | 63 | 42500 | 90 | 674.6 | 700 | 2005-06-28 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-14 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-29 | 700 | OPEN LABEL | |
| | E0112005 | OL | 61 | 27400 | 117 | 449.2 | 400 | 2005-06-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-04 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-02 | 500 | OPEN LABEL | |
| | E0113001 | OL | 79 | 34750 | 96 | 439.9 | 400 | 2004-10-18 | 750 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-10-27 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-01-04 | 400 | OPEN LABEL | |
| | E0115001 | OL | 107 | 85600 | 102 | 800 | 800 | 2004-07-26 | 800 | OPEN LABEL | |
| | | | | | | | | 2004-11-09 | 800 | OPEN LABEL | |
| | E0115003 | OL | 78 | 38300 | 100 | 491 | 500 | 2004-09-12 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-13 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-04 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2004-11-01 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-11-28 | 400 | OPEN LABEL | |
| | E0115005 | OL | 55 | 28100 | 100 | 510.9 | 600 | 2005-05-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-16 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-17 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-22 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-25 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-29 | 200 | OPEN LABEL | Adverse Event |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007 14:09 kknr035

CONFIDENTIAL
AZSER12787125

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115008 | OL | 85 | 33800 | 106 | 397.6 | 400 | 2005-06-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-24 | 400 | OPEN LABEL | |
| | E0116001 | OL | 1 | 100 | 8000 | 100 | 100 | 2004-05-15 | 100 | OPEN LABEL | |
| | E0116002 | OL | 1 | 100 | 8000 | 100 | 100 | 2004-05-19 | 100 | OPEN LABEL | |
| | E0116003 | OL | 2 | 200 | 50 | 100 | 100 | 2004-05-18 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-05-19 | 100 | OPEN LABEL | |
| | E0116006 | OL | 21 | 7800 | 132 | 371.4 | 400 | 2004-06-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-27 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-29 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-30 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0116007 | OL | 172 | 76600 | 92 | 445.3 | 400 | 2004-05-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-30 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-31 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-15 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-07-21 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-07-27 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-02 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-11-15 | 400 | OPEN LABEL | |
| | E0116010 | OL | 180 | 65600 | 101 | 364.4 | 400 | 2004-06-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-03 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

252

CONFIDENTIAL
AZSER12787126

Page 251 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116010 | OL | 180 | 65600 | 101 | 364.4 | 400 | 2004-07-14 | 000 | OPEN LABEL | Fixed Dose / Titration / Other |
| | | | | | | | | 2004-07-27 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-28 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-29 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-30 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-27 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0116011 | OL | 1 | 100 | 100 | 100 | 100 | 2004-06-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-08 | 100 | OPEN LABEL | Fixed Dose |
| | E0116012 | OL | 64 | 25000 | 78 | 390.6 | 400 | 2004-06-22 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-23 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-24 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-25 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-24 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0116015 | OL | 1 | 100 | 8000 | 100 | 100 | 2004-06-29 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0116016 | OL | 14 | 5000 | 100 | 357.1 | 400 | 2004-06-30 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-01 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-02 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-03 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-13 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0116018 | OL | 113 | 44500 | 97 | 393.8 | 400 | 2004-10-18 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-19 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-20 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787127

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116018 | OL | 113 | 44500 | 97 | 393.8 | 400 | 2004-10-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-07 | 300 | OPEN LABEL | Titration / Tapering |
| | E0116019 | OL | 54 | 21000 | 101 | 388.9 | 400 | 2004-10-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0116020 | OL | 196 | 82500 | 89 | 420.9 | 400 | 2004-12-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-27 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-21 | 500 | OPEN LABEL | Titration / Tapering |
| | E0116021 | OL | 69 | 35500 | 96 | 514.5 | 600 | 2004-12-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-30 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-16 | 600 | OPEN LABEL | Titration / Tapering |
| | E0116022 | OL | 20 | 6500 | 349 | 325 | 400 | 2004-12-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-17 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-24 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787128

Listing 12.2.5-1     Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116022 | OL | 20 | 6500 | 349 | 325 | 400 | 2005-01-03 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0116023 | OL | 14 | 2500 | 320 | 178.6 | 200 | 2004-12-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-23 | 200 | OPEN LABEL | |
| | E0116025 | OL | 49 | 17500 | 206 | 357.1 | 400 | 2005-01-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-31 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-09 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-09 | 500 | OPEN LABEL | Titration / Tapering |
| | E0116026 | OL | 34 | 13400 | 88 | 394.1 | 500 | 2005-01-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-04 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-21 | 500 | OPEN LABEL | Titration / Tapering |
| | E0116027 | OL | 22 | 6600 | 86 | 300 | 350 | 2005-01-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0116031 | OL | 121 | 57000 | 93 | 471.1 | 500 | 2005-02-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-10 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020501.lst   dose100.sas   12APR2007:14:09   kknr035

255

CONFIDENTIAL
AZSER12787129

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116031 | OL | 121 | 57000 | 93 | 471.1 | 500 | 2005-02-14 | 300 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-02-17 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-22 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-06-07 | 500 | OPEN LABEL | Titration / Tapering |
| | E0116034 | OL | 21 | 6400 | 91 | 304.8 | 400 | 2005-02-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-17 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-20 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-02 | 400 | OPEN LABEL | Titration / Tapering |
| | E0116035 | OL | 26 | 8300 | 110 | 319.2 | 400 | 2005-02-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-16 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-19 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-06 | 300 | OPEN LABEL | Titration / Tapering |
| | E0116039 | OL | 137 | 52800 | 117 | 385.4 | 400 | 2005-02-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-01 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-04 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-07-08 | 400 | OPEN LABEL | Titration / Tapering |
| | E0116040 | OL | 58 | 20400 | 325 | 351.7 | 400 | 2005-03-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-15 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-25 | 500 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

256

CONFIDENTIAL
AZSER12787130

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116040 | OL | 58 | 20400 | 325 | 351.7 | 400 | 2005-04-27 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0116041 | OL | 17 | 1700 | 241 | 100 | 100 | 2005-03-03 | 100 | OPEN LABEL | |
| | | | | | | | | 2005-03-19 | 100 | OPEN LABEL | |
| | E0116043 | OL | 109 | 41200 | 88 | 378 | 400 | 2005-03-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-25 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-28 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-02 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0116044 | OL | 8 | 1300 | 615 | 162.5 | 200 | 2005-05-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-30 | 200 | OPEN LABEL | |
| | E0116045 | OL | 54 | 23300 | 51 | 431.5 | 400 | 2005-06-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-28 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-01 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-20 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-25 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-08-13 | 200 | OPEN LABEL | |
| | E0116048 | OL | 149 | 57000 | 125 | 382.6 | 400 | 2005-07-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-15 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-18 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-30 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0116049 | OL | 61 | 22600 | 99 | 370.5 | 400 | 2005-07-06 | 100 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

257

CONFIDENTIAL
AZSER12787131

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116049 | OL | 61 | 22600 | 99 | 370.5 | 400 | 2005-07-09 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-12 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-15 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-04 | 400 | OPEN LABEL | Titration / Tapering |
| | E0116052 | OL | 138 | 55600 | 95 | 402.9 | 400 | 2005-07-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-11 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-28 | 400 | OPEN LABEL | Adverse Event |
| | E0118002 | OL | 7 | 1400 | 93 | 200 | 200 | 2004-05-19 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-05-25 | 200 | OPEN LABEL | |
| | E0118007 | OL | 45 | 4500 | 178 | 100 | 100 | 2004-06-22 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-08-05 | 100 | OPEN LABEL | |
| | E0118008 | OL | 98 | 20600 | 78 | 210.2 | 200 | 2004-07-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-25 | 300 | OPEN LABEL | Titration / Tapering |
| | E0118009 | OL | 34 | 5400 | 296 | 158.8 | 200 | 2004-07-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-05 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-24 | 200 | OPEN LABEL | |
| | E0118010 | OL | 143 | 34800 | 133 | 243.4 | 200 | 2004-07-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-09 | 400 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787132

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E0118010 | OL | 143 | 34800 | 133 | 243.4 | 200 | 2004-12-01 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0119001 | OL | 140 | 65800 | 100 | 470 | 500 | 2004-03-24 | 800 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-03-31 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-04-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-19 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-10 | 500 | OPEN LABEL | Titration / Tapering |
| | E0119005 | OL | 152 | 121600 | 100 | 800 | 800 | 2004-04-09 | 800 | OPEN LABEL | |
| | | | | | | | | 2004-09-07 | 800 | OPEN LABEL | |
| | E0119006 | OL | 7 | 2100 | 62 | 300 | 300 | 2004-04-16 | 300 | OPEN LABEL | |
| | | | | | | | | 2004-04-22 | 300 | OPEN LABEL | |
| | E0119007 | OL | 22 | 7400 | 59 | 336.4 | 400 | 2004-05-07 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-14 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-05-28 | 400 | OPEN LABEL | |
| | E0119011 | OL | 8 | 2700 | 385 | 337.5 | 300 | 2004-07-14 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-19 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-07-21 | 400 | OPEN LABEL | |
| | E0119012 | OL | 192 | 98300 | 103 | 512 | 500 | 2004-07-14 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-21 | 500 | OPEN LABEL | |
| | | | | | | | | 2004-07-28 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-18 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-21 | 500 | OPEN LABEL | Other / |
| | | | | | | | | 2004-11-29 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-12-12 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-01-21 | 500 | OPEN LABEL | Other |
| | E0119015 | OL | 23 | 7600 | 111 | 330.4 | 300 | 2004-08-16 | 200 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787133

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119015 | OL | 23 | 7600 | 111 | 330.4 | 300 | 2004-08-18 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-23 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-25 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-01 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-07 | 400 | OPEN LABEL | Titration / Tapering |
| | E0119017 | OL | 22 | 7500 | 64 | 340.9 | 400 | 2004-09-27 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-09-27 | 200 | OPEN LABEL | Titration / |
| | | | | | | | | 2004-10-01 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-04 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-18 | 200 | OPEN LABEL | Titration / Tapering |
| | E0119019 | OL | 15 | 4700 | 388 | 313.3 | 300 | 2004-11-09 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-23 | 500 | OPEN LABEL | Titration / Tapering |
| | E0119020 | OL | 19 | 3800 | 89 | 200 | 200 | 2004-10-25 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-12 | 200 | OPEN LABEL | Titration / Tapering |
| | E0119026 | OL | 28 | 8800 | 99 | 314.3 | 400 | 2004-12-10 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-17 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-18 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-19 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-06 | 400 | OPEN LABEL | Titration / Tapering |
| | E0119027 | OL | 41 | 15000 | 97 | 365.9 | 400 | 2005-01-05 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-12 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-14 | 400 | OPEN LABEL | Titration / Tapering |
| | E0119029 | OL | 1 | 100 | 300 | 100 | 100 | 2005-02-04 | 100 | OPEN LABEL | |
| | | | | | | | | 2005-02-04 | 100 | OPEN LABEL | |

260

CONFIDENTIAL
AZSER12787134

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119030 | OL | 28 | 8100 | 198 | 289.3 | 250 | 2005-02-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-09 | 400 | OPEN LABEL | Fixed Dose |
| | E0119031 | OL | 12 | 3600 | 417 | 300 | 300 | 2005-03-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-31 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-08 | 400 | OPEN LABEL | Titration / Tapering |
| | E0119033 | OL | 11 | 2400 | 100 | 218.2 | 200 | 2005-05-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-25 | 300 | OPEN LABEL | Fixed Dose |
| | E0119034 | OL | 2 | 200 | 50 | 100 | 100 | 2005-05-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-19 | 100 | OPEN LABEL | Titration / Tapering |
| | E0119035 | OL | 14 | 3800 | 100 | 271.4 | 250 | 2005-06-01 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-08 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-12 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-14 | 400 | OPEN LABEL | Fixed Dose |
| | E0119037 | OL | 35 | 12500 | 306 | 357.1 | 400 | 2005-08-23 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-28 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-26 | 400 | OPEN LABEL | Titration / Tapering |
| | E0120005 | OL | 21 | 6200 | 100 | 295.2 | 300 | 2004-05-12 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-21 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007 14:09   kknr035

261

CONFIDENTIAL
AZSER12787135

Page 260 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120005 | OL | 21 | 6200 | 100 | 295.2 | 300 | 2004-05-25 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-01 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0120008 | OL | 237 | 92400 | 98 | 389.9 | 400 | 2004-12-14 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-18 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-21 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-27 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-07 | 400 | OPEN LABEL | Fixed Dose |
|  | E0120010 | OL | 98 | 53700 | 134 | 548 | 600 | 2005-01-05 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-06 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-08 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-10 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-19 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-02 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-12 | 600 | OPEN LABEL | Fixed Dose |
|  | E0120011 | OL | 71 | 31000 | 98 | 436.6 | 500 | 2005-01-04 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-05 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-11 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-13 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-01 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-15 | 500 | OPEN LABEL | Titration / Tapering |
|  | E0120016 | OL | 14 | 4900 | 122 | 350 | 400 | 2005-02-16 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-17 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-18 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

262

CONFIDENTIAL
AZSER12787136

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120016 | OL | 14 | 4900 | 122 | 350 | 400 | 2005-02-20 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-01 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0120017 | OL | 38 | 14200 | 99 | 373.7 | 400 | 2005-04-05 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-06 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-07 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-12 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-12 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0120018 | OL | 44 | 16300 | 118 | 370.5 | 400 | 2005-04-13 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-15 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-18 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-19 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-26 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0120019 | OL | 85 | 31800 | 122 | 374.1 | 400 | 2005-07-05 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-06 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-13 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-18 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-27 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0120020 | OL | 32 | 11900 | 81 | 371.9 | 400 | 2005-07-20 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-21 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-23 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-25 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-20 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0121004 | OL | 28 | 8700 | 78 | 310.7 | 400 | 2004-11-03 | 100 | OPEN LABEL |  |

CONFIDENTIAL
AZSER12787137

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0121004 | OL | 28 | 8700 | 78 | 310.7 | 400 | 2004-11-07 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-11 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-16 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-30 | 400 | OPEN LABEL | Titration / Tapering |
| | E0121005 | OL | 14 | 3200 | 153 | 228.6 | 250 | 2005-01-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-27 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-23 | | OPEN LABEL | Titration / Tapering |
| | E0121006 | OL | 11 | 1100 | 36 | 100 | 100 | 2005-01-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-07 | 100 | OPEN LABEL | Titration / Tapering |
| | E0121008 | OL | 32 | 10400 | 263 | 325 | 400 | 2005-02-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-05 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-28 | 400 | OPEN LABEL | Titration / Tapering |
| | E0122001 | OL | 29 | 8800 | 98 | 303.4 | 300 | 2004-07-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-14 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-17 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-20 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-07-31 | 250 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-03 | 250 | OPEN LABEL | Adverse Event |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

264

CONFIDENTIAL
AZSER12787138

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E0122002 | OL | 21 | 3500 | 60 | 166.7 | 200 | 2004-07-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-27 | 200 | OPEN LABEL | |
| | E0122004 | OL | 16 | 2900 | 186 | 181.3 | 200 | 2004-07-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-03 | 200 | OPEN LABEL | |
| | E0122005 | OL | 137 | 64900 | 86 | 473.7 | 500 | 2004-07-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-01 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-09 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-06 | 500 | OPEN LABEL | Titration / Tapering |
| | E0122006 | OL | 7 | 1800 | 117 | 257.1 | 300 | 2004-07-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-31 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-08-04 | 400 | OPEN LABEL | Titration / Tapering |
| | E0122007 | OL | 42 | 23300 | 240 | 554.8 | 500 | 2004-08-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-04 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-30 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-06 | 700 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

265

CONFIDENTIAL
AZSER12787139

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122007 | OL | 42 | 23300 | 240 | 554.8 | 500 | 2004-09-13 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0122008 | OL | 11 | 3100 | 516 | 281.8 | 300 | 2004-08-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0122015 | OL | 18 | 7800 | 104 | 433.3 | 500 | 2004-08-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-24 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-26 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-09-02 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0122018 | OL | 98 | 58900 | 99 | 601 | 600 | 2004-09-01 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-03 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-09-08 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-09-16 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-09-22 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-09-30 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-10-11 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-12-07 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787140

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122019 | OL | 11 | 1900 | 421 | 172.7 | 200 | 2004-09-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-07 | 000 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-11 | 200 | OPEN LABEL | Titration / Tapering |
| | E0122023 | OL | 213 | 153000 | 101 | 718.3 | 800 | 2004-10-11 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-14 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-26 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-02 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-23 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-03 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-11 | 800 | OPEN LABEL | Titration / Tapering |
| | E0122026 | OL | 81 | 42400 | 129 | 523.5 | 600 | 2004-12-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-05 | 600 | OPEN LABEL | Fixed Dose / Other / Tapering |
| | E0122027 | OL | 52 | 26500 | 55 | 509.6 | 600 | 2004-12-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-23 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/112020501.1st   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787141

Page 266 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122027 | OL | 52 | 26500 | 55 | 509.6 | 600 | 2004-12-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-28 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-05 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-08 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-10 | 600 | OPEN LABEL | Titration / Tapering |
| | E0122028 | OL | 38 | 21200 | 90 | 557.9 | 600 | 2005-01-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-25 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-28 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-27 | 100 | OPEN LABEL | Titration / Tapering |
| | E0122029 | OL | 117 | 77600 | 119 | 663.2 | 700 | 2005-02-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-26 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-28 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-02 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-08 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-15 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-24 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-24 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-20 | 800 | OPEN LABEL | Titration / Tapering |
| | E0122032 | OL | 29 | 13000 | 96 | 448.3 | 500 | 2005-07-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-14 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-16 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-18 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

268

CONFIDENTIAL
AZSER12787142

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122032 | OL | 29 | 13000 | 96 | 448.3 | 500 | 2005-07-22 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-03 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-09 | 600 | OPEN LABEL | Titration / Tapering |
| | E0122033 | OL | 23 | 8000 | 100 | 347.8 | 400 | 2005-07-26 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-30 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-01 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-17 | 400 | OPEN LABEL | Titration / Tapering |
| | E0122034 | OL | 8 | 2000 | 400 | 250 | 250 | 2005-07-26 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-30 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-02 | 400 | OPEN LABEL | Titration / Tapering |
| | E0122036 | OL | 21 | 4700 | 57 | 223.8 | 300 | 2005-08-18 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-22 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-24 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-01 | 000 | OPEN LABEL | Titration / Tapering / Adverse Event |
| | | | | | | | | 2005-09-07 | 300 | OPEN LABEL | |
| | E0123002 | OL | 99 | 39600 | 76 | 400 | 400 | 2004-05-03 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-08-09 | 400 | OPEN LABEL | |
| | E0123004 | OL | 195 | 77500 | 94 | 397.4 | 400 | 2004-05-28 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-01 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787143

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123004 | OL | 195 | 77500 | 94 | 397.4 | 400 | 2004-12-08 | 400 | OPEN LABEL | |
| | E0123006 | OL | 195 | 77300 | 97 | 396.4 | 400 | 2004-05-13 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-23 | 400 | OPEN LABEL | Titration / Tapering |
| | E0123008 | OL | 41 | 16400 | 98 | 400 | 400 | 2004-05-25 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-07-04 | 400 | OPEN LABEL | |
| | E0123009 | OL | 39 | 7800 | 5 | 200 | 200 | 2004-06-28 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-08-05 | 200 | OPEN LABEL | |
| | E0123012 | OL | 8 | 2900 | 457 | 362.5 | 300 | 2004-08-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-20 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-20 | 600 | OPEN LABEL | Titration / Tapering |
| | E0123018 | OL | 219 | 87400 | 91 | 399.1 | 400 | 2005-05-11 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-17 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-19 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-21 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-15 | 400 | OPEN LABEL | Adverse Event |
| | E0123019 | OL | 225 | 135000 | 93 | 600 | 600 | 2005-05-25 | 600 | OPEN LABEL | |
| | | | | | | | | 2006-01-04 | 600 | OPEN LABEL | |
| | E0123021 | OL | 24 | 12700 | 65 | 529.2 | 600 | 2005-09-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-08 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

270

CONFIDENTIAL
AZSER12787144

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | |
| | E0123021 | OL | 24 | 12700 | 65 | 529.2 | 600 | 2005-09-09 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-09-25 | 600 | OPEN LABEL | |
| | E0123022 | OL | 140 | 89500 | 98 | 639.3 | 600 | 2005-09-21 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-24 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-12 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-07 | 700 | OPEN LABEL | Titration / Tapering |
| | E0125004 | OL | 183 | 128100 | 105 | 700 | 700 | 2005-07-05 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-03 | 700 | OPEN LABEL | Titration / Tapering |
| | E0125005 | OL | 205 | 106000 | 102 | 517.1 | 500 | 2005-08-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-29 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-26 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-24 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-20 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2006-02-14 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-02-21 | 500 | OPEN LABEL | Titration / Tapering |
| | E0125006 | OL | 45 | 27000 | 81 | 600 | 600 | 2005-08-04 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-17 | 600 | OPEN LABEL | Titration / Tapering |
| | E0127002 | OL | 231 | 175500 | 87 | 759.7 | 800 | 2004-11-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-21 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787145

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127002 | OL | 231 | 175500 | 87 | 759.7 | 800 | 2004-11-22 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-23 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-27 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-06 | 800 | OPEN LABEL | Titration / Tapering |
| | E0127004 | OL | 27 | 8800 | 274 | 325.9 | 400 | 2004-11-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-03 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-22 | 400 | OPEN LABEL | Titration / Tapering |
| | E0127005 | OL | 67 | 33500 | 101 | 500 | 500 | 2004-12-14 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-18 | 500 | OPEN LABEL | Titration / Tapering |
| | E0127007 | OL | 50 | 15500 | 201 | 310 | 300 | 2005-01-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-25 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-02-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-04 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-04 | 400 | OPEN LABEL | Titration / Tapering |
| | E0127008 | OL | 5 | 1400 | 571 | 280 | 300 | 2005-01-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-23 | 400 | OPEN LABEL | Titration / Tapering |
| | E0127009 | OL | 12 | 4200 | 190 | 350 | 400 | 2005-01-20 | 100 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

272

CONFIDENTIAL
AZSER12787146

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127009 | OL | 12 | 4200 | 190 | 350 | 400 | 2005-01-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-22 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-31 | 400 | OPEN LABEL | Titration / Tapering |
| | E0127010 | OL | 224 | 121300 | 110 | 541.5 | 600 | 2005-01-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-22 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-24 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-04 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-14 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-01 | 600 | OPEN LABEL | Titration / Tapering |
| | E0127013 | OL | 132 | 32000 | 133 | 242.4 | 300 | 2005-04-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-07 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-28 | 100 | OPEN LABEL | Other |
| | E0127015 | OL | 2 | 300 | 40 | 150 | 150 | 2005-04-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-21 | 200 | OPEN LABEL | |
| | E0127018 | OL | 173 | 68100 | 102 | 393.6 | 400 | 2005-05-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-14 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-15 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787147

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127018 | OL | 173 | 68100 | 102 | 393.6 | 400 | 2005-05-26 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-23 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-07-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-31 | 400 | OPEN LABEL | Titration / Tapering |
| | E0127021 | OL | 197 | 73000 | 110 | 370.6 | 400 | 2005-09-15 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-03-30 | 400 | OPEN LABEL | |
| | E0128002 | OL | 236 | 169500 | 80 | 718.2 | 700 | 2004-10-18 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-01 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-14 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-10 | 700 | OPEN LABEL | Titration / Tapering |
| | E0128003 | OL | 5 | 1300 | 1600 | 260 | 300 | 2004-11-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-28 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

274

CONFIDENTIAL
AZSER12787148

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | | | | | | | | | | | |
| | E0006029 | OL | 1 | 100 | 0 | 100 | 100 | 2004-09-15 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-09-15 | 100 | OPEN LABEL | |
| | E0011005 | OL | 13 | 2600 | 0 | 200 | 200 | 2004-10-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-14 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-18 | 400 | OPEN LABEL | Titration / Tapering |
| | E0025008 | OL | 4 | 1000 | 0 | 250 | 250 | 2005-04-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-09 | 400 | OPEN LABEL | Titration / Tapering |
| | E0054021 | OL | 1 | 400 | 0 | 400 | 400 | 2005-03-02 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-03-02 | 400 | OPEN LABEL | |
| | E0073012 | OL | 2 | 300 | 0 | 150 | 150 | 2004-08-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-10 | 200 | OPEN LABEL | Titration / Tapering |
| | E0088006 | OL | 17 | 2200 | 0 | 129.4 | 150 | 2005-03-04 | 150 | OPEN LABEL | |
| | | | | | | | | 2005-03-14 | 100 | OPEN LABEL | |
| | | | | | | | | 2005-03-20 | 100 | OPEN LABEL | Other |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120120501.lst   dose100.sas   12APR2007:14:09   kknr035

275

CONFIDENTIAL
AZSER12787149

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0001008 | OL | 115 | 45400 | 102 | 394.8 | 400 | 2004-10-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-27 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 308 | 123200 | 98 | 400 | 400 | 2005-02-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-17 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-19 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-19 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-21 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-23 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-23 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-21 | 400 | RANDOMIZED | Titration / Tapering |
| | E0001018 | OL | 224 | 88500 | 94 | 395.1 | 400 | 2005-05-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-30 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-01 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-06 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 227 | 90800 | 100 | 400 | 400 | 2006-01-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-06 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-08 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | | | Titration / Tapering |

CONFIDENTIAL
AZSER12787150

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0001018 | RD | 227 | 90800 | 100 | 400 | 400 | 2006-01-10 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-10 | 300 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-12 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-01-12 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-08-20 | 400 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |
|  | E0003013 | OL | 153 | 59800 | 97 | 390.8 | 400 | 2005-03-24 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-31 | 400 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 77 | 30800 | 81 | 400 | 400 | 2005-08-23 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-24 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-24 | 000 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-25 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-25 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-27 | 200 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-27 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-29 | 100 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-29 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-31 | 000 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-31 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-08 | 400 | RANDOMIZED | Titration / Tapering |
|  | E0005021 | OL | 10 | 2100 | 99 | 210 | 200 | 2004-06-04 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-08 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-10 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-13 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |

CONFIDENTIAL
AZSER12787151

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005021 | RD | 701 | 366900 | 95 | 523.4 | 600 | 2004-09-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-23 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-27 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-27 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-27 | 400 | RANDOMIZED | Other |
| | | | | | | | | 2005-08-24 | 500 | RANDOMIZED | Other |
| | | | | | | | | 2006-06-28 | 600 | RANDOMIZED | Other |
| | | | | | | | | 2006-07-05 | 700 | RANDOMIZED | Other |
| | | | | | | | | 2006-08-23 | 800 | RANDOMIZED | Other |
| | E0005041 | OL | 167 | 65300 | 109 | 391 | 400 | 2004-08-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-29 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-04 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 561 | 284300 | 101 | 506.8 | 400 | 2005-02-07 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-08 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-10 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-12 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-12 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-14 | 000 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787152

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005041 | RD | 561 | 284300 | 101 | 506.8 | 400 | 2005-02-14 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-14 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-28 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-13 | 600 | RANDOMIZED | Other |
| | | | | | | | | 2006-04-05 | 700 | RANDOMIZED | Other |
| | | | | | | | | 2006-08-22 | 700 | RANDOMIZED | |
| | E0005049 | OL | 72 | 21100 | 92 | 293.1 | 400 | 2004-09-20 | 100 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-09-23 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-29 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-04 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-25 | 000 | OPEN LABEL | Other / Fixed Dose |
| | | | | | | | | 2004-11-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-30 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 113 | 53200 | 125 | 470.8 | 500 | 2005-03-08 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-09 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-09 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-11 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-11 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-13 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-13 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-15 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-15 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-17 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-17 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-17 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-27 | 400 | RANDOMIZED | Other |

CONFIDENTIAL
AZSER12787153

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005049 | RD | 113 | 53200 | 125 | 470.8 | 500 | 2005-06-28 | 400 | RANDOMIZED | |
| | E0005051 | OL | 30 | 8100 | 98 | 270 | 300 | 2004-09-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 86 | 34400 | 73 | 400 | 400 | 2005-04-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-06 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-06 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-08 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-10 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-12 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-29 | 400 | RANDOMIZED | Titration / Tapering |
| | E0005057 | OL | 11 | 2400 | 98 | 218.2 | 200 | 2004-10-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 538 | 216000 | 99 | 401.5 | 400 | 2005-02-24 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-24 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-26 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-26 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-28 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-02 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787154

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005057 | RD | 538 | 216000 | 99 | 401.5 | 400 | 2006-08-15 | 400 | RANDOMIZED | |
| | E0005079 | OL | 126 | 48100 | 94 | 381.7 | 400 | 2005-07-25 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-02 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-09 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 181 | 72400 | 96 | 400 | 400 | 2005-11-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-29 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-29 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-12-01 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-01 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-03 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-05 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-05-28 | 400 | RANDOMIZED | Titration / Tapering |
| | E0006006 | OL | 5 | 1600 | 101 | 320 | 300 | 2004-05-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-25 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 105 | 63000 | 119 | 600 | 600 | 2004-10-22 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-23 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-23 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-24 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-25 | 200 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

281

CONFIDENTIAL
AZSER12787155

Case 6:06-md-01769-ACC-DAB   Document 1372-4   Filed 03/13/09   Page 49 of 100 PageID 101225

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006006 | RD | 105 | 63000 | 119 | 600 | 600 | 2004-10-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-26 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-27 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-28 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-29 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-30 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-30 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-03 | 600 | RANDOMIZED | Titration / Tapering |
| | E0006011 | OL | 85 | 32600 | 91 | 383.5 | 400 | 2004-07-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-09 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-10 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 59 | 23600 | 101 | 400 | 400 | 2004-09-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-30 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-02 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787156

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006011 | RD | 59 | 23600 | 101 | 400 | 400 | 2004-10-02 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-03 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-03 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-04 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-04 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-05 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-05 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-06 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-06 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-27 | 400 | RANDOMIZED | Titration / Tapering |
|  | E0006019 | OL | 1 | 600 | 102 | 600 | 600 | 2004-07-28 | 600 | OPEN LABEL | Fixed Dose |
|  |  | RD | 376 | 226800 | 82 | 603.2 | 600 | 2004-10-21 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-21 | 500 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-21 | 400 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-23 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-23 | 200 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-25 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-25 | 300 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-27 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-27 | 400 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-29 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-29 | 500 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-31 | 000 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787157

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DOSE ( MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006019 | RD | 376 | 226800 | 82 | 603.2 | 600 | 600 | 2004-10-31 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0006032 | OL | 112 | 65800 | 97 | 587.5 | 600 | 100 | 2004-09-27 | OPEN LABEL | |
| | | | | | | | | 200 | 2004-09-28 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 300 | 2004-09-29 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 400 | 2004-09-30 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 600 | 2004-10-01 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 63 | 37800 | 97 | 600 | 600 | 600 | 2005-01-16 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 600 | 2005-01-17 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 100 | 2005-01-18 | RANDOMIZED | |
| | | | | | | | | 400 | 2005-01-19 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 200 | 2005-01-19 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 200 | 2005-01-21 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 400 | 2005-01-21 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 200 | 2005-01-23 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 400 | 2005-01-23 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 100 | 2005-01-25 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 500 | 2005-01-25 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 000 | 2005-01-27 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 600 | 2005-01-27 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 600 | 2005-03-20 | RANDOMIZED | |
| | E0006037 | OL | 111 | 49500 | 97 | 445.9 | 400 | 100 | 2004-10-19 | OPEN LABEL | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020501.lst  dose100.sas  12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12787158

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006037 | OL | 111 | 49500 | 97 | 445.9 | 400 | 2004-10-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-22 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-23 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 183 | 73200 | 90 | 400 | 400 | 2004-10-27 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-12-15 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-02-06 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-02-07 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-02-07 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-02-09 | 200 | OPEN LABEL | |
| | | | | | | | | 2005-02-09 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-11 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-11 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-13 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-13 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-13 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-08-08 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | E0006071 | OL | 5 | 2000 | 123 | 400 | 400 | 2005-09-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-29 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-02 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 15 | 10200 | 452 | 680 | 600 | 2006-01-12 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-12 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-14 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-14 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-16 | 300 | | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787159

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006071 | RD | 15 | 10200 | 452 | 680 | 600 | 2006-01-16 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-18 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-20 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-20 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-22 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-22 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-22 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-26 | 600 | RANDOMIZED | Titration / Tapering |
| | E0007008 | OL | 115 | 61500 | 96 | 534.8 | 600 | 2004-04-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-20 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 11 | 6600 | 1053 | 600 | 600 | 2004-08-12 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-13 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-15 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-15 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-17 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-17 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-19 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-20 | 600 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787160

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0007008 | RD | 11 | 6600 | 1053 | 600 | 600 | 2004-08-21 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-21 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-23 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-23 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0007034 | OL | 260 | 117600 | 93 | 452.3 | 500 | 2004-09-23 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-25 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-27 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-29 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-13 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 79 | 37200 | 102 | 470.9 | 500 | 2005-06-09 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-10 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-11 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-12 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-14 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-14 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-16 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-16 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-17 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-18 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-21 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-24 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-26 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787161

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0007034 | RD | 79 | 37200 | 102 | 470.9 | 500 | 2005-08-27 | 100 | RANDOMIZED | |
| | E0007047 | OL | 140 | 69200 | 100 | 494.3 | 500 | 2005-01-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-31 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-03 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-24 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-02 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-15 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 435 | 217500 | 98 | 500 | 500 | 2005-06-16 | 400 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2005-06-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-18 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-20 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-22 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-22 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-23 | 000 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-23 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-24 | 500 | OPEN LABEL | Titration / Tapering |
| | E0008015 | OL | 5 | 1500 | 94 | 300 | 300 | 2005-01-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-26 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-27 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787162

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0008015 | OL | 5 | 1500 | 94 | 300 | 300 | 2005-01-28 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-29 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 466 | 188200 | 95 | 403.9 | 400 | 2005-05-17 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-17 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-17 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-05-19 | 300 | RANDOMIZED | |
| | | | | | | | | 2005-05-19 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-21 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-21 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-23 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-23 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-24 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-24 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-25 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-06-25 | 400 | RANDOMIZED | |
| | E0008020 | OL | 250 | 116500 | 92 | 466 | 500 | 2005-04-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-06 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-13 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 21 | 10500 | 94 | 500 | 500 | 2005-07-21 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2005-08-17 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-09-19 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2006-01-03 | 500 | OPEN LABEL | |
| | | | | | | | | 2006-01-04 | 500 | RANDOMIZED | |
| | | | | | | | | 2006-01-05 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-06 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-06 | 200 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787163

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL- IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0008020 | RD | 21 | 10500 | 94 | 500 | 500 | 2006-01-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-08 | 300 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-01-10 | 100 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-01-10 | 400 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-01-12 | 000 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-01-12 | 500 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-01-12 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-24 | 500 | RANDOMIZED | Titration / Tapering |
| | E0008022 | OL | 230 | 130800 | 90 | 568.7 | 600 | 2005-06-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-03 | 300 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-06-04 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-06-05 | 500 | OPEN LABEL | Fixed Dose / Other |
| | | RD | 44 | 29400 | 97 | 668.2 | 700 | 2005-08-02 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-16 | 600 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-01-17 | 500 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-01-19 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-01-19 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-21 | 300 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-01-21 | 300 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-01-23 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-23 | 400 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-01-25 | 100 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12787164

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0008022 | RD | 44 | 29400 | 97 | 668.2 | 700 | 2006-01-25 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-27 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-31 | 700 | RANDOMIZED | Other |
| | | | | | | | | 2006-03-01 | 700 | RANDOMIZED | |
| | E0010008 | OL | 86 | 32900 | 96 | 382.6 | 400 | 2004-07-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-19 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-05 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 624 | 360600 | 96 | 577.9 | 600 | 2004-12-08 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-09 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-09 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-11 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-11 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-13 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-13 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-15 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-17 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-17 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-19 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-19 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-19 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-10 | 000 | RANDOMIZED | Other |
| | | | | | | | | 2005-03-05 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-23 | 600 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787165

Page 290 of 698

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0010014 | OL | 1 | 400 | 101 | | 400 | 2004-08-12 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 425 | 170000 | 104 | | 400 | 2004-11-04 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-05 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-08 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-08 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-11 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-14 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-14 | 000 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-02 | 400 | RANDOMIZED | Titration / Tapering |
| | E0012023 | OL | 158 | 53900 | 93 | 341.1 | 400 | 2004-11-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 137 | 54800 | 30 | 400 | 400 | 2005-04-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-02 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-04 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-06 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-06 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-08 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-08 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-08 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787166

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0012023 | RD | 137 | 54800 | 30 | 400 | 400 | 2005-09-15 | 400 | RANDOMIZED | |
| | E0016002 | OL | 15 | 7700 | 85 | 513.3 | 600 | 2004-04-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-13 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-23 | 700 | OPEN LABEL | Titration / Tapering |
| | | RD | 60 | 41900 | 96 | 698.3 | 700 | 2004-07-19 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2004-07-20 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-20 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-22 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-22 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-24 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-24 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-26 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-28 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-30 | 600 | RANDOMIZED | Titration / Tapering |
| | E0016005 | OL | 50 | 28800 | 104 | 576 | 600 | 2004-05-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-19 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   l2APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787167

Listing 12.2-5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0016005 | OL | 50 | 28800 | 104 | 576 | 600 | 2004-05-20 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-22 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-06 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 40 | 32000 | 78 | 800 | 800 | 2004-08-19 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-20 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-20 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-22 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-22 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-24 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-24 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-26 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-26 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-28 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-28 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-30 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-30 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-01 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-01 | 700 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-03 | 800 | RANDOMIZED | |
| | | | | | | | | 2004-09-27 | 800 | RANDOMIZED | |
| | E0020009 | OL | 142 | 66800 | 108 | 470.4 | 500 | 2004-04-26 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-28 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787168

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020009 | OL | 142 | 66800 | 108 | 470.4 | 500 | 2004-04-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-22 | 500 | OPEN LABEL | Fixed Dose / Titration - Tapering |
| | | | | | | | | 2004-08-19 | 600 | OPEN LABEL | Fixed Dose / Titration - Tapering |
| | | RD | 490 | 294000 | 106 | 600 | 600 | 2004-09-14 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-15 | 500 | OPEN LABEL | Fixed Dose / Titration - Tapering |
| | | | | | | | | 2004-09-15 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-17 | 400 | OPEN LABEL | Fixed Dose / Titration - Tapering |
| | | | | | | | | 2004-09-17 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-19 | 300 | OPEN LABEL | Fixed Dose / Titration - Tapering |
| | | | | | | | | 2004-09-19 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-21 | 200 | OPEN LABEL | Fixed Dose / Titration - Tapering |
| | | | | | | | | 2004-09-21 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-23 | 100 | OPEN LABEL | Fixed Dose / Titration - Tapering |
| | | | | | | | | 2004-09-23 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-25 | 000 | OPEN LABEL | Fixed Dose / Titration - Tapering |
| | | | | | | | | 2004-09-25 | 600 | RANDOMIZED | Fixed Dose / Titration - Tapering |
| | | | | | | | | 2004-09-25 | 600 | RANDOMIZED | |
| | | | | | | | | 2006-01-01 | 600 | RANDOMIZED | |
| | E0020042 | OL | 154 | 97000 | 97 | 629.9 | 700 | 2004-06-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-23 | 200 | OPEN LABEL | Fixed Dose / Titration - Tapering |
| | | | | | | | | 2004-06-24 | 300 | OPEN LABEL | Fixed Dose / Titration - Tapering |
| | | | | | | | | 2004-06-27 | 400 | OPEN LABEL | Fixed Dose / Titration - Tapering |

CONFIDENTIAL
AZSER12787169

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020042 | OL | 154 | 97000 | 97 | 629.9 | 700 | 2004-06-29 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-07-20 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-19 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  | RD | 198 | 110000 | 96 | 555.6 | 600 | 2004-11-21 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-22 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-22 | 100 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2004-11-24 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-24 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-26 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-26 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-28 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-28 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-30 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-30 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-02 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-02 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-06 | 600 | RANDOMIZED | Other |
|  |  |  |  |  |  |  |  | 2005-03-14 | 500 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-06-07 | 300 | RANDOMIZED |  |
|  | E0020047 | OL | 166 | 89600 | 97 | 539.8 | 600 | 2004-07-09 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-07-12 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-07-16 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-07-19 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-04 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787170

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020047 | OL | 166 | 89600 | 97 | 539.8 | 600 | 2004-09-01 | 600 | OPEN LABEL | Fixed Dose |
| | | RD | 141 | 66000 | 95 | 468.1 | 400 | 2004-12-21 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-22 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-22 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-24 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-24 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-26 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-28 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-30 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-01 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-01 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-01 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-31 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-14 | 400 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2005-05-11 | 600 | RANDOMIZED | Adverse Event |
| | E0020051 | OL | 169 | 96000 | 99 | 568 | 600 | 2004-07-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-26 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-30 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-27 | 600 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787171

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020051 | RD | 108 | 64300 | 88 | 595.4 | 600 | 2004-12-28 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-28 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-30 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-30 | 200 | | Titration / Tapering |
| | | | | | | | | 2005-01-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-01 | 300 | | Titration / Tapering |
| | | | | | | | | 2005-01-03 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-03 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-05 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-07 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-07 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-07 | 600 | RANDOMIZED | |
| | | | | | | | | 2005-04-14 | 100 | RANDOMIZED | |
| | E0020070 | OL | 112 | 41700 | 99 | 372.3 | 400 | 2004-10-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-23 | 200 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-11-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 258 | 103200 | 81 | 400 | 400 | 2005-02-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-09 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-10 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-11 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-13 | 300 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787172

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020070 | RD | 258 | 103200 | 81 | 400 | 400 | 2005-02-15 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-15 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-15 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-24 | 400 | RANDOMIZED | Titration / Tapering |
| | E0020087 | OL | 57 | 20800 | 96 | 364.9 | 400 | 2005-02-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-03-11 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-04-25 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 134 | 97000 | 83 | 723.9 | 800 | 2005-08-15 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-15 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-17 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-17 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-19 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-21 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-21 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-08-23 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-12 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-26 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-12-26 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0021015 | OL | 252 | 129200 | 90 | 512.7 | 500 | 2004-09-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-17 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-20 | 000 | OPEN LABEL | Other |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787173

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0021015 | OL | 252 | 129200 | 90 | 512.7 | 500 | 2005-01-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-28 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-29 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-11 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 62 | 37200 | 180 | 600 | 600 | 2005-05-31 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-01 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-01 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-03 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-05 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-05 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-07 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-09 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-09 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-11 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-11 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-01 | 600 | RANDOMIZED | Titration / Tapering |
| | E0022018 | OL | 116 | 55900 | 101 | 481.9 | 500 | 2005-01-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-24 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787174

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0022018 | OL | 116 | 55900 | 101 | 481.9 | 500 | 2005-01-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-29 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0022018 | RD | 293 | 164300 | 97 | 560.8 | 600 | 2005-05-15 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-16 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-18 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-20 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-22 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-22 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-24 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-24 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-24 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-08 | 500 | RANDOMIZED | Other |
| | | | | | | | | 2006-03-04 | 600 | RANDOMIZED | |
| | E0024016 | OL | 145 | 57300 | 100 | 395.2 | 400 | 2004-10-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-09 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-10-14 | 400 | OPEN LABEL | Titration / Tapering |
| | E0024016 | RD | 280 | 112000 | 100 | 400 | 400 | 2005-03-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-03 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-03 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-05 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-05 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-07 | 100 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787175

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024016 | RD | 280 | 112000 | 100 | 400 | 400 | 2005-03-07 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-03-09 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-03-09 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-03-09 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-12-07 | 400 | RANDOMIZED | |
| | E0024018 | OL | 110 | 66000 | 103 | 600 | 600 | 2004-10-01 | 600 | OPEN LABEL | |
| | | RD | 15 | 10200 | 103 | 680 | 600 | 2005-01-18 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-01-20 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-01-20 | 600 | RANDOMIZED | |
| | | | | | | | | 2005-01-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-01-22 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-01-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-01-24 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-01-26 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-01-26 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-01-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-01-28 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-01-30 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-01-30 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-02-03 | 600 | RANDOMIZED | |
| | E0024019 | OL | 155 | 87200 | 101 | 562.6 | 600 | 2004-10-06 | 500 | OPEN LABEL | Fixed Dose |
| | | RD | 41 | 24600 | 103 | 600 | 600 | 2004-12-03 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-09 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-03-09 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-03-10 | 100 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787176

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024019 | RD | 41 | 24600 | 103 | 600 | 600 | 2005-03-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-12 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-14 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-14 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-16 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-16 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-18 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-18 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-20 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-20 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-20 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-19 | 600 | RANDOMIZED | Titration / Tapering |
| | E0024023 | OL | 115 | 52800 | 100 | 459.1 | 500 | 2004-11-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-08 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-18 | 300 | | Adverse Event |
| | | | | | | | | 2004-11-18 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-03 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 518 | 259000 | 104 | 500 | 500 | 2005-02-23 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-24 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-24 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-26 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-26 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-28 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787177

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024023 | RD | 518 | 259000 | 104 | 500 | 500 | 2005-03-28 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-30 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-30 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-01 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-01 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-01 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-23 | 500 | RANDOMIZED | Titration / Tapering |
| | E0024028 | OL | 260 | 153700 | 99 | 591.2 | 600 | 2004-12-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-12 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-03 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-17 | 800 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-03-03 | 700 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-03-29 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-08-19 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-08-19 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-08-21 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-08-21 | 400 | OPEN LABEL | |
| | | RD | 117 | 70200 | 95 | 600 | 600 | 2005-08-21 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-23 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-25 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-27 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-27 | 500 | RANDOMIZED | Fixed Dose |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787178

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024028 | RD | 117 | 70200 | 95 | 600 | 600 | 2005-08-29 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-29 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-29 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-13 | 600 | RANDOMIZED | Titration / Tapering |
| | E0024034 | OL | 113 | 48000 | 99 | 424.8 | 400 | 2005-02-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-10 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | | RD | 27 | 10800 | 96 | 400 | 400 | 2005-04-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-10 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-10 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-12 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-14 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-14 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-16 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-16 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-06 | 400 | RANDOMIZED | Titration / Tapering |
| | E0024056 | OL | 120 | 48000 | 109 | 400 | 400 | 2005-09-28 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-26 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-28 | 200 | OPEN LABEL | Fixed Dose |
| | | RD | 113 | 45200 | 172 | 400 | 400 | 2006-01-28 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787179

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024056 | RD | 113 | 45200 | 172 | 400 | 400 | 2006-01-30 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-01 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-02-01 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-01 | 400 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-05-18 | 400 | RANDOMIZED |  |
|  | E0026002 | OL | 224 | 121800 | 98 | 543.8 | 600 | 2004-06-22 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-29 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-17 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-08-24 | 600 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 535 | 311300 | 97 | 581.9 | 600 | 2005-01-31 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-01 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-01 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-03 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-03 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-05 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-05 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-07 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-07 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-09 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-09 | 500 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-10 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-10 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-01 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-01 | 500 | RANDOMIZED | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-03-03 | 000 | OPEN LABEL | Other |

CONFIDENTIAL
AZSER12787180

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026002 | RD | 535 | 311300 | 97 | 581.9 | 600 | 2005-03-03 | 600 | RANDOMIZED | Other |
| | | | | | | | | 2005-03-03 | 600 | RANDOMIZED | |
| | | | | | | | | 2006-07-20 | 600 | RANDOMIZED | |
| | E0026007 | OL | 112 | 43500 | 100 | 388.4 | 400 | 2004-07-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 224 | 89600 | 100 | 400 | 400 | 2004-11-15 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-16 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-18 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-18 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-20 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-20 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-22 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-22 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-27 | 400 | RANDOMIZED | Titration / Tapering |
| | E0026017 | OL | 119 | 45300 | 99 | 380.7 | 400 | 2004-10-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 7 | 3600 | 2163 | 514.3 | 400 | 2005-02-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-22 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-22 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-02-22 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-02-24 | 200 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787181

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026017 | RD | 7 | 3600 | 2163 | 514.3 | 400 | 2005-02-24 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-26 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-26 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-28 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-28 | 400 | RANDOMIZED | Fixed Dose |
| | E0026032 | OL | 168 | 66400 | 107 | 395.2 | 400 | 2005-06-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-05 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-29 | 500 | OPEN LABEL | Fixed Dose |
| | | RD | 60 | 30000 | 100 | 500 | 500 | 2005-12-12 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-13 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-15 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-15 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-17 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-19 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-19 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-21 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-21 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-10 | | RANDOMIZED | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

308

CONFIDENTIAL
AZSER12787182

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026033 | OL | 224 | 130200 | 100 | 581.3 | 600 | 2005-09-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-20 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-24 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-08 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-06 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-31 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-03-21 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 112 | 89600 | 100 | 800 | 800 | 2006-04-24 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-04-25 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-04-25 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-04-27 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-04-27 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-04-29 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-04-29 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-01 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-01 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-03 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-03 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-05 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-05 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-07 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-07 | 700 | RANDOMIZED | Fixed Dose / Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787183

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026033 | RD | 112 | 89600 | 100 | 800 | 800 | 2006-05-09 | 000 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-05-09 | 800 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-05-09 | 800 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-08-14 | 800 | RANDOMIZED | Titration / Tapering |
|  | E0029015 | OL | 259 | 199400 | 100 | 769.9 | 800 | 2004-05-13 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-14 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-15 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-16 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-20 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-11 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  | RD | 582 | 465600 | 99 | 800 | 800 | 2005-01-26 | 800 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-27 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-29 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-29 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-31 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-31 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-02 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-02 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-04 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-04 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-06 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-06 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787184

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0029015 | RD | 582 | 465600 | 99 | 800 | 800 | 2005-02-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-08 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-10 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-31 | 800 | RANDOMIZED | Titration / Tapering |
| | E0029028 | OL | 145 | 59700 | 99 | 411.7 | 400 | 2004-06-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-08 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Adverse Event |
| | | RD | 562 | 218400 | 104 | 388.6 | 400 | 2004-07-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-15 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-17 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-19 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-07-01 | 200 | RANDOMIZED | Other / Titration / Tapering |
| | | | | | | | | 2005-08-02 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-21 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-10 | 400 | RANDOMIZED | |
| | E0029051 | OL | 240 | 99000 | 55 | 412.5 | 400 | 2004-04-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-15 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-16 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-20 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-23 | | | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787185

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0029051 | OL | 240 | 99000 | 55 | 412.5 | 400 | 2004-09-30 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-05 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-11-23 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-26 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-29 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-01 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 65 | 50000 | 141 | 769.2 | 800 | 2005-04-01 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-01 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-03 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-03 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-05 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-05 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-05 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-04 | 400 | RANDOMIZED | Other |
| | E0030005 | OL | 226 | 154200 | 99 | 682.3 | 700 | 2004-08-12 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-13 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-14 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-16 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-23 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-07 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-25 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 115 | 80500 | 89 | 700 | 700 | 2005-04-26 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-27 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-27 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09 kknr035

CONFIDENTIAL
AZSER12787186

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0030005 | RD | 115 | 80500 | 89 | 700 | 700 | 2005-04-29 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-29 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-01 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-03 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-03 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-05 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-05 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-07 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-09 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-09 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-09 | 700 | RANDOMIZED | |
| | | | | | | | | 2005-08-18 | 700 | RANDOMIZED | |
| | E0030017 | OL | 60 | 31300 | 85 | 521.7 | 500 | 2005-06-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-25 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-06-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-06-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-06-28 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-07-22 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 117 | 46800 | 111 | 400 | 400 | 2005-08-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-14 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-10-14 | 100 | RANDOMIZED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

313

CONFIDENTIAL
AZSER12787187

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0030017 | RD | 117 | 46800 | 111 | 400 | 400 | 2005-10-16 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-16 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-18 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-18 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-20 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-20 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-20 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-06 | 400 | RANDOMIZED | Titration / Tapering |
| | E0030018 | OL | 8 | 3200 | 106 | 400 | 400 | 2005-06-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-25 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-26 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-27 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-28 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-01 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 319 | 127600 | 118 | 400 | 400 | 2005-10-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-15 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-15 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-17 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-17 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-19 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-19 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-21 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-21 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-21 | 400 | RANDOMIZED | Titration / Tapering |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

314

CONFIDENTIAL
AZSER12787188

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0030018 | RD | 319 | 127600 | 118 | 400 | 400 | 2006-08-28 | 400 | RANDOMIZED | |
| | E0031035 | OL | 190 | 124800 | 97 | 656.8 | 800 | 2004-08-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-25 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 151 | 120800 | 88 | 800 | 800 | 2004-10-27 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-09 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-10 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-10 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-12 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-12 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-14 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-14 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-16 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-18 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-20 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-22 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-24 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-24 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-10 | 800 | RANDOMIZED | Titration / Tapering |
| | E0031047 | OL | 168 | 122600 | 95 | 729.8 | 800 | 2004-10-25 | 400 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787189

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031047 | OL | 168 | 122600 | 95 | 729.8 | 800 | 2004-10-26 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-22 | 800 | OPEN LABEL | Fixed Dose |
| | | RD | 15 | 12000 | 97 | 800 | 800 | 2005-04-10 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-11 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-11 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-13 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-13 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-15 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-15 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-17 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-17 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-19 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-21 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-23 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-24 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-25 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-25 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-25 | 800 | RANDOMIZED | Titration / Tapering |
| | E0031058 | OL | 140 | 81200 | 87 | 580 | 600 | 2005-07-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-28 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-30 | 600 | OPEN LABEL | Fixed Dose |

CONFIDENTIAL
AZSER12787190

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031058 | RD | 11 | 6600 | 26 | 600 | 600 | 2005-12-01 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-01 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-03 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-05 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-05 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-06 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-07 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-09 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-09 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-11 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-11 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-11 | 600 | RANDOMIZED | Titration / Tapering |
| | E0031066 | OL | 139 | 97400 | 101 | 700.7 | 800 | 2005-08-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-30 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-12 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 49 | 32400 | 101 | 661.2 | 600 | 2005-12-18 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-19 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-21 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-21 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-21 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-23 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-23 | 300 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787191

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031066 | RD | 49 | 32400 | 101 | 661.2 | 600 | | 2005-12-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | 2005-12-25 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | | 2005-12-27 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | | 2005-12-27 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | | 2005-12-29 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | | 2005-12-29 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | | 2005-12-31 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | | 2005-12-31 | 700 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | | 2006-01-02 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | | 2006-01-02 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | | 2006-01-02 | 800 | RANDOMIZED | |
| | | | | | | | | | 2006-01-03 | 600 | RANDOMIZED | |
| | | | | | | | | | 2006-02-05 | 600 | RANDOMIZED | Adverse Event |
| | E0033002 | OL | 107 | 62500 | 102 | 584.1 | 600 | | 2004-04-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | 2004-04-20 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | | 2004-04-21 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | | 2004-04-22 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | | 2004-04-23 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 14 | 7400 | 102 | 528.6 | 600 | | 2004-08-03 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | 2004-08-04 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | 2004-08-04 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | 2004-08-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | 2004-08-06 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | 2004-08-08 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

318

CONFIDENTIAL
AZSER12787192

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0033002 | RD | 14 | 7400 | 102 | 528.6 | 600 | 2004-08-08 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-10 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-10 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-12 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-12 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-14 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-14 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-15 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-08-15 | 000 | RANDOMIZED | Other |
| | | | | | | | | 2004-08-16 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-08-16 | 600 | RANDOMIZED | Other |
| | | | | | | | | 2004-08-17 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-08-17 | 000 | RANDOMIZED | Other |
| | | | | | | | | 2004-08-17 | 300 | RANDOMIZED | Other |
| | E0033029 | OL | 112 | 52900 | 100 | 472.3 | 500 | 2004-07-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-27 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-29 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-31 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-17 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 65 | 32100 | 101 | 493.8 | 500 | 2004-11-14 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-16 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-18 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-20 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-20 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787193

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0033029 | RD | 65 | 32100 | 101 | 493.8 | 500 | 2004-11-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-23 | 400 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2004-11-24 | 000 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-11-24 | 500 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-01-19 | 100 | | Titration / Tapering |
| | E0035023 | OL | 201 | 80400 | 100 | 400 | 400 | 2005-09-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-04-02 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-04-03 | 000 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-04-04 | 300 | OPEN LABEL | Fixed Dose / Titration |
| | | RD | 140 | 56000 | 98 | 400 | 400 | 2006-04-04 | 100 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-04-09 | 200 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-04-09 | 200 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-04-13 | 100 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-04-13 | 300 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-04-17 | 000 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-04-17 | 400 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-04-17 | 400 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-08-02 | 400 | RANDOMIZED | Titration / Tapering |
| | E0037087 | OL | 9 | 2600 | 83 | 288.9 | 300 | 2004-12-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-09 | 200 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-12-11 | 300 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-12-13 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2004-12-15 | 600 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787194

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0037087 | RD | 517 | 315800 | 84 | 610.8 | 600 | 2005-03-29 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-30 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-30 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-01 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-03 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-03 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-05 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-05 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-07 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-09 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-09 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-25 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-25 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-20 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-20 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-20 | 600 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2006-08-27 | 600 | RANDOMIZED | Adverse Event |
| | E0037114 | OL | 9 | 3500 | 99 | 388.9 | 400 | 2005-03-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-05 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-08 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-10 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |

321

CONFIDENTIAL
AZSER12787195

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0037114 | OL | 9 | 3500 | 99 | 388.9 | 400 | | | | |
| | | RD | 206 | 94200 | 99 | 457.3 | 500 | | | | |
| | | | | | | | | 2005-03-11 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-08-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-19 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-21 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-23 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-25 | 000 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-14 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-14 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-03-11 | 500 | RANDOMIZED | Titration / Tapering |
| | E0041014 | OL | 221 | 85800 | 87 | 388.2 | 400 | | | | |
| | | RD | 461 | 210700 | 87 | 457 | 500 | | | | |
| | | | | | | | | 2004-10-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-24 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-24 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-27 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-30 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-30 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-02 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-02 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787196

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041014 | RD | 461 | 210700 | 87 | 457 | 500 | 2005-12-08 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-08 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-08 | 500 | | Titration / Tapering |
| | | | | | | | | 2006-08-27 | 500 | RANDOMIZED | Titration / Tapering |
| | E0041016 | OL | 244 | 99100 | 104 | 406.1 | 400 | 2004-11-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-16 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | | RD | 399 | 159600 | 99 | 400 | 400 | 2005-04-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-26 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-28 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-30 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-30 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-01 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-01 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-28 | 400 | RANDOMIZED | Titration / Tapering |
| | E0041024 | OL | 225 | 22800 | 355 | 101.3 | 100 | 2005-06-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 187 | 74200 | 129 | 396.8 | 400 | 2006-02-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-10 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-13 | 200 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787197

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041024 | RD | 187 | 74200 | 129 | 396.8 | 400 | 2006-02-13 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-16 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-02-16 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-02-19 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-02-19 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-02-19 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-07-02 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-07-04 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-07-06 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-15 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0041031 | OL | 192 | 75600 | 96 | 393.8 | 400 | 2005-08-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-17 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-19 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 189 | 75600 | 89 | 400 | 400 | 2006-02-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-23 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-02-26 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-02-26 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-02-26 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-01 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-01 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-04 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-04 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-04 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787198

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041031 | RD | 189 | 75600 | 89 | 400 | 400 | 2006-08-30 | 400 | RANDOMIZED | |
| | E0042009 | OL | 128 | 48700 | 93 | 380.5 | 400 | 2004-07-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-07-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 21 | 8400 | 90 | 400 | 400 | 2004-11-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-11 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-11 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-13 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-15 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-17 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-17 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-17 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-01 | 400 | RANDOMIZED | Titration / Tapering |
| | E0042012 | OL | 173 | 68500 | 96 | 396 | 400 | 2004-08-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 25 | 10000 | 119 | 400 | 400 | 2005-01-31 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-01 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-02 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-04 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-07 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-07 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787199

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0042012 | RD | 25 | 10000 | 119 | 400 | 400 | 2005-02-09 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-09 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-09 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-26 | 400 | RANDOMIZED | Titration / Tapering |
| | E0044003 | OL | 251 | 139300 | 95 | 555 | 600 | 2004-05-20 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-11 | 600 | OPEN LABEL | Other Titration / Tapering |
| | | RD | 583 | 408100 | 96 | | 700 | 2004-11-03 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-03 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-25 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-26 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-26 | 700 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-31 | 700 | RANDOMIZED | Titration / Tapering |
| | E0044007 | OL | 226 | 161100 | 90 | 712.8 | 700 | 2004-06-06 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-14 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-22 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-13 | 800 | OPEN LABEL | Titration / Tapering |
| | | RD | 562 | 619600 | 96 | 1103 | 800 | 2005-02-10 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-10 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-10 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-21 | 700 | RANDOMIZED | Adverse Event Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-16 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-25 | 800 | RANDOMIZED | Titration / Tapering |
| | E0044011 | OL | 255 | 109000 | 92 | 427.5 | 400 | 2004-06-06 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-07 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-22 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-01 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020501.lst  dose100.sas  12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12787200

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044011 | OL | 255 | 109000 | 92 | 427.5 | 400 | 2005-02-17 | 400 | OPEN LABEL | |
| | | RD | 559 | 223600 | 111 | 400 | 400 | 2005-02-18 | 000 | OPEN LABEL | |
| | | | | | | | | 2005-02-18 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-08-30 | 400 | RANDOMIZED | |
| | E0044028 | OL | 214 | 128400 | 110 | 600 | 600 | 2004-11-13 | 600 | OPEN LABEL | |
| | | RD | 12 | 6800 | 118 | 566.7 | 600 | 2005-06-14 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-06-15 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-06-15 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-06-17 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-17 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-19 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-21 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-25 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-25 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-25 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-26 | 600 | RANDOMIZED | Titration / Tapering |
| | E0044030 | OL | 214 | 85000 | 91 | 397.2 | 400 | 2005-02-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 340 | 136000 | 98 | 400 | 400 | 2005-09-11 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-12 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-14 | 200 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787201

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044030 | RD | 340 | 136000 | 98 | 400 | 400 | 2005-09-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-16 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-18 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-18 | 400 | | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-18 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-17 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0044033 | OL | 251 | 125600 | 101 | 500.4 | 500 | 2005-03-09 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-23 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-04 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-29 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 279 | 167400 | 103 | 600 | 600 | 2005-11-14 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-15 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-15 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-17 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-17 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-19 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-19 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-21 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-21 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-23 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-23 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-25 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787202

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044033 | RD | 279 | 167400 | 103 | 600 | 600 | 2005-11-25 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0044041 | OL | 248 | 99100 | 98 | 399.6 | 400 | 2005-11-25 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-20 | 600 | RANDOMIZED | |
| | | | | | | | | 2005-05-24 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-24 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-09 | 500 | OPEN LABEL | Adverse Event |
| | | RD | 112 | 44800 | 95 | 400 | 400 | 2005-12-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-26 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-27 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-29 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-29 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-31 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-31 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-02-02 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-02-02 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-02-02 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-05-18 | 400 | RANDOMIZED | |
| | E0044048 | OL | 250 | 186400 | 86 | 745.6 | 800 | 2005-07-16 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-09 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-05 | 800 | OPEN LABEL | |
| | | RD | 148 | 118400 | 98 | 800 | 800 | 2006-03-22 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-23 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-25 | 100 | RANDOMIZED | |
| | | | | | | | | 2006-03-25 | 600 | OPEN LABEL | |
| | | | | | | | | 2006-03-25 | 200 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

329

CONFIDENTIAL
AZSER12787203

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044048 | RD | 148 | 118400 | 98 | 800 | 800 | 2006-03-27 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-03-27 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-03-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-03-29 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-03-31 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-03-31 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-04-02 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-04-02 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-04-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-04-04 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-04-06 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-17 | 800 | RANDOMIZED | Titration / Tapering |
| | E0044050 | OL | 251 | 99600 | 100 | 396.8 | 400 | 2005-07-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 143 | 57200 | 99 | 400 | 400 | 2006-03-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-03-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-03-27 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-03-29 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-03-29 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-03-31 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-03-31 | 300 | RANDOMIZED | Titration / Tapering |
| | E0044054 | OL | 188 | 99000 | 101 | 526.6 | 600 | 2006-04-02 | 400 | RANDOMIZED | |
| | | | | | | | | 2006-08-16 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-08-18 | 600 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787204

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044054 | OL | 188 | 99000 | 101 | 526.6 | 600 | 2005-10-26 | 600 | OPEN LABEL | Fixed Dose |
| | | RD | 56 | 33600 | 100 | 600 | 600 | 2006-02-21 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-02-22 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-02-22 | 100 | RANDOMIZED | |
| | | | | | | | | 2006-02-24 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-02-24 | 200 | RANDOMIZED | |
| | | | | | | | | 2006-02-26 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-02-26 | 300 | RANDOMIZED | |
| | | | | | | | | 2006-02-28 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-02-28 | 400 | RANDOMIZED | |
| | | | | | | | | 2006-03-02 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-03-02 | 500 | RANDOMIZED | |
| | | | | | | | | 2006-03-04 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-03-04 | 600 | RANDOMIZED | |
| | | | | | | | | 2006-03-04 | 600 | RANDOMIZED | |
| | | | | | | | | 2006-04-18 | 600 | RANDOMIZED | |
| | E0044067 | OL | 297 | 177900 | 78 | 599 | 600 | 2005-05-25 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-28 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-14 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-20 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-03-17 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0046006 | OL | 8 | 4600 | 97 | 575 | 600 | 2005-09-14 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-21 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 246 | 98300 | 94 | 399.6 | 400 | 2005-12-15 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-12-21 | 100 | RANDOMIZED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

331

CONFIDENTIAL
AZSER12787205

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0046006 | RD | 246 | 98300 | 94 | 399.6 | 400 | 2005-12-23 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-23 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-25 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-25 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-27 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-22 | 400 | RANDOMIZED | Titration / Tapering |
| | E0047009 | OL | 143 | 56800 | 94 | 397.2 | 400 | 2005-02-07 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 34 | 13600 | 104 | 400 | 400 | 2005-06-29 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-30 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-30 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-02 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-02 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-04 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-04 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-06 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-06 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-02 | 400 | RANDOMIZED | Titration / Tapering |
| | E0048008 | OL | 140 | 56100 | 93 | 400.7 | 400 | 2004-04-07 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-09 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-12 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-14 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-05 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-20 | 400 | OPEN LABEL | Titration / Tapering Adverse Event |

CONFIDENTIAL
AZSER12787206

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048008 | OL | 140 | 56100 | 93 | 400.7 | 400 | 2004-08-24 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 146 | 58100 | 5989 | 397.9 | 400 | 2004-08-25 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-25 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-26 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-27 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-28 | 000 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-17 | 400 | RANDOMIZED | Titration / Tapering |
| | E0048011 | OL | 196 | 80100 | 100 | 408.7 | 400 | 2004-03-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-25 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-03-31 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-05-19 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-06-16 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-10-05 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 83 | 35800 | 125 | 431.3 | 400 | 2004-11-05 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-05 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-07 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-07 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-09 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-09 | | | Titration / Tapering |
| | | | | | | | | 2004-11-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-10 | 400 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787207