Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048011 | RD | 83 | 35800 | 125 | 431.3 | 400 | 2004-11-11 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-11 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-30 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-30 | 400 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2004-11-30 | 400 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2005-01-25 | 400 | RANDOMIZED | |
| | E0048027 | OL | 113 | 55200 | 67 | 488.5 | 400 | 2004-06-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-19 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 3 | 800 | 100 | 266.7 | 300 | 2004-12-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-14 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-14 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-15 | 100 | RANDOMIZED | Titration / Tapering |
| | E0048028 | OL | 146 | 56400 | 109 | 386.3 | 400 | 2004-06-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 40 | 16000 | 76 | 400 | 400 | 2004-11-17 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-18 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-20 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-22 | 100 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787208

Page 333 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048028 | RD | 40 | 16000 | 76 | 400 | 400 | 2004-11-22 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-24 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-24 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-24 | 400 | RANDOMIZED | |
| | | | | | | | | 2004-12-27 | 400 | RANDOMIZED | |
| | E0048039 | OL | 29 | 9500 | 75 | 327.6 | 400 | 2004-10-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-13 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-16 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 60 | 30000 | 108 | 500 | 500 | 2004-11-02 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-24 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-03-25 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-03-25 | 500 | RANDOMIZED | |
| | | | | | | | | 2005-03-25 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-03-26 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-27 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-28 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-28 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-29 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-29 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-22 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0048050 | OL | 122 | 46800 | 100 | 383.6 | 400 | 2005-04-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-08 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

335

CONFIDENTIAL
AZSER12787209

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048050 | OL | 122 | 46800 | 100 | 383.6 | 400 | 2005-04-12 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-15 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  | RD | 383 | 153200 | 96 | 400 | 400 | 2005-08-04 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-05 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-05 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-07 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-09 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-09 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-11 | 000 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-11 | 400 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-22 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-08-22 | 400 | RANDOMIZED | Titration / Tapering |
|  | E0048058 | OL | 84 | 30900 | 120 | 367.9 | 400 | 2005-07-15 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-18 |  | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-23 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-27 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-06 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  | RD | 294 | 117700 | 91 | 400.3 | 400 | 2005-11-03 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-03 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-03 | 300 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-11-03 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-04 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-04 | 200 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

336

CONFIDENTIAL
AZSER12787210

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048058 | RD | 294 | 117700 | 91 | 400.3 | 400 | 2005-11-05 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-05 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-11-05 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-06 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-11-06 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-06 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-08-23 | 400 | RANDOMIZED | Titration / Tapering |
|  | E0051006 | OL | 96 | 61200 | 99 | 637.5 | 700 | 2004-12-21 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-28 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-04 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-12 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-18 | 700 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-15 | 800 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Adverse Event |
|  | E00... | RD | 280 | 167800 | 99 | 599.3 | 600 | 2005-03-26 | 700 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-06 | 700 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-07 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-09 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-09 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-11 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-11 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-13 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-13 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-15 | 100 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787211

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DOSE( MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0051006 | RD | 280 | 167800 | 99 | 599.3 | 600 | 500 | 2005-07-15 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 000 | 2005-07-17 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 600 | 2005-07-17 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 600 | 2005-07-17 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 300 | 2006-04-11 | RANDOMIZED | |
| | E0052004 | OL | 177 | 77200 | 99 | 436.2 | 400 | 600 | 2004-06-22 | OPEN LABEL | Adverse Event |
| | | | | | | | | 500 | 2004-07-01 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 600 | 2004-07-07 | OPEN LABEL | Adverse Event |
| | | RD | 143 | 57200 | 99 | 400 | 400 | 400 | 2004-07-27 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 400 | 2004-12-15 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 100 | 2004-12-16 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 200 | 2004-12-18 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 200 | 2004-12-18 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 100 | 2004-12-20 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 300 | 2004-12-20 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 000 | 2004-12-22 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 400 | 2004-12-22 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 400 | 2005-05-07 | RANDOMIZED | |
| | E0052012 | OL | 146 | 53500 | 99 | 366.4 | 400 | 100 | 2004-09-07 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 200 | 2004-09-13 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 300 | 2004-09-22 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 400 | 2004-10-05 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 73 | 29200 | 101 | 400 | 400 | 400 | 2005-01-30 | OPEN LABEL | |
| | | | | | | | | 300 | 2005-01-31 | OPEN LABEL | |
| | | | | | | | | 100 | 2005-01-31 | RANDOMIZED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787212

Page 337 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0052012 | RD | 73 | 29200 | 101 | 400 | 400 | 2005-02-02 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-02 | 200 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-04 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-04 | 300 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-06 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-06 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-06 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-13 | 400 | RANDOMIZED | Titration / Tapering |
|  | E0052038 | OL | 195 | 82800 | 96 | 424.6 | 400 | 2005-09-28 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-29 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-07 | 500 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2006-04-07 | 400 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2006-04-11 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-11 | 100 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 15 | 6000 | 88 | 400 | 400 | 2006-04-13 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-13 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-04-15 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-15 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-04-17 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-17 | 400 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-04-17 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-25 | 400 | RANDOMIZED | Titration / Tapering |
|  | E0053001 | OL | 57 | 24200 | 83 | 424.6 | 500 | 2004-05-24 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-25 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787213

Page 338 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0053001 | OL | 57 | 24200 | 83 | 424.6 | 500 | 2004-06-07 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-21 | 500 | OPEN LABEL | Titration / Tapering, Fixed Dose |
| | | | | | | | | 2004-07-19 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 29 | 17400 | 99 | 600 | 600 | 2004-11-29 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-30 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-30 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-02 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-04 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-04 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-06 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-08 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-08 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-10 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-10 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-27 | 600 | RANDOMIZED | Titration / Tapering |
| | E0054015 | OL | 15 | 5800 | 87 | 386.7 | 400 | 2004-09-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-01 | 200 | OPEN LABEL | Titration / Tapering, Fixed Dose |
| | | | | | | | | 2004-10-03 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-07 | 500 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

340

CONFIDENTIAL
AZSER12787214

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0054015 | OL | 15 | 5800 | 87 | 386.7 | 400 | 2004-10-09 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering   Adverse Event |
| | | RD | 580 | 232000 | 105 | 400 | 400 | 2005-01-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-19 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-21 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-23 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-25 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-25 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-25 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-21 | 400 | RANDOMIZED | Titration / Tapering |
| | E0054027 | OL | 140 | 83400 | 94 | 595.7 | 600 | 2005-09-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-10 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-12 | | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 208 | 124800 | 98 | 600 | 600 | 2006-01-25 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-26 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-26 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-28 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-30 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-30 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-02-01 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787215

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0054027 | RD | 208 | 124800 | 98 | 600 | 600 | 2006-02-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-03 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-05 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-05 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-05 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-21 | 600 | RANDOMIZED | Titration / Tapering |
| | E0059011 | OL | 84 | 32300 | 101 | 384.5 | 400 | 2004-06-23 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-29 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-30 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 15 | 6000 | 200 | 400 | 400 | 2004-09-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-15 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-17 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-19 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-19 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-21 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-21 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-29 | 400 | RANDOMIZED | Titration / Tapering |
| | E0059014 | OL | 15 | 3600 | 100 | 240 | 300 | 2004-07-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-04 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 39 | 15600 | 129 | 400 | 400 | 2004-11-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-11 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787216

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059014 | RD | 39 | 15600 | 129 | 400 | 400 | 2004-11-11 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-12 | 200 | | Fixed Dose |
| | | | | | | | | 2004-11-14 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-14 | 300 | | Fixed Dose |
| | | | | | | | | 2004-11-16 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-16 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-18 | 400 | RANDOMIZED | Titration / Tapering |
| | E0059015 | OL | 225 | 104600 | 112 | 464.9 | 400 | 2004-08-03 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-11 | 600 | OPEN LABEL | Titration / Tapering / Adverse Event |
| | | RD | 532 | 212800 | 104 | 400 | 400 | 2004-10-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-16 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-18 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-20 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-22 | 000 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-23 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-29 | 400 | RANDOMIZED | |
| | E0059020 | OL | 112 | 63800 | 130 | 569.6 | 600 | 2004-09-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-18 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787217

Page 342 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059020 | OL | 112 | 63800 | 130 | 569.6 | 600 | 2004-12-28 | 600 | OPEN LABEL | Fixed Dose |
| | | RD | 33 | 19800 | 167 | 600 | 600 | 2004-12-29 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-29 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-31 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-02 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-04 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-04 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-06 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-08 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-08 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-30 | 600 | RANDOMIZED | Titration / Tapering |
| | E0060009 | OL | 168 | 75600 | 93 | 450 | 450 | 2004-07-19 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 8 | 3900 | 90 | 487.5 | 500 | 2004-10-11 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-02 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-04 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-06 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-06 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-08 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-10 | 100 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007 14:09   kknr035

344

CONFIDENTIAL
AZSER12787218

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0060009 | RD | 8 | 3900 | 90 | 487.5 | 500 | 2005-01-10 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-11 | 400 | RANDOMIZED | Titration / Tapering |
| | E0060011 | OL | 138 | 55200 | 101 | 400 | 400 | 2004-07-29 | 400 | OPEN LABEL | |
| | | RD | 29 | 11600 | 87 | 400 | 400 | 2004-12-13 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-12-14 | 300 | OPEN LABEL | |
| | | | | | | | | 2004-12-14 | 100 | RANDOMIZED | |
| | | | | | | | | 2004-12-16 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-12-16 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-18 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-18 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-20 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-20 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-11 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | | | Titration / Tapering |
| | E0061003 | OL | 617 | 491600 | 97 | 796.8 | 600 | 2004-07-02 | 600 | OPEN LABEL | |
| | | RD | 1 | 600 | 95 | 600 | 800 | 2004-12-17 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-12-17 | 500 | OPEN LABEL | |
| | | | | | | | | 2004-12-18 | 100 | RANDOMIZED | |
| | | | | | | | | 2004-12-18 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-12-21 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-24 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-28 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-28 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-28 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

CONFIDENTIAL
AZSER12787219

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061003 | RD | 617 | 491600 | 95 | 796.8 | 800 | 2004-12-29 | 600 | RANDOMIZED | |
| | | | | | | | | 2004-12-30 | 800 | RANDOMIZED | Other |
| | | | | | | | | 2006-08-25 | 800 | RANDOMIZED | |
| | E0061009 | OL | 84 | 58800 | 114 | 700 | 700 | 2004-10-21 | 700 | OPEN LABEL | |
| | | | | | | | | 2005-01-12 | 700 | OPEN LABEL | |
| | | | | | | | | 2005-01-13 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-01-13 | 500 | RANDOMIZED | |
| | | | | | | | | 2005-01-15 | 500 | OPEN LABEL | |
| | E0061009 | RD | 85 | 59500 | 76 | 700 | 700 | 2005-01-15 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-17 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-17 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-19 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-19 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-21 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-21 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-23 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-23 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-24 | 700 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-07 | 700 | RANDOMIZED | |
| | E0061010 | OL | 115 | 51900 | 122 | 451.3 | 500 | 2004-11-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-29 | 500 | OPEN LABEL | Titration / Tapering |
| | E0061010 | RD | 105 | 56900 | 74 | 541.9 | 500 | 2005-02-23 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-24 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-25 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-25 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787220

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061010 | RD | 105 | 56900 | 74 | 541.9 | 500 | 2005-02-26 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-26 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-28 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-26 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-08 | 600 | RANDOMIZED | Other |
| | E0061016 | OL | 120 | 47700 | 54 | 397.5 | 400 | 2005-01-19 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-20 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-21 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 145 | 58000 | 118 | 400 | 400 | 2005-05-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-19 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-21 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-23 | 000 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-25 | 400 | RANDOMIZED | Fixed Dose |
| | E0061034 | OL | 8 | 2300 | 94 | 287.5 | 300 | 2005-06-15 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-17 | 300 | RANDOMIZED | Titration / Tapering |
| | | RD | 318 | 127600 | 79 | 401.3 | 400 | 2005-06-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-05 | 300 | OPEN LABEL | Fixed Dose |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787221

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061034 | RD | 318 | 127600 | 79 | 401.3 | 400 | 2005-10-05 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-06 | 200 | | Titration / Tapering |
| | | | | | | | | 2005-10-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-07 | 300 | | Titration / Tapering |
| | | | | | | | | 2005-10-08 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-18 | 400 | RANDOMIZED | Titration / Tapering |
| | E0067015 | OL | 105 | 44200 | 91 | 421 | 400 | 2004-08-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-22 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | | RD | 643 | 257200 | 100 | 400 | 400 | 2004-11-14 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-11-15 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-11-16 | 300 | OPEN LABEL | |
| | | | | | | | | 2004-11-16 | 100 | RANDOMIZED | |
| | | | | | | | | 2004-11-18 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-11-18 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-20 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-20 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-22 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-20 | 400 | RANDOMIZED | Titration / Tapering |
| | E0067047 | OL | 163 | 81000 | 80 | 496.9 | 500 | 2005-06-07 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-16 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-21 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-25 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 293 | 146500 | 69 | 500 | 500 | 2005-11-16 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-18 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-11-19 | 300 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787222

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0067047 | RD | 293 | 146500 | 69 | 500 | 500 | 2005-11-19 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-21 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-23 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-23 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-25 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-09-05 | 500 | RANDOMIZED | Fixed Dose |
| | E0070001 | OL | 196 | 111700 | 100 | 569.9 | 700 | 2004-04-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-20 | 700 | OPEN LABEL | Fixed Dose |
| | | RD | 644 | 450800 | 92 | 700 | 700 | 2004-11-08 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-09 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-09 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-11 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-11 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-13 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-15 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-17 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-17 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-19 | 600 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst    dose100.sas    12APR2007:14:09    kknr035

349

CONFIDENTIAL
AZSER12787223

Page 348 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070001 | RD | 644 | 450800 | 92 | 700 | 700 | 2004-11-21 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-21 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-21 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-14 | 700 | RANDOMIZED | Titration / Tapering |
| | E0070003 | OL | 15 | 5400 | 100 | 360 | 400 | 2004-04-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 541 | 270500 | 101 | 500 | 500 | 2004-05-13 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-09-14 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-15 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-17 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-17 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-19 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-21 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-21 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-23 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-23 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-29 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-08 | 500 | RANDOMIZED | |
| | E0070006 | OL | 140 | 55200 | 100 | 394.3 | 400 | 2004-05-05 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 700 | 280000 | 101 | 400 | 400 | 2004-09-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-22 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-22 | 100 | RANDOMIZED | |
| | | | | | | | | 2004-09-24 | 200 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

350

CONFIDENTIAL
AZSER12787224

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070006 | RD | 700 | 280000 | 101 | 400 | 400 | 2004-09-24 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-26 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-26 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-28 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-28 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-04 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-22 | 400 | RANDOMIZED | |
| | E0070007 | OL | 23 | 4700 | 96 | 204.3 | 200 | 2004-06-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-06 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 672 | 269600 | 98 | 401.2 | 400 | 2004-10-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-12 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-14 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-16 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-16 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-18 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-18 | 400 | RANDOMIZED | Titration / Tapering |
| | E0070030 | OL | 1 | 400 | 98 | 400 | 400 | 2006-10-26 | 400 | RANDOMIZED | |
| | | RD | 84 | 33600 | 100 | 400 | 400 | 2006-08-14 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-05-16 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-09-06 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-09-06 | 100 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787225

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070030 | RD | 84 | 33600 | 100 | 400 | 400 | 2005-09-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-08 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-10 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-12 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-28 | 400 | RANDOMIZED | Titration / Tapering |
| | E0073002 | OL | 111 | 53200 | 102 | 479.3 | 500 | 2004-04-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-19 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 197 | 98700 | 88 | 501 | 500 | 2004-07-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-26 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-07-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-28 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-30 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-30 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-08-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-01 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-03 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-03 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-03 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-07 | 500 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787226

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DOSE (MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0074001 | OL | 7 | 2200 | 100 | 314.3 | 300 | 300 | 2004-09-22 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 400 | 2004-09-28 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 450 | 182100 | 100 | 404.7 | 400 | 300 | 2005-05-31 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 100 | 2005-05-31 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 300 | 2005-06-01 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 200 | 2005-06-02 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 200 | 2005-06-02 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 100 | 2005-06-04 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 300 | 2005-06-04 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 000 | 2005-06-06 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 400 | 2005-06-06 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 500 | 2006-02-15 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 400 | 2006-03-09 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 400 | 2006-08-23 | RANDOMIZED | Titration / Tapering |
|  | E0077023 | OL | 7 | 1900 | 94 | 271.4 | 300 | 100 | 2004-07-01 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 200 | 2004-07-02 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 300 | 2004-07-03 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 400 | 2004-07-07 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 673 | 269200 | 100 | 400 | 400 | 400 | 2004-10-21 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 300 | 2004-10-22 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 100 | 2004-10-22 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 200 | 2004-10-24 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 200 | 2004-10-24 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 100 | 2004-10-26 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787227

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077023 | RD | 673 | 269200 | 100 | 400 | 400 | 2004-10-26 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-28 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-28 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-28 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-24 | 400 | RANDOMIZED | |
| | E0077025 | OL | 117 | 46200 | 79 | 394.9 | 400 | 2004-10-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 7 | 3600 | 31 | 514.3 | 400 | 2005-02-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-15 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-17 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-19 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-19 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-21 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-21 | 400 | RANDOMIZED | Fixed Dose |
| | E0077034 | OL | 66 | 25800 | 117 | 390.9 | 400 | 2005-02-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-18 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-05 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

CONFIDENTIAL
AZSER12787228

Listing 12.2-5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077034 | OL | 66 | 25800 | 117 | 390.9 | 400 | 2005-04-15 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 210 | 165200 | 109 | 786.7 | 800 | 2005-06-02 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-03 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-03 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-05 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-05 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-07 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-07 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-09 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-09 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-11 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-11 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-13 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-13 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-13 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-16 | 800 | RANDOMIZED | |
| | | | | | | | | 2005-12-28 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0077053 | OL | 112 | 43000 | 99 | 383.9 | 400 | 2005-07-14 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-17 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-20 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-23 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 46 | 18400 | 86 | 400 | 400 | 2005-11-02 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-03 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-11-04 | 300 | RANDOMIZED | |
| | | | | | | | | 2005-11-05 | 200 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787229

Listing 12.2.5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077053 | RD | 46 | 18400 | 86 | 400 | 400 | 2005-11-05 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-07 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-07 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-09 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-09 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-09 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-18 | 400 | RANDOMIZED | |
| | E0077062 | OL | 17 | 5800 | 91 | 341.2 | 400 | 2005-09-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-06 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 24 | 15800 | 93 | 658.3 | 600 | 2006-02-07 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-08 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-02-10 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-10 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-12 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-14 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-16 | 500 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787230

Page 355 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077062 | RD | 24 | 15800 | 93 | 658.3 | 600 | 2006-02-18 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-18 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-18 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-22 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-03-02 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | E0078013 | OL | 91 | 40800 | 100 | 448.4 | 500 | 2005-08-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-11 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-08-13 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-15 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-08-23 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-13 | 400 | OPEN LABEL | Other Dose / Titration / Tapering |
| | | | | | | | | 2005-10-04 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 287 | 123200 | 114 | 429.3 | 400 | 2005-11-07 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-08 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-08 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-08 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-10 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-12 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-12 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-14 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-14 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-16 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-16 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-16 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787231

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0078013 | RD | 287 | 123200 | 114 | 429.3 | 400 | 2006-01-31 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-21 | 400 | RANDOMIZED | |
| | E0079009 | OL | 225 | 108600 | 101 | 482.7 | 500 | 2005-01-10 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-14 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-18 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-26 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 367 | 178600 | 100 | 486.6 | 500 | 2005-08-22 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-08-23 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-08-23 | 300 | RANDOMIZED | |
| | | | | | | | | 2005-08-25 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-08-25 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-27 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-27 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-29 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-29 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-31 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-31 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0080017 | OL | 87 | 41400 | 103 | 475.9 | 400 | 2005-10-06 | 100 | RANDOMIZED | Other |
| | | | | | | | | 2005-10-07 | 000 | RANDOMIZED | Other |
| | | | | | | | | 2005-10-14 | 200 | RANDOMIZED | Other |
| | | | | | | | | 2005-10-16 | 200 | RANDOMIZED | Other |
| | | | | | | | | 2005-10-18 | 500 | RANDOMIZED | Other |
| | | | | | | | | 2006-02-24 | 500 | RANDOMIZED | |
| | | | | | | | | 2005-02-25 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-10 | 400 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

358

CONFIDENTIAL
AZSER12787232

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080017 | OL | 87 | 41400 | 103 | 475.9 | 400 | 2005-05-22 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 283 | 118200 | 100 | 417.7 | 400 | 2005-05-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-23 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-25 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-27 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-27 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-29 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-29 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-29 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-13 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-21 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-19 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-03-01 | 500 | RANDOMIZED | Titration / Tapering |
| | E0080035 | OL | 106 | 42400 | 97 | 400 | 400 | 2005-08-08 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 85 | 34000 | 96 | 400 | 400 | 2005-11-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-22 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-24 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-24 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-26 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-28 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-28 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-28 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-14 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787233

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080036 | OL | 109 | 64000 | 100 | 587.2 | 600 | 2005-08-11 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-01 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-31 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 274 | 210600 | 99 | 768.6 | 800 | 2005-11-27 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-28 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-28 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-30 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-30 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-02 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-04 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-04 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-06 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-08 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-08 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-10 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-10 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-10 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-22 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-28 | 800 | RANDOMIZED | Titration / Tapering |
| | E0080037 | OL | 113 | 44500 | 89 | 393.8 | 400 | 2005-09-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 230 | 102600 | 101 | 446.1 | 400 | 2005-12-28 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-29 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

360

CONFIDENTIAL
AZSER12787234

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080037 | RD | 230 | 102600 | 101 | 446.1 | 400 | 2005-12-29 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-31 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-31 | 200 | | Fixed Dose |
| | | | | | | | | 2006-01-02 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-02 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-04 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-04 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-04 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-05-02 | 500 | | Fixed Dose |
| | | | | | | | | 2006-08-15 | 500 | | Titration / Tapering |
| | E0083007 | OL | 19 | 5400 | 99 | 284.2 | 300 | 2004-04-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-03 | 500 | OPEN LABEL | Fixed Dose |
| | | RD | 701 | 280400 | 101 | 400 | 400 | 2004-05-04 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-29 | 300 | OPEN LABEL | Other |
| | | | | | | | | 2004-09-29 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-01 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-01 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-03 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-03 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-04 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-05 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-30 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787235

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083013 | OL | 224 | 131900 | 100 | 588.8 | 600 | 2004-05-04 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-18 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-28 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-07-01 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-06 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 626 | 367500 | 98 | 587.1 | 600 | 2004-12-13 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-14 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-14 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-16 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-18 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-20 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-22 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-24 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-11 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-31 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-31 | 600 | RANDOMIZED | Titration / Tapering |
| | E0083021 | OL | 135 | 51000 | 99 | 377.8 | 400 | 2004-06-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-09 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-24 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-15 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-14 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

362

CONFIDENTIAL
AZSER12787236

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083021 | RD | 238 | 95200 | 94 | 400 | 400 | 2004-10-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-15 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-17 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-17 | 200 | | Titration / Tapering |
| | | | | | | | | 2004-10-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-19 | 300 | | Titration / Tapering |
| | | | | | | | | 2004-10-21 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-21 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-09 | 400 | RANDOMIZED | Titration / Tapering |
| | E0083046 | OL | 85 | 34000 | 100 | 400 | 400 | 2005-04-05 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 28 | 12200 | 100 | 435.7 | 400 | 2005-06-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-01 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-03 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-03 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-05 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-17 | 500 | RANDOMIZED | Other |
| | | | | | | | | 2005-07-26 | 500 | RANDOMIZED | |
| | E0083048 | OL | 116 | 56500 | 104 | 487.1 | 500 | 2005-07-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-08 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-29 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 119 | 47600 | 95 | 400 | 400 | 2005-09-09 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-25 | 300 | OPEN LABEL | Adverse Event |

CONFIDENTIAL
AZSER12787237

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083048 | RD | 119 | 47600 | 95 | 400 | 400 | 2005-10-25 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-27 | 200 | | Fixed Dose |
| | | | | | | | | 2005-10-29 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-29 | 300 | | Fixed Dose |
| | | | | | | | | 2005-10-31 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-20 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0085008 | OL | 97 | 36700 | 100 | 378.4 | 400 | 2004-07-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-31 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-04 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 657 | 262800 | 87 | 400 | 400 | 2004-10-28 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-28 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-28 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-31 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-31 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-02 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-02 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-04 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-04 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-11 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-15 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0085010 | OL | 141 | 54600 | 98 | 387.2 | 400 | 2004-08-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-19 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787238

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085010 | OL | 141 | 54600 | 98 | 387.2 | 400 | 2004-08-22 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-25 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 55 | 22000 | 100 | 400 | 400 | 2005-01-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-04 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-06 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-08 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-10 | 000 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-27 | 400 | RANDOMIZED | Titration / Tapering |
| | E0085017 | OL | 12 | 3000 | 96 | 250 | 250 | 2004-09-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-01 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-11 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 47 | 18600 | 179 | 395.7 | 400 | 2005-01-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-20 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-20 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-21 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-22 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-22 | 200 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007 14:09   kknr035

365

CONFIDENTIAL
AZSER12787239

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085017 | RD | 47 | 18600 | 179 | 395.7 | 400 | 2005-01-22 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-24 | 300 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-24 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-25 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-26 | 400 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-01-26 |  | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-03-07 | 100 | RANDOMIZED |  |
|  | E0085026 | OL | 89 | 44000 | 83 | 494.4 | 500 | 2005-01-14 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-15 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-18 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |
|  |  | RD | 23 | 6600 | 242 | 287 | 200 | 2005-04-12 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-13 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-13 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-15 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-15 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-17 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-17 |  | RANDOMIZED | Other |
|  |  |  |  |  |  |  |  | 2005-04-18 | 200 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2005-04-18 |  | RANDOMIZED | Other |
|  |  |  |  |  |  |  |  | 2005-04-22 | 500 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2005-04-26 |  | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2005-04-26 | 100 | RANDOMIZED | Other |
|  |  |  |  |  |  |  |  | 2005-05-05 | 500 | RANDOMIZED | Other |
|  | E0085035 | OL | 8 | 4000 | 97 | 500 | 500 | 2005-06-24 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-25 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-01 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |
|  |  | RD | 305 | 183000 | 95 | 600 | 600 | 2005-10-14 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-14 | 500 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12787240

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085035 | RD | 305 | 183000 | 95 | 600 | 600 | 2005-10-14 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-16 | 200 | | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-18 | 300 | | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-18 | 300 | | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-20 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-20 | 400 | | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-22 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-22 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-24 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-24 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-24 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-08-14 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | E0086015 | OL | 160 | 62100 | 98 | 388.1 | 400 | 2004-08-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-18 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-24 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 89 | 35600 | 99 | 400 | 400 | 2005-01-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-19 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-21 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-23 | 100 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787241

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0086015 | RD | 89 | 35600 | 99 | 400 | 400 | 2005-01-23 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-26 | 000 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-01-26 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-26 | 400 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2005-04-17 | 400 | RANDOMIZED | Titration / Tapering |
| | E0089002 | OL | 126 | 62300 | 100 | 494.4 | 600 | 2004-03-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-31 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-04-07 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-14 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-04-28 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-19 | 600 | OPEN LABEL | Fixed Dose / Tapering |
| | | RD | 267 | 160200 | 121 | 600 | 600 | 2004-07-27 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-28 | 600 | OPEN LABEL | |
| | | | | | | | | 2004-07-28 | 600 | RANDOMIZED | |
| | | | | | | | | 2004-07-28 | 600 | RANDOMIZED | |
| | E0089003 | OL | 111 | 48600 | 110 | 437.8 | 500 | 2004-04-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-22 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-04-29 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-06 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-05-12 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 89 | 51200 | 131 | 575.3 | 600 | 2004-08-03 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-04 | 000 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-08-04 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-08-04 | 500 | RANDOMIZED | |
| | | | | | | | | 2004-08-26 | 000 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787242

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0089003 | RD | 89 | 51200 | 131 | 575.3 | 600 | 2004-08-26 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-26 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-31 | 600 | RANDOMIZED | Titration / Tapering |
| | E0090001 | OL | 168 | 67200 | 70 | 400 | 400 | 2004-05-24 | 400 | OPEN LABEL | |
| | | RD | 100 | 40000 | 154 | 400 | 400 | 2004-11-07 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-11-08 | 300 | OPEN LABEL | |
| | | | | | | | | 2004-11-08 | 100 | RANDOMIZED | |
| | | | | | | | | 2004-11-09 | 300 | OPEN LABEL | |
| | | | | | | | | 2004-11-09 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-10 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-11 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-11 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-11 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-12 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-12 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-13 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-13 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-13 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-14 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-14 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-14 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-15 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-02-15 | 400 | RANDOMIZED | |
| | E0091005 | OL | 133 | 78400 | 103 | 589.5 | 600 | 2004-09-03 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-04 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-05 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787243

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0091005 | OL | 133 | 78400 | 103 | 589.5 | 600 | 2004-09-06 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-07 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 56 | 39200 | 100 | 700 | 700 | 2005-01-13 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-14 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-14 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-16 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-16 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-18 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-18 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-20 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-20 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-22 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-22 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-24 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-24 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-11 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-11 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-10 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0091013 | OL | 5 | 1600 | 99 | 320 | 300 | 2004-10-22 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-23 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-24 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-25 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-26 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787244

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0091013 | RD | 533 | 321000 | 97 | 602.3 | 600 | 2005-03-04 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-04 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-04 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-06 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-06 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-08 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-08 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-10 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-10 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-12 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-12 | 500 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-14 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-14 | 600 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-08-18 | 600 | RANDOMIZED | Titration / Tapering |
|  | E0091019 | OL | 315 | 157800 | 104 | 501 | 500 | 2004-08-17 | 500 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-15 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-17 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-18 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-19 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-01 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-27 | 500 | OPEN LABEL | Adverse Event |
|  |  | RD | 9 | 4500 | 24 | 500 | 500 | 2005-06-28 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-30 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787245

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0091019 | RD | 9 | 4500 | 24 | 500 | 500 | 2005-06-30 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-02 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-04 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-04 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-06 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-06 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0092013 | OL | 90 | 36000 | 102 | 400 | 400 | 2005-09-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-30 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-30 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | RD | 35 | 14000 | 34 | 400 | 400 | 2005-12-02 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-04 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-04 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-06 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-06 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-06 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-03 | 400 | RANDOMIZED | |
| | E0093005 | OL | 265 | 116800 | 98 | 440.8 | 400 | 2004-07-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787246

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0093005 | OL | 265 | 116800 | 98 | 440.8 | 400 | 2004-08-08 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-15 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 485 | 242400 | 102 | 499.8 | 500 | 2005-04-17 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-18 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-18 | 000 | RANDOMIZED | |
| | | | | | | | | 2005-04-19 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-04-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-21 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-23 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-25 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-25 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-27 | 000 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-27 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-15 | 500 | RANDOMIZED | |
| | E0094013 | OL | 10 | 2200 | 89 | 220 | 200 | 2005-05-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 327 | 148800 | 98 | 455 | 500 | 2005-09-30 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-01 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-01 | 100 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787247

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0094013 | RD | 327 | 148800 | 98 | 455 | 500 | 2005-10-03 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-03 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-05 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-07 | 400 | | Fixed Dose |
| | | | | | | | | 2005-12-07 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-07 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-24 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-22 | 500 | RANDOMIZED | Other |
| | E0098001 | OL | 164 | 65600 | 113 | 400 | 400 | 2004-09-10 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 141 | 56400 | 96 | 400 | 400 | 2005-02-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-21 | 300 | | Titration / Tapering |
| | | | | | | | | 2005-02-23 | 200 | | Fixed Dose |
| | | | | | | | | 2005-02-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-23 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-25 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-25 | 100 | | Fixed Dose |
| | | | | | | | | 2005-02-25 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-27 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-27 | 400 | | Titration / Tapering |
| | | | | | | | | 2005-02-27 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-11 | 400 | RANDOMIZED | Titration / Tapering |
| | E0100007 | OL | 173 | 80700 | 99 | 466.5 | 500 | 2005-06-20 | 400 | OPEN LABEL | |

374

CONFIDENTIAL
AZSER12787248

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0100007 | OL | 173 | 80700 | 99 | 466.5 | 500 | 2005-08-16 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2005-12-09 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2006-01-12 | 300 | OPEN LABEL | Fixed Dose |
| | | RD | 228 | 97200 | 101 | 426.3 | 400 | 2006-01-12 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-12 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-14 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-16 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-16 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-18 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-18 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-06-29 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2006-06-29 | 000 | RANDOMIZED | Response-Related Dose Change |
| | | | | | | | | 2006-08-27 | 500 | RANDOMIZED | |
| | E0101003 | OL | 14 | 3500 | 105 | 250 | 200 | 2004-10-05 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-13 | 300 | OPEN LABEL | Titration / Tapering |
| | | RD | 209 | 83600 | 111 | 400 | 400 | 2004-10-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-04 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-06 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-08 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

CONFIDENTIAL
AZSER12787249

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101003 | RD | 209 | 83600 | 111 | 400 | 400 | 2005-03-11 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0105017 | OL | 226 | 180800 | 100 | 800 | 800 | 2005-03-13 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-09-27 | 400 | RANDOMIZED | |
| | | RD | 149 | 119200 | 97 | 800 | 800 | 2005-08-09 | 800 | OPEN LABEL | |
| | | | | | | | | 2006-03-22 | 800 | OPEN LABEL | |
| | | | | | | | | 2006-03-23 | 700 | OPEN LABEL | |
| | | | | | | | | 2006-03-23 | 100 | RANDOMIZED | |
| | | | | | | | | 2006-03-25 | 600 | OPEN LABEL | |
| | | | | | | | | 2006-03-25 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-27 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-27 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-29 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-29 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-31 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-31 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-02 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-02 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-04 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-04 | 700 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-06 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-06 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-18 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0107007 | OL | 135 | 53200 | 96 | 394.1 | 400 | 2005-03-16 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-20 | 400 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787250

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DOSE (MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107007 | OL | 135 | 53200 | 96 | 394.1 | 400 | 000 | 2005-04-07 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 400 | 2005-04-08 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  | RD | 7 | 2800 | 4100 | 400 | 400 | 400 | 2005-07-28 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 400 | 2005-07-29 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 400 | 2005-08-04 | RANDOMIZED |  |
|  | E0107008 | OL | 142 | 56800 | 95 | 400 | 400 | 400 | 2005-03-16 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 400 | 2005-08-05 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 000 | 2005-08-05 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 400 | 2005-09-28 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  | RD | 377 | 183100 | 95 | 485.7 | 500 | 500 | 2005-09-28 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 500 | 2006-08-16 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  | E0107019 | OL | 80 | 32000 | 99 | 400 | 400 | 400 | 2005-06-28 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 400 | 2005-09-15 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 100 | 2005-09-16 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 100 | 2005-09-18 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  | RD | 334 | 132800 | 101 | 397.6 | 400 | 200 | 2005-09-18 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 100 | 2005-09-20 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 300 | 2005-09-20 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 000 | 2005-09-22 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 400 | 2005-09-22 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 000 | 2006-05-21 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 000 | 2006-05-21 | RANDOMIZED | Other |
|  |  |  |  |  |  |  |  | 400 | 2006-05-23 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 400 | 2006-08-15 | RANDOMIZED | Other |
|  | E0107020 | OL | 102 | 45700 | 107 | 448 | 400 | 400 | 2005-09-12 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 500 | 2005-11-04 | OPEN LABEL |  |

CONFIDENTIAL
AZSER12787251

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107020 | OL | 102 | 45700 | 107 | 448 | 400 | 2005-12-22 | 500 | OPEN LABEL | Fixed Dose |
| | | RD | 245 | 122500 | 98 | 500 | 500 | 2005-12-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-23 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-25 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-27 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-27 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-31 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-31 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-02 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-02 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-24 | 500 | RANDOMIZED | Titration / Tapering |
| | E0107021 | OL | 85 | 33200 | 100 | 390.6 | 400 | 2005-09-26 | 300 | OPEN LABEL | Fixed Dose |
| | | RD | 247 | 98800 | 91 | 400 | 400 | 2005-10-04 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-20 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-22 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-22 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-24 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-26 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-26 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-23 | 400 | RANDOMIZED | Titration / Tapering |
| | E0108019 | OL | 196 | 78500 | 97 | 400.5 | 400 | 2005-01-18 | 200 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

378

CONFIDENTIAL
AZSER12787252

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0108019 | OL | 196 | 78500 | 97 | 400.5 | 400 | 2005-01-26 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-08 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-23 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-08-01 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 84 | 50400 | 135 | 600 | 600 | 2005-08-23 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-24 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-24 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-26 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-26 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-28 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-28 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-30 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-30 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-14 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0110010 | OL | 109 | 41500 | 110 | 380.7 | 400 | 2005-04-24 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-25 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 399 | 159600 | 99 | 400 | 400 | 2005-07-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-22 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-22 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-24 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-24 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-26 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-26 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-28 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-28 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787253

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110010 | RD | 399 | 159600 | 99 | 400 | 400 | 2006-08-24 | 400 | RANDOMIZED | |
| | E0112007 | OL | 90 | 36000 | 101 | 400 | 400 | 2005-08-03 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-10-31 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-11-01 | 400 | OPEN LABEL | |
| | | RD | 60 | 47600 | 98 | 793.3 | 800 | 2005-11-01 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-12-30 | 400 | RANDOMIZED | |
| | E0116017 | OL | 4 | 1000 | 98 | 250 | 250 | 2004-07-14 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-15 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-16 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-17 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 188 | 75200 | 101 | 400 | 400 | 2004-12-10 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-10 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-12 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-12 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-14 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-16 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-15 | 400 | RANDOMIZED | |
| | E0116028 | OL | 10 | 2000 | 87 | 200 | 200 | 2005-01-27 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-30 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 141 | 56300 | 90 | 399.3 | 400 | 2005-02-04 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-05 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-25 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-25 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-26 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-26 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787254

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116028 | RD | 141 | 56300 | 90 | 399.3 | 400 | 2005-05-27 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-27 | 200 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-28 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-28 | 200 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-29 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-29 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-30 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-30 | 300 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-31 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-11 | 400 | RANDOMIZED | Titration / Tapering |
|  | E0116029 | OL | 222 | 103600 | 101 | 466.7 | 500 | 2005-02-05 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-05 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-09 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-12 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-28 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |
|  |  | RD | 201 | 100500 | 101 | 500 | 500 | 2005-09-11 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-11 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-12 | 400 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-09-12 | 100 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-09-21 | 500 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-03-31 | 500 | RANDOMIZED |  |
|  | E0116030 | OL | 226 | 130000 | 100 | 575.2 | 600 | 2005-02-01 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-04 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-08 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-11 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787255

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116030 | OL | 226 | 130000 | 100 | 575.2 | 600 | 2005-02-16 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-22 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 84 | 50400 | 101 | 600 | 600 | 2005-09-14 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-15 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-15 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-17 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-19 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-21 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-23 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-23 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-25 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-07 | 600 | RANDOMIZED | Titration / Tapering |
| | E0118014 | OL | 112 | 49600 | 97 | 442.9 | 400 | 2005-06-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-14 | 500 | OPEN LABEL | Titration / Tapering Adverse Event |
| | | RD | 180 | 72000 | 99 | 400 | 400 | 2005-08-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-26 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-28 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-30 | 100 | RANDOMIZED | Titration / Tapering |

382

CONFIDENTIAL
AZSER12787256

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0118014 | RD | 180 | 72000 | 99 | 400 | 400 | 2005-10-02 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-02 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-02 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-03-24 | 400 | RANDOMIZED | Titration / Tapering |
| | E0119004 | OL | 139 | 64800 | 94 | 466.2 | 500 | 2004-04-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-07 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-01 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-11 | 500 | OPEN LABEL | Adverse Event |
| | | RD | 20 | 8000 | 94 | 400 | 400 | 2004-07-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-26 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-28 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-28 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-28 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-30 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-09-01 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-09-01 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-09-14 | 400 | RANDOMIZED | Titration / Tapering |
| | E0119009 | OL | 89 | 71200 | 100 | 800 | 800 | 2004-06-11 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-07 | 800 | OPEN LABEL | Titration / Tapering |
| | | RD | 133 | 106400 | 104 | 800 | 800 | 2004-09-08 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-10 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-10 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

CONFIDENTIAL
AZSER12787257

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119009 | RD | 133 | 106400 | 104 | 800 | 800 | 2004-09-12 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-12 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-14 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-16 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-18 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-18 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-20 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-22 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-22 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-18 | 800 | RANDOMIZED | Titration / Tapering |
| | E0119010 | OL | 112 | 44100 | 98 | 393.8 | 400 | 2004-07-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 306 | 122400 | 99 | 400 | 400 | 2004-10-28 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-29 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-29 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-31 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-31 | 200 | | Fixed Dose |
| | | | | | | | | 2004-11-02 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-04 | 000 | | Titration / Tapering |

CONFIDENTIAL
AZSER12787258

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119010 | RD | 306 | 122400 | 99 | 400 | 400 | 2004-11-04 | 400 | RANDOMIZED | |
| | | | | | | | | 2004-11-04 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-08-30 | 400 | RANDOMIZED | |
| | E0119018 | OL | 96 | 39600 | 93 | 412.5 | 400 | 2004-09-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-30 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | | RD | 10 | 4000 | 100 | 400 | 400 | 2004-12-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-03 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-05 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-05 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-07 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-07 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-09 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-09 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-09 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-12 | 400 | RANDOMIZED | Titration / Tapering |
| | E0119022 | OL | 108 | 41100 | 99 | 380.6 | 400 | 2004-11-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 252 | 100800 | 99 | 400 | 400 | 2005-02-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-21 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-23 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-25 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-25 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007 14:09   kknr035

385

CONFIDENTIAL
AZSER12787259

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119022 | RD | 252 | 100800 | 99 | 400 | 400 | 2005-02-27 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-27 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-27 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-30 | 400 | RANDOMIZED | |
| | E0119025 | OL | 144 | 63500 | 114 | 441 | 500 | 2004-11-22 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-03 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-06 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-21 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 32 | 16000 | 101 | 500 | 500 | 2005-04-14 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-15 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-17 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-17 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-19 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-19 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-21 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-21 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-23 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-23 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-23 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-16 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0120002 | OL | 168 | 67200 | 103 | 400 | 400 | 2004-04-21 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-30 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-04 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

386

CONFIDENTIAL
AZSER12787260

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120002 | OL | 168 | 67200 | 103 | 400 | 400 | 2004-09-13 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-10-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 693 | 346300 | 99 | 499.7 | 500 | 2004-10-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-06 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-08 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-08 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-10 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-10 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-12 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-13 | 000 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-13 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-29 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | 500 | RANDOMIZED | |
| | E0120003 | OL | 168 | 88700 | 80 | 528 | 600 | 2004-04-28 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-27 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-03 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | | RD | 56 | 22400 | 6 | 400 | 400 | 2004-09-15 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-13 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-15 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-15 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787261

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120003 | RD | 56 | 22400 | 6 | 400 | 400 | 2004-10-15 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-15 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-17 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-17 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-19 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-19 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-20 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-07 | 400 | RANDOMIZED | Titration / Tapering |
| | E0120004 | OL | 141 | 74700 | 108 | 529.8 | 600 | 2004-05-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-12 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-19 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-06-02 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-04 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-26 | 500 | OPEN LABEL | Fixed Dose |
| | | RD | 673 | 336100 | 100 | 499.4 | 500 | 2004-10-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-26 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-28 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-28 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-30 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-30 | 300 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787262

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120004 | RD | 673 | 336100 | 100 | 499.4 | 500 | 2004-11-01 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-02 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-02 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-04 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-04 | 500 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-11-04 | 500 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-08-29 | 500 | RANDOMIZED | Titration / Tapering |
|  | E0120007 | OL | 140 | 66500 | 88 | 475 | 500 | 2004-08-18 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-08-25 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-15 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  | RD | 601 | 271200 | 97 | 451.2 | 500 | 2005-01-04 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-05 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-05 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-07 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-07 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-09 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-09 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-11 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-11 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-13 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-13 | 500 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-13 | 500 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-11-09 | 400 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-08-28 | 400 | RANDOMIZED | Titration / Tapering |
|  | E0120009 | OL | 225 | 87600 | 97 | 389.3 | 400 | 2004-12-21 | 100 | OPEN LABEL | Adverse Event |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

389

CONFIDENTIAL
AZSER12787263

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120009 | OL | 225 | 87600 | 97 | 389.3 | 400 | 2004-12-25 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-28 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-03 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 390 | 156000 | 93 | 400 | 400 | 2005-08-02 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-03 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-03 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-05 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-05 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-07 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-07 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-09 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-09 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-09 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-27 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0122003 | OL | 23 | 9400 | 91 | 408.7 | 400 | 2004-07-19 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-21 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-24 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-29 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-02 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-10 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 584 | 407300 | 113 | 697.4 | 700 | 2005-01-29 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-29 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-31 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-31 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787264

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122003 | RD | 584 | 407300 | 113 | 697.4 | 700 | 2005-02-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-02 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-04 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-04 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-06 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-06 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-08 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-09 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2005-02-10 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-12 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-10-17 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-09-04 | 700 | RANDOMIZED | |
| | E0122011 | OL | 15 | 4000 | 78 | 266.7 | 300 | 2004-08-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-07 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 629 | 251600 | 103 | 400 | 400 | 2004-12-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-23 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-25 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-25 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-27 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-27 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-29 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787265

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | MEAN DAILY DOSE | COMPLIANCE (%) | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122011 | RD | 629 | 251600 | 400 | 103 | 400 | 2006-09-11 | 400 | RANDOMIZED | |
| | E0122025 | OL | 13 | 2100 | 161.5 | 100 | 100 | 2004-11-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | | | | | | | | 2004-11-22 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-24 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-26 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-28 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-30 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 238 | 95200 | 400 | 110 | 400 | 2005-03-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-15 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-17 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-19 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-19 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | E0123001 | OL | 226 | 111200 | 492 | 97 | 500 | 2004-04-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-24 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-30 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 169 | 164500 | 973.4 | 96 | 1000 | 2004-12-03 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-03 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-05 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-05 | 200 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787266

Listing 12.2-5-1     Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0123001 | RD | 169 | 164500 | 96 | 973.4 | 1000 | 2004-12-07 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-07 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-09 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-09 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-11 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-11 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-20 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  | E0127001 | OL | 143 | 65000 | 82 | 454.5 | 500 | 2004-11-15 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-16 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-18 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  | RD | 9 | 4700 | 3800 | 522.2 | 500 | 2005-04-06 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-04-07 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-07 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-09 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-09 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-11 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-11 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-11 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-13 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-15 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-15 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  | E0127011 | OL | 120 | 47400 | 74 | 395 | 400 | 2005-01-27 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-28 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787267

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0127011 | OL | 120 | 47400 | 74 | 395 | 400 | 2005-01-29 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-30 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 462 | 184800 | 109 | 400 | 400 | 2005-05-26 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-28 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-28 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-30 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-01 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-01 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-03 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-03 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-01 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-09-01 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0127014 | OL | 141 | 55800 | 100 | 395.7 | 400 | 2005-04-18 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-19 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-20 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 335 | 134000 | 105 | 400 | 400 | 2005-09-05 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-06 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-06 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-08 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-08 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-10 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-10 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-12 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787268

Listing 12.2-5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0127014 | RD | 335 | 134000 | 105 | 400 | 400 | 2005-09-12 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-12 | 400 | RANDOMIZED | |
| | | | | | | | | 2006-08-06 | 400 | RANDOMIZED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

CONFIDENTIAL AZSER12787269

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005027 | OL | 112 | 54800 | 100 | 489.3 | 500 | 2004-06-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-25 | 300 | | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-07 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-15 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-11 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 287 | 172200 | 95 | 600 | 600 | 2004-10-04 | 600 | OPEN LABEL | |
| | | | | | | | | 2004-10-05 | 600 | OPEN LABEL | |
| | | | | | | | | 2004-10-05 | 600 | RANDOMIZED | |
| | | | | | | | | 2005-07-18 | 600 | RANDOMIZED | |
| | E0005048 | OL | 77 | 39900 | 91 | 518.2 | 500 | 2004-09-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-16 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-08 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-25 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 231 | 184800 | 131 | 800 | 800 | 2005-03-02 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-03 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-03 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-05 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-05 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-07 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-07 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-09 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-09 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-11 | 500 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787270

Listing 12.2-5-1     Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005048 | RD | 231 | 184800 | 131 | 800 | 800 | 2005-03-13 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-13 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-15 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-17 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-17 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-17 | 800 | RANDOMIZED | |
| | | | | | | | | 2005-10-18 | 800 | RANDOMIZED | |
| | E0005059 | OL | 10 | 2300 | 94 | 230 | 200 | 2005-04-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 34 | 13600 | 98 | 400 | 400 | 2005-12-07 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-08 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-10 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-12 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-12 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-12 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-14 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-14 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-09 | 400 | RANDOMIZED | Titration / Tapering |
| | E0005061 | OL | 29 | 9500 | 101 | 327.6 | 400 | 2005-05-03 | 100 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787271

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005061 | OL | 29 | 9500 | 101 | 327.6 | 400 | 2005-05-04 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-10 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-17 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-31 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 364 | 260100 | 94 | 714.6 | 800 | 2005-08-30 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-31 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-31 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-02 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-02 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-04 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-06 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-06 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-08 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-25 | 600 | RANDOMIZED | Other |
| | | | | | | | | 2005-12-20 | 700 | RANDOMIZED | Other |
| | | | | | | | | 2006-01-20 | 800 | RANDOMIZED | Other |
| | | | | | | | | 2006-08-28 | 800 | RANDOMIZED | Other |
| | E0005066 | OL | 8 | 2000 | 90 | 250 | 300 | 2005-05-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 104 | 40400 | 84 | 388.5 | 400 | 2005-09-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-15 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-09-17 | 200 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787272

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005066 | RD | 104 | 40400 | 84 | 388.5 | 400 | 2005-09-17 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-19 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-19 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-09-21 | 400 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2005-12-21 | 300 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2005-12-23 | 200 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2005-12-25 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-12-26 | 100 | RANDOMIZED | |
| | E0006004 | OL | 5 | 1600 | 99 | 320 | 300 | 2004-05-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-22 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 203 | 121800 | 102 | 600 | 600 | 2004-08-12 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-13 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-13 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-14 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-15 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-16 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-17 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-17 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-18 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787273

Page 398 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0006004 | RD | 203 | 121800 | 102 | 600 | 600 | 2004-08-18 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-19 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-19 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-20 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-20 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-21 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-21 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-22 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-22 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-02 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0006049 | OL | 121 | 57000 | 101 | 471.1 | 500 | 2005-03-28 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-29 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-30 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-31 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-01 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-12 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 271 | 131400 | 101 | 484.9 | 500 | 2005-07-26 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-27 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-27 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-29 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-31 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787274

Page 399 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0006049 | RD | 271 | 131400 | 101 | 484.9 | 500 | 2005-07-31 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-02 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-02 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-08-02 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-06 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-04-23 | 500 | RANDOMIZED | |
| | E0006060 | OL | 225 | 164400 | 104 | 730.7 | 800 | 2005-05-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-27 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-08-02 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 18 | 14400 | 81 | 800 | 800 | 2006-01-02 | 800 | OPEN LABEL | |
| | | | | | | | | 2006-01-03 | 100 | OPEN LABEL | |
| | | | | | | | | 2006-01-03 | 100 | RANDOMIZED | |
| | | | | | | | | 2006-01-05 | 600 | OPEN LABEL | |
| | | | | | | | | 2006-01-05 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-01-07 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-01-07 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-01-09 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-01-09 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-01-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-01-11 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l112020501.lst   dose100.sas   12APR2007:14:09   kknr035

401

CONFIDENTIAL
AZSER12787275

Page 400 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0006060 | RD | 18 | 14400 | 81 | 800 | 800 | 2006-01-13 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-13 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-15 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-15 | 700 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-17 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-17 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-20 | 800 | RANDOMIZED | Titration / Tapering |
| | E0007033 | OL | 120 | 50900 | 68 | 424.2 | 400 | 2004-09-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-22 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 8 | 3200 | 0 | 400 | 400 | 2005-02-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-01 | 400 | RANDOMIZED | Titration / Tapering |
| | E0007037 | OL | 169 | 80400 | 89 | 475.7 | 500 | 2004-09-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-02 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-04 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-06 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-28 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 531 | 265500 | 80 | 500 | 500 | 2005-03-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-17 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-17 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-19 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-19 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-21 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787276

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0007037 | RD | 531 | 265500 | 80 | 500 | 500 | 2005-03-23 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-23 | 400 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-25 | 000 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-25 | 500 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-08-31 | 500 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-08-31 | 500 | RANDOMIZED | Titration / Tapering |
|  | E0008004 | OL | 225 | 101200 | 90 | 449.8 | 400 | 2004-05-26 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-27 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-28 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-29 | 500 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 3 | 1500 | 50 | 500 | 700 | 2004-06-03 | 400 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-12-10 | 600 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-10-18 | 700 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2005-01-05 | 700 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2005-02-02 | 700 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-02-03 | 700 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-02-04 | 100 | RANDOMIZED |  |
|  | E0014007 | OL | 140 | 51200 | 89 | 365.7 | 400 | 2004-08-11 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-08-18 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-24 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-08 | 400 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 141 | 74700 | 131 | 529.8 | 400 | 2004-12-28 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-29 | 300 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-31 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-31 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-31 | 200 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787277

Page 402 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0014007 | RD | 141 | 74700 | 131 | 529.8 | 400 | 2005-01-02 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-05 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-05 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-05 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-05 | 400 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2005-03-14 | 000 | RANDOMIZED | Other |
| | | | | | | | | 2005-03-17 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-05-18 | 400 | RANDOMIZED | |
| | E0014016 | OL | 110 | 59000 | 97 | 536.4 | 600 | 2005-07-15 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-18 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-21 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-23 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-12 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2005-09-07 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-10-05 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2005-11-01 | 800 | OPEN LABEL | Other |
| | | RD | 231 | 186800 | 99 | 808.7 | 800 | 2005-12-28 | 800 | OPEN LABEL | |
| | | | | | | | | 2005-12-29 | 700 | RANDOMIZED | |
| | | | | | | | | 2005-12-31 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-12-31 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-12-31 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-02 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-02 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-04 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-04 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-06 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787278

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0014016 | RD | 231 | 186800 | 99 | 808.7 | 800 | 2006-01-06 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-08 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-10 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-10 | 700 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-12 | 400 | RANDOMIZED | Other |
| | | | | | | | | 2006-01-25 | 1600 | RANDOMIZED | Other |
| | | | | | | | | 2006-02-03 | 800 | RANDOMIZED | |
| | | | | | | | | 2006-08-15 | 800 | RANDOMIZED | |
| | E0016015 | OL | 29 | 16100 | 94 | 555.2 | 600 | 2004-11-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-24 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-25 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-27 | 600 | OPEN LABEL | Titration / Tapering / Other |
| | | RD | 536 | 377300 | 101 | 703.9 | 700 | 2004-12-21 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-10 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-10 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-13 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-13 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-13 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-15 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-15 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-17 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-17 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-19 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l112020501.lst   dose100.sas   12APR2007:14:09   kknr035

405

CONFIDENTIAL
AZSER12787279

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0016015 | RD | 536 | 377300 | 101 | 703.9 | 700 | 2005-03-19 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-21 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-21 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-23 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-23 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-23 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-27 | | RANDOMIZED | Titration / Tapering |
| | E0017002 | OL | 87 | 34600 | 89 | 397.7 | 400 | 2005-02-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 474 | 189600 | 93 | 400 | 400 | 2005-05-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-06 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-06 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-08 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-10 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-10 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-12 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-12 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-12 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-22 | 400 | RANDOMIZED | |
| | E0018014 | OL | 142 | 56400 | 94 | 397.2 | 400 | 2004-08-31 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-03 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787280

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0018014 | OL | 142 | 56400 | 94 | 397.2 | 400 | 2004-09-04 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering Adverse Event |
| | | RD | 334 | 133600 | 100 | 400 | 400 | 2004-09-05 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-01-19 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-01-20 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-01-21 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-01-22 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-22 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-24 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-24 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-26 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-26 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-26 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-12-19 | 400 | RANDOMIZED | |
| | E0018022 | OL | 110 | 43400 | 98 | 394.5 | 400 | 2004-11-04 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-11-05 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-11-06 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-07 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 541 | 250200 | 97 | 462.5 | 500 | 2005-02-21 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-02-22 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-02-22 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-02-24 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-24 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-26 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-26 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-28 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787281

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0018022 | RD | 541 | 250200 | 97 | 462.5 | 500 | 2005-02-28 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-28 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-13 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-16 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0018025 | OL | 5 | 1300 | 107 | 260 | 300 | 2004-11-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-24 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-26 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 231 | 92400 | 74 | 400 | 400 | 2005-03-16 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-17 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-17 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-21 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-21 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-22 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-22 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-23 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-23 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-23 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-01 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0020024 | OL | 252 | 158000 | 100 | 627 | 700 | 2004-06-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-05 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-09 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-12 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-18 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787282

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0020024 | OL | 252 | 158000 | 100 | 627 | 700 | 2004-07-01 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-23 | 700 | OPEN LABEL | Titration / Tapering |
| | | RD | 140 | 97700 | 100 | 697.9 | 700 | 2005-02-07 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-08 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-08 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-10 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-10 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-12 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-14 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-14 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-16 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-16 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-18 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-20 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-20 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-27 | 400 | RANDOMIZED | Titration / Tapering |
| | E0021011 | OL | 117 | 46200 | 135 | 394.9 | 400 | 2004-07-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-29 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-30 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-31 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 87 | 34800 | 156 | 400 | 400 | 2004-11-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-22 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787283

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DOSE( MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0021011 | RD | 87 | 34800 | 156 | 400 | 400 | 100 | 2004-11-22 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 200 | 2004-11-24 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 200 | 2004-11-24 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 100 | 2004-11-26 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 300 | 2004-11-26 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 000 | 2004-11-28 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 400 | 2004-11-28 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 400 | 2004-11-30 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 400 | 2005-02-16 | RANDOMIZED | Titration / Tapering |
| | E0021013 | OL | 252 | 112700 | 100 | 447.2 | 400 | 400 | 2004-09-16 | OPEN LABEL | Adverse Event |
| | | | | | | | | 500 | 2004-11-11 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 500 | 2004-11-18 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 500 | 2005-02-03 | OPEN LABEL | Titration / Tapering |
| | | RD | 10 | 5000 | 421 | 500 | 500 | 500 | 2005-05-25 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 400 | 2005-05-25 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 400 | 2005-05-28 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 300 | 2005-05-28 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 200 | 2005-05-28 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 200 | 2005-05-30 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 300 | 2005-05-30 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 100 | 2005-06-02 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 400 | 2005-06-02 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 500 | 2005-06-03 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 000 | 2005-06-04 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | 2005-06-04 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787284

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0021018 | OL | 113 | 45200 | 95 | 400 | 400 | 2004-10-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-18 | 300 | RANDOMIZED | Titration / Tapering |
| | | RD | 46 | 18400 | 101 | 400 | 400 | 2005-02-18 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-20 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-22 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-22 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-02 | 400 | RANDOMIZED | Titration / Tapering |
| | E0022021 | OL | 229 | 85700 | 101 | 374.2 | 400 | 2005-04-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-10 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-05-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 267 | 106800 | 104 | 400 | 400 | 2005-11-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-28 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-28 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-30 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-02 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-02 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-04 | 000 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787285

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0022021 | RD | 267 | 106800 | 104 | 400 | 400 | 2005-12-04 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-04 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-21 | 400 | RANDOMIZED | |
| | E0024014 | OL | 140 | 57400 | 95 | 410 | 400 | 2004-09-03 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-04 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-05 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-06 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-07 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering / Adverse Event |
| | | RD | 24 | 9600 | 98 | 400 | 400 | 2004-09-15 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-20 | 460 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-22 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-24 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-24 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-26 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-28 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-28 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-28 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-28 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-02-24 | 400 | RANDOMIZED | |
| | E0024036 | OL | 168 | 123200 | 104 | 733.3 | 700 | 2005-02-23 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-15 | 800 | OPEN LABEL | Titration / Tapering |
| | | RD | 15 | 12700 | 125 | 846.7 | 800 | 2005-08-09 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-11 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-11 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-08-11 | 600 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787286

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0024036 | RD | 15 | 12700 | 125 | 846.7 | 800 | | | | |
| | | | | | | | | 2005-08-13 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-15 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-15 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-17 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-19 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-21 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-23 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-23 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-25 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-25 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-25 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-25 | 700 | RANDOMIZED | |
| | E0024040 | OL | 167 | 100200 | 106 | 600 | 600 | | | | |
| | | RD | 295 | 177000 | 99 | 600 | 600 | | | | |
| | | | | | | | | 2005-05-19 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-11-01 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-11-02 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-11-02 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-11-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-04 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-06 | 300 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787287

Page 412 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0024040 | RD | 295 | 177000 | 99 | 600 | 600 | 2005-11-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-08 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-10 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-12 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-12 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-12 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-23 | 600 | RANDOMIZED | |
| | E0025007 | OL | 4 | 1000 | 87 | 250 | 250 | 2005-03-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-24 | | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 352 | 141200 | 111 | 401.1 | 400 | 2005-07-15 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-16 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-07-16 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-07-17 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-17 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-19 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-21 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-21 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-07-01 | 400 | RANDOMIZED | |
| | E0031003 | OL | 62 | 33500 | 99 | 540.3 | 600 | 2004-03-26 | 100 | OPEN LABEL | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020501.lst   dose100.sas   12APR2007:14:09   kknr035

414

CONFIDENTIAL
AZSER12787288

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0031003 | OL | 62 | 33500 | 99 | 540.3 | 600 | 2004-03-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-08 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-09 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-19 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-03 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-11 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-20 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-26 | 600 | OPEN LABEL | Fixed Dose |
| | | RD | 595 | 375600 | 94 | 631.3 | 600 | 2004-09-10 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-11 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-13 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-13 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-17 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-19 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-19 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-21 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-21 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-21 | 600 | RANDOMIZED | Fixed Dose |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

415

CONFIDENTIAL
AZSER12787289

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0031003 | RD | 595 | 375600 | 94 | 631.3 | 600 | 2005-10-24 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-04-27 | 700 | RANDOMIZED | Titration / Tapering |
| | E0031026 | OL | 140 | 108800 | 110 | 777.1 | 800 | 2004-06-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-07 | 800 | OPEN LABEL | Titration / Tapering |
| | | RD | 15 | 12000 | 153 | 800 | 800 | 2004-11-15 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-16 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-16 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-18 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-18 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-20 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-20 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-22 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-24 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-24 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-26 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-28 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-28 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-30 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-30 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-30 | 800 | RANDOMIZED | Titration / Tapering |
| | E0031028 | OL | 12 | 3400 | 100 | 283.3 | 250 | 2004-07-21 | 100 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787290

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0033028 | OL | 12 | 3400 | 100 | 283.3 | 250 | 2004-07-24 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-27 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-07-31 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-01 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 645 | 387800 | 98 | 601.2 | 600 | 2004-11-10 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-10 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-12 | 100 | RANDOMIZED | |
| | | | | | | | | 2004-11-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-12 | 200 | RANDOMIZED | |
| | | | | | | | | 2004-11-14 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-14 | 300 | RANDOMIZED | |
| | | | | | | | | 2004-11-16 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-16 | 400 | RANDOMIZED | |
| | | | | | | | | 2004-11-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-18 | 500 | RANDOMIZED | |
| | | | | | | | | 2004-11-20 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-20 | 600 | RANDOMIZED | |
| | | | | | | | | 2004-11-20 | 600 | RANDOMIZED | |
| | | | | | | | | 2006-08-16 | 200 | RANDOMIZED | |
| | E0035007 | OL | 112 | 44400 | 99 | 396.4 | 400 | 2004-08-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-31 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 44 | 17300 | 99 | 393.2 | 400 | 2004-12-16 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-12-17 | 300 | OPEN LABEL | |
| | | | | | | | | 2004-12-17 | 100 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787291

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0035007 | RD | 44 | 17300 | 99 | 393.2 | 400 | 2004-12-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-21 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-26 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-30 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-30 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-30 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-19 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-25 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-27 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-29 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0036010 | OL | 229 | 90100 | 96 | 393.4 | 400 | 2004-12-15 | 150 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-17 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-19 | 250 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-12-23 | 350 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-12-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 396 | 167000 | 97 | 421.7 | 400 | 2005-07-31 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-01 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-01 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-03 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-05 | 100 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787292

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0036010 | RD | 396 | 167000 | 97 | 421.7 | 400 | 2005-08-05 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-07 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-07 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-07 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-06-07 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-31 | 500 | RANDOMIZED | |
| | E0036019 | OL | 112 | 44800 | 83 | 400 | 400 | 2005-03-08 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-06-27 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-06-28 | 300 | OPEN LABEL | |
| | | RD | 423 | 169200 | 103 | 400 | 400 | 2005-06-28 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-06-30 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-30 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-02 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-02 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-04 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-04 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-04 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-24 | 400 | RANDOMIZED | |
| | E0037014 | OL | 224 | 110100 | 98 | 491.5 | 500 | 2004-04-06 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-07 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-08 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-10 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-02 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-07-04 | 000 | OPEN LABEL | Adverse Event |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787293

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037014 | OL | 224 | 110100 | 98 | 491.5 | 500 | 2004-07-12 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-13 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-14 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-28 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 85 | 42500 | 98 | 500 | 500 | 2004-11-15 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-16 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-16 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-18 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-18 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-20 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-20 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-22 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-22 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-24 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-24 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-08 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0037019 | OL | 90 | 52400 | 98 | 582.2 | 600 | 2004-04-14 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-15 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-16 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-17 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-18 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 143 | 57200 | 125 | 400 | 400 | 2004-08-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-09 | 400 | OPEN LABEL | Adverse Event |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787294

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037019 | RD | 143 | 57200 | 125 | 400 | 400 | 2004-08-10 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-08-10 | 100 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2004-08-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-14 | 100 | | Fixed Dose / Tapering |
| | | | | | | | | 2004-08-14 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-08-16 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-08-16 | 000 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-29 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | 400 | | |
| | E0037020 | OL | 11 | 5500 | 100 | 500 | 600 | 2004-04-12 | 100 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-04-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-14 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-04-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-17 | 600 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-04-19 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-22 | 800 | OPEN LABEL | Titration / Tapering |
| | | RD | 728 | 581700 | 97 | 799 | 800 | 2004-08-26 | 800 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-08-27 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-29 | 100 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2004-08-29 | 600 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-08-31 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-08-31 | 500 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-09-02 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787295

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037020 | RD | 728 | 581700 | 97 | 799 | 800 | 2004-09-02 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-04 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-04 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-06 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-08 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-08 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-10 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-10 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-10 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-23 | 100 | RANDOMIZED | Titration / Tapering |
| | E0037037 | OL | 35 | 13500 | 99 | 385.7 | 400 | 2004-06-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-10 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-11 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-12 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-13 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-07-12 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 182 | 76700 | 116 | 421.4 | 400 | 2004-10-26 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-27 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-29 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-31 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-31 | 300 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787296

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037037 | RD | 182 | 76700 | 116 | 421.4 | 400 | 2004-11-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-02 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-04 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-04 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-27 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-27 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-19 | 000 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-04-19 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-25 | 500 | RANDOMIZED | Titration / Tapering |
| | E0037041 | OL | 10 | 4300 | 96 | 430 | 450 | 2004-06-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-18 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 685 | 370500 | 97 | 540.9 | 500 | 2004-06-22 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-06-23 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-10-07 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-08 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-08 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-10 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-12 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-12 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-14 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-14 | 400 | RANDOMIZED | Fixed Dose |

CONFIDENTIAL
AZSER12787297

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037041 | RD | 685 | 370500 | 97 | 540.9 | 500 | 2005-01-18 | 600 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-31 | 700 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-28 | 800 |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-17 | 700 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-14 | 600 | RANDOMIZED | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-07-12 | 500 | RANDOMIZED | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-08-22 | 100 | RANDOMIZED | Adverse Event |
|  | E0037045 | OL | 53 | 31100 | 101 | 586.8 | 600 | 2004-06-21 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-22 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-23 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-06-24 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-25 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-08-07 | 700 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-12 | 800 | OPEN LABEL | Fixed Dose |
|  |  | RD | 41 | 32800 | 92 | 800 | 800 | 2004-10-11 | 800 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-12 | 800 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-12 | 100 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-14 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-14 | 200 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-16 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-16 | 300 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-18 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-18 | 400 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-19 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-19 | 500 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787298

Listing 12.2-5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037045 | RD | 41 | 32800 | 92 | 800 | 800 | 2004-10-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-20 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-22 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-22 | 700 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-26 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-26 | 800 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-20 | 800 | RANDOMIZED | Titration / Tapering |
| | E0037047 | OL | 181 | 72400 | 94 | 400 | 400 | 2004-06-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-01 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-02 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-03 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 76 | 35200 | 185 | 463.2 | 500 | 2004-07-06 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering / Adverse Event |
| | | | | | | | | 2004-12-27 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-12-27 | 300 | RANDOMIZED | |
| | | | | | | | | 2004-12-29 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-12-29 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-31 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-31 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-02 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-02 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-24 | 000 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787299

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037047 | RD | 76 | 35200 | 185 | 463.2 | 500 | 2005-01-24 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-24 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-12 | 500 | RANDOMIZED | |
| | E0037048 | OL | 32 | 15600 | 102 | 487.5 | 500 | 2004-06-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-02 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-03 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-08 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-07-30 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 196 | 117600 | 104 | 600 | 600 | 2004-10-20 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-21 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-21 | 500 | RANDOMIZED | |
| | | | | | | | | 2004-10-21 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-10-23 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-25 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-25 | 300 | RANDOMIZED | |
| | | | | | | | | 2004-10-27 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-27 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-29 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-29 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-31 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-31 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-03 | 600 | RANDOMIZED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787300

Page 425 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037096 | OL | 7 | 1600 | 102 | 228.6 | 200 | 2005-01-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-15 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-17 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 196 | 78400 | 96 | 400 | 400 | 2005-05-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-04 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-04 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-06 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-08 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-08 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-10 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-10 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-10 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-14 | 400 | RANDOMIZED | |
| | E0037121 | OL | 15 | 6200 | 103 | 413.3 | 400 | 2005-04-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-23 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-25 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-26 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 261 | 105200 | 102 | 403.1 | 400 | 2005-05-03 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-12-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-19 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-21 | 200 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787301

Page 426 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037121 | RD | 261 | 105200 | 102 | 403.1 | 400 | 2005-12-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-23 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-25 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-25 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-09-05 | 400 | RANDOMIZED | Titration / Tapering |
| | E0041001 | OL | 115 | 46000 | 102 | 400 | 400 | 2004-03-09 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 189 | 75600 | 100 | 400 | 400 | 2004-07-01 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-02 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-04 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-04 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-06 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-08 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-08 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-06 | 400 | RANDOMIZED | Fixed Dose |
| | E0041003 | OL | 164 | 65000 | 124 | 396.3 | 400 | 2004-04-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-18 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 705 | 282000 | 104 | 400 | 400 | 2004-09-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-26 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-26 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-28 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787302

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0041003 | RD | 705 | 282000 | 104 | 400 | 400 | 2004-09-28 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-30 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-30 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-02 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-02 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-31 | 400 | RANDOMIZED | Titration / Tapering |
| | E0041032 | OL | 183 | 71400 | 100 | 390.2 | 400 | 2005-08-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-23 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 189 | 75600 | 104 | 400 | 400 | 2006-02-15 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-02-16 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-18 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-20 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-20 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-02-22 | 000 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-22 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-23 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-23 | 400 | RANDOMIZED | Titration / Tapering |
| | E0042002 | OL | 112 | 42700 | 109 | 381.3 | 400 | 2004-04-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-07 | 150 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787303

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DOSE (MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0042002 | OL | 112 | 42700 | 109 | 381.3 | 400 | 200 | 2004-04-09 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 250 | 2004-04-11 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 300 | 2004-04-13 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 350 | 2004-04-15 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 400 | 2004-04-17 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  | RD | 280 | 112000 | 92 | 400 | 400 | 400 | 2004-07-25 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 300 | 2004-07-26 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 100 | 2004-07-28 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 200 | 2004-07-28 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 200 | 2004-07-30 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 100 | 2004-07-30 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 300 | 2004-08-01 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 000 | 2004-08-01 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 400 | 2004-08-23 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 400 | 2005-05-01 | RANDOMIZED |  |
|  | E0044006 | OL | 184 | 87300 | 100 | 474.5 | 500 | 500 | 2004-05-22 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 400 | 2004-05-28 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 500 | 2004-07-15 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 600 | 2004-11-21 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  | RD | 231 | 226000 | 95 | 978.4 | 800 | 600 | 2005-01-28 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 000 | 2005-01-28 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 600 | 2005-01-28 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 600 | 2005-01-28 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 600 | 2005-05-11 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 800 | 2005-09-15 | RANDOMIZED |  |

CONFIDENTIAL
AZSER12787304

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0044015 | OL | 249 | 140400 | 97 | 563.9 | 600 | 2004-07-22 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-20 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-27 | 600 | OPEN LABEL |  |
|  | E0044043 | OL | 232 | 123800 | 96 | 533.6 | 500 | 2005-06-08 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-16 | 700 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-08 | 600 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-08-03 | 500 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2006-01-25 | 500 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2006-01-26 | 400 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2006-01-26 | 100 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2006-01-28 | 300 | OPEN LABEL |  |
|  |  | RD | 218 | 109000 | 100 | 500 | 500 | 2006-01-28 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-30 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-01-30 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-01 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-02-01 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-03 | 500 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-08-31 | 500 | RANDOMIZED | Titration / Tapering |
|  | E0044045 | OL | 249 | 117200 | 93 | 470.7 | 500 | 2005-06-13 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-23 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-05 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-28 | 600 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 187 | 141200 | 96 | 755.1 | 800 | 2006-02-16 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-17 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-02-17 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-02-19 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-02-19 | 200 | RANDOMIZED |  |

CONFIDENTIAL
AZSER12787305

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0044045 | RD | 187 | 96 | 755.1 | 800 | 2006-02-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | 2006-02-21 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | 2006-02-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | 2006-02-23 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | 2006-02-25 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | 2006-02-25 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | 2006-02-27 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | 2006-02-27 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | 2006-02-27 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | 2006-03-31 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | 2006-08-22 | 800 | RANDOMIZED | Fixed Dose |
| | E0045020 | OL | 163 | 90 | 373 | 400 | 2004-06-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | 2004-07-08 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | 2004-07-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | 2004-08-09 | 300 | OPEN LABEL | Other |
| | | | | | | | 2004-08-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 30 | 104 | 400 | 400 | 2004-12-07 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | 2004-12-08 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | 2004-12-08 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | 2004-12-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | 2004-12-10 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | 2004-12-12 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | 2004-12-12 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | 2004-12-14 | 000 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787306

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0045020 | RD | 30 | 12000 | 104 | 400 | 400 | 2004-12-14 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-06 | 400 | RANDOMIZED | Titration / Tapering |
|  | E0046004 | OL | 110 | 56400 | 87 | 512.7 | 600 | 2005-02-10 | 600 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-04-13 | 400 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-05-30 | 400 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-05-31 | 100 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-06-02 | 200 | OPEN LABEL |  |
|  |  | RD | 241 | 96400 | 239 | 400 | 400 | 2005-06-02 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-04 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-04 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-06 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-01-26 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  | E0047011 | OL | 135 | 78400 | 100 | 580.7 | 600 | 2005-05-03 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-05 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-06 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-10 | 500 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2005-05-16 | 600 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-09-14 | 600 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-09-15 | 500 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-09-17 | 400 | OPEN LABEL |  |
|  |  | RD | 167 | 100200 | 87 | 600 | 600 | 2005-09-17 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-19 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-19 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-21 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787307