Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0047011 | RD | 167 | 100200 | 87 | 600 | 600 | 2005-09-21 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-23 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-23 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-25 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-25 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-25 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-28 | 600 | RANDOMIZED | Titration / Tapering |
| | E0048006 | OL | 196 | 106300 | 102 | 542.3 | 600 | 2004-03-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-13 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-08 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-06-02 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 55 | 33000 | 102 | 600 | 600 | 2004-09-22 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-23 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-23 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-25 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-27 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-27 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-29 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-29 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-01 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-01 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-03 | 000 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787308

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0048006 | RD | 55 | 33000 | 102 | 600 | 600 | 2004-10-03 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-16 | 600 | RANDOMIZED | Titration / Tapering |
| | E0048033 | OL | 84 | 34500 | 112 | 410.7 | 400 | 2004-08-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-23 | 500 | OPEN LABEL | Titration / Adverse Event |
| | | RD | 591 | 236400 | 105 | 400 | 400 | 2004-09-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-08 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-10 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-12 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-12 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-14 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-14 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-06-21 | 400 | RANDOMIZED | Titration / Tapering |
| | E0054003 | OL | 91 | 40400 | 100 | 444 | 400 | 2004-05-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-10 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-11 | 600 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787309

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0054003 | OL | 91 | 40400 | 100 | 444 | 400 | 2004-06-04 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-05 | 300 | OPEN LABEL | Titration / Tapering |
| | | RD | 728 | 291200 | 95 | 400 | 400 | 2004-08-05 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-05 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-08-07 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-07 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-08-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-09 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-11 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-02 | 400 | RANDOMIZED | |
| | E0054019 | OL | 112 | 67200 | 98 | 600 | 600 | 2004-11-17 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-08 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-09 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 14 | 8400 | 29 | 600 | 600 | 2005-03-11 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-11 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-13 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-15 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-15 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-17 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-18 | 600 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787310

Page 435 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0054019 | RD | 14 | 8400 | 29 | 600 | 600 | 2005-03-22 | 600 | RANDOMIZED | |
| | E0055004 | OL | 112 | 65700 | 101 | 586.6 | 600 | 2004-03-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-28 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-29 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 170 | 101900 | 129 | 599.4 | 600 | 2004-07-13 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-14 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-07-15 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-15 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-07-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-16 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-07-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-18 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-07-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-20 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-07-21 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-30 | 600 | RANDOMIZED | Fixed Dose |
| | E0055017 | OL | 248 | 139200 | 94 | 561.3 | 600 | 2004-05-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-04 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787311

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055017 | OL | 248 | 139200 | 94 | 561.3 | 600 | 2004-06-14 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-07-31 | 600 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 256 | 102400 | 104 | 400 | 400 | 2005-01-30 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-14 | 300 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-02-14 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-16 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-16 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-18 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-18 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-19 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-20 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-27 | 400 | RANDOMIZED | Titration / Tapering |
|  | E0055035 | OL | 121 | 60400 | 96 | 499.2 | 500 | 2004-09-07 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-10 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-13 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-14 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-06 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-23 | 600 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 285 | 171000 | 91 | 600 | 600 | 2005-01-05 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-06 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-06 | 100 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-08 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-08 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-10 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787312

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055035 | RD | 285 | 171000 | 91 | 600 | 600 | 2005-01-10 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-12 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-12 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-14 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-14 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-16 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-17 | 600 | RANDOMIZED | |
| | E0055043 | OL | 121 | 47800 | 100 | 395 | 400 | 2005-02-22 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-23 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-27 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 55 | 21800 | 99 | 396.4 | 400 | 2005-06-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-23 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-06-23 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-06-25 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-06-27 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-06-27 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-06-29 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-06-29 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | E0059002 | OL | 175 | 67600 | 98 | 386.3 | 400 | 2005-06-29 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-16 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-26 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-28 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007 14:09   kknr035

CONFIDENTIAL
AZSER12787313

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0059002 | OL | 175 | 67600 | 98 | 386.3 | 400 | 2004-05-03 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 686 | 274400 | 84 | 400 | 400 | 2004-10-12 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-13 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-13 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-15 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-15 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-17 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-17 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-19 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-19 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-19 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-29 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0059010 | OL | 112 | 61900 | 99 | 552.7 | 600 | 2004-06-09 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-17 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-23 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-06 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 693 | 415800 | 124 | 600 | 600 | 2004-09-28 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-29 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-29 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-01 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-03 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-03 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-05 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787314

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DOSE (MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0059010 | RD | 693 | 415800 | 124 | 600 | 600 | 400 | 2004-10-05 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 100 | 2004-10-07 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 500 | 2004-10-07 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 000 | 2004-10-09 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 600 | 2004-10-09 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 600 | 2004-10-09 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | 2006-08-22 | RANDOMIZED | |
| | E0061020 | OL | 112 | 66800 | 125 | 596.4 | 600 | 400 | 2005-03-10 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 500 | 2005-03-11 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 600 | 2005-03-13 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 181 | 124100 | 97 | 685.6 | 700 | 600 | 2005-06-29 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 600 | 2005-06-30 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 600 | 2005-06-30 | RANDOMIZED | |
| | | | | | | | | 700 | 2005-07-26 | RANDOMIZED | |
| | | | | | | | | 700 | 2005-12-27 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | E0061035 | OL | 141 | 55800 | 101 | 395.7 | 400 | 100 | 2005-07-13 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 200 | 2005-07-14 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 300 | 2005-07-16 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 400 | 2005-07-16 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 267 | 106800 | 106 | 400 | 400 | 400 | 2005-11-30 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 300 | 2005-12-01 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 300 | 2005-12-01 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 200 | 2005-12-02 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 200 | 2005-12-02 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 100 | 2005-12-03 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787315

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0061035 | RD | 267 | 106800 | 106 | 400 | 400 | 2005-12-03 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-04 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-24 | 400 | RANDOMIZED | |
| | E0062003 | OL | 171 | 75300 | 98 | 440.4 | 500 | 2004-11-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-22 | 400 | OPEN LABEL | Titration / Tapering / Fixed Dose |
| | | | | | | | | 2005-01-28 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 1 | 1000 | 100 | 1000 | 1000 | 2005-04-28 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-04-29 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-04-29 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-04-29 | 500 | RANDOMIZED | |
| | E0062007 | OL | 56 | 20300 | 84 | 362.5 | 400 | 2004-12-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-22 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-08 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 225 | 112500 | 88 | 500 | 500 | 2005-04-04 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-05 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-07 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-09 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-09 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-11 | 100 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787316

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0062007 | RD | 225 | 112500 | 88 | 500 | 500 | 2005-04-11 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-13 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-13 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-04-13 | 500 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-11-14 | 500 | RANDOMIZED |  |
|  | E0062017 | OL | 1 | 700 | 101 | 700 | 700 | 2005-07-22 | 700 | OPEN LABEL |  |
|  |  | RD | 17 | 11900 | 92 | 700 | 700 | 2005-11-10 | 700 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-11-11 | 600 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-11-11 | 100 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-11-13 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-11-13 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-11-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-11-15 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-11-17 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-11-17 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-11-20 | 400 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-11-20 | 300 | RANDOMIZED | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-11-22 | 500 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-11-22 | 200 | RANDOMIZED | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-11-24 | 600 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-11-24 | 100 | RANDOMIZED | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-11-26 | 700 | OPEN LABEL | Response-Related Dose Change |
|  |  |  |  |  |  |  |  | 2005-11-26 | 000 | RANDOMIZED | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-11-26 | 000 | RANDOMIZED |  |
|  | E0063001 | OL | 111 | 64400 | 99 | 580.2 | 600 | 2004-06-11 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-12 | 300 | OPEN LABEL |  |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787317

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0063001 | OL | 111 | 64400 | 99 | 580.2 | 600 | 2004-06-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-18 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 686 | 411600 | 97 | 600 | 600 | 2004-09-29 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-30 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-30 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-02 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-02 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-04 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-04 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-06 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-06 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-08 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-08 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-10 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-10 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-10-10 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-08-16 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | E0063011 | OL | 187 | 87700 | 64 | 469 | 500 | 2005-01-24 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-29 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 198 | 99000 | 121 | 500 | 500 | 2006-01-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-25 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-29 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

444

CONFIDENTIAL
AZSER12787318

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0063011 | RD | 198 | 99000 | 121 | 500 | 500 | 2006-01-29 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-31 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-31 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-02 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-02-02 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-02 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-10 | 500 | RANDOMIZED | Fixed Dose |
| | E0064018 | OL | 196 | 75200 | 101 | 383.7 | 400 | 2004-12-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-01 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-01-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 417 | 189200 | 102 | 453.7 | 500 | 2005-06-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-23 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-25 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-27 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-27 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-29 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-29 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-29 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-08 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-03-23 | 000 | RANDOMIZED | Adverse Event |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

445

CONFIDENTIAL
AZSER12787319

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064018 | RD | 417 | 189200 | 102 | 453.7 | 500 | 2006-03-28 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-13 | 500 | RANDOMIZED | Titration / Tapering |
| | E0064023 | OL | 112 | 43600 | 102 | 389.3 | 400 | 2005-02-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 449 | 178400 | 101 | 397.3 | 400 | 2005-06-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-07 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-07 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-09 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-11 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-11 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-13 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-13 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-13 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-16 | 400 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2006-08-29 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0064027 | OL | 167 | 65400 | 96 | 391.6 | 400 | 2005-03-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 249 | 99600 | 108 | 400 | 400 | 2005-08-17 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-18 | 100 | RANDOMIZED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

446

CONFIDENTIAL
AZSER12787320

Page 445 of 698

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064027 | RD | 249 | 99600 | 108 | 400 | 400 | 2005-08-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-20 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-22 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-24 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-24 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-04-23 | 400 | RANDOMIZED | Titration / Tapering |
| | E0064036 | OL | 4 | 1000 | 102 | 250 | 250 | 2005-08-31 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 111 | 44400 | 111 | 400 | 400 | 2006-05-11 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-05-11 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-05-11 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-05-12 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-05-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-05-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-05-14 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-05-16 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-05-16 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-05-18 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-05-18 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-05-18 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787321

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064036 | RD | 111 | 44400 | 111 | 400 | 400 | 2006-08-29 | 400 | RANDOMIZED | |
| | E0066009 | OL | 249 | 98400 | 104 | 395.2 | 400 | 2005-05-01 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-05-04 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-05-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 134 | 53300 | 114 | 397.8 | 400 | 2006-01-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-05 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-06 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-07 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-08 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-09 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-09 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-10 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-11 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-11 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-11 | 400 | RANDOMIZED | |
| | | | | | | | | 2006-05-18 | 400 | RANDOMIZED | |
| | E0067031 | OL | 121 | 60500 | 92 | 500 | 500 | 2005-11-29 | 500 | OPEN LABEL | |
| | | RD | 28 | 14000 | 67 | 500 | 500 | 2005-03-29 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-03-30 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-01 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007 14:09   kknr035

CONFIDENTIAL
AZSER12787322

Case 6:06-md-01769-ACC-DAB   Document 1372-6   Filed 03/13/09   Page 16 of 100 PageID 101392

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0067031 | RD | 28 | 14000 | 67 | 500 | 500 | 2005-04-01 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-03 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-05 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-05 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-07 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-07 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-26 | 500 | RANDOMIZED | Titration / Tapering |
| | E0067033 | OL | 131 | 52400 | 59 | 400 | 400 | 2004-12-02 | 400 | OPEN LABEL | |
| | | RD | 498 | 199200 | 77 | 400 | 400 | 2005-04-11 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-04-12 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-04-14 | 200 | OPEN LABEL | |
| | | | | | | | | 2005-04-14 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-16 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-16 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-18 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-22 | 400 | RANDOMIZED | |
| | E0067037 | OL | 121 | 55600 | 89 | 459.5 | 500 | 2005-04-25 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-04-28 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-04-29 | 250 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-04-30 | 300 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-05-01 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-05-02 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-05-08 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-05-10 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-05-22 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-05-26 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-08-02 | 400 | OPEN LABEL | Adverse Event |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787323

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0067037 | OL | 121 | 55600 | 89 | 459.5 | 500 | 2005-08-23 | 500 | OPEN LABEL | Fixed Dose |
| | | RD | 364 | 181600 | 95 | 498.9 | 500 | 2005-08-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-24 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-26 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-28 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-30 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-01 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-22 | 100 | RANDOMIZED | Titration / Tapering |
| | E0067041 | OL | 140 | 67800 | 92 | 484.3 | 500 | 2005-05-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-18 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-26 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-09 | 500 | OPEN LABEL | Fixed Dose |
| | | RD | 337 | 223800 | 87 | 664.1 | 700 | 2005-09-26 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-27 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-29 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-01 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-01 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-03 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-05 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-27 | 600 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787324

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0067041 | RD | 337 | 223800 | 87 | 664.1 | 700 | 2005-12-21 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-29 | 100 | RANDOMIZED | Titration / Tapering |
| | E0068005 | OL | 177 | 62300 | 79 | 352 | 400 | 2004-11-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 427 | 170800 | 69 | 400 | 400 | 2005-05-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-20 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-20 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-22 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-24 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-24 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-26 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-05-27 | 400 | RANDOMIZED | Fixed Dose |
| | E0070021 | OL | 11 | 4600 | 99 | 418.2 | 400 | 2005-03-07 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-17 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 73 | 45000 | 177 | 616.4 | 600 | 2005-06-27 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-27 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-29 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-29 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-01 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-01 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-03 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787325

Page 450 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0070021 | RD | 73 | 45000 | 177 | 616.4 | 600 | 2005-07-03 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-05 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-07-05 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-07-07 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-07-07 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-07-18 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-07 | 600 | RANDOMIZED | |
| | E0070032 | OL | 311 | 174700 | 27 | 561.7 | 600 | 2004-09-12 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-31 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-19 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 196 | 117600 | 100 | 600 | 600 | 2005-09-13 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-13 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-13 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-15 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-17 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-17 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-19 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-19 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-21 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-21 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-23 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-03-27 | 600 | RANDOMIZED | Titration / Tapering |
| | E0077058 | OL | 117 | 45000 | 102 | 384.6 | 400 | 2005-08-18 | 100 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787326

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0077058 | OL | 117 | 45000 | 102 | 384.6 | 400 | 2005-08-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-24 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 266 | 106400 | 100 | 400 | 400 | 2005-12-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-13 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-15 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-15 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-15 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-17 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-17 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-19 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-19 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-19 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-09-04 | 400 | RANDOMIZED | |
| | E0079011 | OL | 144 | 56400 | 99 | 391.7 | 400 | 2005-02-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 92 | 21400 | 74 | 232.6 | 100 | 2005-07-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-19 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-21 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-23 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-23 | 300 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787327

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0079011 | RD | 92 | 21400 | 74 | 232.6 | 100 | 2005-07-25 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-25 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-29 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-18 | 000 | RANDOMIZED | Other |
| | E0080002 | OL | 189 | 88100 | 93 | 466.1 | 400 | 2004-05-06 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-13 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-01 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-28 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 675 | 293700 | 88 | 435.1 | 400 | 2004-11-10 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-11 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-11 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-13 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-13 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-15 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-15 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-17 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-17 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-18 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-17 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-03 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-27 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-16 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-09-16 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0080004 | OL | 170 | 63550 | 93 | 373.8 | 400 | 2004-05-10 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787328

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080004 | OL | 170 | 63550 | 93 | 373.8 | 400 | 2004-05-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-17 | 150 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-24 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-06-07 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-09-28 | 450 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-10-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 645 | 264400 | 91 | 409.9 | 400 | 2004-11-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-23 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-25 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-27 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-29 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-29 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-07-06 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-06 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-03 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0080010 | OL | 115 | 57000 | 91 | 495.7 | 500 | 2004-08-16 | 450 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-30 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-09-14 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-10-14 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787329

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080010 | OL | 115 | 57000 | 91 | 495.7 | 500 | 2004-11-11 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 384 | 163300 | 100 | 425.3 | 400 | 2004-12-08 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-09 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-09 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-11 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-11 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-13 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-13 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-15 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-15 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-22 | 500 | RANDOMIZED | |
| | | | | | | | | 2005-12-27 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0080012 | OL | 88 | 35200 | 98 | 400 | 400 | 2004-09-10 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-06 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-07 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-07 | 100 | RANDOMIZED | |
| | | | | | | | | 2004-12-09 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 626 | 392900 | 104 | 627.6 | 600 | 2004-12-09 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-11 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-11 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-13 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-13 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-13 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-26 | 600 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787330

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080012 | RD | 626 | 392900 | 104 | 627.6 | 600 | 2005-08-18 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-04-03 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-05-30 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-24 | 600 | RANDOMIZED | Titration / Tapering |
| | E0080016 | OL | 30 | 15600 | 103 | 520 | 600 | 2005-01-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-17 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-02 | 800 | OPEN LABEL | Titration / Tapering |
| | | RD | 41 | 32800 | 106 | 800 | 800 | 2005-04-01 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-02 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-02 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-03 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-05 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-05 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-07 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-09 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-09 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-11 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-11 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-13 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-13 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-15 | 000 | OPEN LABEL | Fixed Dose |

/csre/prod/seroquel/d1447c00127/sg/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787331

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080016 | RD | 41 | 32800 | 106 | 800 | 800 | 2005-04-15 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-15 | 800 | RANDOMIZED | |
| | | | | | | | | 2005-05-11 | 800 | RANDOMIZED | |
| | E0080018 | OL | 111 | 66600 | 114 | 600 | 600 | 2005-04-15 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-08-03 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-08-04 | 100 | OPEN LABEL | |
| | | | | | | | | 2005-08-05 | 100 | OPEN LABEL | |
| | | | | | | | | 2005-08-06 | 400 | OPEN LABEL | |
| | | RD | 46 | 34400 | 89 | 747.8 | 800 | 2005-08-06 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-08 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-08 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-10 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-10 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-12 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-12 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-14 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-14 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-16 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-16 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-18 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0080020 | OL | 168 | 105000 | 81 | 625 | 600 | 2005-04-22 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-16 | 800 | OPEN LABEL | |
| | | RD | 65 | 52000 | 98 | 800 | 800 | 2005-10-06 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-07 | 700 | OPEN LABEL | |
| | | | | | | | | 2005-10-09 | 700 | RANDOMIZED | |
| | | | | | | | | 2005-10-09 | 600 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787332

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080020 | RD | 65 | 52000 | 98 | 800 | 800 | 2005-10-09 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-11 | 500 | OPEN LABEL | Titration / Fixed Dose |
| | | | | | | | | 2005-10-11 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-13 | 400 | OPEN LABEL | Titration / Fixed Dose |
| | | | | | | | | 2005-10-13 | 400 | RANDOMIZED | Titration / Fixed Dose |
| | | | | | | | | 2005-10-15 | 300 | OPEN LABEL | Titration / Fixed Dose |
| | | | | | | | | 2005-10-15 | 500 | RANDOMIZED | Titration / Fixed Dose |
| | | | | | | | | 2005-10-17 | 200 | OPEN LABEL | Titration / Fixed Dose |
| | | | | | | | | 2005-10-17 | 600 | RANDOMIZED | Titration / Fixed Dose |
| | | | | | | | | 2005-10-19 | 100 | OPEN LABEL | Titration / Fixed Dose |
| | | | | | | | | 2005-10-19 | 700 | RANDOMIZED | Titration / Fixed Dose |
| | | | | | | | | 2005-10-21 | 000 | OPEN LABEL | Titration / Fixed Dose |
| | | | | | | | | 2005-10-21 | 800 | RANDOMIZED | Titration / Fixed Dose |
| | | | | | | | | 2005-11-21 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-10 | 800 | RANDOMIZED | |
| | E0080022 | OL | 104 | 43800 | 100 | 421.2 | 400 | 2005-05-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-01 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-23 | 400 | OPEN LABEL | Titration / Fixed Dose |
| | | RD | 372 | 148800 | 95 | 400 | 400 | 2005-08-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-15 | 300 | RANDOMIZED | Titration / Fixed Dose |
| | | | | | | | | 2005-08-17 | 100 | RANDOMIZED | Titration / Fixed Dose |
| | | | | | | | | 2005-08-17 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-17 | 200 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

459

CONFIDENTIAL
AZSER12787333

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080022 | RD | 372 | 148800 | 95 | 400 | 400 | 2005-08-19 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-19 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-21 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-21 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-21 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0080025 | OL | 112 | 74600 | 100 | 666.1 | 600 | 2005-06-15 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-29 | 800 | OPEN LABEL | Titration / Tapering |
| | | RD | 330 | 254300 | 99 | 770.6 | 800 | 2005-10-04 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-05 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-05 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-07 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-07 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-09 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-09 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-11 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-11 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-13 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-13 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-15 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-15 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-17 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-17 | 700 | RANDOMIZED | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787334

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080025 | RD | 330 | 254300 | 99 | 770.6 | 800 | 2005-10-19 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-19 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-19 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-03-10 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-06-15 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-30 | 800 | RANDOMIZED | Titration / Tapering |
| | E0080029 | OL | 111 | 70800 | 92 | 637.8 | 600 | 2005-06-22 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-14 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-15 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-21 | 800 | OPEN LABEL | Titration / Tapering |
| | | RD | 25 | 19400 | 99 | 776 | 800 | 2005-10-10 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-11 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-11 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-11 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-13 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-15 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-15 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-17 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-19 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-21 | 600 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787335

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080029 | RD | 25 | 19400 | 99 | 776 | 800 | | | | |
| | | | | | | | | 2005-10-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-23 | 700 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-25 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-25 | 800 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-25 | 800 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-04 | 200 | RANDOMIZED | Titration / Tapering |
| | E0080031 | OL | 84 | 67200 | 119 | 800 | 800 | | | | |
| | | RD | 315 | 224800 | 84 | 713.7 | 800 | | | | |
| | | | | | | | | 2005-07-18 | 800 | OPEN LABEL | |
| | | | | | | | | 2005-10-09 | 800 | OPEN LABEL | |
| | | | | | | | | 2005-10-10 | 700 | OPEN LABEL | |
| | | | | | | | | 2005-10-10 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-10-12 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-12 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-14 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-14 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-16 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-16 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-18 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-18 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-20 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-20 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-22 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-22 | 700 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-24 | 000 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787336

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080031 | RD | 315 | 224800 | 84 | 713.7 | 800 | 2005-10-24 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-24 | 800 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2006-08-20 | 400 | RANDOMIZED | Other |
|  |  |  |  |  |  |  |  | 2006-08-20 | 400 | RANDOMIZED |  |
|  | E0080033 | OL | 144 | 109600 | 100 | 761.1 | 800 | 2005-07-25 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-08 | 800 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 252 | 201600 | 96 | 800 | 800 | 2005-12-15 | 800 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-16 | 700 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-12-16 | 700 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-18 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-12-18 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-12-20 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-12-20 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-12-22 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-12-22 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-12-24 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-12-24 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-12-26 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-12-26 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-12-28 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-12-28 | 700 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-12-30 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-12-30 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-08-24 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

463

CONFIDENTIAL
AZSER12787337

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080038 | OL | 111 | 55200 | 99 | 497.3 | 400 | 2005-09-07 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-04 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 42 | 19600 | 93 | 466.7 | 400 | 2005-12-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-27 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-29 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-29 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-31 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-31 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-02 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-02 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-02 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-24 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-06 | 600 | RANDOMIZED | Fixed Dose |
| | E0083020 | OL | 195 | 76000 | 104 | 389.7 | 400 | 2004-05-18 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-31 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 632 | 286000 | 96 | 452.5 | 500 | 2004-11-28 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-29 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-01 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-01 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-03 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-05 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-14 | 500 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787338

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083020 | RD | 632 | 286000 | 96 | 452.5 | 500 | 2005-03-23 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-04 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-22 | 500 | RANDOMIZED | Titration / Tapering |
| | E0083027 | OL | 113 | 45500 | 99 | 402.7 | 400 | 2004-07-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-14 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-22 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-23 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-25 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering Adverse Event |
| | | RD | 30 | 12000 | 98 | 400 | 400 | 2004-08-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-03 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-05 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-05 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-07 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-07 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-09 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-09 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-02 | 400 | RANDOMIZED | Titration / Tapering |
| | E0083029 | OL | 225 | 179900 | 100 | 799.6 | 800 | 2004-07-19 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-20 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 282 | 182300 | 93 | 646.5 | 600 | 2005-02-28 | 800 | OPEN LABEL | |
| | | | | | | | | 2005-03-01 | 700 | OPEN LABEL | |
| | | | | | | | | 2005-03-01 | 100 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787339

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083029 | RD | 282 | 182300 | 93 | 646.5 | 600 | 2005-03-03 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-03 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-05 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-05 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-07 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-07 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-09 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-11 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-11 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-13 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-15 | 800 | RANDOMIZED | Other |
| | | | | | | | | 2005-04-26 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-23 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-09 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-17 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-07 | 600 | RANDOMIZED | Titration / Tapering |
| | E0083036 | OL | 204 | 93600 | 97 | 458.8 | 500 | 2004-10-11 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-06 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Other |
| | | RD | 7 | 2800 | 658 | 400 | 400 | 2005-04-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-18 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-05-02 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-05-03 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-05-03 | 100 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787340

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083036 | RD | 7 | 2800 | 658 | 400 | 400 | 2005-05-05 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-05 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-07 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-09 | 400 | RANDOMIZED | Titration / Tapering |
| | E0083040 | OL | 197 | 108400 | 99 | 550.3 | 600 | 2004-12-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-06 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-17 | 600 | OPEN LABEL | Fixed Dose |
| | | RD | 416 | 249600 | 99 | 600 | 600 | 2005-07-07 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-08 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-08 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-10 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-12 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-14 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-16 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-18 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-27 | 600 | RANDOMIZED | Titration / Tapering |
| | E0086022 | OL | 113 | 52900 | 106 | 468.1 | 400 | 2004-12-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-29 | 400 | OPEN LABEL | Fixed Dose |

CONFIDENTIAL
AZSER12787341

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0086022 | OL | 113 | 52900 | 106 | 468.1 | 400 | 2005-02-25 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-02 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 168 | 116400 | 101 | 692.9 | 700 | 2005-04-14 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-15 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-15 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-17 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-19 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-21 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-23 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-23 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-25 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-27 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-07 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-12 | 700 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2005-06-20 | 000 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-22 | 400 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2005-07-01 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-05 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-29 | 800 | RANDOMIZED | Titration / Tapering |
| | E0088002 | OL | 112 | 67200 | 88 | 600 | 600 | 2004-10-04 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-23 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 582 | 448800 | 96 | 771.1 | 800 | 2005-01-24 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-24 | 100 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sg/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

468

CONFIDENTIAL
AZSER12787342

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0088002 | RD | 582 | 448800 | 96 | 771.1 | 800 | 2005-01-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-26 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-28 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-30 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-30 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-01 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-03 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-03 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-03 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-18 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-28 | 800 | RANDOMIZED | Other |
| | E0088010 | OL | 29 | 13900 | 87 | 479.3 | 500 | 2005-05-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-13 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 337 | 235900 | 101 | 700 | 700 | 2005-06-03 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-23 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-24 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-24 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-25 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-25 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-27 | 300 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020501.lst   dose100.sas   12APR2007:14:09   kknr035

469

CONFIDENTIAL
AZSER12787343

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0088010 | RD | 337 | 235900 | 101 | 700 | 700 | 2005-09-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-29 | 400 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-10-01 | 200 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-10-01 | 500 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-10-03 | 100 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-10-03 | 600 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-10-05 | 000 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-10-05 | 700 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-10-05 | 700 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-08-25 | 700 | RANDOMIZED | Titration / |
| | E0088012 | OL | 115 | 54600 | 98 | 474.8 | 500 | 2005-07-22 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-05 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-08-19 | 550 | OPEN LABEL | Fixed Dose / Titration |
| | | RD | 280 | 248300 | 82 | 886.8 | 900 | 2005-11-13 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-15 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-11-15 | 100 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-11-17 | 300 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-11-17 | 200 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-11-19 | 200 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-11-19 | 300 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-11-21 | 100 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-11-21 | 400 | RANDOMIZED | Titration / |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787344

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0088012 | RD | 280 | 248300 | 82 | 886.8 | 900 | 2005-11-23 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-23 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-23 | 500 | | Fixed Dose |
| | | | | | | | | 2005-11-23 | 400 | | Titration / Tapering |
| | | | | | | | | 2006-08-21 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0092004 | OL | 112 | 44800 | 98 | 400 | 400 | 2004-10-07 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-01-26 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-01-27 | 400 | OPEN LABEL | |
| | | RD | 31 | 12400 | 100 | 400 | 400 | 2005-01-27 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-02-26 | 400 | RANDOMIZED | |
| | E0094009 | OL | 171 | 81900 | 79 | 478.9 | 500 | 2005-03-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-13 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 284 | 142000 | 81 | 500 | 500 | 2005-08-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-26 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-28 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-30 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-01 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-01 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-02 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-02 | 000 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-02 | 500 | RANDOMIZED | Titration / Tapering |
| | E0094019 | OL | 87 | 34800 | 58 | 400 | 400 | 2006-06-05 | 500 | RANDOMIZED | |
| | | | | | | | | 2005-08-19 | 400 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787345

Page 470 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0094019 | OL | 87 | 34800 | 58 | 400 | 400 | 2005-11-13 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 94 | 37600 | 130 | | | 2005-11-14 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-14 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-16 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-16 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-18 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-18 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-20 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-20 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-20 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-15 | 400 | RANDOMIZED | |
| | E0096003 | OL | 1 | 400 | 98 | 400 | 400 | 2005-01-17 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 28 | 11200 | 67 | | | 2005-04-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-19 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-21 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-23 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-25 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-25 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-05-15 | 400 | RANDOMIZED | |
| | E0099001 | OL | 98 | 39200 | 97 | 400 | 400 | 2004-11-05 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 476 | 190400 | 100 | | | 2005-02-10 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-02-11 | 300 | RANDOMIZED | |
| | | | | | | | | 2005-02-11 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-02-13 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787346

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0099001 | RD | 476 | 190400 | 100 | 400 | 400 | 2005-02-13 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-15 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-15 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-17 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-06-01 | 400 | RANDOMIZED | Titration / Tapering |
| | E0100002 | OL | 1 | 600 | 93 | 600 | 600 | 2004-12-07 | 600 | OPEN LABEL | Fixed Dose |
| | | RD | 11 | 6600 | 283 | 600 | 600 | 2005-03-02 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-02 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-02 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-04 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-06 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-08 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-10 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-12 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-12 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-12 | 600 | RANDOMIZED | Titration / Tapering |
| | E0102001 | OL | 153 | 74900 | 94 | 489.5 | 500 | 2004-11-02 | 400 | OPEN LABEL | Other |
| | | RD | 22 | 11000 | 220 | 500 | 500 | 2004-11-18 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-04-03 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-04-04 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-04 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787347

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0102001 | RD | 22 | 11000 | 220 | 500 | 500 | 2005-04-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-14 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-16 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-20 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-25 | 500 | RANDOMIZED | Titration / Tapering |
| | E0102013 | OL | 120 | 64400 | 115 | 536.7 | 600 | 2005-06-27 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2005-07-21 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2005-10-28 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-10-25 | 600 | OPEN LABEL | |
| | | RD | 8 | 4600 | 100 | 575 | 600 | 2005-10-25 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-27 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-27 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-29 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-31 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-31 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-01 | 400 | RANDOMIZED | Titration / Tapering |
| | E0107017 | OL | 142 | 55800 | 112 | 393 | 400 | 2005-06-02 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-14 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

474

CONFIDENTIAL
AZSER12787348

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0107017 | OL | 142 | 55800 | 112 | 393 | 400 | 2005-06-28 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-23 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 11 | 4200 | 5333 | 381.8 | 400 | 2005-11-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-28 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-28 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-11-30 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-30 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-01 | 200 | RANDOMIZED | Titration / Tapering |
| | E0109001 | OL | 84 | 48800 | 98 | 581 | 600 | 2004-09-09 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-17 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 627 | 376200 | 99 | 600 | 600 | 2004-12-01 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-02 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-02 | 100 | RANDOMIZED | |
| | | | | | | | | 2004-12-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-04 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-06 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-08 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-10 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-12 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-12 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-16 | 600 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787349

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0109001 | RD | 627 | 376200 | 99 | 600 | 600 | 2006-08-20 | 600 | RANDOMIZED | |
| | E0110001 | OL | 83 | 33200 | 74 | 400 | 400 | 2004-06-16 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-09-05 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-09-07 | 000 | RANDOMIZED | |
| | | | | | | | | 2004-09-07 | 000 | RANDOMIZED | |
| | | | | | | | | 2004-09-08 | 300 | OPEN LABEL | Fixed Dose |
| | | RD | 666 | 266400 | 96 | 400 | 400 | 2004-09-08 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-09 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-09 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-10 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-10 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-11 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-11 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-07-04 | 400 | RANDOMIZED | |
| | E0110002 | OL | 158 | 63200 | 89 | 400 | 400 | 2004-06-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-26 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-26 | 000 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-27 | 300 | OPEN LABEL | Fixed Dose |
| | | RD | 655 | 262000 | 109 | 400 | 400 | 2004-11-27 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-28 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-28 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-29 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-29 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-30 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787350

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110002 | RD | 655 | 262000 | 109 | 400 | 400 | 2004-11-30 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-09-11 | 400 | RANDOMIZED | Titration / Tapering |
| | E0110007 | OL | 119 | 44050 | 107 | 370.2 | 400 | 2005-02-11 | 250 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-25 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-07 | 350 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | | | | Titration / Tapering / Adverse Event |
| | | RD | 97 | 38800 | 162 | 400 | 400 | 2005-03-16 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-06-09 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-06-10 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-06-11 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-06-11 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-06-12 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-06-12 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-06-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-06-13 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-06-14 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-06-14 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-09-14 | 400 | RANDOMIZED | |
| | E0110012 | OL | 143 | 57200 | 100 | 400 | 400 | 2005-06-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-24 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-25 | 300 | OPEN LABEL | Titration / Tapering |
| | | RD | 319 | 127600 | 90 | 400 | 400 | 2005-10-25 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-26 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

477

CONFIDENTIAL
AZSER12787351

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110012 | RD | 319 | 127600 | 90 | 400 | 400 | 2005-10-26 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-27 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-27 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-28 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-28 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-09-07 | 400 | RANDOMIZED | Titration / Tapering |
| | E0110014 | OL | 44 | 24600 | 21 | 559.1 | 600 | 2005-06-27 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-07-24 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-08-09 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-09-12 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-09-04 | 400 | OPEN LABEL | |
| | | | | | | | | 2006-10-12 | 400 | OPEN LABEL | |
| | | RD | 370 | 148000 | 812 | 400 | 400 | 2006-10-12 | 000 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-10-13 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-10-13 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-10-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-10-14 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-10-15 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-10-15 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-10-16 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-10-16 | 400 | RANDOMIZED | Fixed Dose |
| | E0112001 | OL | 1 | 800 | 101 | 800 | 800 | 2004-11-29 | 800 | OPEN LABEL | Fixed Dose |
| | | RD | 246 | 196700 | 101 | 799.6 | 800 | 2005-03-03 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-03 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-03 | 100 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787352

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0112001 | RD | 246 | 196700 | 101 | 799.6 | 800 | 2005-03-05 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-05 | 200 | RANDOMIZED | Titration / Fixed Dose |
| | | | | | | | | 2005-03-07 | 500 | OPEN LABEL | Titration / Fixed Dose |
| | | | | | | | | 2005-03-07 | 300 | RANDOMIZED | Titration / Fixed Dose |
| | | | | | | | | 2005-03-09 | 400 | OPEN LABEL | Titration / Fixed Dose |
| | | | | | | | | 2005-03-09 | 400 | RANDOMIZED | Titration / Fixed Dose |
| | | | | | | | | 2005-03-11 | 300 | OPEN LABEL | Titration / Fixed Dose |
| | | | | | | | | 2005-03-11 | 500 | RANDOMIZED | Titration / Fixed Dose |
| | | | | | | | | 2005-03-13 | 200 | OPEN LABEL | Titration / Fixed Dose |
| | | | | | | | | 2005-03-13 | 600 | RANDOMIZED | Titration / Fixed Dose |
| | | | | | | | | 2005-03-15 | 100 | OPEN LABEL | Titration / Fixed Dose |
| | | | | | | | | 2005-03-15 | 700 | RANDOMIZED | Titration / Fixed Dose |
| | | | | | | | | 2005-03-17 | 000 | OPEN LABEL | Titration / Fixed Dose |
| | | | | | | | | 2005-03-17 | 800 | RANDOMIZED | Titration / Fixed Dose |
| | | | | | | | | 2005-03-17 | 800 | RANDOMIZED | Titration / |
| | | | | | | | | 2005-11-02 | 800 | RANDOMIZED | Titration / |
| | E0115007 | OL | 90 | 36000 | 110 | 400 | 400 | 2005-05-31 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-28 | 400 | OPEN LABEL | Titration / Fixed Dose |
| | | RD | 68 | 48000 | 158 | 705.9 | 800 | 2005-08-29 | 300 | OPEN LABEL | Titration / Fixed Dose |
| | | | | | | | | 2005-08-29 | 100 | RANDOMIZED | Titration / Fixed Dose |
| | | | | | | | | 2005-09-08 | 100 | OPEN LABEL | Titration / |
| | | | | | | | | 2005-09-08 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-10 | 000 | OPEN LABEL | Titration / Fixed Dose |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

479

CONFIDENTIAL
AZSER12787353

Page 478 of 698

Listing 12.2-5-1     Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0115007 | RD | 68 | 48000 | 158 | 705.9 | 800 | 2005-09-10 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-11 | 200 | RANDOMIZED | Other |
| | | | | | | | | 2005-09-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-13 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-04 | 400 | RANDOMIZED | Titration / Tapering |
| | E0116014 | OL | 119 | 65000 | 87 | 546.2 | 600 | 2004-06-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-20 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 37 | 19200 | 97 | 518.9 | 600 | 2004-10-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-19 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-21 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-23 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-23 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-25 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-25 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-03 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-03 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-24 | 600 | RANDOMIZED | Titration / Tapering |
| | E0118005 | OL | 91 | 35000 | 90 | 384.6 | 400 | 2004-06-14 | 200 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787354

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0118005 | OL | 91 | 35000 | 90 | 384.6 | 400 | 2004-06-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0118005 | RD | 139 | 55600 | 99 | 400 | 400 | 2004-09-12 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-13 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-13 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-15 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-15 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-16 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-16 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-17 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-17 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-17 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-29 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0118012 | OL | 18 | 2700 | 119 | 150 | 100 | 2004-11-30 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-13 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-15 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-17 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | E0118013 | OL | 15 | 2500 | 116 | 166.7 | 200 | 2005-01-06 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-13 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | E0118013 | RD | 92 | 36800 | 122 | 400 | 400 | 2005-01-20 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-25 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-26 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-26 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-27 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-27 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-28 | 100 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787355

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0118013 | RD | 92 | 36800 | 122 | 400 | 400 | 2005-04-28 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-29 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-29 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-29 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-25 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0119016 | OL | 208 | 119300 | 101 | 573.6 | 600 | 2004-09-17 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-04 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-25 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 41 | 26000 | 99 | 634.1 | 600 | 2005-04-12 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-13 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-13 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-15 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-17 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-17 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-19 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-19 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-20 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-20 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-21 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-21 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-09 | 700 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-23 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787356

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0122010 | OL | 223 | 85550 | 100 | 383.6 | 400 | 2004-08-06 | 050 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-08-10 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-12 | 150 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-08-18 | 250 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-20 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-08-22 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-02 | 450 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-09 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Adverse Event |
|  |  | RD | 15 | 6000 | 102 | 400 | 400 | 2005-03-16 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-17 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-19 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-19 | 200 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-21 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-21 | 300 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-03-28 | 400 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-03-31 | 400 | RANDOMIZED |  |
|  | E0123015 | OL | 229 | 108200 | 100 | 472.5 | 400 | 2004-12-22 | 600 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-03-15 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-07 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-08 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-10 | 200 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 93 | 71600 | 136 | 769.9 | 800 | 2005-08-10 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-11 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-12 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |

CONFIDENTIAL
AZSER12787357

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0123015 | RD | 93 | 71600 | 136 | 769.9 | 800 | 2005-08-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-14 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-14 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-08 | 400 | RANDOMIZED | Titration / Tapering |
| | E0123016 | OL | 57 | 34300 | 97 | 601.8 | 600 | 2005-02-07 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-04 | 700 | OPEN LABEL | Titration / Tapering |
| | | RD | 193 | 135100 | 114 | 700 | 700 | 2005-09-30 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-01 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-01 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-02 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-02 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-03 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-04 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-04 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-05 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-05 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-06 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-06 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-07 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-07 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-04-10 | 700 | RANDOMIZED | Titration / Tapering |
| | E0127017 | OL | 253 | 100600 | 94 | 397.6 | 400 | 2005-04-28 | 100 | OPEN LABEL | Fixed Dose |

CONFIDENTIAL
AZSER12787358

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0127017 | OL | 253 | 100600 | 94 | 397.6 | 400 | 2005-04-29 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-30 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-01 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 227 | 90800 | 98 | 400 | 400 | 2006-01-05 | 400 | OPEN LABEL | |
| | | | | | | | | 2006-01-06 | 400 | OPEN LABEL | |
| | | | | | | | | 2006-01-06 | 000 | RANDOMIZED | |
| | | | | | | | | 2006-01-09 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-09 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-11 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-11 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-13 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-13 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-15 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-15 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-15 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-08-20 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | E0128001 | OL | 6 | 1500 | 74 | 250 | 250 | 2004-07-28 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-29 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-31 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-02 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 113 | 45200 | 75 | 400 | 400 | 2004-10-26 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-26 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-26 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-28 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-28 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787359

Listing 12.2-5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0128001 | RD | 113 | 45200 | 75 | 400 | 400 | 2004-10-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-30 | 300 | RANDOMIZED | Titration / Tapering Fixed Dose |
| | | | | | | | | 2004-11-01 | 000 | OPEN LABEL | Titration / Tapering Fixed Dose |
| | | | | | | | | 2004-11-01 | 400 | RANDOMIZED | Titration / Tapering Fixed Dose |
| | | | | | | | | 2004-11-01 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-14 | 400 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020501.lst  dose100.sas  12APR2007:14:09  kknr035

486

CONFIDENTIAL
AZSER12787360

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001012 | OL | 168 | 80400 | 101 | 478.6 | 500 | 2004-12-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-08 | 300 | | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-12-09 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-01-05 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 464 | 232000 | 100 | 500 | 500 | 2005-05-22 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-23 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-05-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-25 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-27 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-27 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-29 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-31 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-31 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-31 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-29 | 500 | RANDOMIZED | Titration / Tapering |
| | E0001017 | OL | 196 | 77600 | 99 | 395.9 | 400 | 2005-03-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-03-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 303 | 121200 | 99 | 400 | 400 | 2005-10-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-05 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-05 | 100 | RANDOMIZED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

487

CONFIDENTIAL
AZSER12787361

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001017 | RD | 303 | 121200 | 99 | 400 | 400 | 2005-10-07 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-10-07 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-10-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-10-09 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-10-11 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-10-11 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-10-11 | 400 | RANDOMIZED | |
| | | | | | | | | 2006-08-03 | 400 | RANDOMIZED | |
| | E0001019 | OL | 113 | 73600 | 99 | 651.3 | 600 | 2005-08-08 | 800 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-09-06 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-11-28 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-11-29 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 268 | 160800 | 89 | 600 | 600 | 2005-12-01 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-12-03 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-03 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-05 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-05 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-07 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-09 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-09 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-23 | 600 | RANDOMIZED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007 14:09   kknr035

488

CONFIDENTIAL
AZSER12787362

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005010 | OL | 15 | 5200 | 118 | 346.7 | 400 | 2004-04-22 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-04-25 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-04-27 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-04-29 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-01 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-06 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  | RD | 19 | 11400 | 292 | 600 | 600 | 2004-08-17 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-18 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-18 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-20 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-20 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-22 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-22 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-24 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-24 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-26 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-26 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-28 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-04 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
|  | E0005017 | OL | 36 | 7400 | 97 | 205.6 | 200 | 2004-05-18 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-25 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-15 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-06-22 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  | RD | 15 | 6000 | 391 | 400 | 400 | 2004-11-02 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-03 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787363

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005017 | RD | 15 | 6000 | 391 | 400 | 400 | 2004-11-03 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-05 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-05 | 200 | | Titration / Tapering |
| | | | | | | | | 2004-11-07 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-07 | 300 | | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-09 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-16 | 400 | RANDOMIZED | Titration / Tapering |
| | E0005020 | OL | 57 | 15300 | 100 | 268.4 | 300 | 2004-06-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-14 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-27 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 680 | 275300 | 77 | 404.9 | 400 | 2004-10-18 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-19 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-19 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-21 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-23 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-23 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-10-25 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-07-28 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-28 | 500 | RANDOMIZED | Other |
| | E0005047 | OL | 34 | 8200 | 106 | 241.2 | 300 | 2004-09-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-21 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-28 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-17 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 532 | 212800 | 105 | 400 | 400 | 2005-03-08 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/112020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787364

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005047 | RD | 532 | 212800 | 105 | 400 | 400 | 2005-03-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-11 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-11 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-13 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-15 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-21 | 400 | RANDOMIZED | Titration / Tapering |
| | E0005055 | OL | 112 | 41100 | 104 | 367 | 400 | 2004-09-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-10-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 294 | 120400 | 102 | 409.5 | 400 | 2005-01-17 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-18 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-20 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-22 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-24 | 400 | RANDOMIZED | Other |
| | | | | | | | | 2005-10-11 | 500 | RANDOMIZED | |
| | | | | | | | | 2005-11-07 | 500 | RANDOMIZED | |
| | E0005058 | OL | 16 | 3400 | 88 | 212.5 | 200 | 2005-04-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-10 | | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787365

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005058 | RD | 85 | 44000 | 166 | 517.6 | 600 | 2005-08-17 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-18 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-18 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-20 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-20 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-22 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-22 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-24 | 400 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-14 | 500 | RANDOMIZED | Other |
|  |  |  |  |  |  |  |  | 2005-09-28 | 600 | RANDOMIZED | Other |
|  |  |  |  |  |  |  |  | 2005-11-09 | 600 | RANDOMIZED |  |
| E0005080 | OL | 260 | 166300 | 68 | 639.6 | 600 |  | 2005-04-12 | 800 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-25 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-27 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-29 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-31 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-04 | 500 | OPEN LABEL | Fixed Dose |
|  | RD | 18 | 14400 | 82 | 800 | 800 | 2005-10-25 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-12-27 | 600 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2006-04-13 | 800 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2006-04-13 | 700 | RANDOMIZED | Other |
|  |  |  |  |  |  |  |  | 2006-04-15 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-15 | 600 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-15 | 200 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-04-17 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-17 | 300 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-04-19 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787366

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005080 | RD | 18 | 14400 | 82 | 800 | 800 | 2006-04-19 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-04-21 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-21 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-04-23 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-23 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-04-25 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-25 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-04-27 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-27 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-27 | 800 | RANDOMIZED | |
| | | | | | | | | 2006-04-30 | 800 | RANDOMIZED | |
| | E0006008 | OL | 65 | 39100 | 87 | 601.5 | 600 | 2004-05-26 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-29 | 700 | OPEN LABEL | Titration / Tapering |
| | | RD | 223 | 156100 | 95 | 700 | 700 | 2004-08-18 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-19 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-19 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-08-20 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-20 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-08-21 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-21 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-08-22 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-22 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-23 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787367

Page 492 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006008 | RD | 223 | 156100 | 95 | 700 | 700 | 2004-08-23 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-24 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-24 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-25 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-25 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-26 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-26 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-27 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-27 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-28 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-28 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-28 | 700 | RANDOMIZED | Titration / Tapering |
| | E0006022 | OL | 85 | 35400 | 88 | 416.5 | 400 | 2004-08-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-13 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 29 | 18800 | 490 | 648.3 | 800 | 2004-11-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-02 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-02 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-08 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-08 | 200 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

494

CONFIDENTIAL
AZSER12787368

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006022 | RD | 29 | 18800 | 490 | 648.3 | 800 | 2004-11-10 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-10 | 300 | RANDOMIZED | Fixed Dose / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-12 | 000 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-12 | 400 | OPEN LABEL | Fixed Dose / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-12 | 400 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-30 | 400 | RANDOMIZED | Titration / Tapering |
|  | E0006066 | OL | 85 | 44100 | 75 | 518.8 | 500 | 2005-08-08 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-09 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-10 | 300 | OPEN LABEL | Fixed Dose / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-11 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-12 | 600 | OPEN LABEL | Fixed Dose / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-06 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-31 | 600 | OPEN LABEL | Fixed Dose / Tapering |
|  |  | RD | 32 | 19200 | 118 | 600 | 600 | 2006-04-18 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-04-25 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-25 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-04-27 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-04-27 | 200 | RANDOMIZED | Fixed Dose / Tapering |
|  |  |  |  |  |  |  |  | 2006-04-29 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-04-29 | 300 | RANDOMIZED | Fixed Dose / Tapering |
|  |  |  |  |  |  |  |  | 2006-05-01 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-05-01 | 400 | RANDOMIZED | Fixed Dose / Tapering |
|  |  |  |  |  |  |  |  | 2006-05-03 | 100 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787369

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006066 | RD | 32 | 19200 | 118 | 600 | 600 | 2006-05-03 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-05-05 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-05-19 | 600 | RANDOMIZED | |
| | E0006067 | OL | 17 | 7900 | 103 | 464.7 | 500 | 2005-08-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-26 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-29 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-07 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 203 | 123000 | 96 | 605.9 | 600 | 2006-02-08 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-08 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-02-08 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-10 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-12 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-14 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-16 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-18 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-18 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-18 | 600 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12787370

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006067 | RD | 203 | 123000 | 96 | 605.9 | 600 | 2006-08-29 | 600 | RANDOMIZED | |
| | E0007001 | OL | 112 | 45400 | 76 | 405.4 | 400 | | | | |
| | | | | | | | | 2004-03-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-03-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-13 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | | RD | 33 | 15300 | 90 | 463.6 | 500 | | | | |
| | | | | | | | | 2004-06-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-08 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-10 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-10 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-12 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-14 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-14 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-15 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-15 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2008-08-08 | 500 | RANDOMIZED | Other |
| | | | | | | | | 2008-08-09 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2008-08-09 | 000 | RANDOMIZED | |
| | E0007011 | OL | 7 | 1600 | 92 | 228.6 | 200 | | | | |
| | | | | | | | | 2004-06-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-03 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-05 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787371

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0007011 | RD | 45 | 18000 | 56 | 400 | 400 | | | | |
| | | | | | | | | 2004-07-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-30 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-30 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-01 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-03 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-03 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-05 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-05 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-11 | 400 | RANDOMIZED | Titration / Tapering |
| | E0007012 | OL | 114 | 43800 | 98 | 384.2 | 400 | | | | |
| | | | | | | | | 2004-05-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 234 | 147400 | 101 | 629.9 | 400 | | | | |
| | | | | | | | | 2004-08-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-26 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-26 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-28 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-30 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-30 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-02 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-02 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-16 | 000 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787372

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0007012 | RD | 234 | 147400 | 101 | 629.9 | 400 | 2004-12-16 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-16 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-07 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-10 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-13 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-15 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-16 | 000 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0008006 | OL | 63 | 30400 | 158 | 482.5 | 500 | 2004-07-13 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-14 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-15 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-16 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-17 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering, Adverse Event |
| | | RD | 582 | 347000 | 129 | 596.2 | 600 | 2004-09-13 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-02-01 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-02-02 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-02-02 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-02-04 | 200 | OPEN LABEL | |
| | | | | | | | | 2005-02-04 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-06 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-06 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0008021 | OL | 113 | 53500 | 104 | 473.5 | 500 | 2005-02-08 | 400 | RANDOMIZED | Other |
| | | | | | | | | 2005-06-21 | 500 | RANDOMIZED | Other |
| | | | | | | | | 2006-05-19 | 600 | RANDOMIZED | Other |
| | | | | | | | | 2006-07-11 | 700 | RANDOMIZED | Other |
| | | | | | | | | 2006-09-05 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-18 | 100 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787373

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008021 | OL | 113 | 53500 | 104 | 473.5 | 500 | 2005-05-19 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-20 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-21 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-22 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-15 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-09-07 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2006-01-31 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2006-01-31 | 500 | RANDOMIZED | |
| | | | | | | | | 2006-02-02 | 100 | RANDOMIZED | |
| | | | | | | | | 2006-02-02 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 199 | 120600 | 106 | 606 | 600 | 2006-02-02 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-02-04 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-02-04 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-02-06 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-02-06 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-02-08 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-02-08 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-02-10 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-02-10 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-08-17 | 600 | RANDOMIZED | Titration / Tapering |
| | E0008029 | OL | 107 | 52500 | 90 | 490.7 | 500 | 2005-09-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-07 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-08 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12787374

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008029 | OL | 107 | 52500 | 90 | 490.7 | 500 | 2005-09-09 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-10 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 198 | 129700 | 84 | 655.1 | 600 | 2005-12-21 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-22 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-24 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-24 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-26 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-28 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-28 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-29 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-29 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-30 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-04-31 | 600 | RANDOMIZED | Other |
| | | | | | | | | 2006-05-03 | 800 | RANDOMIZED | Other |
| | | | | | | | | 2006-06-01 | 700 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2006-07-07 | 700 | RANDOMIZED | |
| | E0010006 | OL | 85 | 44000 | 95 | 517.6 | 600 | 2004-06-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-16 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-10 | 800 | OPEN LABEL | Fixed Dose |
| | | RD | 10 | 8000 | 155 | 800 | 800 | 2005-01-07 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-08 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-08 | 100 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787375

Page 500 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0010006 | RD | 10 | 8000 | 155 | 800 | 800 | 2005-01-10 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-10 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-12 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-12 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-13 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-13 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-15 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-15 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-15 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-16 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-16 | 000 | RANDOMIZED | Titration / Tapering |
| | E0016025 | OL | 83 | 39800 | 109 | 479.5 | 500 | 2005-05-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-22 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-23 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-05-27 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-28 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-29 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 13 | 8300 | 267 | 638.5 | 600 | 2005-06-03 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-30 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-12-31 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2005-12-31 | 500 | RANDOMIZED | |
| | | | | | | | | 2006-01-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | 400 | | Titration / Tapering |

CONFIDENTIAL
AZSER12787376

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0016025 | RD | 13 | 8300 | 267 | 638.5 | 600 | 2006-01-02 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-04 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-01-04 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-06 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-01-06 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-07 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-01-07 | 500 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-09 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-01-09 | 600 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-11 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-01-11 | 700 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-11 | 700 | RANDOMIZED | Titration / Tapering |
|  | E0018019 | OL | 112 | 44200 | 107 | 394.6 | 400 | 2004-10-13 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-14 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-15 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-16 | 400 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 14 | 5600 | 105 | 400 | 400 | 2005-02-01 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-02 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-02 | 100 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-04 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-04 | 200 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-06 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-06 | 300 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787377

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018019 | RD | 14 | 5600 | 105 | 400 | 400 | 2005-02-08 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-08 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-15 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0018024 | OL | 99 | 38300 | 101 | 386.9 | 400 | 2004-11-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-10 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-14 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-16 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 16 | 6400 | 92 | 400 | 400 | 2005-02-15 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-16 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-18 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-18 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-20 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-20 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-22 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-22 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-03 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0018036 | OL | 125 | 49400 | 98 | 395.2 | 400 | 2005-09-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-07 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-08 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 223 | 89200 | 73 | 400 | 400 | 2006-01-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-11 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-11 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-12 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

504

CONFIDENTIAL
AZSER12787378

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018036 | RD | 223 | 89200 | 73 | 400 | 400 | 2006-01-12 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-13 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-13 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-14 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-14 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-21 | 400 | RANDOMIZED | Titration / Tapering |
| | E0020015 | OL | 140 | 54100 | 101 | 386.4 | 400 | 2004-05-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 168 | 67200 | 100 | 400 | 400 | 2004-09-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-20 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-20 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-22 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-24 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-24 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-26 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-26 | 400 | RANDOMIZED | Fixed Dose |
| | E0020045 | OL | 143 | 67200 | 92 | 469.9 | 500 | 2004-06-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-30 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

505

CONFIDENTIAL
AZSER12787379

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020045 | OL | 143 | 67200 | 92 | 469.9 | 500 | 2004-07-02 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-07-04 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-07-28 | 500 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 74 | 37000 | 98 | 500 | 500 | 2004-11-17 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-18 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-19 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-20 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-20 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-22 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-22 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-24 | 100 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-24 | 400 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2004-11-26 | 500 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-01-30 | 500 | RANDOMIZED |  |
|  | E0020049 | OL | 152 | 68400 | 104 | 450 | 500 | 2004-07-07 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-07-10 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-07-14 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-08-04 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Adverse Event |
|  |  | RD | 195 | 78000 | 87 | 400 | 400 | 2004-10-29 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-25 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-06 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-06 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-08 | 200 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2004-12-08 | 200 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-10 | 100 | OPEN LABEL |  |

CONFIDENTIAL
AZSER12787380

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020049 | RD | 195 | 78000 | 87 | 400 | 400 | 2004-12-10 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-12 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-12 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-18 | 400 | RANDOMIZED | Titration / Tapering |
| | E0020053 | OL | 192 | 106300 | 99 | 553.6 | 600 | 2004-07-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-27 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-20 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-27 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 168 | 100800 | 93 | 600 | 600 | 2005-01-30 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-28 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-28 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-30 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-01 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-01 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-03 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-05 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-05 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-07 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-07 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

CONFIDENTIAL
AZSER12787381

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020053 | RD | 168 | 100800 | 93 | 600 | 600 | 2005-07-14 | 600 | RANDOMIZED | |
| | E0020060 | OL | 165 | 63300 | 96 | 383.6 | 400 | 2004-08-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-23 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-08-30 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-31 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-09-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 43 | 17200 | 96 | 400 | 400 | 2005-01-30 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-01-31 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-01-31 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-02 | 200 | OPEN LABEL | |
| | | | | | | | | 2005-02-02 | 200 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2005-02-04 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-04 | 300 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2005-02-06 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-14 | 400 | RANDOMIZED | |
| | E0020075 | OL | 113 | 61100 | 102 | 540.7 | 600 | 2004-11-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-20 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-11-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-27 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-11-29 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-13 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 30 | 17500 | 43 | 583.3 | 600 | 2005-03-07 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-08 | 500 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-03-08 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-10 | 400 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787382

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020075 | RD | 30 | 17500 | 43 | 583.3 | 600 | 2005-03-10 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-12 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-12 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-14 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-16 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-18 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-06 | 100 | RANDOMIZED | Titration / Tapering |
| | E0020088 | OL | 225 | 147700 | 92 | 656.4 | 600 | 2005-03-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-05 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-21 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-19 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-16 | 800 | OPEN LABEL | Fixed Dose |
| | | RD | 84 | 67200 | 109 | 800 | 800 | 2005-11-07 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-08 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-08 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-10 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-10 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-12 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-12 | 300 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787383

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020088 | RD | 84 | 67200 | 109 | 800 | 800 | 2005-11-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-14 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-16 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-18 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-18 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-20 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-22 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-30 | 800 | RANDOMIZED | Titration / Tapering |
| | E0021006 | OL | 111 | 44400 | 96 | 400 | 400 | 2004-07-07 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 669 | 267600 | 94 | 400 | 400 | 2004-10-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-26 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-26 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-28 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-28 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-30 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-30 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-01 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-01 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-25 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-25 | 400 | RANDOMIZED | |
| | E0022003 | OL | 198 | 98200 | 100 | 496 | 500 | 2004-05-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-27 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787384

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0022003 | OL | 198 | 98200 | 100 | 496 | 500 | 2004-05-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-30 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-31 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | | RD | 98 | 49000 | 97 | 500 | 500 | 2004-06-02 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-09 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-10 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-10 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-12 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-14 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-16 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-18 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-18 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-17 | 500 | RANDOMIZED | Titration / Tapering |
| | E0022005 | OL | 140 | 54000 | 99 | 385.7 | 400 | 2004-08-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-22 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 87 | 49500 | 101 | 569 | 400 | 2005-01-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-03 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-03 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-01-05 | 200 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787385

Page 510 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0022005 | RD | 87 | 49500 | 101 | 569 | 400 | 2005-01-05 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-07 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-07 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-09 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-09 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-09 | 400 | RANDOMIZED | Other |
| | | | | | | | | 2005-02-03 | 500 | RANDOMIZED | Other |
| | | | | | | | | 2005-02-05 | 600 | RANDOMIZED | Other |
| | | | | | | | | 2005-02-07 | 700 | RANDOMIZED | Other |
| | | | | | | | | 2005-02-09 | 800 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2005-03-11 | 600 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2005-03-14 | 600 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2005-03-16 | 500 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2005-03-18 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-03-30 | 400 | RANDOMIZED | |
| | E0022025 | OL | 143 | 57200 | 91 | 400 | 400 | 2005-07-25 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 183 | 73200 | 94 | 400 | 400 | 2005-12-14 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-15 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-17 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-19 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-19 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-21 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-21 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-06-15 | 400 | RANDOMIZED | |
| | E0024011 | OL | 163 | 88200 | 93 | 541.1 | 500 | 2004-08-11 | 200 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787386

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024011 | OL | 163 | 88200 | 93 | 541.1 | 500 | 2004-08-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-13 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-14 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-15 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 91 | 45500 | 97 | 500 | 500 | 2004-10-27 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering Adverse Event |
| | | | | | | | | 2005-01-20 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-01-21 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-01-21 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-01-23 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-01-23 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-25 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-25 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-27 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-27 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-01 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-01 | 000 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-01 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-01 | 500 | RANDOMIZED | Titration / Tapering |
| | E0024012 | OL | 224 | 133000 | 100 | 593.8 | 600 | 2004-08-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-21 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 63 | 37800 | 97 | 600 | 600 | 2005-04-05 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-06 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-06 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-08 | 200 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l112020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787387

Page 512 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024012 | RD | 63 | 37800 | 97 | 600 | 600 | 2005-04-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-10 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-12 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-14 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-14 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-16 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-16 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-16 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-07 | 600 | RANDOMIZED | |
| | E0024017 | OL | 55 | 27800 | 82 | 505.5 | 500 | 2004-10-01 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-14 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-29 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-24 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 204 | 123600 | 93 | 605.9 | 600 | 2005-01-20 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-20 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-22 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-22 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-24 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-24 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-26 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-26 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787388

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024017 | RD | 204 | 123600 | 93 | 605.9 | 600 | 2005-01-28 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-28 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-30 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-30 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-30 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-11 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0024025 | OL | 11 | 4600 | 98 | 418.2 | 400 | 2004-11-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-19 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 63 | 37800 | 192 | 600 | 600 | 2005-04-21 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-22 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-22 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-24 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-24 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-26 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-26 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-28 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-28 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-30 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-30 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-02 | 000 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-02 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-22 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0024030 | OL | 255 | 153100 | 98 | 600.4 | 600 | 2004-12-07 | 300 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787389

Case 6:06-md-01769-ACC-DAB   Document 1372-6   Filed 03/13/09   Page 83 of 100 PageID 101459

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024030 | OL | 255 | 153100 | 98 | 600.4 | 600 | 2004-12-18 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-29 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-19 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-22 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 369 | 147600 | 98 | 400 | 400 | 2005-08-18 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-20 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-20 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-08-22 | 200 | RANDOMIZED | |
| | | | | | | | | 2005-08-22 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-24 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-24 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-26 | 000 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-26 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-23 | 400 | RANDOMIZED | |
| | E0024038 | OL | 153 | 62900 | 73 | 411.1 | 400 | 2005-03-16 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-06 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-08 | 500 | OPEN LABEL | Fixed Dose Titration / Adverse Event |
| | | RD | 61 | 24400 | 64 | 400 | 400 | 2005-08-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-10 | 300 | RANDOMIZED | |
| | | | | | | | | 2005-09-11 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-09-12 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-12 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787390

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024038 | RD | 61 | 24400 | 64 | 400 | 400 | 2005-09-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-14 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-16 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-16 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-16 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-08 | 400 | | |
| | E0026006 | OL | 141 | 72900 | 98 | 517 | 500 | 2004-07-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-12 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-26 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-23 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 57 | 39900 | 97 | 700 | 700 | 2005-03-15 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-16 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-16 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-18 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-18 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-20 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-20 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-22 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-22 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-24 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-24 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-26 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-26 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787391

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0026006 | RD | 57 | 39900 | 97 | 700 | 700 | 2005-03-28 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-28 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-10 | 700 | RANDOMIZED | Titration / Tapering |
| | E0026019 | OL | 252 | 98600 | 99 | 391.3 | 400 | 2005-01-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 197 | 78800 | 100 | 400 | 400 | 2005-09-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-20 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-20 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-22 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-24 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-24 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-26 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-04-04 | 400 | RANDOMIZED | Titration / Tapering |
| | E0026024 | OL | 224 | 128800 | 104 | 575 | 600 | 2005-04-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-17 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-24 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 14 | 8400 | 98 | 600 | 600 | 2005-12-05 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-06 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-06 | 100 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787392

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0026024 | RD | 14 | 8400 | 98 | 600 | 600 | 2005-12-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-08 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-10 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-12 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-12 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-14 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-16 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-16 | 000 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-16 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-16 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-19 | 600 | RANDOMIZED | Titration / Tapering |
| | E0026034 | OL | 252 | 156000 | 99 | 619 | 700 | 2005-09-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-28 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-13 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-10 | 700 | OPEN LABEL | Titration / Tapering |
| | | RD | 53 | 37100 | 126 | 700 | 700 | 2006-05-29 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-05-30 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-05-30 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-06-01 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-06-01 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-06-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-06-03 | 300 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787393

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0026034 | RD | 53 | 37100 | 126 | 700 | 700 | 2006-06-05 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-06-05 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-06-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-06-07 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-06-09 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-06-09 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-06-11 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-06-11 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-06-11 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-07-21 | 700 | RANDOMIZED | Titration / Tapering |
| | E0029007 | OL | 126 | 63400 | 89 | 503.2 | 400 | 2004-04-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-22 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-23 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-06 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-14 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-16 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-16 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | | RD | 28 | 11200 | 103 | 400 | 400 | 2004-08-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-07 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-08 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-08 | 200 | OPEN LABEL | |
| | | | | | | | | | 200 | RANDOMIZED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787394

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029007 | RD | 28 | 11200 | 103 | 400 | 400 | 2004-10-09 | 100 | OPEN LABEL | Other |
| | | | | | | | | 2004-10-09 | 300 | RANDOMIZED | Other |
| | | | | | | | | 2004-10-10 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-10 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-02 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0029008 | OL | 140 | 68400 | 81 | 488.6 | 400 | 2004-05-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-08 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-11 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-05-29 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-02 | 400 | OPEN LABEL | Adverse Event Titration / Tapering |
| | | | | | | | | 2004-07-03 | 600 | OPEN LABEL | Adverse Event |
| | | RD | 708 | 302400 | 87 | 427.1 | 400 | 2004-09-04 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-22 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-09-24 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-26 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-09-26 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-27 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-27 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-29 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-29 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-03 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787395

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029008 | RD | 708 | 302400 | 87 | 427.1 | 400 | 2005-02-09 | 400 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2006-08-30 | 400 | RANDOMIZED | |
| | E0029020 | OL | 173 | 100100 | 94 | 578.6 | 600 | 2004-05-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-28 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-10 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 141 | 84600 | 103 | 600 | 600 | 2004-11-15 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-16 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-16 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-18 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-18 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-20 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-20 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-22 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-24 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-24 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-25 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-25 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-05 | 600 | RANDOMIZED | Titration / Tapering |
| | E0029024 | OL | 29 | 15000 | 91 | 517.2 | 600 | 2004-06-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-13 | 600 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787396

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029024 | OL | 29 | 15000 | 91 | 517.2 | 600 | 2004-06-18 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-22 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-08 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 147 | 117600 | 99 | 800 | 800 | 2004-12-01 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-02 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-02 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-03 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-03 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-05 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-05 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-07 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-07 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-09 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-09 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-11 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-11 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-13 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-13 | 700 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-15 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-15 | 800 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-26 | 800 | RANDOMIZED | |
| | E0029040 | OL | 196 | 102500 | 99 | 523 | 500 | 2004-08-04 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-05 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787397

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029040 | OL | 196 | 102500 | 99 | 523 | 500 | 2004-08-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-11 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-14 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-18 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-27 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-11-01 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-11-05 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 509 | 304300 | 100 | 597.8 | 600 | 2005-02-15 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-16 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-16 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-18 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-18 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-20 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-20 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-22 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-22 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-24 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-03 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-17 | 700 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-21 | 600 | RANDOMIZED | Titration / Tapering / Adverse Event |
| | | | | | | | | 2006-07-09 | 600 | RANDOMIZED | Titration / Tapering |
| | E0029049 | OL | 116 | 50600 | 89 | 436.2 | 400 | 2004-08-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-27 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-30 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-02 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787398

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029049 | OL | 116 | 50600 | 89 | 436.2 | 400 | 2004-09-23 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-25 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering Adverse Event |
| | | RD | 294 | 229900 | 92 | 782 | 800 | 2004-10-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-20 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-20 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-23 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-23 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-25 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-25 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-27 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-27 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-29 | 600 | RANDOMIZED | Other |
| | | | | | | | | 2005-01-15 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-17 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-09 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0030007 | OL | 7 | 2700 | 92 | 385.7 | 400 | 2004-11-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-25 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-26 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-27 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 57 | 28500 | 83 | 500 | 500 | 2005-04-19 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-20 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-20 | 400 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2005-04-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-22 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

525

CONFIDENTIAL
AZSER12787399

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0030007 | RD | 57 | 28500 | 83 | 500 | 500 | 2005-04-22 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-24 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-26 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-26 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-28 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-28 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-28 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-14 | 500 | RANDOMIZED | |
| | E0031006 | OL | 223 | 94700 | 92 | 424.7 | 400 | 2004-04-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-02 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-04-09 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-31 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 426 | 213600 | 92 | 501.4 | 500 | 2004-11-09 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-10 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-10 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-12 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-12 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-14 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-16 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-16 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787400

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031006 | RD | 426 | 213600 | 92 | 501.4 | 500 | 2004-11-18 | 000 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-18 | 500 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-18 | 500 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-04 | 600 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-01-09 | 600 | RANDOMIZED | Adverse Event |
|  | E0031011 | OL | 152 | 75900 | 92 | 499.3 | 500 | 2004-05-12 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-13 | 500 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 58 | 29000 | 101 | 500 | 500 | 2004-10-10 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-11 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-11 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-13 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-13 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-15 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-15 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-17 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-17 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-19 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-19 | 500 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-08 | 500 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-07 | 500 | RANDOMIZED |  |
|  | E0031029 | OL | 148 | 87400 | 98 | 590.5 | 600 | 2004-07-07 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-07-14 | 600 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 453 | 271800 | 107 | 600 | 600 | 2004-12-01 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-02 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-04 | 100 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2004-12-04 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787401

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031029 | RD | 453 | 271800 | 107 | 600 | 600 | 2004-12-04 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-06 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-06 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-08 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-08 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-10 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-10 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-12 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-12 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-12 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-27 | 600 | RANDOMIZED | Titration / Tapering |
| | E0031048 | OL | 168 | 120000 | 82 | 714.3 | 800 | 2004-10-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-08 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-22 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 15 | 12000 | 59 | 800 | 800 | 2005-04-10 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-11 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-11 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-13 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-13 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-15 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-15 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-17 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-17 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787402

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031048 | RD | 15 | 12000 | 59 | 800 | 800 | 2005-04-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-19 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-21 | 600 | | Titration / Tapering |
| | | | | | | | | 2005-04-22 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-23 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-23 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-25 | 800 | RANDOMIZED | Titration / Tapering |
| | E0031060 | OL | 138 | 102400 | 88 | 742 | 800 | 2005-07-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-02 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-16 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 255 | 196700 | 96 | 771.4 | 800 | 2005-12-04 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-05 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-05 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-07 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-07 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-09 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-09 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-11 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-11 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-13 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-15 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

529

CONFIDENTIAL
AZSER12787403

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL-IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031060 | RD | 255 | 196700 | 96 | 771.4 | 800 | 2005-12-15 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-17 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-17 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-19 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-19 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-19 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-05-12 | 700 | RANDOMIZED | Other |
| | | | | | | | | 2006-05-25 | 600 | RANDOMIZED | Other |
| | | | | | | | | 2006-06-09 | 800 | RANDOMIZED | Other |
| | | | | | | | | 2006-08-16 | 800 | RANDOMIZED | Other |
| | E0033003 | OL | 190 | 77400 | 101 | 407.4 | 400 | 2004-04-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-23 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-25 | 400 | OPEN LABEL | Adverse Event |
| | | RD | 89 | 35600 | 77 | 400 | 400 | 2004-10-29 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-31 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-31 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-02 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-02 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-23 | 400 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787404

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033012 | OL | 226 | 101500 | 99 | 449.1 | 500 | 2004-05-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-05-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-06-01 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 29 | 11300 | 100 | 389.7 | 400 | 2004-10-14 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-12-22 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-12-23 | 300 | RANDOMIZED | |
| | | | | | | | | 2004-12-24 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-12-24 | 400 | RANDOMIZED | Other |
| | | | | | | | | 2005-01-20 | 200 | RANDOMIZED | |
| | E0033023 | OL | 10 | 1900 | 130 | 190 | 200 | 2004-06-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-27 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-07-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-07-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 31 | 18500 | 96 | 596.8 | 600 | 2004-10-12 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-10-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-13 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-15 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-16 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-10-16 | 200 | RANDOMIZED | Other |
| | | | | | | | | 2004-10-17 | 300 | OPEN LABEL | Other |
| | | | | | | | | 2004-10-17 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-18 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-10-19 | 100 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020501.lst   dose100.sas   12APR2007:14:09   kknr035

531

CONFIDENTIAL
AZSER12787405

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033023 | RD | 31 | 18500 | 96 | 596.8 | 600 | 2004-10-19 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-21 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-10-21 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-10-26 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-10-26 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-10-27 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-10-27 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-11-11 | 300 | RANDOMIZED | Titration / Tapering |
| | E0033038 | OL | 14 | 3100 | 101 | 221.4 | 200 | 2004-08-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-09-02 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Other |
| | | | | | | | | 2004-09-06 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 76 | 41200 | 125 | 542.1 | 400 | 2005-03-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-03 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-03-03 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-03-30 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-17 | 400 | RANDOMIZED | Titration / Tapering |
| | E0035003 | OL | 143 | 71300 | 101 | 498.6 | 500 | 2004-06-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-06-29 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-07-01 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-07-06 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-07-10 | 600 | OPEN LABEL | Titration / Tapering |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

532

CONFIDENTIAL
AZSER12787406

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035003 | OL | 143 | 71300 | 101 | 498.6 | 500 | 2004-07-14 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-29 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-12 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-16 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-14 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 639 | 444100 | 94 | 695 | 700 | 2004-11-14 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-15 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-11-15 | 100 | RANDOMIZED | |
| | | | | | | | | 2004-11-18 | 300 | OPEN LABEL | |
| | | | | | | | | 2004-11-18 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-21 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-21 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-24 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-24 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-27 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-27 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-27 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-01 | 700 | RANDOMIZED | |
| | | | | | | | | 2006-08-15 | 700 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | E0035011 | OL | 112 | 46200 | 103 | 412.5 | 400 | 2004-10-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-30 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-30 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-16 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-16 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |

CONFIDENTIAL
AZSER12787407