Listing 12.2.5-1     Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035011 | RD | 317 | 228800 | 102 | 721.8 | 800 | 2005-02-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-17 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-20 | 200 | | Titration / Tapering |
| | | | | | | | | 2005-02-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-23 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-01 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-01 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-14 | 500 | | Titration / Tapering |
| | | | | | | | | 2005-03-15 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-09 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-07 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-07 | 800 | | Titration / Tapering |
| | | | | | | | | 2005-12-30 | | RANDOMIZED | Titration / Tapering |
| | E0035015 | OL | 73 | 36400 | 101 | 498.6 | 500 | 2005-01-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-25 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-09 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 20 | 7800 | 96 | 390 | 400 | 2005-02-17 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-04-07 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-24 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-25 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-29 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-03 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-03 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-07 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787408

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035015 | RD | 20 | 7800 | 96 | 390 | 400 | 2005-07-13 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-13 | 200 | RANDOMIZED | Titration / Tapering |
| | E0035020 | OL | 89 | 35600 | 99 | 400 | 400 | 2005-05-18 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-08-14 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-08-15 | 300 | OPEN LABEL | |
| | | RD | 373 | 149200 | 100 | 400 | 400 | 2005-08-15 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-08-15 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-08-20 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-08-24 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-08-24 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-08-28 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-08-28 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-08-28 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-08-22 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | E0035021 | OL | 250 | 99050 | 100 | 396.2 | 400 | 2005-07-22 | 100 | OPEN LABEL | |
| | | | | | | | | 2005-07-23 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-07-24 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-07-27 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-19 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-09-20 | 350 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-21 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 70 | 28000 | 96 | 400 | 400 | 2006-03-28 | 400 | OPEN LABEL | |
| | | | | | | | | 2006-03-29 | 300 | OPEN LABEL | |
| | | | | | | | | 2006-03-29 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-04-03 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787409

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035021 | RD | 70 | 28000 | 96 | 400 | 400 | 2006-04-03 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-04-07 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-07 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-11 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-11 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-11 | 400 | RANDOMIZED | Fixed Dose Titration / |
| | | | | | | | | 2006-06-06 | 400 | RANDOMIZED | Titration |
| | E0036001 | OL | 104 | 38450 | 97 | 369.7 | 400 | 2004-04-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-07 | 150 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-10 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 279 | 111600 | 91 | 400 | 400 | 2004-08-10 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-11 | 300 | OPEN LABEL | |
| | | | | | | | | 2004-08-11 | 100 | RANDOMIZED | |
| | | | | | | | | 2004-08-11 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-08-13 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-13 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-15 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-15 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-15 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-17 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-17 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-17 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-17 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787410

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0036001 | RD | 279 | 111600 | 91 | 400 | 400 | 2005-05-16 | 400 | RANDOMIZED | |
| | E0036024 | OL | 176 | 72100 | 78 | 409.7 | 400 | 2005-07-05 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-28 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-27 | 400 | OPEN LABEL | Titration / Tapering Response-Related Dose Change |
| | | RD | 29 | 11600 | 94 | 400 | 400 | 2005-12-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-28 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-12-28 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-30 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-30 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-01 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-03 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-03 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-25 | 400 | RANDOMIZED | Fixed Dose |
| | E0037083 | OL | 7 | 1600 | 103 | 228.6 | 200 | 2004-11-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 253 | 158000 | 95 | 624.5 | 700 | 2005-04-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-05 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-05 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-07 | 200 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787411

Page 536 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0037083 | RD | 253 | 158000 | 95 | 624.5 | 700 | 2005-04-07 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-09 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-04-09 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-04-11 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-04-11 | 400 | RANDOMIZED | Adverse Event |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-04-11 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-18 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-04-18 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-04-18 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-04-19 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-04-19 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-04-19 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-04-26 | 000 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-04-26 | 400 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2005-05-24 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2005-05-24 | 000 | RANDOMIZED | Other |
| | | | | | | | | 2005-05-24 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-06-01 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2005-06-01 | 600 | RANDOMIZED | Other |
| | | | | | | | | 2005-06-01 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-07-05 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2005-07-05 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0041002 | OL | 169 | 71300 | 126 | 421.9 | 400 | 2005-12-12 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-04-06 | 100 | OPEN LABEL | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

538

CONFIDENTIAL
AZSER12787412

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0041002 | OL | 169 | 71300 | 126 | 421.9 | 400 | 2004-04-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-10 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-25 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-01 | 600 | OPEN LABEL | Fixed Dose |
| | | RD | 43 | 25800 | 167 | 600 | 600 | 2004-09-21 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-22 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-22 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-24 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-24 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-26 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-28 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-30 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-02 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-02 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-03 | 600 | RANDOMIZED | Fixed Dose |
| | E0041033 | OL | 167 | 93000 | 94 | 556.9 | 600 | 2005-09-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-08 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787413

Page 538 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DOSE (MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0041033 | OL | 167 | 93000 | 94 | 556.9 | 600 | 500 | 2005-09-22 | OPEN LABEL | Other |
| | | | | | | | | 600 | 2005-10-12 | OPEN LABEL | Other |
| | | | | | | | | 600 | 2006-02-15 | OPEN LABEL | |
| | | | | | | | | 100 | 2006-02-16 | RANDOMIZED | |
| | | | | | | | | 400 | 2006-02-18 | OPEN LABEL | |
| | | RD | 181 | 108600 | 89 | 600 | 600 | 200 | 2006-02-18 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 300 | 2006-02-20 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 300 | 2006-02-20 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 200 | 2006-02-22 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 400 | 2006-02-22 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 100 | 2006-02-24 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 500 | 2006-02-24 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 000 | 2006-02-26 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 600 | 2006-02-26 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 600 | 2006-02-26 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 600 | 2006-08-15 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0042015 | OL | 90 | 36000 | 1044 | 400 | 400 | 400 | 2005-07-26 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 400 | 2005-07-26 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 000 | 2005-07-26 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 300 | 2005-07-26 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 100 | 2005-07-28 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 200 | 2005-07-30 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 200 | 2005-07-30 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 100 | 2005-08-01 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787414

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0042015 | OL | 90 | 36000 | 1044 | 400 | 400 | 2005-08-01 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-03 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-03 | 400 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-03 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-23 | 400 | OPEN LABEL | Titration / Tapering |
|  | E0044019 | RD | 1 | 400 | 31 | 400 | 400 | 2005-12-05 | 400 | RANDOMIZED |  |
|  | E0044019 | OL | 143 | 80400 | 89 | 562.2 | 600 | 2004-08-13 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-06 | 600 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 116 | 78200 | 105 | 674.1 | 700 | 2005-01-02 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-03 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-03 | 600 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-01-03 | 600 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-02-01 | 700 | RANDOMIZED | Fixed Dose |
|  | E0044022 | OL | 180 | 67200 | 95 | 373.3 | 400 | 2005-04-28 | 600 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-27 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-02 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-10 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Fixed Dose |
|  | E0044022 | RD | 205 | 82000 | 120 | 400 | 400 | 2004-09-24 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-22 | 400 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-02-23 | 400 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-02-23 | 400 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-09-15 | 400 | RANDOMIZED |  |
|  | E0044024 | OL | 73 | 47700 | 105 | 653.4 | 600 | 2004-09-09 | 700 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-06 | 800 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-10-11 | 600 | OPEN LABEL | Fixed Dose |
|  | E0044024 | RD | 19 | 15200 | 72 | 800 | 800 | 2004-11-20 | 800 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-05-19 | 800 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-05-20 | 700 | OPEN LABEL |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

541

CONFIDENTIAL
AZSER12787415

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044024 | RD | 19 | 15200 | 72 | 800 | 800 | 2005-05-20 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-22 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-22 | 200 | | Fixed Dose |
| | | | | | | | | 2005-05-24 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-24 | 300 | | Fixed Dose |
| | | | | | | | | 2005-05-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-26 | 400 | | Fixed Dose |
| | | | | | | | | 2005-05-28 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-28 | 500 | | Fixed Dose |
| | | | | | | | | 2005-05-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-30 | 600 | | Fixed Dose |
| | | | | | | | | 2005-06-01 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-01 | 700 | | Fixed Dose |
| | | | | | | | | 2005-06-02 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-06 | 800 | RANDOMIZED | Titration / Tapering |
| | E0044029 | OL | 168 | 80600 | 100 | 479.8 | 500 | 2005-01-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-24 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 65 | 41200 | 77 | 633.8 | 700 | 2005-07-07 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-09 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-09 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-11 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-13 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-13 | 300 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

542

CONFIDENTIAL
AZSER12787416

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044029 | RD | 65 | 41200 | 77 | 633.8 | 700 | 2005-07-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-15 | 400 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-07-17 | 000 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-07-17 | 500 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-07-20 | 000 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-07-20 | 600 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-07-20 | 600 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-08-10 | 700 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-09-11 | 700 | RANDOMIZED | Fixed Dose / Titration |
| | E0044036 | OL | 243 | 194400 | 96 | 800 | 800 | 2005-03-19 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-16 | 800 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-11-17 | 100 | OPEN LABEL | Fixed Dose / Titration |
| | | RD | 22 | 17600 | 200 | 800 | 800 | 2005-11-18 | 600 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-11-19 | 200 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-11-21 | 500 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-11-21 | 300 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-11-23 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-11-23 | 400 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-11-25 | 300 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-11-25 | 500 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-11-27 | 200 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-11-27 | 600 | RANDOMIZED | Fixed Dose / Titration |

CONFIDENTIAL
AZSER12787417

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044036 | RD | 22 | 17600 | 200 | 800 | 800 | 2005-11-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-29 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-01 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-01 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-08 | 800 | RANDOMIZED | Titration / Tapering |
| | E0044052 | OL | 252 | 119200 | 92 | 473 | 400 | 2005-07-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-16 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-11 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 57 | 34200 | 93 | 600 | 600 | 2006-04-04 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-04-04 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-04-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-04-06 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-04-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-04-08 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-04-10 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-04-10 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-04-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-04-12 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-04-14 | 600 | RANDOMIZED | |
| | | | | | | | | 2006-05-30 | 600 | RANDOMIZED | |
| | E0044056 | OL | 143 | 54900 | 95 | 383.9 | 400 | 2005-08-22 | 200 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

544

CONFIDENTIAL
AZSER12787418

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044056 | OL | 143 | 54900 | 95 | 383.9 | 400 | 2005-08-31 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 224 | 89600 | 100 | 400 | 400 | 2006-01-11 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-12 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-12 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-14 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-16 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-16 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-18 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-23 | 400 | RANDOMIZED | Titration / Tapering |
| | E0044066 | OL | 252 | 153800 | 95 | 610.3 | 500 | 2005-09-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-14 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-15 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-03-15 | 800 | OPEN LABEL | Fixed Dose |
| | | RD | 78 | 62400 | 101 | 800 | 800 | 2006-06-05 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-06-06 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-06-06 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-06-08 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-06-08 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-06-10 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-06-10 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-06-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-06-12 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787419

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044066 | RD | 78 | 62400 | 101 | 800 | 800 | 2006-06-14 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-06-14 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-06-16 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-06-16 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-06-18 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-06-18 | 700 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-06-20 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-06-20 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-06-20 | 800 | RANDOMIZED | |
| | | | | | | | | 2006-08-22 | 800 | RANDOMIZED | |
| | E0045008 | OL | 84 | 33400 | 98 | 397.6 | 400 | 2004-05-16 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-05-13 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-06-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 730 | 292000 | 110 | 400 | 400 | 2004-07-28 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-29 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-29 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-31 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-31 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-02 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-02 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-04 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-04 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-04 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-07-28 | 400 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787420

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0045010 | OL | 252 | 113800 | 99 | 451.6 | 400 | 2004-05-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-26 | 600 | OPEN LABEL | Titration / Tapering Adverse Event |
| | | RD | 171 | 68400 | 96 | 400 | 400 | 2005-01-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-21 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-23 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-25 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-25 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-27 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-27 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-10 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-10 | 400 | RANDOMIZED | |
| | E0045030 | OL | 112 | 44100 | 98 | 393.8 | 400 | 2004-10-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 396 | 158400 | 94 | 400 | 400 | 2005-02-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-04 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-04 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-06 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-08 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-08 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-10 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-10 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-20 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-03-06 | 400 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787421

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048014 | OL | 141 | 54000 | 121 | 383 | 400 | 2004-04-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-09 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-11 | 300 | | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-13 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-05-30 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-05-03 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-08-25 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-08-26 | 300 | OPEN LABEL | |
| | | | | | | | | 2004-08-26 | 300 | RANDOMIZED | |
| | | | | | | | | 2004-08-27 | 200 | OPEN LABEL | |
| | E0048014 | RD | 112 | 44800 | 110 | 400 | 400 | 2004-08-27 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-28 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-28 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-15 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | E0048026 | OL | 111 | 43200 | 96 | 389.2 | 400 | 2004-07-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-10 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-12 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-14 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | E0048026 | RD | 83 | 33200 | 98 | 400 | 400 | 2004-10-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-28 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-28 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-28 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-30 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-01 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-01 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-03 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787422

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048026 | RD | 83 | 33200 | 98 | 400 | 400 | 2004-11-03 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-18 | 400 | RANDOMIZED | Titration / Tapering |
| | E0048034 | OL | 140 | 68200 | 67 | 487.1 | 500 | 2004-09-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-03 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-05 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-08 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-18 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 147 | 88200 | 107 | 600 | 600 | 2005-01-18 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-14 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-14 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-16 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-18 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-20 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-22 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-22 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-24 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-24 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-27 | 600 | RANDOMIZED | Titration / Tapering |
| | E0048041 | OL | 117 | 60500 | 130 | 517.1 | 600 | 2004-10-15 | 100 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787423

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048041 | OL | 117 | 60500 | 130 | 517.1 | 600 | 2004-10-18 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-23 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-27 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-20 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-22 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 44 | 27500 | 72 | 625 | 600 | 2005-02-08 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-09 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-10 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-10 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-10 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-11 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-11 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-12 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-12 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-13 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-13 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-14 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-14 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-14 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-14 | 700 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-24 | 700 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0051001 | OL | 164 | 81200 | 94 | 495.1 | 500 | 2004-07-17 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-10 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787424

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0051001 | OL | 164 | 81200 | 94 | 495.1 | 500 | 2004-09-14 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-14 | 600 | OPEN LABEL | Titration / Fixed Dose |
| | | RD | 13 | 7800 | 94 | 600 | 600 | 2004-12-27 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-29 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-29 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-31 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-31 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-02 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-04 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-04 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-06 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-08 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-08 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-10 | 600 | RANDOMIZED | |
| | E0052001 | OL | 139 | 56300 | 105 | 405 | 400 | 2004-04-14 | 500 | OPEN LABEL | |
| | | | | | | | | 2004-04-21 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-30 | 400 | OPEN LABEL | |
| | | RD | 5 | 1900 | 111 | 380 | 400 | 2004-09-01 | 100 | RANDOMIZED | |
| | | | | | | | | 2004-09-02 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-09-02 | 200 | RANDOMIZED | |
| | | | | | | | | 2004-09-05 | 200 | RANDOMIZED | |
| | E0052017 | OL | 199 | 79600 | 99 | 400 | 400 | 2004-11-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-25 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787425

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0052017 | RD | 12 | 4800 | 44 | 400 | 400 | 2005-05-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-26 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-28 | 200 | | Titration / Tapering |
| | | | | | | | | 2005-05-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-30 | 300 | | Titration / Tapering |
| | | | | | | | | 2005-06-01 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-01 | 400 | | Titration / Tapering |
| | | | | | | | | 2005-06-01 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-06 | 400 | RANDOMIZED | Titration / Tapering |
| | E0052039 | OL | 141 | 54100 | 99 | 383.7 | 400 | 2005-09-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-29 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-10-11 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 35 | 14000 | 84 | 400 | 400 | 2006-02-16 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-16 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-02-16 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-02-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-20 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-22 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-22 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-03-22 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-03-22 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787426

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0054009 | OL | 84 | 37700 | 90 | 448.8 | 400 | 2004-06-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-21 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-22 | 600 | OPEN LABEL | Fixed Dose |
| | | RD | 707 | 282800 | 93 | 400 | 400 | 2004-07-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-08 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-09-09 | 300 | OPEN LABEL | |
| | | | | | | | | 2004-09-09 | 300 | RANDOMIZED | |
| | | | | | | | | 2004-09-11 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-09-11 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-13 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-13 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-15 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-16 | 400 | RANDOMIZED | Titration / Tapering |
| | E0054010 | OL | 84 | 49400 | 97 | 588.1 | 600 | 2004-06-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-25 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-27 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 14 | 8400 | 100 | 600 | 600 | 2004-09-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-15 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-15 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-15 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-17 | 200 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

553

CONFIDENTIAL
AZSER12787427

Page 552 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0054010 | RD | 14 | 8400 | 100 | 600 | 600 | 2004-09-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-19 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-21 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-23 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-28 | 600 | RANDOMIZED | Titration / Tapering |
| | E0054016 | OL | 112 | 64200 | 98 | 573.2 | 600 | 2004-09-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-03 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-07 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-09 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 140 | 84000 | 91 | 600 | 600 | 2005-01-18 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-19 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-19 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-21 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-23 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-25 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120205o1.lst   dose100.sas   12APR2007:14:09   kknr035

554

CONFIDENTIAL
AZSER12787428

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0054016 | RD | 140 | 84000 | 91 | 600 | 600 | 2005-01-27 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-27 | 500 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-29 | 000 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-29 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-29 | 600 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-07 | 600 | RANDOMIZED | Titration / Tapering |
|  | E0055037 | OL | 139 | 58000 | 93 | 417.3 | 400 | 2004-09-09 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-12 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-16 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-18 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-23 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |
|  |  |  |  |  |  |  |  |  |  |  | Adverse Event |
|  |  | RD | 9 | 3600 | 88 | 400 | 400 | 2004-11-05 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-25 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-26 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-26 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-28 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-28 | 200 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-01-30 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-01-30 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-01 | 400 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-03 | 400 | RANDOMIZED | Titration / Tapering |
|  | E0059004 | OL | 168 | 92700 | 101 | 551.8 | 600 | 2004-05-05 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-05 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-05-07 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-05-12 | 500 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787429

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0059004 | OL | 168 | 92700 | 101 | 551.8 | 600 | 2004-06-09 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 588 | 352800 | 106 | 600 | 600 | 2004-10-12 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-05 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-05 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-07 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-07 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-09 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-09 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-11 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-11 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-13 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-13 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-15 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-15 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-15 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-15 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0059017 | OL | 112 | 65800 | 101 | 587.5 | 600 | 2004-08-25 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-26 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-27 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-28 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-29 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 600 | 360000 | 101 | 600 | 600 | 2004-12-14 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-15 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-15 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-17 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007 14:09   kknr035

CONFIDENTIAL
AZSER12787430

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0059017 | RD | 600 | 360000 | 101 | 600 | 600 | 2004-12-17 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-19 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-19 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-21 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-21 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-23 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-23 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-25 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-25 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-25 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-06 | 600 | RANDOMIZED | Titration / Tapering |
| | E0059022 | OL | 113 | 44200 | 101 | 391.2 | 400 | 2004-12-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 497 | 198800 | 102 | 400 | 400 | 2005-04-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-06 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-06 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-08 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-08 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-10 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-10 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-12 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-12 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-12 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-15 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787431

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060003 | OL | 168 | 69300 | 95 | 412.5 | 400 | 2004-06-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-02 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-18 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 140 | 69600 | 94 | 497.1 | 500 | 2004-12-07 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-09 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-09 | 100 | RANDOMIZED | |
| | | | | | | | | 2004-12-11 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-11 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-13 | 300 | RANDOMIZED | |
| | | | | | | | | 2004-12-15 | 100 | OPEN LABEL | |
| | | | | | | | | 2004-12-15 | 400 | RANDOMIZED | |
| | | | | | | | | 2004-12-17 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-12-17 | 500 | RANDOMIZED | |
| | | | | | | | | 2005-04-27 | 500 | RANDOMIZED | |
| | E0060013 | OL | 112 | 44100 | 97 | 393.8 | 400 | 2004-08-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 87 | 34800 | 113 | 400 | 400 | 2004-11-28 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-29 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-29 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-01 | 200 | RANDOMIZED | |
| | | | | | | | | 2004-12-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-03 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-23 | 400 | RANDOMIZED | |
| | E0060016 | OL | 84 | 32600 | 98 | 388.1 | 400 | 2004-10-04 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-07 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787432

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060016 | OL | 84 | 32600 | 98 | 388.1 | 400 | 2004-10-11 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 393 | 157200 | 89 | 400 | 400 | 2004-12-26 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-26 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-27 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-29 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-29 | 200 | | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-01 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-01 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-03 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-23 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | E0060022 | OL | 238 | 182300 | 99 | 766 | 800 | 2005-04-20 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-28 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-05 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-19 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 20 | 16000 | 93 | 800 | 800 | 2005-12-13 | 800 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-14 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-14 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-16 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-16 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-18 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-18 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-20 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-20 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-22 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-22 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787433

Page 558 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060022 | RD | 20 | 16000 | 93 | 800 | 800 | 2005-12-24 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-24 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-26 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-26 | 700 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-28 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-28 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-28 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-02 | 800 | RANDOMIZED | |
| | E0061039 | OL | 223 | 88900 | 103 | 398.7 | 400 | 2005-08-12 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-13 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 4 | 2000 | 1080 | 500 | 400 | 2006-03-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-03-23 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-23 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-23 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-24 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-24 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-25 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-25 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-26 | 400 | RANDOMIZED | Titration / Tapering |
| | E0064031 | OL | 196 | 88400 | 98 | 451 | 500 | 2005-03-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-30 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-01 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-03 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787434

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0064031 | OL | 196 | 88400 | 98 | 451 | 500 | 2005-06-20 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 310 | 196400 | 97 | 633.5 | 600 | 2005-10-09 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-10 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-10 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-12 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-12 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-14 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-16 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-16 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-18 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-18 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-18 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-11 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-04-26 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-05-23 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-15 | 800 | RANDOMIZED | Titration / Tapering |
| | E0067010 | OL | 140 | 80400 | 85 | 574.3 | 600 | 2004-06-29 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-14 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-20 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 35 | 21000 | 100 | 600 | 600 | 2004-11-15 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-16 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-16 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-18 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-18 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787435

Page 560 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067010 | RD | 35 | 21000 | 100 | 600 | 600 | 2004-11-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-20 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-22 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-22 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-24 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-26 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-26 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-20 | 600 | RANDOMIZED | Titration / Tapering |
| | E0067032 | OL | 112 | 55200 | 101 | 492.9 | 500 | 2004-12-09 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-17 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 508 | 287600 | 93 | 566.1 | 600 | 2005-03-30 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-31 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-02 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-02 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-04 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-04 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-06 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-06 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-08 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-19 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-20 | 600 | RANDOMIZED | Fixed Dose |
| | E0067044 | OL | 112 | 44800 | 100 | 400 | 400 | 2005-05-23 | 400 | OPEN LABEL | Fixed Dose |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

562

CONFIDENTIAL
AZSER12787436

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DOSE (MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067044 | OL | 112 | 44800 | 100 | 400 | 400 | 400 | 2005-09-11 | OPEN LABEL | |
| | | RD | 48 | 20300 | 121 | 422.9 | 400 | 000 | 2005-09-12 | OPEN LABEL | |
| | | | | | | | | 400 | 2005-09-12 | RANDOMIZED | |
| | | | | | | | | 400 | 2005-10-13 | RANDOMIZED | |
| | | | | | | | | 500 | 2005-10-13 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 100 | 2005-10-26 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 200 | 2005-10-27 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 300 | 2005-10-28 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 400 | 2005-10-29 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0067053 | OL | 88 | 43200 | 131 | 490.9 | 500 | 400 | 2005-09-01 | OPEN LABEL | |
| | | RD | 17 | 8500 | 94 | 500 | 500 | 500 | 2005-09-09 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 500 | 2005-11-27 | RANDOMIZED | |
| | | | | | | | | 100 | 2005-11-28 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 400 | 2005-11-28 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 300 | 2005-11-30 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 200 | 2005-12-02 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 300 | 2005-12-02 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 100 | 2005-12-04 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 400 | 2005-12-04 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 500 | 2005-12-06 | RANDOMIZED | |
| | | | | | | | | 500 | 2005-12-14 | RANDOMIZED | |
| | E0067054 | OL | 1 | 400 | 81 | 400 | 400 | 400 | 2005-09-08 | OPEN LABEL | |
| | | RD | 54 | 24400 | 83 | 451.9 | 500 | 400 | 2006-01-19 | OPEN LABEL | |
| | | | | | | | | 300 | 2006-01-20 | OPEN LABEL | |
| | | | | | | | | 100 | | RANDOMIZED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787437

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067054 | RD | 54 | 24400 | 83 | 451.9 | 500 | 2006-01-22 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-22 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-24 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-24 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-26 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-02-14 | 500 | RANDOMIZED | |
| | | | | | | | | 2006-03-13 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0070013 | OL | 84 | 33600 | 99 | 400 | 400 | 2004-07-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 671 | 268400 | 101 | 400 | 400 | 2004-10-12 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-13 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-15 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-15 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-17 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-17 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-19 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-14 | 400 | RANDOMIZED | |
| | E0070016 | OL | 86 | 47400 | 100 | 551.2 | 600 | 2004-09-20 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-10 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-18 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 56 | 33600 | 98 | 600 | 600 | 2004-12-14 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-15 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-15 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-17 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-17 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-19 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787438

Page 563 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070016 | RD | 56 | 33600 | 98 | 600 | 600 | 2004-12-19 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-21 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-21 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-23 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-23 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-25 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-25 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-08 | 600 | RANDOMIZED | Titration / Tapering |
|  | E0070020 | OL | 22 | 11900 | 96 | 540.9 | 500 | 2005-03-03 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-17 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-24 | 700 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 407 | 286200 | 100 | 703.2 | 700 | 2005-07-14 | 700 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-14 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-14 | 100 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-16 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-16 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-18 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-20 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-20 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-20 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-22 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-22 | 500 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787439

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070020 | RD | 407 | 286200 | 100 | 703.2 | 700 | 2005-07-24 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-24 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-25 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-26 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-26 | 700 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-24 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0070027 | OL | 140 | 55700 | 99 | 397.9 | 400 | 2005-06-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-01 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 275 | 110000 | 99 | 400 | 400 | 2005-09-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-15 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-09-17 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-17 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-19 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-19 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-21 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-06-16 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0070028 | OL | 112 | 54300 | 100 | 484.8 | 500 | 2005-05-02 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-05 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-09 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 364 | 182000 | 100 | 500 | 500 | 2005-08-21 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-22 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-24 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-08-24 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-26 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787440

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070028 | RD | 364 | 182000 | 100 | 500 | 500 | 2005-08-26 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-28 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-28 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-30 | 500 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-08-20 | 500 | RANDOMIZED | Fixed Dose |
|  | E0070029 | OL | 113 | 44900 | 98 | 397.3 | 400 | 2005-05-10 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-05-13 | 400 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 14 | 5600 | 100 | 400 | 400 | 2005-08-30 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-31 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-31 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-02 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-04 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-04 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-06 | 000 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-06 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-13 | 400 | RANDOMIZED | Fixed Dose |
|  | E0070039 | OL | 102 | 52800 | 99 | 517.6 | 500 | 2005-09-27 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-25 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-11-22 | 600 | OPEN LABEL | Fixed Dose |
|  |  | RD | 140 | 84000 | 130 | 600 | 600 | 2006-01-06 | 600 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-17 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-01-17 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-19 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787441

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070039 | RD | 140 | 84000 | 130 | 600 | 600 | 2006-01-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-21 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-23 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-23 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-25 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-26 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-06-05 | 600 | RANDOMIZED | Titration / Tapering |
| | E0071001 | OL | 176 | 70100 | 88 | 398.3 | 500 | 2004-05-03 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-05-22 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-20 | 500 | OPEN LABEL | Titration / Tapering |
| | E0071001 | RD | 148 | 73900 | 68 | 499.3 | 500 | 2004-10-25 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-26 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-28 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-28 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-30 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-01 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-01 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-03 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-03 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-22 | 400 | RANDOMIZED | Titration / Tapering |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

568

CONFIDENTIAL
AZSER12787442

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0071008 | OL | 104 | 38700 | 109 | 372.1 | 400 | 2004-08-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-30 | 400 | | Titration / Tapering |
| | | RD | 208 | 120400 | 102 | 578.8 | 700 | 2004-11-28 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-29 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-29 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-29 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-17 | 500 | RANDOMIZED | |
| | | | | | | | | 2005-02-22 | 600 | RANDOMIZED | |
| | | | | | | | | 2005-02-24 | 700 | RANDOMIZED | |
| | | | | | | | | 2005-06-24 | 700 | RANDOMIZED | |
| | E0071020 | OL | 112 | 56000 | 92 | 500 | 500 | 2004-11-29 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-20 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 212 | 106000 | 78 | 500 | 500 | 2005-03-21 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-21 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-18 | 500 | RANDOMIZED | |
| | E0077017 | OL | 15 | 5500 | 96 | 366.7 | 400 | 2004-06-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-08 | 500 | OPEN LABEL | Fixed Dose |
| | | RD | 14 | 7000 | 98 | 500 | 500 | 2004-09-16 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-17 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-19 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-21 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

569

CONFIDENTIAL
AZSER12787443

Page 568 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0077017 | RD | 14 | 7000 | 98 | 500 | 500 | 2004-09-21 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-23 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-23 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-25 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-25 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-29 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0078004 | OL | 114 | 65600 | 90 | 575.4 | 600 | 2004-07-17 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-18 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-21 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-22 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-26 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 29 | 17400 | 118 | 600 | 600 | 2004-11-07 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-08 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-08 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-09 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-10 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-10 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-11 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-11 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-12 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-12 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-13 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787444

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0078004 | RD | 29 | 17400 | 118 | 600 | 600 | 2004-11-13 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0078007 | OL | 140 | 83300 | 91 | 595 | 600 | 2004-11-13 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-06 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-05 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-06 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-07 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 130 | 78000 | 121 | 600 | 600 | 2005-02-21 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-23 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-23 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-23 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-01 | 600 | RANDOMIZED | |
| | E0080014 | OL | 198 | 93600 | 99 | 472.7 | 400 | 2004-11-09 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-26 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 20 | 12000 | 89 | 600 | 600 | 2005-05-25 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-26 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-28 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-28 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-30 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-01 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-01 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-03 | 100 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

571

CONFIDENTIAL
AZSER12787445

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0080014 | RD | 20 | 12000 | 89 | 600 | 600 | 2005-06-03 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-05 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-05 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-05 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-14 | 600 | RANDOMIZED | Fixed Dose |
| | E0083015 | OL | 200 | 92500 | 100 | 462.5 | 500 | 2004-05-03 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-04 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-19 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-06-08 | 400 | OPEN LABEL | Adverse Event Titration / Tapering |
| | | | | | | | | 2004-07-29 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 635 | 409500 | 100 | 644.9 | 700 | 2004-11-18 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-19 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-21 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-23 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-23 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-25 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-27 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-15 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-11 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-08-15 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0083025 | OL | 136 | 72000 | 96 | 529.4 | 500 | 2004-06-22 | 400 | OPEN LABEL | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787446

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083025 | OL | 136 | 72000 | 96 | 529.4 | 500 | 2004-07-20 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-23 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-11 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 7 | 4600 | 94 | 657.1 | 700 | 2004-11-04 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-05 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-05 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-07 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-07 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-09 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-10 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-11 | 400 | RANDOMIZED | Titration / Tapering |
| | E0083038 | OL | 224 | 99100 | 99 | 442.4 | 400 | 2004-11-03 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 442 | 176800 | 99 | 400 | 400 | 2005-06-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-15 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-17 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-17 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-19 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-21 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-30 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787447

Page 572 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083041 | OL | 114 | 100 | 800 | 800 | | | | |
| | | | | | | | 2005-01-11 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | 2005-05-04 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | 2005-05-05 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | 2005-05-05 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | 2005-05-05 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | 2005-05-07 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | 2005-05-09 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | 2005-05-09 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | 2005-05-11 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | 2005-05-11 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | 2005-05-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | 2005-05-13 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | 2005-05-15 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | 2005-05-15 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | 2005-05-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | 2005-05-17 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | 2005-05-19 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | 2005-07-28 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | 2006-02-13 | 700 | RANDOMIZED | Other |
| | | RD | 285 | 94 | 729.5 | 700 | | | | |
| | E0083045 | OL | 197 | 105 | 501 | 500 | | | | |
| | | | | | | | 2005-04-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | 2005-06-02 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | 2005-06-28 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | Adverse Event |
| | | | | | | | | | | Titration / Tapering |
| | | | | | | | 2005-08-01 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | 2005-09-23 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 124 | 100 | 600 | 600 | | | | |
| | | | | | | | 2005-10-19 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | 2005-10-19 | 500 | OPEN LABEL | Titration / Tapering |

TOTAL DOSE: 91200 (E0083041 OL); 207900 (E0083041 RD); 98700 (E0083045 OL); 74400 (E0083045 RD)

574

CONFIDENTIAL
AZSER12787448

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083045 | RD | 124 | 74400 | 100 | 600 | 600 | 2005-10-19 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-21 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-23 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-25 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-27 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-27 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-29 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-19 | 600 | RANDOMIZED | Titration / Tapering |
| | E0083047 | OL | 112 | 45000 | 97 | 401.8 | 400 | 2005-06-15 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-30 | 600 | OPEN LABEL | Titration / Other |
| | | RD | 6 | 2400 | 142 | 400 | 400 | 2005-07-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-04 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-05 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-05 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-07 | 200 | OPEN LABEL | |
| | | | | | | | | 2005-10-07 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-10 | 400 | RANDOMIZED | Titration / Tapering |
| | E0083050 | OL | 111 | 55500 | 99 | 500 | 500 | 2005-07-07 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-25 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-26 | 540 | RANDOMIZED | |
| | | RD | 89 | 44500 | 97 | 500 | 500 | 2005-10-28 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-28 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-28 | 200 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787449

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083050 | RD | 89 | 44500 | 97 | 500 | 500 | 2005-10-30 | 200 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-10-30 | 300 | RANDOMIZED | Fixed Dose / Tapering |
|  |  |  |  |  |  |  |  | 2005-11-01 | 100 | OPEN LABEL | Fixed Dose / Tapering |
|  |  |  |  |  |  |  |  | 2005-11-01 | 400 | RANDOMIZED | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-11-03 | 500 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-01-22 | 500 | RANDOMIZED |  |
|  | E0083051 | OL | 112 | 44800 | 97 | 400 | 400 | 2005-07-21 | 400 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-11-09 | 400 | OPEN LABEL | Fixed Dose / Tapering |
|  |  |  |  |  |  |  |  | 2005-11-10 | 300 | OPEN LABEL | Fixed Dose / Tapering |
|  |  |  |  |  |  |  |  | 2005-11-10 | 100 | RANDOMIZED | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-11-12 | 200 | OPEN LABEL | Fixed Dose / Titration |
|  |  | RD | 279 | 111600 | 107 | 400 | 400 | 2005-11-12 | 200 | RANDOMIZED | Fixed Dose / Tapering |
|  |  |  |  |  |  |  |  | 2005-11-14 | 100 | OPEN LABEL | Fixed Dose / Tapering |
|  |  |  |  |  |  |  |  | 2005-11-14 | 300 | RANDOMIZED | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-11-16 | 400 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-08-15 | 400 | RANDOMIZED |  |
|  | E0085012 | OL | 85 | 34600 | 90 | 407.1 | 400 | 2004-08-30 | 100 | OPEN LABEL | Fixed Dose / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-03 | 200 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-09-07 | 300 | OPEN LABEL | Fixed Dose / Tapering |
|  |  |  |  |  |  |  |  | 2004-09-11 | 400 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-10-25 | 500 | OPEN LABEL | Fixed Dose / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-22 | 600 | OPEN LABEL | Fixed Dose / Titration |
|  |  | RD | 603 | 470400 | 93 | 780.1 | 800 | 2004-12-20 | 500 | OPEN LABEL | Fixed Dose / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-21 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-21 | 500 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-12-21 | 100 | RANDOMIZED |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

576

CONFIDENTIAL
AZSER12787450

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085012 | RD | 603 | 470400 | 93 | 780.1 | 800 | 2004-12-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-23 | 200 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2004-12-25 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-12-25 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-26 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-12-27 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-12-27 | 300 | OPEN LABEL | Other |
| | | | | | | | | 2004-12-27 | 300 | RANDOMIZED | Other |
| | | | | | | | | 2004-12-29 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-12-29 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-31 | 100 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-01-01 | 100 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-01-01 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-02 | 000 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-01-02 | 000 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-01-02 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-10 | 700 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2005-02-17 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-12 | 800 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2006-08-14 | 800 | RANDOMIZED | Titration / Tapering |
| | E0085015 | OL | 115 | 46000 | 111 | 400 | 400 | 2004-09-10 | 400 | OPEN LABEL | Fixed Dose |

/csre/prod/seroquel/dia47c00127/sp/output/tif/li2020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787451

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085015 | OL | 115 | 46000 | 111 | 400 | 400 | 2005-01-02 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 81 | 32400 | 73 | 400 | 400 | 2005-01-03 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-05 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-07 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-09 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-09 | 000 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-11 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-11 | 000 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-24 | 400 | RANDOMIZED | Titration / Tapering |
| | E0085018 | OL | 131 | 52300 | 93 | 399.2 | 400 | 2004-10-22 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 17 | 6800 | 43 | 400 | 400 | 2005-03-01 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-04 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-04 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-06 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-06 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-08 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-08 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-18 | 400 | RANDOMIZED | Titration / Tapering |
| | E0085030 | OL | 94 | 37600 | 102 | 400 | 400 | 2005-01-28 | 400 | OPEN LABEL | |
| | | RD | 71 | 27200 | 100 | 383.1 | 400 | 2005-05-21 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-05-02 | 100 | RANDOMIZED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

578

CONFIDENTIAL
AZSER12787452

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085030 | RD | 71 | 27200 | 100 | 383.1 | 400 | 2005-05-04 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-06 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-08 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-11 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0085037 | OL | 116 | 49600 | 99 | 427.6 | 400 | 2005-08-11 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-18 | 200 | OPEN LABEL | Other Dose / Tapering |
| | | | | | | | | 2005-08-19 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-10-10 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 214 | 107000 | 86 | 500 | 500 | 2005-12-04 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-05 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-05 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-07 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-07 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-09 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-09 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-11 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-11 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-13 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-13 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-12-13 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-07-06 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0086023 | OL | 176 | 124600 | 107 | 708 | 750 | 2005-01-03 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-04 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-05 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787453

Case 6:06-md-01769-ACC-DAB   Document 1372-7   Filed 03/13/09   Page 47 of 100 PageID 101523

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0086023 | OL | 176 | 124600 | 107 | 708 | 750 | 2005-01-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-11 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-18 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-02-01 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-02-20 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-05-19 | 700 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-12 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-28 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-06-28 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-06-30 | 400 | OPEN LABEL | |
| | | RD | 27 | 19700 | 67 | 729.6 | 800 | 2005-06-30 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-02 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-02 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-04 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-06 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-06 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-07 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2005-07-08 | 300 | RANDOMIZED | Other |
| | | | | | | | | 2005-07-08 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2005-07-09 | 400 | RANDOMIZED | Other |
| | | | | | | | | 2005-07-10 | 300 | OPEN LABEL | Other |
| | | | | | | | | 2005-07-10 | 300 | RANDOMIZED | Other |
| | | | | | | | | 2005-07-11 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-07-11 | 500 | RANDOMIZED | Other |
| | | | | | | | | 2005-07-13 | 500 | OPEN LABEL | Other |

CONFIDENTIAL
AZSER12787454

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0086023 | RD | 27 | 19700 | 67 | 729.6 | 800 | 2005-07-13 | 300 | RANDOMIZED | Other |
| | | | | | | | | 2005-07-15 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2005-07-15 | 400 | RANDOMIZED | Other |
| | | | | | | | | 2005-07-17 | 300 | OPEN LABEL | Other |
| | | | | | | | | 2005-07-17 | 500 | RANDOMIZED | Other |
| | | | | | | | | 2005-07-19 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2005-07-19 | 200 | RANDOMIZED | Other |
| | | | | | | | | 2005-07-21 | 600 | RANDOMIZED | Other |
| | | | | | | | | 2005-07-21 | 200 | RANDOMIZED | |
| | | | | | | | | 2005-07-23 | 700 | RANDOMIZED | |
| | | | | | | | | 2005-07-24 | 800 | RANDOMIZED | |
| | E0090002 | OL | 224 | 89600 | 71 | 400 | 400 | 2004-06-02 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-01-01 | 400 | OPEN LABEL | |
| | | RD | 4 | 1600 | 350 | 400 | 400 | 2005-02-11 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-02-12 | 200 | OPEN LABEL | |
| | | | | | | | | 2005-02-12 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-13 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-13 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-13 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-14 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-14 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0091007 | OL | 160 | 94600 | 87 | 591.3 | 600 | 2004-09-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-04 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-05 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-07 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 15 | 8700 | 100 | 580 | 600 | 2005-02-09 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-09 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-10 | 100 | RANDOMIZED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12787455

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0091007 | RD | 15 | 8700 | 100 | 580 | 600 | 2005-02-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-12 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-14 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-14 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-16 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-16 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-18 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-20 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-20 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-24 | 300 | RANDOMIZED | Titration / Tapering |
| | E0092006 | OL | 252 | 108100 | 101 | 429 | 400 | 2004-12-16 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-02 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 173 | 90200 | 109 | 521.4 | 500 | 2005-08-24 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-25 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-27 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-29 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-29 | 300 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787456

Page 581 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0092006 | RD | 173 | 90200 | 109 | 521.4 | 500 | 2005-08-31 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-31 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-09-02 | 0 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-02 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-09-02 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-17 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-01-17 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2006-02-13 | 800 | RANDOMIZED | Titration / Tapering |
| | E0092008 | OL | 133 | 49900 | 92 | 375.2 | 400 | 2005-01-31 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-02-11 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-02-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 153 | 61100 | 110 | 399.3 | 400 | 2005-06-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-23 | 300 | RANDOMIZED | |
| | | | | | | | | 2005-06-23 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-23 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-06-25 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-06-25 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-06-26 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-06-26 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-06-27 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-06-27 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-06-27 | 400 | RANDOMIZED | Titration / Tapering |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

583

CONFIDENTIAL
AZSER12787457

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0092008 | RD | 153 | 61100 | 110 | 399.3 | 400 | 2005-11-12 | 300 | RANDOMIZED | |
| | E0094006 | OL | 5 | 1600 | 113 | 320 | 350 | 2004-11-15 | 250 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-17 | 350 | OPEN LABEL | Titration / Tapering |
| | | RD | 496 | 198400 | 25 | 400 | 400 | 2004-11-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-18 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-03-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-19 | 100 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2005-03-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-21 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-23 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-23 | 400 | RANDOMIZED | |
| | | | | | | | | 2006-07-26 | 400 | RANDOMIZED | |
| | E0094015 | OL | 140 | 55300 | 103 | 395 | 400 | 2005-06-27 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-29 | 300 | OPEN LABEL | Titration / Tapering |
| | | RD | 50 | 20000 | 229 | 400 | 400 | 2005-07-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-14 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-16 | 200 | OPEN LABEL | |
| | | | | | | | | 2005-11-16 | 200 | RANDOMIZED | |
| | | | | | | | | 2005-11-18 | 200 | OPEN LABEL | |
| | | | | | | | | 2005-11-20 | 000 | RANDOMIZED | |
| | | | | | | | | 2005-11-20 | 300 | RANDOMIZED | |
| | | | | | | | | 2005-11-20 | 400 | RANDOMIZED | |
| | | | | | | | | 2006-01-02 | 400 | RANDOMIZED | |
| | E0100006 | OL | 148 | 91900 | 100 | 620.9 | 600 | 2005-06-09 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-11-04 | 700 | OPEN LABEL | |
| | | RD | 11 | 7200 | 100 | 654.5 | 700 | 2005-11-04 | 600 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787458

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100006 | RD | 11 | 7200 | 100 | 654.5 | 700 | 2005-11-04 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-06 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-06 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-11-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-11-08 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-11-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-11-10 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-11-12 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-11-12 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0100008 | OL | 94 | 54400 | 92 | 578.7 | 600 | 2005-07-25 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-09-14 | 100 | OPEN LABEL | Other |
| | | | | | | | | 2005-09-15 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-17 | 100 | OPEN LABEL | Other |
| | | | | | | | | 2005-09-18 | 600 | OPEN LABEL | Other |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-10-08 | 100 | OPEN LABEL | Other |
| | | | | | | | | 2005-10-09 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-10-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-26 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 305 | 192500 | 91 | 631.1 | 600 | 2005-10-28 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-28 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-28 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-30 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787459

Page 584 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE | DOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100008 | RD | 305 | 192500 | 91 | 631.1 | 600 | 2005-10-30 | 400 | OPEN LABEL | Fixed Dose | Tapering |
| | | | | | | | | 2005-10-30 | 200 | RANDOMIZED | Titration/ | Tapering |
| | | | | | | | | 2005-11-01 | 300 | OPEN LABEL | Fixed Dose | Tapering |
| | | | | | | | | 2005-11-01 | 300 | OPEN LABEL | Fixed Dose | Tapering |
| | | | | | | | | 2005-11-01 | 300 | RANDOMIZED | Titration/ | Tapering |
| | | | | | | | | 2005-11-03 | 200 | OPEN LABEL | Fixed Dose | Tapering |
| | | | | | | | | 2005-11-03 | 200 | OPEN LABEL | Titration/ | Tapering |
| | | | | | | | | 2005-11-03 | 400 | RANDOMIZED | Fixed Dose | Tapering |
| | | | | | | | | 2005-11-05 | 100 | OPEN LABEL | Titration/ | Tapering |
| | | | | | | | | 2005-11-05 | 100 | OPEN LABEL | Fixed Dose | Tapering |
| | | | | | | | | 2005-11-05 | 500 | RANDOMIZED | Titration/ | Tapering |
| | | | | | | | | 2005-11-07 | 000 | OPEN LABEL | Fixed Dose | Tapering |
| | | | | | | | | 2005-11-07 | 600 | RANDOMIZED | Titration/ | Tapering |
| | | | | | | | | 2005-12-19 | 000 | OPEN LABEL | Other | |
| | | | | | | | | 2005-12-19 | 000 | RANDOMIZED | Other | |
| | | | | | | | | 2005-12-20 | 000 | OPEN LABEL | Fixed Dose | Tapering |
| | | | | | | | | 2005-12-20 | 600 | RANDOMIZED | Titration/ | Tapering |
| | | | | | | | | 2006-02-10 | 000 | OPEN LABEL | Fixed Dose | Tapering |
| | | | | | | | | 2006-02-10 | 100 | RANDOMIZED | Other | |
| | | | | | | | | 2006-02-11 | 000 | OPEN LABEL | Fixed Dose | Tapering |
| | | | | | | | | 2006-02-11 | 600 | RANDOMIZED | Titration/ | Tapering |
| | | | | | | | | 2006-04-05 | 000 | OPEN LABEL | Other | |
| | | | | | | | | 2006-04-05 | 100 | RANDOMIZED | Other | |
| | | | | | | | | 2006-04-06 | 000 | OPEN LABEL | Other | |
| | | | | | | | | 2006-04-06 | 700 | RANDOMIZED | Other | |

CONFIDENTIAL
AZSER12787460

Page 585 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100008 | RD | 305 | 192500 | 91 | 631.1 | 600 | 2006-05-12 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2006-05-12 | 200 | RANDOMIZED | Other |
| | | | | | | | | 2006-05-13 | 700 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-05-21 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2006-05-21 | 700 | RANDOMIZED | Other |
| | | | | | | | | 2006-05-23 | 700 | RANDOMIZED | Other |
| | | | | | | | | 2006-06-02 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-06-03 | 700 | RANDOMIZED | |
| | | | | | | | | 2006-06-14 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-06-15 | 700 | RANDOMIZED | |
| | | | | | | | | 2006-06-18 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-06-19 | 700 | RANDOMIZED | |
| | | | | | | | | 2006-06-25 | 200 | RANDOMIZED | Other |
| | | | | | | | | 2006-06-26 | 700 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-06-30 | 200 | RANDOMIZED | Other |
| | | | | | | | | 2006-07-01 | 700 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-08-28 | 700 | RANDOMIZED | |
| | E0100009 | OL | 356 | 255500 | 48 | 717.7 | 700 | 2005-01-19 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2005-08-28 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2005-08-26 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-09-28 | 800 | OPEN LABEL | Other |
| | | | | | | | | 2005-10-03 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2005-10-06 | 100 | OPEN LABEL | Other |
| | | | | | | | | 2005-10-07 | 800 | OPEN LABEL | Other |
| | | | | | | | | 2005-12-27 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2006-01-08 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2006-01-09 | 800 | OPEN LABEL | Other |
| | | | | | | | | 2006-01-20 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-01-22 | 600 | OPEN LABEL | |
| | | RD | 176 | 140600 | 100 | 798.9 | 800 | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

587

CONFIDENTIAL
AZSER12787461

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100009 | RD | 176 | 140600 | 100 | 798.9 | 800 | 2006-01-22 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-24 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-24 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-26 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-26 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-28 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-28 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-30 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-30 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-01 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-02-01 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-03 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-02-03 | 800 | RANDOMIZED | Fixed Dose |
| | E0102003 | OL | 224 | 167600 | 97 | 748.2 | 700 | 2006-05-30 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2006-05-30 | 000 | RANDOMIZED | Other |
| | | | | | | | | 2006-05-31 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-05-31 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-07-14 | 800 | RANDOMIZED | Titration / Tapering |
| | | RD | 42 | 30400 | 100 | 723.8 | 800 | 2004-12-09 | 700 | OPEN LABEL | |
| | | | | | | | | 2005-07-04 | 800 | OPEN LABEL | |
| | | | | | | | | 2005-07-22 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-07-22 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-24 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   l12020501.lst   12APR2007:14:09   kkhr035

CONFIDENTIAL
AZSER12787462

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0102003 | RD | 42 | 30400 | 100 | 723.8 | 800 | 2005-07-24 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-26 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-26 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-28 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-30 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-30 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-01 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-01 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-03 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-03 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-05 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-05 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-01 | 200 | RANDOMIZED | Titration / Tapering |
| | E0102009 | OL | 127 | 50800 | 67 | 400 | 400 | 2005-03-30 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 14 | 6400 | 105 | 457.1 | 400 | 2005-08-04 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-04 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-04 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-06 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-06 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-06 | 200 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787463

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0102009 | RD | 14 | 6400 | 105 | 457.1 | 400 | 2005-08-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-08 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-08 | 300 | | Fixed Dose |
| | | | | | | | | 2005-08-10 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-17 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0103001 | OL | 89 | 44500 | 94 | 500 | 500 | 2004-11-17 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-02-13 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-02-14 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-02-14 | 000 | RANDOMIZED | |
| | | | | | | | | 2005-02-15 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 2 | 1000 | 100 | 500 | 500 | 2005-02-15 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-15 | 100 | RANDOMIZED | Titration / Tapering |
| | E0105002 | OL | 231 | 92400 | 99 | 400 | 400 | 2004-07-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-04 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-06 | 000 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-06 | 200 | OPEN LABEL | Fixed Dose |
| | | RD | 503 | 201200 | 100 | 400 | 400 | 2005-03-08 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-09 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-09 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-07-19 | 400 | RANDOMIZED | Titration / Tapering |
| | E0105004 | OL | 231 | 115500 | 101 | 500 | 500 | 2004-09-10 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-05-26 | 500 | OPEN LABEL | |
| | | RD | 44 | 22000 | 96 | 500 | 500 | 2005-05-28 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-05-26 | 100 | RANDOMIZED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007 14:09   kknr035

590

CONFIDENTIAL
AZSER12787464

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105004 | RD | 44 | 22000 | 96 | 500 | 500 | 2005-05-28 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-28 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-30 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-30 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-01 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-03 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-03 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-08 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | E0105005 | OL | 252 | 100800 | 99 | 400 | 400 | 2004-09-20 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-05-29 | 400 | OPEN LABEL | |
| | | RD | 62 | 24800 | 98 | 400 | 400 | 2005-05-30 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-06-01 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-01 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-04 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-05 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-05 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-30 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | E0105009 | OL | 168 | 94200 | 100 | 560.7 | 600 | 2005-02-11 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2005-03-16 | 600 | OPEN LABEL | |
| | | RD | 15 | 9000 | 100 | 600 | 600 | 2005-07-28 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-07-29 | 100 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787465

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105009 | RD | 15 | 9000 | 100 | 600 | 600 | 2005-07-30 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-30 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-31 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-31 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-02 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-02 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-04 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-04 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-06 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-06 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-08 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-08 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-12 | 600 | RANDOMIZED | Titration / Tapering |
| | E0105014 | OL | 270 | 108000 | 101 | 400 | 400 | 2005-05-16 | 400 | OPEN LABEL | |
| | | | | | | | | 2006-02-09 | 400 | OPEN LABEL | |
| | | | | | | | | 2006-02-10 | 400 | OPEN LABEL | |
| | | RD | 9 | 3600 | 0 | 400 | 400 | 2006-02-18 | 400 | RANDOMIZED | |
| | E0105015 | OL | 234 | 93600 | 100 | 400 | 400 | 2005-06-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-30 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-30 | 100 | RANDOMIZED | Titration / Tapering |
| | | RD | 201 | 80400 | 99 | 400 | 400 | 2006-02-01 | 200 | OPEN LABEL | |
| | | | | | | | | 2006-02-01 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-03 | 100 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020501.lst   dose100.sas   12APR2007 14:09   kknr035

CONFIDENTIAL
AZSER12787466

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105015 | RD | 201 | 80400 | 99 | 400 | 400 | 2006-02-03 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-02-06 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-02-06 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-18 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0105016 | OL | 225 | 90000 | 101 | 400 | 400 | 2005-08-09 | 400 | OPEN LABEL | |
| | | | | | | | | 2006-03-21 | 400 | OPEN LABEL | |
| | | | | | | | | 2006-03-23 | 300 | OPEN LABEL | |
| | | | | | | | | 2006-03-23 | 160 | RANDOMIZED | |
| | | | | | | | | 2006-03-25 | 200 | OPEN LABEL | |
| | | RD | 18 | 7200 | 133 | 400 | 400 | 2006-03-25 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-27 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-27 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-29 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-03-29 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-09 | | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0107010 | OL | 142 | 117600 | 103 | 828.2 | 800 | 2005-03-16 | 800 | OPEN LABEL | Other Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-19 | 1600 | OPEN LABEL | |
| | | | | | | | | 2005-07-19 | 800 | OPEN LABEL | |
| | | RD | 28 | 44000 | 100 | 1571 | 1600 | 2005-08-04 | 800 | OPEN LABEL | |
| | | | | | | | | 2005-08-05 | 800 | RANDOMIZED | |
| | | | | | | | | 2005-09-01 | 800 | RANDOMIZED | |
| | E0107016 | OL | 179 | 65200 | 97 | 364.2 | 400 | 2005-05-23 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-24 | 400 | OPEN LABEL | |
| | | RD | 278 | 111200 | 98 | 400 | 400 | 2005-11-17 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-11-18 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-11-18 | 100 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787467

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0107016 | RD | 278 | 111200 | 98 | 400 | 400 | 2005-11-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-20 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-22 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-24 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-24 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-22 | 400 | RANDOMIZED | Titration / Tapering |
| | E0108018 | OL | 12 | 2200 | 98 | 183.3 | 150 | 2005-01-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 363 | 146000 | 104 | 402.2 | 400 | 2005-08-24 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-24 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-24 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-26 | | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-28 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-28 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-30 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-30 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-21 | 400 | RANDOMIZED | Titration / Tapering |
| | E0112003 | OL | 176 | 117000 | 103 | 664.8 | 600 | 2004-12-21 | 800 | OPEN LABEL | |
| | | | | | | | | 2005-06-16 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-30 | 800 | OPEN LABEL | Other |
| | | RD | 33 | 26400 | 66 | 800 | 800 | | | | |

CONFIDENTIAL
AZSER12787468

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0112003 | RD | 33 | 26400 | 66 | 800 | 800 | 2005-07-01 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-01 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-03 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-03 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-05 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-05 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-07 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-09 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-09 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-11 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-13 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-13 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-15 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-15 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-01 | 800 | RANDOMIZED | Titration / Tapering |
| | E0113002 | OL | 84 | 33600 | 97 | 400 | 400 | 2004-12-14 | 400 | OPEN LABEL | |
| | | RD | 60 | 47800 | 93 | 796.7 | 800 | 2005-03-07 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-03-08 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-05-06 | 600 | RANDOMIZED | |
| | E0116037 | OL | 12 | 2600 | 100 | 216.7 | 200 | 2005-02-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-17 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787469

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0116037 | OL | 12 | 2600 | 100 | 216.7 | 200 | 2005-02-22 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-25 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  | RD | 55 | 30100 | 100 | 547.3 | 600 | 2005-06-10 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-10 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-10 | 100 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-12 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-12 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-14 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-14 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-16 | 400 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-27 | 600 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-03 | 300 | RANDOMIZED | Titration / Tapering |
| E0116050 |  | OL | 170 | 90000 | 94 | 529.4 | 600 | 2005-07-12 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-12 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-20 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-07-23 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-23 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-06 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
|  |  | RD | 176 | 105600 | 93 | 600 | 600 | 2005-12-28 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-29 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-29 | 100 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-12-31 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-31 | 200 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-01-02 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-02 | 300 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787470

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0116050 | RD | 176 | 105600 | 93 | 600 | 600 | 2006-01-04 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-04 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-06 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-08 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-06-22 | 600 | RANDOMIZED | Titration / Tapering |
| | E0118003 | OL | 202 | 76200 | 78 | 377.2 | 400 | 2004-05-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-22 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-17 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 132 | 52800 | 90 | 400 | 400 | 2004-12-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-12 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-13 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-15 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-15 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-16 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-16 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-17 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-17 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | RANDOMIZED | Titration / Tapering |
| | E0118004 | OL | 142 | 54700 | 87 | 385.2 | 400 | 2004-12-17 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-04-23 | 400 | RANDOMIZED | |
| | | | | | | | | 2004-06-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-20 | 400 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787471

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118004 | RD | 33 | 13200 | 103 | 400 | 400 | 2004-10-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-21 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-22 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-22 | 200 | | Titration / Tapering |
| | | | | | | | | 2004-10-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-23 | 300 | | Titration / Tapering |
| | | | | | | | | 2004-10-24 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-24 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-22 | 400 | RANDOMIZED | Titration / Tapering |
| | E0119003 | OL | 89 | 71200 | 100 | 800 | 800 | 2004-03-31 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-27 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-28 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-30 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | 600 | OPEN LABEL | Fixed Dose |
| | RD | | 24 | 19200 | 97 | 800 | 800 | 2004-06-30 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-02 | | | Titration / Tapering |
| | | | | | | | | 2004-07-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-04 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-06 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-08 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-07-10 | 100 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787472

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119003 | RD | 24 | 19200 | 97 | 800 | 800 | 2004-07-10 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-07-12 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-12 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-21 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0119013 | OL | 114 | 45600 | 101 | 400 | 400 | 2004-07-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-10 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-10 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | RD | 20 | 8000 | 94 | 400 | 400 | 2004-11-12 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-12 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-14 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-14 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-16 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-16 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-29 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0119028 | OL | 139 | 60100 | 100 | 432.4 | 400 | 2005-02-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-04 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-07 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-11 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-25 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 28 | 15700 | 104 | 560.7 | 500 | 2005-06-21 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-22 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-22 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-06-22 | 500 | RANDOMIZED | |
| | | | | | | | | 2005-06-24 | 300 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787473

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119028 | RD | 28 | 15700 | 104 | 560.7 | 500 | 2005-06-24 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-26 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-28 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-28 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-30 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-30 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-13 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-13 | 600 | RANDOMIZED | Response-Related Dose Change |
| | | | | | | | | 2005-07-13 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-19 | 600 | RANDOMIZED | Titration / Tapering |
| | E0120006 | OL | 12 | 2100 | 89 | 175 | 100 | 2004-06-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 552 | 221200 | 95 | 400.7 | 400 | 2005-02-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-22 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-22 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-23 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-24 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-26 | 100 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020501.lst   dose100.sas   12APR2007:14:09   kknr035

600

CONFIDENTIAL
AZSER12787474

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120006 | RD | 552 | 221200 | 95 | 400.7 | 400 | 2005-02-26 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-28 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-28 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-28 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-27 | 400 | RANDOMIZED | |
| | E0120013 | OL | 168 | 64900 | 98 | 386.3 | 400 | 2005-02-08 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-15 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-20 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 392 | 156800 | 97 | 400 | 400 | 2005-07-25 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-26 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-26 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-28 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-28 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-30 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-30 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-01 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-01 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0120014 | OL | 180 | 69700 | 98 | 387.2 | 400 | 2005-02-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-16 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-07 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787475

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120014 | RD | 95 | 38800 | 65 | 408.4 | 400 | 2005-08-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-08 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-08 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-10 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-12 | 100 | | Titration / Tapering |
| | | | | | | | | 2005-08-12 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-14 | | | Titration / Tapering |
| | | | | | | | | 2005-08-14 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-14 | 400 | | Titration / Tapering |
| | | | | | | | | 2005-11-10 | 400 | RANDOMIZED | Titration / Tapering |
| | E0121001 | OL | 140 | 54500 | 96 | 389.3 | 400 | 2004-08-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-22 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-23 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-30 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 210 | 84000 | 66 | 400 | 400 | 2005-01-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-07 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-07 | 000 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-09 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-09 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-11 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-11 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-13 | 300 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787476

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0121001 | RD | 210 | 84000 | 66 | 400 | 400 | 2005-01-15 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-15 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-04 | 400 | RANDOMIZED | Titration / Tapering |
| | E0121007 | OL | 112 | 43200 | 93 | 385.7 | 400 | 2005-02-17 | 100 | OPEN LABEL | Fixed Dose Titration / |
| | | | | | | | | 2005-02-18 | 200 | OPEN LABEL | Fixed Dose Titration / |
| | | | | | | | | 2005-02-22 | 300 | OPEN LABEL | Fixed Dose Titration / |
| | | | | | | | | 2005-02-27 | 400 | OPEN LABEL | Fixed Dose Titration / |
| | | RD | 294 | 117400 | 66 | 399.3 | 400 | 2005-06-08 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-09 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-10 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-10 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-12 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-12 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-14 | 100 | OPEN LABEL | |
| | | | | | | | | 2005-06-14 | 300 | RANDOMIZED | |
| | | | | | | | | 2005-06-16 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-06-16 | 400 | RANDOMIZED | |
| | | | | | | | | 2006-03-29 | 200 | RANDOMIZED | |
| | E0122022 | OL | 7 | 1600 | 89 | 228.6 | 200 | 2004-10-07 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-09 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-11 | 300 | OPEN LABEL | Tapering |
| | | | | | | | | 2004-10-13 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 90 | 36000 | 132 | 400 | 400 | 2005-01-04 | 400 | OPEN LABEL | Fixed Dose Titration / |
| | | | | | | | | 2005-01-05 | 300 | OPEN LABEL | Fixed Dose Titration / |
| | | | | | | | | 2005-01-05 | 100 | RANDOMIZED | Fixed Dose Titration / |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

603

CONFIDENTIAL
AZSER12787477

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122022 | RD | 90 | 36000 | 132 | 400 | 400 | 2005-01-07 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-07 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-09 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-11 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-03 | 400 | RANDOMIZED | Titration / Tapering |
| | E0123010 | OL | 118 | 84400 | 98 | 715.3 | 800 | 2004-07-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-18 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-31 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-05 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-08 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-08 | 700 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-10-10 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 341 | 272800 | 84 | 800 | 800 | 2004-11-08 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-10 | | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-12 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-12 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-14 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-14 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-16 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-18 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-20 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-22 | 700 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787478

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123010 | RD | 341 | 272800 | 84 | 800 | 800 | 2004-11-25 | 800 | RANDOMIZED | |
| | | | | | | | | 2005-10-16 | 800 | RANDOMIZED | |
| | E0123013 | OL | 141 | 55800 | 64 | 395.7 | 400 | 2004-09-02 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-09-04 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-09-06 | 400 | OPEN LABEL | Titration / Tapering |
| | E0123013 | RD | 211 | 84400 | 96 | 400 | 400 | 2005-01-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-21 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-01-21 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-23 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-23 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-25 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-27 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-19 | 400 | RANDOMIZED | Titration / Tapering |
| | E0127003 | OL | 112 | 42800 | 111 | 382.1 | 400 | 2004-11-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-25 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-12-02 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-05 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | | | | Titration / Tapering |
| | E0127003 | RD | 533 | 213200 | 113 | 400 | 400 | 2005-03-15 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-17 | 100 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2005-03-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-19 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-21 | 100 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-03-21 | 300 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787479

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0127003 | RD | 533 | 213200 | 113 | 400 | 400 | 2005-03-23 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-23 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-23 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-31 | 400 | RANDOMIZED | Titration / Tapering |
| | E0128005 | OL | 88 | 35100 | 77 | 398.9 | 400 | 2005-02-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-18 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 225 | 89700 | 107 | 398.7 | 400 | 2005-05-15 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-17 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-19 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-21 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-21 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-23 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-23 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-27 | 100 | RANDOMIZED | Titration / Tapering |
| | E0128006 | OL | 17 | 10300 | 93 | 605.9 | 600 | 2005-07-07 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-23 | 700 | OPEN LABEL | Titration / Tapering |
| | | RD | 29 | 19800 | 95 | 682.8 | 700 | 2005-10-03 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-04 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-04 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-06 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-06 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-08 | 300 | RANDOMIZED | Fixed Dose |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

606

CONFIDENTIAL
AZSER12787480

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0128006 | RD | 29 | 19800 | 95 | 682.8 | 700 | 2005-10-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-10 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-12 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-12 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-14 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-14 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-15 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-10-15 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-31 | 300 | RANDOMIZED | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200501.lst   dose100.sas   12APR2007:14:09   kknr035

607

CONFIDENTIAL
AZSER12787481

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0001009 | OL | 57 | 23200 | 96 | 407 | 400 | 2004-11-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-15 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-17 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 14 | 8400 | 102 | 600 | 600 | 2005-01-27 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-07 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-03-04 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-03-05 | 500 | RANDOMIZED | |
| | | | | | | | | 2005-03-05 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-03-07 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-07 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-09 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-09 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-11 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-11 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-13 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-13 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-15 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-15 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-17 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| PLA / LI | E0001011 | OL | 116 | 45200 | 95 | 389.7 | 400 | 2004-11-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-22 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-24 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-13 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

608

CONFIDENTIAL
AZSER12787482

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0001011 | RD | 360 | 144000 | 101 | 400 | 400 | 2005-03-14 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-03-14 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-16 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-03-16 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-18 | 100 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-03-18 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-20 | 000 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-03-20 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-20 | 400 | RANDOMIZED | |
| | | | | | | | | 2006-03-08 | 400 | RANDOMIZED | |
| | E0005002 | OL | 6 | 2500 | 100 | 416.7 | 400 | 2004-03-31 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-04-05 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 375 | 186900 | 301 | 498.4 | 500 | 2004-07-21 | 500 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-07-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-22 | 100 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2004-07-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-26 | 200 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2004-07-28 | 100 | | Titration / Tapering |
| | | | | | | | | 2004-07-28 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | | | | Titration / Tapering |
| | E0005076 | OL | 148 | 56800 | 99 | 383.8 | 400 | 2005-06-16 | 500 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2005-06-22 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-24 | 100 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-06-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787483

Listing 12.2-5-1  Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0005076 | OL | 148 | 56800 | 99 | 383.8 | 400 | 2005-07-10 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 278 | 111200 | 96 | 400 | 400 | 2005-11-16 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-18 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-20 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-20 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-22 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-24 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-22 | 400 | RANDOMIZED | Titration / Tapering |
| | E0006009 | OL | 252 | 166600 | 98 | 661.1 | 700 | 2004-05-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-31 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-01 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-20 | 700 | OPEN LABEL | Titration / Tapering |
| | | RD | 559 | 391300 | 101 | 700 | 700 | 2005-02-03 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-04 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-04 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-05 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-05 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-06 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-06 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-08 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787484

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0006009 | RD | 559 | 391300 | 101 | 700 | 700 | 2005-02-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-10 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-12 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-12 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-14 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-16 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-16 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-16 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-16 | 700 | RANDOMIZED | Titration / Tapering |
| | E0006058 | OL | 85 | 49600 | 73 | 583.5 | 600 | 2005-05-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-23 | 600 | OPEN LABEL | Fixed Dose |
| | | RD | 62 | 37200 | 73 | 600 | 600 | 2005-08-11 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-12 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-12 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-14 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-16 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-18 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

611

CONFIDENTIAL
AZSER12787485

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0006058 | RD | 62 | 37200 | 73 | 600 | 600 | 2005-08-18 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-20 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-20 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-22 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-22 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-22 | 600 | RANDOMIZED | |
| | | | | | | | | 2005-10-12 | 600 | RANDOMIZED | |
| | E0011007 | OL | 108 | 41300 | 113 | 382.4 | 400 | 2005-03-22 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-23 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-03-28 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-03 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 56 | 22200 | 100 | 396.4 | 400 | 2005-07-07 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-07-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-08 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-10 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-10 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-12 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-12 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-14 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-14 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0016009 | OL | 58 | 27900 | 99 | 481 | 500 | 2005-07-15 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-01 | 200 | RANDOMIZED | |
| | | | | | | | | 2004-08-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-05 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787486

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0016009 | OL | 58 | 27900 | 99 | 481 | 500 | 2004-08-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-08 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 221 | 88400 | 99 | 400 | 400 | 2004-09-30 | 400 | OPEN LABEL | Titration / Adverse Event |
| | | | | | | | | 2005-02-18 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-19 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-21 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-23 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-23 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-25 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-25 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-07 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-09 | 400 | RANDOMIZED | Titration / Tapering |
| | E0016016 | OL | 58 | 33200 | 93 | 572.4 | 600 | 2004-12-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-18 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 69 | 28400 | 100 | 411.6 | 400 | 2005-02-09 | 400 | OPEN LABEL | Titration / Adverse Event |
| | | | | | | | | 2005-04-08 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-08 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-08 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-10 | 200 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787487

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0016016 | RD | 69 | 28400 | 100 | 411.6 | 400 | 2005-04-12 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-12 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-14 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-07 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-14 | 500 | RANDOMIZED | Other |
| | E0016026 | OL | 107 | 47700 | 101 | 445.8 | 400 | 2005-07-18 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-23 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 18 | 9500 | 117 | 527.8 | 500 | 2005-07-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-12 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-01 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-11-03 | 300 | OPEN LABEL | Other |
| | | | | | | | | 2005-11-03 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-04 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-06 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-08 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-08 | 500 | RANDOMIZED | Fixed Dose |
| | E0017001 | OL | 251 | 183000 | 99 | 729.1 | 800 | 2005-11-09 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-16 | 600 | RANDOMIZED | Other |
| | | | | | | | | 2005-11-20 | 600 | RANDOMIZED | |
| | | | | | | | | 2005-02-05 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-07 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-09 | 600 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787488

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0017001 | OL | 251 | 183000 | 99 | 729.1 | 800 | 2005-05-02 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 21 | 16800 | 104 | 800 | 800 | 2005-10-13 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-14 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-14 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-16 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-16 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-18 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-18 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-20 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-20 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-22 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-22 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-24 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-24 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-26 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-26 | 700 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-28 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-11-03 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0018033 | OL | 140 | 100900 | 99 | 720.7 | 700 | 2005-08-17 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-13 | 800 | OPEN LABEL | Adverse Event |
| | | RD | 22 | 15400 | 99 | 700 | 700 | 2005-11-08 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-03 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-04 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-04 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-01-05 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787489

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0018033 | RD | 22 | 15400 | 99 | 700 | 700 | 2006-01-05 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-06 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-07 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-07 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-08 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-09 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-09 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-10 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-10 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-10 | 700 | RANDOMIZED | Titration / Tapering |
| | E0020013 | OL | 156 | 64700 | 96 | 414.7 | 400 | 2004-05-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-11 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-25 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 42 | 21000 | 100 | 500 | 500 | 2004-10-06 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-07 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-09 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-09 | 200 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787490

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DOSE( MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0020013 | RD | 42 | 21000 | 100 | 500 | 500 | 200 | 2004-10-11 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 300 | 2004-10-11 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 100 | 2004-10-13 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 400 | 2004-10-13 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 000 | 2004-10-15 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 500 | 2004-10-15 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 500 | 2004-10-15 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 500 | 2004-11-17 | RANDOMIZED | Titration / Tapering |
| | E0021001 | OL | 198 | 135100 | 96 | 682.3 | 700 | 600 | 2004-03-30 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 700 | 2004-04-28 | OPEN LABEL | Titration / Tapering |
| | | RD | 64 | 44800 | 105 | 700 | 700 | 100 | 2004-10-14 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 600 | 2004-10-14 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 600 | 2004-10-14 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 500 | 2004-10-16 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 200 | 2004-10-16 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 400 | 2004-10-18 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 400 | 2004-10-18 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 300 | 2004-10-18 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 300 | 2004-10-20 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 300 | 2004-10-20 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 400 | 2004-10-20 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120205ol.lst   dose10o.sas   12APR2007:14:09   kknr035

617

CONFIDENTIAL
AZSER12787491

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021001 | RD | 64 | 44800 | 105 | 700 | 700 | 2004-10-22 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-22 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-10-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-10-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-24 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-26 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-16 | 700 | RANDOMIZED | Titration / Tapering |
| | E0021002 | OL | 148 | 87500 | 82 | 591.2 | 600 | 2004-04-07 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-20 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 722 | 433200 | 94 | 600 | 600 | 2004-09-01 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-02 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-02 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-04 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-04 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-06 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-06 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-08 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787492

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021002 | RD | 722 | 433200 | 94 | 600 | 600 | 2004-09-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-10 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-10 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-12 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-12 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-24 | 600 | RANDOMIZED | Titration / Tapering |
| | E0021007 | OL | 98 | 43300 | 101 | 441.8 | 400 | 2004-07-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-03 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 119 | 59500 | 118 | 500 | 500 | 2004-10-13 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-14 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-16 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-18 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-20 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-20 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-22 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-22 | 500 | RANDOMIZED | Fixed Dose |
| | E0021009 | OL | 195 | 115700 | 111 | 593.3 | 600 | 2004-06-22 | 500 | RANDOMIZED | |
| | | | | | | | | 2005-02-09 | 500 | RANDOMIZED | |
| | | | | | | | | 2004-07-08 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-21 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-18 | 600 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020501.lst   dose100.sas    12APR2007:14:09   kknr035

619

CONFIDENTIAL
AZSER12787493

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021009 | RD | 20 | 12000 | 273 | 600 | 600 | 2005-01-19 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-01-19 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-01-21 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-01-21 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-23 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-01-23 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-25 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-01-25 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-27 | 100 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-01-27 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-29 | 600 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2005-02-07 | 600 | RANDOMIZED | Titration / Tapering |
| | E0021028 | OL | 84 | 33600 | 101 | 400 | 400 | 2005-09-21 | 400 | OPEN LABEL | |
| | | RD | 16 | 6400 | 64 | 400 | 400 | 2005-12-13 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-12-14 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-16 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-12-16 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-26 | 100 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-12-26 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-28 | 000 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-12-28 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-29 | 400 | RANDOMIZED | |
| | E0021029 | OL | 84 | 41300 | 111 | 491.7 | 500 | 2005-09-26 | 400 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787494

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021029 | OL | 84 | 41300 | 111 | 491.7 | 500 | 2005-10-03 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 9 | 5500 | 1280 | 611.1 | 500 | 2005-12-18 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-12-18 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-12-19 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-12-19 | 500 | RANDOMIZED | |
| | | | | | | | | 2005-12-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-12-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-12-23 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-12-23 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-12-25 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-12-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-12-25 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-12-27 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-12-27 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-12-27 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0022015 | OL | 148 | 73000 | 95 | 493.2 | 500 | 2004-11-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-12-15 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2005-03-21 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-04-13 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-04-14 | 500 | RANDOMIZED | |
| | | | | | | | | 2005-04-14 | 400 | OPEN LABEL | |
| | | RD | 41 | 30400 | 103 | 741.5 | 800 | 2005-04-16 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-04-18 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

621

CONFIDENTIAL
AZSER12787495

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0022015 | RD | 41 | 30400 | 103 | 741.5 | 800 | 2005-04-18 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-20 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-20 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-22 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-22 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-24 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-26 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-24 | 800 | RANDOMIZED | Other |
| | E0022019 | OL | 112 | 44600 | 97 | 398.2 | 400 | 2005-01-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-31 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-01 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-20 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-22 | 100 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2005-05-22 | 200 | OPEN LABEL | |
| | | RD | 463 | 185200 | 100 | 400 | 400 | 2005-05-22 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-24 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-24 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-26 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-26 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-25 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787496

Page 621 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024001 | OL | 146 | 86600 | 100 | 593.2 | 600 | 2004-04-22 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-24 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-25 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-04-26 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 29 | 17400 | 87 | 600 | 600 | 2004-09-14 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-16 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-16 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-17 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-17 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-18 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-18 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-19 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-19 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-19 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-20 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-20 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-21 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-21 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-22 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-22 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-23 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-23 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-24 | 100 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

623

CONFIDENTIAL
AZSER12787497

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024001 | RD | 29 | 17400 | 87 | 600 | 600 | 2004-09-24 | 500 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-25 | 100 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-09-25 | 500 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-26 | 000 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-09-26 | 600 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-27 | 000 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-09-27 | 600 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-28 | 600 | RANDOMIZED | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-10-14 | 600 | RANDOMIZED |  |
|  | E0024020 | OL | 146 | 84000 | 84 | 575.3 | 600 | 2004-10-14 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-21 | 500 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2004-11-12 | 600 | OPEN LABEL | Fixed Dose / Titration |
|  |  | RD | 56 | 33600 | 107 | 600 | 600 | 2005-03-08 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-09 | 600 | OPEN LABEL | Titration |
|  |  |  |  |  |  |  |  | 2005-03-09 | 100 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-03-11 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-11 | 200 | RANDOMIZED | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-03-13 | 300 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-03-13 | 300 | RANDOMIZED | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-03-15 | 200 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-03-15 | 400 | RANDOMIZED | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-03-17 | 100 | OPEN LABEL | Fixed Dose / Titration |
|  |  |  |  |  |  |  |  | 2005-03-17 | 500 | RANDOMIZED | Fixed Dose / Titration |

CONFIDENTIAL
AZSER12787498

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024020 | RD | 56 | 33600 | 107 | 600 | 600 | 2005-03-19 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-19 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-03 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-03 | 600 | RANDOMIZED | Titration / Tapering |
| | E0024039 | OL | 188 | 103700 | 82 | 551.6 | 600 | 2005-04-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-19 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-06-16 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 29 | 17400 | 299 | 600 | 600 | 2005-10-25 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-26 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-26 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-28 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-28 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-30 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-10-30 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-01 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-01 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-03 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-03 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-05 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-05 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-23 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | E0024046 | OL | 155 | 68000 | 99 | 438.7 | 500 | 2005-08-10 | 300 | OPEN LABEL | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787499

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024046 | OL | 155 | 68000 | 99 | 438.7 | 500 | 2005-09-02 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-21 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  |  |  | OPEN LABEL | Titration / Tapering |
|  |  | RD | 57 | 28500 | 100 | 500 | 500 | 2006-01-11 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-12 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-12 | 100 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-01-14 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-16 | 200 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-01-16 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-18 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-01-18 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-01-20 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2006-01-20 | 500 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-05 | 500 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  |  |  | RANDOMIZED | Titration / Tapering |
|  | E0025005 | OL | 56 | 23900 | 92 | 426.8 | 450 | 2004-07-15 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-07-16 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-07-20 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-07-22 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-08-11 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  | OPEN LABEL | Titration / Tapering |
|  |  | RD | 86 | 34100 | 101 | 396.5 | 400 | 2004-09-08 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-10 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-11 | 300 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-11-11 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  | RANDOMIZED | Titration / Tapering |

626

CONFIDENTIAL
AZSER12787500

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0025005 | RD | 86 | 34100 | 101 | 396.5 | 400 | 2004-11-13 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-13 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-15 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-15 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-17 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-17 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-03 | 400 | RANDOMIZED | Titration / Tapering |
| | E0029009 | OL | 239 | 132500 | 99 | 554.4 | 600 | 2004-05-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-31 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-01 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-06-21 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-04 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 588 | 418800 | 91 | 712.2 | 800 | 2005-01-11 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-11 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-11 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-12 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-12 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-13 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787501

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0029009 | RD | 588 | 418800 | 91 | 712.2 | 800 | 2005-01-13 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-14 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-15 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-15 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-16 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-16 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-01-16 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-26 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-21 | 800 | RANDOMIZED | |
| | E0031017 | OL | 178 | 138000 | 92 | 775.3 | 800 | 2004-06-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-12 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-18 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0031017 | RD | 54 | 43200 | 137 | 800 | 800 | 2004-11-28 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-29 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-29 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-01 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-01 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-03 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-03 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-05 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-07 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

628

CONFIDENTIAL
AZSER12787502

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031017 | RD | 54 | 43200 | 137 | 800 | 800 | 2004-12-07 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-09 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-09 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-11 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-11 | 700 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-13 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-13 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-21 | 800 | RANDOMIZED | Titration / Tapering |
| | E0031023 | OL | 83 | 33200 | 82 | 400 | 400 | 2004-06-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-14 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-15 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-15 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-17 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 137 | 54800 | 100 | 400 | 400 | 2004-09-17 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-19 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-19 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-21 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-21 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-29 | 400 | RANDOMIZED | Titration / Tapering |
| | E0031031 | OL | 251 | 188200 | 94 | 749.8 | 800 | 2004-07-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-15 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-02 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 112 | 89600 | 100 | 800 | 800 | 2005-03-15 | 800 | OPEN LABEL | |
| | | | | | | | | 2005-03-16 | 700 | OPEN LABEL | |
| | | | | | | | | 2005-03-16 | 100 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787503

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031031 | RD | 112 | 89600 | 100 | 800 | 800 | 2005-03-18 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-18 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-20 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-20 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-24 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-26 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-26 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-28 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-30 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-30 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-30 | 800 | RANDOMIZED | |
| | | | | | | | | 2005-07-05 | 800 | RANDOMIZED | |
| | E0031036 | OL | 174 | 103200 | 100 | 593.1 | 600 | 2004-08-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-16 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 120 | 72000 | 98 | 600 | 600 | 2005-01-30 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-31 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-31 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-02 | 200 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787504

Case 6:06-md-01769-ACC-DAB   Document 1372-7   Filed 03/13/09   Page 98 of 100 PageID 101574

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DOSE( MG) | DATE OF NEW DOSE | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031036 | RD | 120 | 72000 | 98 | 600 | 600 | 300 | 2005-02-04 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 300 | 2005-02-04 | RANDOMIZED | Fixed Dose /Titration / Tapering |
| | | | | | | | | 200 | 2005-02-06 | OPEN LABEL | Fixed Dose /Titration / Tapering |
| | | | | | | | | 400 | 2005-02-06 | RANDOMIZED | Fixed Dose /Titration / Tapering |
| | | | | | | | | 100 | 2005-02-08 | OPEN LABEL | Fixed Dose /Titration / Tapering |
| | | | | | | | | 500 | 2005-02-08 | RANDOMIZED | Fixed Dose /Titration / Tapering |
| | | | | | | | | 000 | 2005-02-10 | OPEN LABEL | Fixed Dose /Titration / Tapering |
| | | | | | | | | 600 | 2005-02-10 | RANDOMIZED | Fixed Dose /Titration / Tapering |
| | | | | | | | | 600 | 2005-02-10 | RANDOMIZED | Fixed Dose /Titration / Tapering |
| | | | | | | | | 600 | 2005-05-30 | RANDOMIZED | Titration / Tapering |
| | E0031052 | OL | 194 | 96400 | 125 | 496.9 | 500 | 400 | 2005-05-03 | OPEN LABEL | Fixed Dose /Titration / Tapering |
| | | | | | | | | 600 | 2005-06-03 | OPEN LABEL | Fixed Dose /Titration / Tapering |
| | | | | | | | | 400 | 2005-06-27 | OPEN LABEL | Fixed Dose /Titration / Tapering |
| | | | | | | | | 500 | 2005-07-13 | OPEN LABEL | Fixed Dose /Titration / Tapering |
| | | RD | 272 | 136000 | 99 | 500 | 500 | 500 | 2005-11-29 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 400 | 2005-11-30 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 100 | 2005-11-30 | RANDOMIZED | Fixed Dose /Titration / Tapering |
| | | | | | | | | 300 | 2005-12-02 | OPEN LABEL | Fixed Dose /Titration / Tapering |
| | | | | | | | | 200 | 2005-12-02 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 200 | 2005-12-04 | OPEN LABEL | Fixed Dose /Titration / Tapering |
| | | | | | | | | 300 | 2005-12-04 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 100 | 2005-12-06 | OPEN LABEL | Fixed Dose /Titration / Tapering |
| | | | | | | | | 400 | 2005-12-06 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787505

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031052 | RD | 272 | 136000 | 99 | 500 | 500 | 2005-12-08 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-08 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-08 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-28 | 500 | RANDOMIZED | Titration / Tapering |
| | E0031067 | OL | 115 | 67400 | 84 | 586.1 | 600 | 2005-09-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-21 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 227 | 136200 | 93 | 600 | 600 | 2006-01-05 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-06 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-06 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-08 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-08 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-01-10 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-01-10 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-01-12 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-01-12 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-01-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-01-14 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-01-16 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-01-16 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2006-01-16 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-20 | 600 | RANDOMIZED | Titration / Tapering |
| | E0033016 | OL | 13 | 2800 | 112 | 215.4 | 200 | 2004-05-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-26 | 300 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

632

CONFIDENTIAL
AZSER12787506

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0033016 | OL | 13 | 2800 | 112 | 215.4 | 200 | 2004-05-30 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 316 | 126400 | 75 | 400 | 400 | 2004-08-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-27 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-28 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-29 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-29 | 200 | | Fixed Dose |
| | | | | | | | | 2004-08-31 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-08-31 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-02 | 000 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-07 | 400 | RANDOMIZED | Titration / Tapering |
| | E0033021 | OL | 15 | 4300 | 97 | 286.7 | 300 | 2004-06-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-19 | 200 | OPEN LABEL | Titration / Tapering |
| | | RD | 634 | 380000 | 94 | 599.4 | 600 | 2004-06-22 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-27 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-29 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-30 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-01 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-01 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-03 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-05 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-05 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-07 | 300 | OPEN LABEL | Other |

CONFIDENTIAL
AZSER12787507