Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0033021 | RD | 634 | 380000 | 94 | 599.4 | 600 | 2004-12-07 | 400 | RANDOMIZED | Other |
| | | | | | | | | 2004-12-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-08 | 400 | | Titration / Tapering |
| | | | | | | | | 2004-12-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-12-09 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-12-11 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-12-11 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-12-11 | 600 | RANDOMIZED | |
| | | | | | | | | 2006-08-25 | 100 | RANDOMIZED | Titration / Tapering |
| | E0033035 | OL | 112 | 55400 | 98 | 494.6 | 500 | 2004-08-18 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-08-28 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-09-02 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-11-10 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 47 | 27800 | 99 | 591.5 | 600 | 2004-12-07 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-09 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-09 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-12-11 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-11 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-12-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-12-13 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-12-15 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-12-15 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

CONFIDENTIAL
AZSER12787508

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0033035 | RD | 47 | 27800 | 99 | 591.5 | 600 | 2004-12-17 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-17 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-19 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-19 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-24 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0037005 | OL | 12 | 2500 | 92 | 208.3 | 200 | 2004-03-23 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-03-24 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-03-25 | 100 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-03-28 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-03-31 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-03 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 175 | 76300 | 141 | 436 | 400 | 2004-07-14 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-15 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-15 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-17 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-17 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-19 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-21 | 000 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-21 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-03 | 000 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-03 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-04 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0037017 | OL | 88 | 48400 | 96 | 550 | 600 | 2004-04-12 | 100 | OPEN LABEL | Fixed Dose |

CONFIDENTIAL
AZSER12787509

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037017 | OL | 88 | 48400 | 96 | 550 | 600 | 2004-04-13 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-14 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-16 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering Adverse Event Adverse Event |
| | | RD | 271 | 108400 | 95 | 400 | 400 | 2004-06-10 | 500 | OPEN LABEL | |
| | | | | | | | | 2004-07-08 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-07-29 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-07-30 | 100 | RANDOMIZED | |
| | | | | | | | | 2004-08-01 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-08-01 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-03 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-03 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-05 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-05 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-05 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-04-25 | 400 | RANDOMIZED | |
| | E0037039 | OL | 5 | 1600 | 98 | 320 | 300 | 2004-06-10 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-11 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-12 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-13 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-14 | 600 | OPEN LABEL | |
| | | RD | 700 | 420000 | 95 | 600 | 600 | 2004-09-29 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-30 | 500 | OPEN LABEL | |
| | | | | | | | | 2004-09-30 | 100 | RANDOMIZED | |
| | | | | | | | | 2004-10-02 | 200 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787510

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037039 | RD | 700 | 420000 | 95 | 600 | 600 | 2004-10-02 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-04 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-04 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-06 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-06 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-07 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-07 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-07 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-29 | 600 | RANDOMIZED | |
| | E0037046 | OL | 9 | 3500 | 101 | 388.9 | 400 | 2004-06-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-06-27 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2004-06-28 | 500 | OPEN LABEL | Adverse Event |
| | | RD | 209 | 83600 | 89 | 400 | 400 | 2004-10-01 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-10-18 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-10-19 | 300 | OPEN LABEL | |
| | | | | | | | | 2004-10-19 | 300 | RANDOMIZED | |
| | | | | | | | | 2004-10-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-21 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-23 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-25 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

CONFIDENTIAL
AZSER12787511

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037046 | RD | 209 | 83600 | 89 | 400 | 400 | 2004-10-25 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-25 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-14 | 400 | RANDOMIZED | |
| | E0037049 | OL | 29 | 15900 | 99 | 548.3 | 600 | 2004-06-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-30 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-01 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-03 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | | | | Adverse Event |
| | | RD | 173 | 124600 | 91 | 720.2 | 800 | 2004-07-27 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-28 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-28 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-30 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-02 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-02 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-04 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-06 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-06 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-07 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-07 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-30 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-11-30 | 800 | RANDOMIZED | Other |
| | | | | | | | | 2004-11-30 | 800 | RANDOMIZED | |
| | | | | | | | | 2005-03-18 | 800 | RANDOMIZED | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12787512

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037054 | OL | 30 | 16400 | 103 | 546.7 | 600 | 2004-07-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-22 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-23 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-24 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 46 | 21500 | 105 | 467.4 | 500 | 2004-08-18 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-16 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-11-17 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-19 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-21 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-23 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-23 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-01 | 000 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-12-01 | 500 | RANDOMIZED | Adverse Event |
| | | | | | | | | 2004-12-31 | 500 | RANDOMIZED | |
| | E0037058 | OL | 29 | 10800 | 99 | 372.4 | 400 | 2004-07-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-29 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-07-30 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-04 | 200 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2004-08-05 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-06 | 400 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007 14:09   kknr035

CONFIDENTIAL
AZSER12787513

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037058 | OL | 29 | 10800 | 99 | 372.4 | 400 | 2004-08-24 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 48 | 21000 | 98 | 437.5 | 400 | 2004-11-18 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-19 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-19 | 100 | RANDOMIZED | |
| | | | | | | | | 2004-11-21 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-21 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-23 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-23 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-25 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-11-27 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-27 | 000 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-06 | 500 | Adverse Event | |
| | | | | | | | | 2004-12-06 | 000 | Adverse Event | |
| | | | | | | | | 2005-12-04 | 400 | RANDOMIZED | |
| | E0037076 | OL | 112 | 64400 | 98 | 575 | 600 | 2004-10-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-15 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-17 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-19 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 577 | 346200 | 99 | 600 | 600 | 2005-01-30 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-31 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-31 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-02-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-02 | 200 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12787514

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037076 | RD | 577 | 366200 | 99 | 600 | 600 | 2005-02-04 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-04 | 300 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-06 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-06 | 400 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-08 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-08 | 500 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-10 | 000 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-10 | 600 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-10 | 600 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-08-30 | 600 | RANDOMIZED | Titration / Tapering |
|  | E0037078 | OL | 111 | 53400 | 82 | 481.1 | 500 | 2004-10-21 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-23 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-25 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-10-27 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-30 | 500 | OPEN LABEL | Fixed Dose |
|  |  | RD | 9 | 4500 | 88 | 500 | 500 | 2005-02-08 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-09 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-09 | 100 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-11 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-11 | 200 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-13 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-13 | 300 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-02-15 | 100 | OPEN LABEL | Fixed Dose |

CONFIDENTIAL
AZSER12787515

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037078 | RD | 9 | 4500 | 88 | 500 | 500 | 2005-02-15 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-17 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-17 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-17 | 500 | RANDOMIZED | Titration / Tapering |
| | E0037079 | OL | 47 | 23500 | 96 | 500 | 500 | 2004-10-21 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-25 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-27 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-29 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-19 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-06 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-05-24 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-05-25 | 300 | RANDOMIZED | |
| | | | | | | | | 2005-05-27 | 200 | OPEN LABEL | |
| | | RD | 9 | 3600 | 130 | 400 | 400 | 2005-05-27 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-29 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-29 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-31 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-31 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-01 | 400 | RANDOMIZED | Titration / Tapering |
| | E0037100 | OL | 86 | 42500 | 90 | 494.2 | 500 | 2005-01-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-05 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-07 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787516

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037100 | OL | 86 | 42500 | 90 | 494.2 | 500 | 2005-01-09 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-11 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-01 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-03-01 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2005-03-29 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-06-23 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-06-24 | 500 | RANDOMIZED | |
| | | | | | | | | 2005-06-24 | 100 | RANDOMIZED | |
| | | RD | 15 | 9000 | 93 | 600 | 600 | 2005-06-26 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-26 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-28 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-28 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-30 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-30 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-02 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-02 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-04 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-04 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-04 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-07 | 600 | RANDOMIZED | |
| | E0037105 | OL | 19 | 9100 | 100 | 478.9 | 600 | 2005-01-25 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-27 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-29 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-31 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787517

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037105 | OL | 19 | 9100 | 100 | 478.9 | 600 | 2005-02-02 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-09 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-12 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 56 | 44800 | 97 | 800 | 800 | 2005-09-08 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-09 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-09 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-11 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-11 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-13 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-13 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-15 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-15 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-17 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-17 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-19 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-19 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-21 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-21 | 700 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-23 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-23 | 800 | RANDOMIZED | |
| | | | | | | | | 2005-11-02 | 800 | RANDOMIZED | |
| | E0037111 | OL | 224 | 120300 | 97 | 537.1 | 600 | 2005-02-23 | 100 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787518

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037111 | OL | 224 | 120300 | 97 | 537.1 | 600 | 2005-02-25 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-27 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-01 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-03 | 600 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-27 | 700 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-07-26 | 400 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2005-10-04 | 400 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2005-10-05 | 300 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-10-07 | 100 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-10-07 | 200 | OPEN LABEL |  |
|  |  | RD | 22 | 8800 | 103 | 400 | 400 | 2005-10-07 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-09 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-09 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-11 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-11 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-11 | 400 | RANDOMIZED | Titration / Tapering |
|  | E0041013 | OL | 226 | 111100 | 97 | 491.6 | 500 | 2004-11-09 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-11 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-13 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-15 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-16 | 500 | OPEN LABEL | Fixed Dose |
|  |  | RD | 414 | 207000 | 111 | 500 | 500 | 2005-06-22 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-23 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-23 | 500 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-06-26 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787519

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0041013 | RD | 414 | 207000 | 111 | 500 | 500 | 2005-06-26 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-30 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2005-06-30 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-02 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-07-02 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-07-02 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-10 | 500 | RANDOMIZED | Titration / Tapering |
| | E0041017 | OL | 226 | 170400 | 110 | 754 | 800 | 2004-11-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-11-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-11-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-11-23 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | | | | Fixed Dose |
| | | | | | | | | 2004-11-30 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-05 | 700 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-06-29 | 700 | OPEN LABEL | Adverse Event |
| | | RD | 420 | 294000 | 99 | 700 | 700 | 2005-06-30 | 600 | RANDOMIZED | |
| | | | | | | | | 2005-06-30 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-07-02 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-07-02 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-07-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-07-04 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-07-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-07-06 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-07-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

CONFIDENTIAL
AZSER12787520

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0041017 | RD | 420 | 294000 | 99 | 700 | 700 | 2005-07-08 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-09 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-09 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-10 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-10 | 700 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-07-10 | 700 | RANDOMIZED | |
| | | | | | | | | 2006-08-23 | 700 | RANDOMIZED | Titration / Tapering |
| | E0042008 | OL | 151 | 82900 | 94 | 549 | 500 | 2004-07-02 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-08 | 600 | OPEN LABEL | Adverse Event |
| | | RD | 29 | 14200 | 107 | 489.7 | 500 | 2004-09-21 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-29 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-30 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-02 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-02 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-04 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-04 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-06 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-06 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-08 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-08 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-08 | 500 | RANDOMIZED | |
| | | | | | | | | 2004-12-28 | 200 | RANDOMIZED | Titration / Tapering |
| | E0044016 | OL | 250 | 198500 | 99 | 794 | 800 | 2004-07-21 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-26 | 800 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020501.lst   dose100.sas   12APR2007 14:09   kknr035

647

CONFIDENTIAL
AZSER12787521

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044016 | OL | 250 | 198500 | 99 | 794 | 800 | 2005-03-27 | 800 | OPEN LABEL | Fixed Dose |
| | | RD | 408 | 326400 | 100 | 800 | 800 | 2005-03-28 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-28 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-29 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-29 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-30 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-30 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-31 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-31 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-01 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-01 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-02 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-02 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-03 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-03 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-04 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-05 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-05 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-06 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-07 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787522

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044016 | RD | 408 | 326400 | 100 | 800 | 800 | 2005-04-07 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-08 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-09 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-09 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-10 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-10 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-11 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-11 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-11 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-05-09 | 800 | RANDOMIZED | Fixed Dose |
| | E0044035 | OL | 257 | 205000 | 103 | 797.7 | 800 | 2005-03-10 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-05 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-08 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 50 | 40000 | 117 | 800 | 800 | 2005-11-21 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-22 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-22 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-24 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-24 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-26 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-26 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-28 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-11-28 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787523

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044035 | RD | 50 | 40000 | 117 | 800 | 800 | 2005-11-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-30 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-02 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-02 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-04 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-04 | 700 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-06 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-06 | 800 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-06 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-10 | 800 | RANDOMIZED | Titration / Tapering |
| | E0044039 | OL | 138 | 80900 | 98 | 586.2 | 600 | 2005-05-11 | 700 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-05-13 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-07-13 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-08-28 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-08-29 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-08-31 | 300 | OPEN LABEL | |
| | | RD | 368 | 232000 | 99 | 630.4 | 700 | 2005-08-31 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-02 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-02 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-04 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-04 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-06 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-09-06 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-06 | 500 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

650

CONFIDENTIAL
AZSER12787524

Case 6:06-md-01769-ACC-DAB   Document 1372-8   Filed 03/13/09   Page 18 of 100 PageID 101594

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044039 | RD | 368 | 232000 | 99 | 630.4 | 700 | 2006-01-04 | 700 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-08-31 | 700 | RANDOMIZED | Tapering |
| | E0044046 | OL | 252 | 100000 | 101 | 396.8 | 400 | 2005-05-14 | 300 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-06-22 | 400 | OPEN LABEL | Tapering |
| | | RD | 192 | 76800 | 98 | 400 | 400 | 2006-02-20 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-02-21 | 300 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-02-21 | 100 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-02-23 | 200 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-02-23 | 200 | RANDOMIZED | Tapering |
| | | | | | | | | 2006-02-25 | 100 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-02-25 | 300 | RANDOMIZED | Tapering |
| | | | | | | | | 2006-02-27 | 400 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-08-31 | 400 | RANDOMIZED | Tapering |
| | E0044068 | OL | 246 | 101200 | 98 | 411.4 | 400 | 2005-09-27 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-01-20 | 500 | OPEN LABEL | Adverse Event |
| | | RD | 86 | 34400 | 101 | 400 | 400 | 2006-02-17 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-05-30 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-05-31 | 300 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-06-01 | 100 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-06-02 | 200 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-06-02 | 200 | RANDOMIZED | Tapering |
| | | | | | | | | 2006-06-04 | 100 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-06-04 | 300 | RANDOMIZED | Tapering |
| | | | | | | | | 2006-06-06 | 000 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2006-06-06 | 400 | RANDOMIZED | Tapering |
| | | | | | | | | 2006-06-06 | 400 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2006-08-24 | 400 | RANDOMIZED | Tapering |

CONFIDENTIAL
AZSER12787525

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0045028 | OL | 141 | 79500 | 106 | 563.8 | 600 | 2004-10-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-11 | 300 | | Titration / Tapering |
| | | | | | | | | 2004-10-13 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2004-10-28 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-29 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-07 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-02-14 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2005-02-21 | 400 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-02-22 | 300 | RANDOMIZED | |
| | | | | | | | | 2005-02-22 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-02-24 | 200 | OPEN LABEL | |
| | | RD | 538 | 215200 | 100 | 400 | 400 | 2005-02-24 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-02-26 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-02-26 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-02-28 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-02-28 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-02-28 | 400 | RANDOMIZED | |
| | | | | | | | | 2006-08-13 | 400 | RANDOMIZED | |
| | E0046001 | OL | 1 | 600 | 86 | 600 | 600 | 2004-10-06 | 600 | OPEN LABEL | Fixed Dose |
| | | RD | 44 | 25800 | 100 | 586.4 | 600 | 2005-01-26 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-01-29 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-01-31 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-01-31 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787526

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0046001 | RD | 44 | 25800 | 100 | 586.4 | 600 | 2005-02-01 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-01 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-03 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-05 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-05 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-10 | 600 | RANDOMIZED | Titration / Tapering |
| | E0047001 | OL | 172 | 68300 | 101 | 397.1 | 400 | 2004-08-20 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-22 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-07 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 169 | 101100 | 127 | 598.2 | 600 | 2005-04-28 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-28 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-28 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-04-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-30 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-02 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-02 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-04 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-04 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-06 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-06 | 500 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787527

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0047001 | RD | 169 | 101100 | 127 | 598.2 | 600 | 2005-05-06 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-11 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-13 | 600 | | |
| | E0048063 | OL | 112 | 42600 | 119 | 380.4 | 400 | 2005-09-15 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-18 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-23 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 224 | 89600 | 104 | 400 | 400 | 2006-01-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-05 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-05 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-06 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-06 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-07 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-08 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-08 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-08 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-16 | 400 | RANDOMIZED | Titration / Tapering |
| | E0052020 | OL | 120 | 48000 | 99 | 400 | 400 | 2004-11-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-23 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-23 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-25 | 200 | OPEN LABEL | Fixed Dose |
| | | RD | 8 | 3200 | 90 | 400 | 400 | 2005-03-25 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-27 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-27 | 300 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787528

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0052020 | RD | 8 | 3200 | 90 | 400 | 400 | 2005-03-29 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-29 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-29 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-30 | 400 | RANDOMIZED | Titration / Tapering |
| | E0055005 | OL | 196 | 150800 | 96 | 769.4 | 800 | 2004-03-30 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-03-31 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-01 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-02 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-03 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-04 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-04-09 | 600 | OPEN LABEL | Adverse Event Fixed Dose |
| | | | | | | | | 2004-04-29 | 800 | OPEN LABEL | Titration / Tapering |
| | | RD | 63 | 50400 | 100 | 800 | 800 | 2004-10-11 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-12 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-12 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-14 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-16 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-16 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-18 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-18 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-20 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-20 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-22 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787529

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0055005 | RD | 63 | 50400 | 100 | 800 | 800 | 2004-10-22 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-24 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-10-24 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-10-26 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-13 | 800 | RANDOMIZED | Titration / Tapering |
| | E0055041 | OL | 115 | 46700 | 91 | 406.1 | 400 | 2004-10-19 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-03 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-10 | 400 | OPEN LABEL | Adverse Event |
| | | RD | 92 | 36800 | 146 | 400 | 400 | 2005-02-10 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-11 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-13 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-15 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-15 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-02-17 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-05-13 | 400 | RANDOMIZED | |
| | E0059009 | OL | 140 | 54400 | 97 | 388.6 | 400 | 2004-06-09 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-13 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 113 | 45200 | 131 | 400 | 400 | 2004-10-26 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-27 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-29 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-29 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-31 | 100 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787530

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0059009 | RD | 113 | 45200 | 131 | 400 | 400 | 2004-10-31 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-02 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-02 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-16 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0059019 | OL | 140 | 56800 | 94 | 405.7 | 400 | 2004-09-01 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2004-09-27 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2004-10-05 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-01-18 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-01-19 | 300 | RANDOMIZED | |
| | | | | | | | | 2005-01-19 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-01-28 | 200 | OPEN LABEL | |
| | | RD | 28 | 11200 | 124 | 400 | 400 | 2005-01-28 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-30 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-30 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-01 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-01 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-15 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0060020 | OL | 105 | 49600 | 100 | 472.4 | 500 | 2005-01-20 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-25 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-27 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-02-07 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-04 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 7 | 3900 | 83 | 557.1 | 600 | 2005-06-09 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-10 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-06-12 | 600 | RANDOMIZED | |
| | | | | | | | | | | OPEN LABEL | |

CONFIDENTIAL
AZSER12787531

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0060020 | RD | 7 | 3900 | 83 | 557.1 | 600 | 2005-06-12 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-14 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-14 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-15 | 300 | RANDOMIZED | Titration / Tapering |
| | E0060021 | OL | 250 | 133800 | 95 | 535.2 | 500 | 2005-01-27 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-30 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-09 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-15 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 14 | 8400 | 94 | 600 | 600 | 2005-10-03 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-04 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-04 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-06 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-06 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-08 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-08 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-10 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-10 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-12 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-12 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-14 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-14 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-17 | 600 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787532

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0061033 | OL | 250 | 117300 | 93 | 469.2 | 500 | 2005-06-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-23 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-30 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2005-09-08 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2006-02-20 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-02-21 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | RD | 21 | 10500 | 72 | 500 | 500 | 2006-02-22 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-02-23 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-02-25 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-03-13 | 500 | RANDOMIZED | Titration / Tapering |
| | E0062002 | OL | 145 | 58900 | 97 | 406.2 | 400 | 2004-11-03 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-07 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-15 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-23 | 500 | OPEN LABEL | Fixed Dose |
| | | RD | 520 | 566600 | 84 | 1090 | 1100 | 2005-03-27 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-28 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-28 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-30 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-30 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-01 | 200 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007 14:09   kknr035

659

CONFIDENTIAL
AZSER12787533

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0062002 | RD | 520 | 566600 | 84 | 1090 | 1100 | 2005-04-01 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-03 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-03 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-05 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-05 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-05 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-29 | 500 | RANDOMIZED | Fixed Dose |
| | E0062008 | OL | 116 | 44000 | 119 | 379.3 | 400 | 2004-12-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-21 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-25 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-29 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 283 | 113200 | 111 | 400 | 400 | 2005-04-11 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-12 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-12 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-14 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-14 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-16 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-16 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-18 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-18 | 400 | RANDOMIZED | Fixed Dose |
| | E0064020 | OL | 250 | 95600 | 100 | 382.4 | 400 | 2004-12-17 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-21 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787534

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0064020 | OL | 250 | 95600 | 100 | 382.4 | 400 | 2004-12-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-14 | 400 | OPEN LABEL | Titration / Fixed Dose |
| | | | | | | | | 2005-05-05 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-06 | 400 | OPEN LABEL | Titration / Adverse Event |
| | | RD | 89 | 35600 | 100 | 400 | 400 | 2005-08-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-24 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-24 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-26 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-26 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-28 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-28 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-28 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-30 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-30 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-20 | 400 | RANDOMIZED | Titration / Tapering |
| PLA / LI | E0064041 | OL | 138 | 54800 | 96 | 397.1 | 400 | 2005-09-30 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-01 | 300 | OPEN LABEL | Titration / Fixed Dose |
| | | | | | | | | 2005-10-03 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 194 | 77600 | 100 | 400 | 400 | 2006-02-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-15 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-02-17 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-02-17 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-02-19 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-02-19 | 300 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787535

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0064041 | RD | 194 | 77600 | 100 | 400 | 400 | 2006-02-21 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-02-21 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-21 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-27 | 400 | RANDOMIZED | Titration / Tapering |
| | E0067011 | OL | 97 | 52200 | 82 | 538.1 | 600 | 2004-07-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-28 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-05 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 83 | 49800 | 66 | 600 | 600 | 2004-10-06 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-07 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-07 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-09 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-09 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-11 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-13 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-13 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-15 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-15 | 000 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-10-17 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-17 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-28 | 600 | RANDOMIZED | |
| | E0067014 | OL | 105 | 42000 | 130 | 400 | 400 | 2004-08-02 | 400 | OPEN LABEL | |
| | | RD | 36 | 13200 | 137 | 366.7 | 400 | 2004-11-14 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-11-15 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-11-15 | 100 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787536

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067014 | RD | 36 | 13200 | 137 | 366.7 | 400 | 2004-11-17 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-17 | 200 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-19 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-19 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-19 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-21 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-21 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-11-26 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-11-26 | 000 | RANDOMIZED | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-11-29 | 000 | OPEN LABEL | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-11-29 | 400 | RANDOMIZED | Adverse Event |
|  |  |  |  |  |  |  |  | 2004-12-29 | 400 | RANDOMIZED | Adverse Event |
|  | E0067019 | OL | 111 | 51400 | 84 | 463.1 | 400 | 2004-09-20 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-09-23 | 500 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-10-21 |  | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |
|  |  | RD | 34 | 18500 | 77 | 544.1 | 600 | 2004-12-21 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-22 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-22 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-24 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-24 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-26 |  |  | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-26 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-26 | 300 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-28 | 000 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2004-12-28 | 400 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2004-12-30 | 000 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2004-12-30 | 000 | RANDOMIZED | Other |
|  |  |  |  |  |  |  |  | 2005-01-02 | 000 | OPEN LABEL | Other |
|  |  |  |  |  |  |  |  | 2005-01-02 | 600 | RANDOMIZED | Other |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787537

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067019 | RD | 34 | 18500 | 77 | 544.1 | 600 | 2005-01-24 | 600 | RANDOMIZED | |
| | E0067043 | OL | 115 | 50700 | 95 | 440.9 | 400 | 2005-05-13 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-08 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 62 | 24500 | 89 | 395.2 | 400 | 2005-09-14 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-09-15 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-09-15 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-09-17 | 200 | OPEN LABEL | |
| | | | | | | | | 2005-09-17 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-09-19 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-09-19 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-09-21 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-11-15 | 100 | RANDOMIZED | Titration / Tapering |
| | E0067048 | OL | 113 | 56500 | 103 | 500 | 500 | 2005-08-01 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-11-21 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-11-22 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-11-24 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 16 | 8000 | 133 | 500 | 500 | 2005-11-24 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-11-26 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-11-26 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-11-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-11-28 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | | | | | | | 2005-11-30 | 500 | RANDOMIZED | |
| | | | | | | | | 2005-12-07 | 500 | OPEN LABEL | |
| | E0067050 | OL | 113 | 45200 | 97 | 400 | 400 | 2005-08-16 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-12-06 | 400 | OPEN LABEL | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

664

CONFIDENTIAL
AZSER12787538

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067050 | RD | 252 | 100800 | 97 | 400 | 400 | 2005-12-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-07 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-09 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-09 | 200 | | Titration / Tapering |
| | | | | | | | | 2005-12-11 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-11 | 300 | | Titration / Tapering |
| | | | | | | | | 2005-12-13 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-08-15 | 400 | RANDOMIZED | Titration / Tapering |
| | E0068013 | OL | 133 | 48200 | 105 | 362.4 | 400 | 2005-03-05 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-22 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-15 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 11 | 5500 | 267 | 500 | 500 | 2005-08-10 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-11 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-11 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-13 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-13 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-15 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-15 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-17 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-17 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | E0068014 | OL | 96 | 29200 | 102 | 304.2 | 400 | 2005-03-14 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-04-14 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 25 | 12500 | 240 | 500 | 500 | 2005-06-17 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-11-26 | 500 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787539

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0068014 | RD | 25 | 12500 | 240 | 500 | 500 | 2005-11-27 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-11-27 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-29 | 300 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-11-29 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-01 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-12-01 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-03 | 100 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2005-12-03 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-05 | 500 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2005-12-20 | 500 | RANDOMIZED | Titration / Tapering |
| | E0070002 | OL | 98 | 49700 | 89 | 507.1 | 500 | 2004-04-21 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-06-01 | 500 | OPEN LABEL | Other / Tapering |
| | | | | | | | | 2004-07-02 | 600 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-07-06 | 700 | OPEN LABEL | Titration / Tapering |
| | | RD | 728 | 461800 | 100 | 634.3 | 600 | 2004-07-27 | 700 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-07-28 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-28 | 100 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2004-07-30 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-07-30 | 200 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2004-08-01 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-01 | 300 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2004-08-03 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-03 | 400 | RANDOMIZED | Fixed Dose / Tapering |
| | | | | | | | | 2004-08-05 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-05 | 500 | RANDOMIZED | Fixed Dose / Tapering |

CONFIDENTIAL
AZSER12787540

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070002 | RD | 728 | 461800 | 100 | 634.3 | 600 | 2004-08-07 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-07 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-08-09 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-09 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-08-09 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-06 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-07-25 | 600 | RANDOMIZED | Adverse Event |
| | E0070009 | OL | 112 | 60200 | 100 | 537.5 | 550 | 2004-07-14 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-28 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-08 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 672 | 403200 | 98 | 600 | 600 | 2004-11-02 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-03 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-03 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-05 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-07 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-07 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-09 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-11 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-11 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-13 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-09-05 | 600 | RANDOMIZED | |
| | E0070014 | OL | 114 | 54900 | 100 | 481.6 | 500 | 2004-07-28 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-04 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787541

Page 666 of 698

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070014 | OL | 114 | 54900 | 100 | 481.6 | 500 | 2004-08-11 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 167 | 83500 | 99 | 500 | 500 | 2004-11-18 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-18 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-19 | 100 | RANDOMIZED | |
| | | | | | | | | 2004-11-21 | 300 | OPEN LABEL | |
| | | | | | | | | 2004-11-21 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-23 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-23 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-25 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-25 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-27 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-27 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-04 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0070033 | OL | 84 | 32900 | 100 | 391.7 | 400 | 2005-05-26 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-02 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 364 | 145600 | 101 | 400 | 400 | 2005-08-17 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-18 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-18 | 100 | OPEN LABEL | |
| | | | | | | | | 2005-08-20 | 200 | OPEN LABEL | |
| | | | | | | | | 2005-08-20 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-22 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-22 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-24 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-24 | 000 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-01 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787542

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070033 | RD | 364 | 145600 | 101 | 400 | 400 | 2006-08-16 | 400 | RANDOMIZED | |
| | E0071017 | OL | 142 | 72500 | 101 | 510.6 | 600 | 2004-11-15 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-18 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-12 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 309 | 185400 | 139 | 600 | 600 | 2005-04-05 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-03 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-31 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-03-07 | 600 | RANDOMIZED | Titration / Tapering |
| | E0077001 | OL | 49 | 18800 | 114 | 383.7 | 400 | 2004-04-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-04-08 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-04-24 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-24 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 12 | 7600 | 36 | 633.3 | 600 | 2004-09-16 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-17 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-19 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-19 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-09-19 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-21 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-21 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-23 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-21 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-09-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-09-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-25 | 500 | RANDOMIZED | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

669

CONFIDENTIAL
AZSER12787543

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0077001 | RD | 12 | 7600 | 36 | 633.3 | 600 | 2004-09-27 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-27 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0077009 | OL | 40 | 24200 | 105 | 605 | 600 | 2004-06-08 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-09 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-10 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-11 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-12 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-09 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-07-10 | 800 | OPEN LABEL | Fixed Dose Titration / Tapering Adverse Event |
| | | RD | 186 | 130200 | 104 | 700 | 700 | 2004-07-17 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-25 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-26 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-26 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-28 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-30 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-30 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-01 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-01 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-03 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-03 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-05 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-05 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787544

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0077009 | RD | 186 | 130200 | 104 | 700 | 700 | 2004-11-07 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-07 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-28 | 700 | RANDOMIZED | Titration / Tapering |
| | E0077031 | OL | 112 | 59000 | 97 | 526.8 | 500 | 2004-11-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-17 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-30 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-14 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 71 | 42600 | 115 | 600 | 600 | 2005-03-07 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-08 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-08 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-10 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-12 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-14 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-14 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-16 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-18 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-18 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-05-17 | 600 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787545

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0077038 | OL | 116 | 58100 | 104 | 500.9 | 500 | 2005-03-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-30 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-31 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-04-07 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-17 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 177 | 138300 | 98 | 781.4 | 800 | 2005-07-17 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-18 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-18 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-20 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-20 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-22 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-22 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-24 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-26 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-26 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-28 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-28 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-28 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-02 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-05 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-10 | 800 | OPEN LABEL | Fixed Dose |
| | E0079006 | OL | 226 | 88200 | 100 | 390.3 | 400 | 2004-11-01 | 100 | OPEN LABEL | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09  kknr035

CONFIDENTIAL
AZSER12787546

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0079006 | OL | 226 | 88200 | 100 | 390.3 | 400 | 2004-11-05 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-08 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-12 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 126 | 50100 | 98 | 397.6 | 400 | 2005-06-14 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-15 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-15 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-17 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-17 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-19 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-19 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-21 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-06-21 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-17 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-18 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0080005 | OL | 141 | 84600 | 99 | 600 | 600 | 2004-05-13 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-09-30 | 600 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-01 | 500 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-01 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | RD | 48 | 28800 | 85 | 600 | 600 | 2004-10-03 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-03 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-05 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-05 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-07 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-07 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787547

Page 672 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080005 | RD | 48 | 28800 | 85 | 600 | 600 | 2004-10-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-09 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-11 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-11 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-11 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-17 | 600 | RANDOMIZED | |
| | E0080007 | OL | 142 | 56800 | 99 | 400 | 400 | 2005-06-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-27 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-28 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-28 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-10-30 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 659 | 453800 | 101 | 688.6 | 800 | 2004-10-30 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-01 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-01 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-03 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-03 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-13 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-16 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-04-15 | 800 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-13 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-06-09 | 800 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-12-23 | 000 | RANDOMIZED | Other / Tapering |
| | | | | | | | | 2005-12-31 | 800 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-08-17 | 800 | RANDOMIZED | |
| | E0080008 | OL | 192 | 112600 | 56 | 586.5 | 600 | 2004-06-18 | 300 | OPEN LABEL | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

674

CONFIDENTIAL
AZSER12787548

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080008 | OL | 192 | 112600 | 56 | 586.5 | 600 | 2004-06-22 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-06-29 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 325 | 225800 | 82 | 694.8 | 600 | 2004-12-26 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-27 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-27 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-29 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-29 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-31 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-31 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-02 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-02 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-04 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-04 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-06 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-06 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-01-06 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-06-16 | 800 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-11-16 | 800 | RANDOMIZED | Titration / Tapering |
| | E0080011 | OL | 109 | 65400 | 90 | 600 | 600 | 2004-08-20 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-06 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-07 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-07 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-09 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | RD | 137 | 99800 | 95 | 728.5 | 800 | 2004-12-09 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-12-11 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

675

CONFIDENTIAL
AZSER12787549

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080011 | RD | 137 | 99800 | 95 | 728.5 | 800 | 2004-12-11 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-13 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-13 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-15 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-15 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-17 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-17 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-17 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-01-25 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-22 | 800 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0080019 | OL | 110 | 42600 | 112 | 387.3 | 400 | 2005-05-15 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-05-22 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | RD | 376 | 206200 | 99 | 548.4 | 500 | 2005-08-02 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-03 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-05 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-05 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-05 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-07 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-07 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-09 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-08-09 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-01 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-09-01 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-04-26 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |

CONFIDENTIAL
AZSER12787550

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080019 | RD | 376 | 206200 | 99 | 548.4 | 500 | 2006-06-14 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-07-05 | 800 | RANDOMIZED | Titration / Tapering Fixed Dose |
| | | | | | | | | 2006-08-13 | 800 | RANDOMIZED | Titration / Tapering |
| | E0080027 | OL | 113 | 45200 | 83 | 400 | 400 | 2005-06-16 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-10-06 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-10-07 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-10-07 | 100 | RANDOMIZED | |
| | | RD | 115 | 58400 | 87 | 507.8 | 400 | 2005-10-09 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-09 | 200 | RANDOMIZED | Titration / Tapering Fixed Dose |
| | | | | | | | | 2005-10-11 | 100 | OPEN LABEL | Titration / Tapering Fixed Dose |
| | | | | | | | | 2005-10-11 | 300 | RANDOMIZED | Titration / Tapering Fixed Dose |
| | | | | | | | | 2005-10-13 | 000 | OPEN LABEL | Titration / Tapering Fixed Dose |
| | | | | | | | | 2005-10-13 | 400 | RANDOMIZED | Titration / Tapering Fixed Dose |
| | | | | | | | | 2005-10-13 | 400 | RANDOMIZED | Titration / Tapering Fixed Dose |
| | | | | | | | | 2005-12-30 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-29 | 800 | RANDOMIZED | Titration / Tapering |
| | E0080028 | OL | 114 | 89000 | 99 | 780.7 | 800 | 2005-06-20 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-27 | 700 | OPEN LABEL | Titration / Tapering Fixed Dose |
| | | | | | | | | 2005-07-05 | 800 | OPEN LABEL | Titration / Tapering |
| | | RD | 27 | 21600 | 100 | 800 | 800 | 2005-10-11 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-12 | 700 | OPEN LABEL | Titration / Tapering Fixed Dose |
| | | | | | | | | 2005-10-12 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-14 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-10-14 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-16 | 500 | OPEN LABEL | Titration / Tapering Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

677

CONFIDENTIAL
AZSER12787551

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080028 | RD | 27 | 21600 | 100 | 800 | 800 | 2005-10-16 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-18 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-18 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-20 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-20 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-22 | 600 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-24 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-24 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-26 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-10-26 | 800 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-26 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-07 | | RANDOMIZED | |
| | E0080030 | OL | 91 | 72800 | 91 | 800 | 800 | 2005-06-27 | 800 | OPEN LABEL | Fixed Dose |
| | | RD | 170 | 136000 | 99 | 800 | 800 | 2005-09-25 | 800 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-26 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-28 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-28 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-30 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-30 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-02 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-02 | 400 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787552

Listing 12.2.5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080030 | RD | 170 | 136000 | 99 | 800 | 800 | 2005-10-04 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-04 | 500 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-06 | 200 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-06 | 600 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-08 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-08 | 700 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-10 | 000 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-10 | 800 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-10 | 800 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2006-03-14 | 800 | RANDOMIZED | Titration / Tapering |
|  | E0082005 | OL | 114 | 43500 | 98 | 381.6 | 400 | 2005-02-23 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-28 | 200 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-03-04 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-03-04 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-06-14 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-16 | 600 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 323 | 196200 | 87 | 607.4 | 600 | 2005-10-06 | 600 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-06 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-06 | 100 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-06 | 600 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-08 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-08 | 200 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-10 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-10 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  |  |  |  | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

679

CONFIDENTIAL
AZSER12787553

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0082005 | RD | 323 | 196200 | 87 | 607.4 | 600 | 2005-10-12 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-12 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-14 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-14 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-16 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-10-16 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-08-24 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0083032 | OL | 114 | 42800 | 98 | 375.4 | 400 | 2004-08-16 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-22 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-07 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 12 | 5200 | 110 | 433.3 | 400 | 2004-12-07 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-08 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-08 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-10 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-10 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-12 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-12 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-14 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-14 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-16 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-16 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-12-19 | 500 | RANDOMIZED | |
| | E0083035 | OL | 113 | 43400 | 94 | 384.1 | 400 | 2004-10-04 | 200 | OPEN LABEL | |

CONFIDENTIAL
AZSER12787554

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0083035 | OL | 113 | 43400 | 94 | 384.1 | 400 | 2004-10-11 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-10-15 | 400 | OPEN LABEL | Titration / Tapering |
| | E0083035 | RD | 381 | 169800 | 98 | 445.7 | 400 | 2005-01-24 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-01-25 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-01-25 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-01-27 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-27 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-29 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-01-31 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-31 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-04 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-04 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-02-09 | 500 | RANDOMIZED | |
| | E0083052 | OL | 143 | 57500 | 102 | 402.1 | 400 | 2005-08-23 | 500 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-08-26 | 400 | OPEN LABEL | |
| | | | | | | | | 2006-01-12 | 400 | OPEN LABEL | |
| | | | | | | | | 2006-01-13 | 300 | RANDOMIZED | |
| | | | | | | | | 2006-01-15 | 100 | OPEN LABEL | |
| | | | | | | | | 2006-01-15 | 200 | OPEN LABEL | |
| | E0083052 | RD | 228 | 91200 | 97 | 400 | 400 | 2006-01-15 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-17 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2006-01-17 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-19 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-28 | 400 | RANDOMIZED | |
| | E0085024 | OL | 117 | 44900 | 98 | 383.8 | 400 | 2005-01-12 | 200 | OPEN LABEL | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

CONFIDENTIAL
AZSER12787555

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0085024 | OL | 117 | 44900 | 98 | 383.8 | 400 | 2005-01-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-01-24 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 471 | 188400 | 99 | 400 | 400 | 2005-05-08 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-09 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-09 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-11 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-11 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-13 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-13 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-15 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-15 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-18 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-22 | 400 | RANDOMIZED | Fixed Dose |
| | E0085031 | OL | 6 | 1900 | 116 | 316.7 | 300 | 2005-01-31 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-05 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 8 | 3200 | 500 | 400 | 400 | 2005-05-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-05 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-05 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-07 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-07 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-09 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-09 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-11 | 000 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787556

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0085031 | RD | 8 | 3200 | 500 | 400 | 400 | 2005-05-11 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-05-11 | 400 | RANDOMIZED | Titration / Tapering |
| | E0086025 | OL | 12 | 2700 | 87 | 225 | 200 | 2005-02-25 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-28 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-04 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-08 | 400 | OPEN LABEL | Titration / Tapering |
| | E0088009 | RD | 169 | 67600 | 98 | 400 | 400 | 2005-06-24 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-25 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-25 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-06-28 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-28 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-08 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-08 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-08 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-09 | 400 | RANDOMIZED | Fixed Dose |
| | E0088009 | OL | 224 | 134300 | 90 | 599.6 | 650 | 2005-05-02 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-09 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-05-27 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-22 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-22 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 42 | 29400 | 100 | 700 | 700 | 2005-12-11 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-13 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-15 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-15 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-15 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

683

CONFIDENTIAL
AZSER12787557

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0088009 | RD | 42 | 29400 | 100 | 700 | 700 | 2005-12-17 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-17 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-19 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-19 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-21 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-21 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-23 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-23 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-25 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-12-25 | 700 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-12-25 | 700 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2006-01-23 | 700 | RANDOMIZED | Titration / Tapering |
| | E0092010 | OL | 141 | 88100 | 105 | 624.8 | 600 | 2005-05-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-18 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-30 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-27 | 700 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-08-04 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |
| | | RD | 336 | 268800 | 99 | 800 | 800 | 2005-09-21 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-22 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-22 | 000 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-23 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-23 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-25 | 600 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787558

Page 683 of 698

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE ( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE | DOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0092010 | RD | 336 | 268800 | 99 | 800 | 800 | 2005-09-25 | 200 | RANDOMIZED | Fixed Dose | |
| | | | | | | | | 2005-09-27 | 500 | OPEN LABEL | Titration / | Tapering |
| | | | | | | | | 2005-09-27 | 300 | RANDOMIZED | Fixed Dose | |
| | | | | | | | | 2005-09-29 | 400 | OPEN LABEL | Titration / | Tapering |
| | | | | | | | | 2005-09-29 | 400 | RANDOMIZED | Fixed Dose | |
| | | | | | | | | 2005-10-01 | 300 | OPEN LABEL | Titration / | Tapering |
| | | | | | | | | 2005-10-01 | 500 | RANDOMIZED | Fixed Dose | |
| | | | | | | | | 2005-10-03 | 200 | OPEN LABEL | Titration / | Tapering |
| | | | | | | | | 2005-10-03 | 600 | RANDOMIZED | Fixed Dose | |
| | | | | | | | | 2005-10-05 | 100 | OPEN LABEL | Titration / | Tapering |
| | | | | | | | | 2005-10-05 | 700 | RANDOMIZED | Fixed Dose | |
| | | | | | | | | 2005-10-06 | 000 | OPEN LABEL | Titration / | Tapering |
| | | | | | | | | 2005-10-06 | 500 | RANDOMIZED | Fixed Dose | |
| | | | | | | | | 2005-10-06 | 800 | RANDOMIZED | Fixed Dose | |
| | | | | | | | | 2006-08-23 | 800 | RANDOMIZED | Fixed Dose | |
| | E0094004 | OL | 144 | 97300 | 89 | 675.7 | 700 | 2004-10-28 | 100 | OPEN LABEL | Fixed Dose | |
| | | | | | | | | 2004-10-30 | 200 | OPEN LABEL | Titration / | Tapering |
| | | | | | | | | 2004-11-01 | 300 | OPEN LABEL | Fixed Dose | |
| | | | | | | | | 2004-11-04 | 500 | OPEN LABEL | Titration / | Tapering |
| | | | | | | | | 2004-11-18 | 600 | OPEN LABEL | Fixed Dose | |
| | | | | | | | | 2004-12-20 | 700 | OPEN LABEL | Titration / | Tapering |
| | | | | | | | | 2005-01-21 | 800 | OPEN LABEL | Fixed Dose | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

685

CONFIDENTIAL
AZSER12787559

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0094004 | OL | 144 | 97300 | 89 | 675.7 | 700 | 2005-03-20 | 800 | OPEN LABEL | Fixed Dose |
| | | RD | 521 | 416800 | 89 | 800 | 800 | 2005-03-22 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-22 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-23 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-23 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-24 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-24 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-25 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-25 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-26 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-26 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-27 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-27 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-28 | 700 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-28 | 000 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-29 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-29 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-24 | 800 | RANDOMIZED | |
| | E0094010 | OL | 110 | 42000 | 110 | 381.8 | 400 | 2005-03-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-12 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-16 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-06-26 | 400 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787560

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0094010 | RD | 22 | 8800 | 95 | 400 | 400 | 2005-06-27 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-06-27 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-29 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-06-29 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-01 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-01 | 300 | | Titration / Tapering |
| | | | | | | | | 2005-07-03 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-03 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-03 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-18 | 400 | RANDOMIZED | Titration / Tapering |
| | E0098003 | OL | 210 | 84000 | 84 | 400 | 400 | 2004-12-22 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 62 | 24800 | 97 | 400 | 400 | 2005-07-19 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-20 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-07-20 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-20 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-22 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-22 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-22 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-24 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-24 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-07-24 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-07-26 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-26 | 000 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-07-27 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-07-27 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-09-19 | 400 | RANDOMIZED | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020501.lst  dose100.sas  12APR2007:14:09  kknr035

687

CONFIDENTIAL
AZSER12787561

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0100001 | OL | 124 | 74300 | 96 | 599.2 | 600 | 2004-10-29 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-01 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-02 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-02 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-04 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-04 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-06 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-06 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-08 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-10 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-10 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-12 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-12 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-16 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-16 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-16 | 500 | RANDOMIZED | Titration / Tapering |
| | | RD | 15 | 8900 | 92 | 593.3 | 600 | | | | |
| | E0107009 | OL | 219 | 90400 | 99 | 412.8 | 400 | 2005-03-16 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-23 | 500 | OPEN LABEL | Titration / Tapering |
| | | RD | 43 | 21500 | 99 | 500 | 500 | 2005-10-20 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-21 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-10-23 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-10-23 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-10-25 | 200 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787562

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0107009 | RD | 43 | 21500 | 99 | 500 | 500 | 2005-10-25 | 300 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-27 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-27 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-29 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-29 | 500 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-12-02 | 500 | RANDOMIZED | Titration / Tapering |
|  | E0110008 | OL | 119 | 47300 | 97 | 397.5 | 400 | 2005-02-11 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-02-18 | 400 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 1 | 400 | 56 | 400 | 400 | 2005-06-08 | 400 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-06-09 | 400 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-06-09 | 400 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-06-26 | 400 | RANDOMIZED |  |
|  | E0110011 | OL | 112 | 44800 | 117 | 400 | 400 | 2005-04-18 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-07 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-08 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-08 | 300 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-08 | 200 | OPEN LABEL | Fixed Dose |
|  |  | RD | 53 | 22800 | 74 | 430.2 | 400 | 2005-08-09 | 200 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-10 | 100 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-10 | 300 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-08-11 | 000 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-08-11 | 400 | RANDOMIZED | Titration / Tapering |
|  | E0110015 | OL | 119 | 69900 | 97 | 587.4 | 600 | 2005-09-22 | 600 | RANDOMIZED | Other |
|  |  |  |  |  |  |  |  | 2005-09-29 | 600 | RANDOMIZED | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-08 | 500 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-23 | 600 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787563

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110015 | OL | 119 | 69900 | 97 | 587.4 | 600 | 2006-01-04 | 600 | OPEN LABEL | Fixed Dose |
| | | RD | 231 | 138600 | 140 | 600 | 600 | 2006-01-05 | 500 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-05 | 100 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-06 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-06 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-07 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-07 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-08 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-08 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-09 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-09 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-01-10 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-01-10 | 600 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-08-23 | 600 | RANDOMIZED | Titration / Tapering |
| | E0110016 | OL | 91 | 36400 | 45 | 400 | 400 | 2005-09-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-09-21 | 400 | OPEN LABEL | Fixed Dose |
| | | RD | 244 | 97600 | 116 | 400 | 400 | 2005-12-21 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-21 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-22 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-22 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-23 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-23 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-12-24 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-12-24 | 000 | RANDOMIZED | Fixed Dose |
| | | | | | | | | | | | Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

690

CONFIDENTIAL
AZSER12787564

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110016 | RD | 244 | 97600 | 116 | 400 | 400 | 2006-08-21 | 400 | RANDOMIZED | |
| | E0112002 | OL | 1 | 800 | 99 | 800 | 800 | 2004-12-14 | 800 | OPEN LABEL | |
| | | RD | 28 | 22500 | 93 | 803.6 | 800 | 2005-03-16 | 800 | OPEN LABEL | |
| | | | | | | | | 2005-03-17 | 700 | OPEN LABEL | |
| | | | | | | | | 2005-03-17 | 100 | OPEN LABEL | |
| | | | | | | | | 2005-03-18 | 700 | OPEN LABEL | |
| | | | | | | | | 2005-03-18 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-19 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-19 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-20 | 600 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-20 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-21 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-21 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-22 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-22 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-23 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-23 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-25 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-25 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-26 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-26 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-27 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-03-27 | 600 | RANDOMIZED | Fixed Dose |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

691

CONFIDENTIAL
AZSER12787565

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0112002 | RD | 28 | 22500 | 93 | 803.6 | 800 | 2005-03-28 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-03-28 | 600 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-03-29 | 100 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-03-29 | 700 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-03-31 | 000 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-03-31 | 800 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-04-12 | 800 | RANDOMIZED | Titration / Tapering |
| | E0112004 | OL | 1 | 800 | 98 | 800 | 800 | 2005-01-18 | 800 | OPEN LABEL | |
| | | RD | 21 | 16800 | 71 | 800 | 800 | 2005-04-19 | 700 | OPEN LABEL | |
| | | | | | | | | 2005-04-20 | 700 | OPEN LABEL | |
| | | | | | | | | 2005-04-20 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-04-22 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-04-22 | 200 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-04-24 | 500 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-04-24 | 300 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-04-26 | 400 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-04-26 | 400 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-04-28 | 300 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-04-28 | 500 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-04-30 | 200 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-04-30 | 600 | RANDOMIZED | Fixed Dose / Titration |
| | | | | | | | | 2005-05-02 | 100 | OPEN LABEL | Fixed Dose / Titration |
| | | | | | | | | 2005-05-02 | 700 | RANDOMIZED | Fixed Dose / Titration |

CONFIDENTIAL
AZSER12787566

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0112004 | RD | 21 | 16800 | 71 | 800 | 800 | 2005-05-04 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-05-04 | 800 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-05-09 | 800 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | E0112006 | OL | 254 | 188400 | 102 | 741.7 | 800 | 2005-07-12 | 400 | OPEN LABEL | Response-Related Dose Change |
| | | | | | | | | 2005-08-11 | 600 | OPEN LABEL | Response-Related Dose Change |
| | | | | | | | | 2005-08-25 | 800 | OPEN LABEL | Response-Related Dose Change |
| | | RD | 40 | 32000 | 98 | 800 | 800 | 2006-03-22 | 800 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2006-03-23 | 700 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-03-23 | 100 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-03-25 | 600 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-03-25 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-03-27 | 500 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-03-27 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-03-29 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-03-29 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-03-31 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-03-31 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-04-02 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-04-02 | 600 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-04-04 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-04-04 | 700 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-04-06 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2006-04-06 | 800 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-05-01 | 800 | RANDOMIZED | Titration / Tapering |

CONFIDENTIAL
AZSER12787567

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0113003 | OL | 1 | 400 | 24 | 400 | 400 | 2005-02-08 | 400 | OPEN LABEL | |
| | | RD | 287 | 311500 | 106 | 1085 | 1200 | 2005-05-03 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-05-03 | 400 | RANDOMIZED | |
| | | | | | | | | 2005-08-23 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-12-13 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2005-12-13 | 700 | RANDOMIZED | Other |
| | | | | | | | | 2006-02-13 | 700 | RANDOMIZED | |
| | E0113004 | OL | 57 | 36900 | 79 | 647.4 | 600 | 2005-06-28 | 700 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-07-26 | 600 | OPEN LABEL | Adverse Event |
| | | RD | 138 | 183000 | 108 | 1326 | 1400 | 2005-09-22 | 500 | OPEN LABEL | Other |
| | | | | | | | | 2005-09-22 | 500 | RANDOMIZED | Other |
| | | | | | | | | 2005-10-03 | 400 | OPEN LABEL | Other |
| | | | | | | | | 2005-10-03 | 500 | RANDOMIZED | Other |
| | | | | | | | | 2005-10-04 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2005-10-12 | 400 | RANDOMIZED | Other |
| | | | | | | | | 2005-10-12 | 700 | OPEN LABEL | Other |
| | | | | | | | | 2005-10-18 | 700 | RANDOMIZED | |
| | | | | | | | | 2005-10-18 | 700 | OPEN LABEL | |
| | | | | | | | | 2006-02-06 | 700 | RANDOMIZED | |
| | E0115002 | OL | 132 | 49900 | 88 | 378 | 400 | 2004-08-12 | 100 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-08-13 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-26 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 107 | 42800 | 90 | 400 | 400 | 2004-12-21 | 400 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-12-22 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-24 | 200 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-12-26 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2004-12-26 | 100 | OPEN LABEL | Fixed Dose / Tapering |
| | | | | | | | | 2004-12-28 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | | 000 | OPEN LABEL | Fixed Dose / Tapering |

CONFIDENTIAL
AZSER12787568

Case 6:06-md-01769-ACC-DAB   Document 1372-8   Filed 03/13/09   Page 62 of 100 PageID 101638

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0115002 | RD | 107 | 42800 | 90 | 400 | 400 | 2004-12-28 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-04-07 | 400 | RANDOMIZED | Titration / Tapering |
| | E0115006 | OL | 84 | 33600 | 91 | 400 | 400 | | | | |
| | | RD | 94 | 37600 | 85 | 400 | 400 | | | | |
| | | | | | | | | 2005-05-10 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-08-01 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-08-02 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-08-02 | 100 | OPEN LABEL | |
| | | | | | | | | 2005-08-04 | 200 | OPEN LABEL | |
| | | | | | | | | 2005-08-04 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-08-06 | 200 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-06 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-06 | 300 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-08-08 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-08-08 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-11-03 | 400 | RANDOMIZED | Titration / Tapering |
| | E0118001 | OL | 116 | 53000 | 90 | 456.9 | 400 | 2004-04-21 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-05-13 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-05-20 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-07-20 | 600 | OPEN LABEL | Titration / Tapering |
| | | RD | 639 | 383400 | 100 | 600 | 600 | 2004-08-14 | 600 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-16 | 500 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-16 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-18 | 400 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-18 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-19 | 300 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-08-19 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-08-20 | | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787569

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0118001 | RD | 639 | 383400 | 100 | 600 | 600 | 2004-08-20 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-21 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-21 | 500 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-08-23 | 600 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2006-05-16 | 600 | RANDOMIZED | |
| | E0118011 | OL | 117 | 72000 | 99 | 615.4 | 700 | 2004-07-29 | 700 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-10-21 | 400 | OPEN LABEL | |
| | | RD | 132 | 52800 | 112 | 400 | 400 | 2004-11-22 | 400 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-23 | 300 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-23 | 100 | RANDOMIZED | |
| | | | | | | | | 2004-11-23 | 200 | OPEN LABEL | |
| | | | | | | | | 2004-11-24 | 200 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-24 | 200 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-25 | 100 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-25 | 100 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-25 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-26 | 000 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-26 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-11-26 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | | | | | | | | 2005-04-03 | 400 | RANDOMIZED | Fixed Dose Titration / Tapering |
| | E0119008 | OL | 92 | 35600 | 103 | 387 | 400 | 2004-05-24 | 300 | OPEN LABEL | Fixed Dose Titration / Tapering |
| | | | | | | | | 2004-06-05 | 400 | OPEN LABEL | |
| | | RD | 70 | 34200 | 82 | 488.6 | 500 | 2004-08-23 | 400 | OPEN LABEL | |
| | | | | | | | | 2004-08-24 | 100 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787570

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0119008 | RD | 70 | 34200 | 82 | 488.6 | 500 | 2004-08-26 | 200 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-26 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-28 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-28 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-08-30 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-08-30 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-01 | 000 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-09-01 | 500 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-09-01 | 500 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2004-11-01 | 500 | RANDOMIZED | Titration / Tapering |
| | E0119023 | OL | 15 | 3200 | 99 | 213.3 | 200 | 2004-11-08 | 200 | OPEN LABEL | Fixed Dose |
| | | RD | 17 | 6900 | 521 | 405.9 | 400 | 2004-11-22 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-23 | 400 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-24 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-25 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-25 | 200 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-27 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-02-27 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-01 | 000 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-01 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-03-11 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-03-11 | 500 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2005-03-11 | 500 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787571

Listing 12.2-5-1    Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPL IANCE (%) | MEAN DAILY DOSE | MEDIA N DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0121003 | OL | 110 | 40100 | 105 | 364.5 | 400 | 2004-10-29 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-11-01 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-11-08 | 400 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2004-11-18 | 000 | OPEN LABEL | Other |
| | | | | | | | | 2004-11-22 | 400 | OPEN LABEL | Other |
| | | RD | 173 | 69200 | 126 | 400 | 400 | 2005-02-15 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-02-16 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2005-02-18 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-02-18 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-20 | 100 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-20 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-22 | 000 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-22 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-22 | 400 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-02-07 | 400 | RANDOMIZED | |
| | E0123017 | OL | 190 | 104800 | 103 | 551.6 | 600 | 2005-02-15 | 600 | OPEN LABEL | Adverse Event |
| | | | | | | | | 2005-04-12 | 600 | OPEN LABEL | Other |
| | | | | | | | | 2005-05-31 | 600 | OPEN LABEL | |
| | | | | | | | | 2005-08-23 | 600 | RANDOMIZED | |
| | | | | | | | | 2005-08-24 | 500 | OPEN LABEL | |
| | | | | | | | | 2005-08-24 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-08-26 | 400 | OPEN LABEL | |
| | | RD | 11 | 6600 | 57 | 600 | 600 | 2005-08-26 | 200 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-08-28 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-08-28 | 300 | RANDOMIZED | Fixed Dose / Titration / Tapering |
| | | | | | | | | 2005-08-30 | 300 | OPEN LABEL | Fixed Dose / Titration / Tapering |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020501.lst   dose100.sas   12APR2007:14:09   kknr035

698

CONFIDENTIAL
AZSER12787572

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE (MG) | PROTOCOL SCHEDULE | REASON FOR DOSE CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0123017 | RD | 11 | 6600 | 57 | 600 | 600 | 2005-08-30 | 400 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-01 | 100 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-01 | 500 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-03 | 000 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-09-03 | 600 | RANDOMIZED | Fixed Dose |
|  | E0123020 | OL | 122 | 48800 | 107 | 400 | 400 | 2005-06-17 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-16 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-17 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-17 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-19 | 200 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 196 | 78400 | 114 | 400 | 400 | 2005-10-21 | 100 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-21 | 300 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-23 | 000 | RANDOMIZED | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-10-23 | 400 | OPEN LABEL | Titration / Tapering |
|  |  |  |  |  |  |  |  | 2005-10-23 | 400 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2006-04-30 | 400 | RANDOMIZED |  |
|  | E0125002 | OL | 91 | 36400 | 83 | 400 | 400 | 2005-05-24 | 400 | OPEN LABEL |  |
|  |  |  |  |  |  |  |  | 2005-08-23 | 400 | OPEN LABEL |  |
|  |  | RD | 44 | 17600 | 66 | 400 | 400 | 2005-08-23 | 400 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-08-23 | 400 | RANDOMIZED |  |
|  |  |  |  |  |  |  |  | 2005-10-05 | 400 | RANDOMIZED |  |
|  | E0127019 | OL | 29 | 8800 | 91 | 303.4 | 300 | 2005-05-17 | 300 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-06-14 | 400 | OPEN LABEL | Titration / Tapering |
|  |  | RD | 249 | 99600 | 112 | 400 | 400 | 2005-09-06 | 400 | OPEN LABEL | Fixed Dose |
|  |  |  |  |  |  |  |  | 2005-09-07 | 300 | OPEN LABEL | Titration / Tapering |

CONFIDENTIAL
AZSER12787573

Listing 12.2-5-1   Study Compliance and Exposure

| TREATMENT | SUBJECT CODE | PHASE | TOTAL DAYS | TOTAL DOSE | COMPLIANCE (%) | MEAN DAILY DOSE | MEDIAN DOSE | DATE OF NEW DOSE | DOSE( MG) | PROTOCOL SCHEDULE | REASON FOR CHANGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0127019 | RD | 249 | 99600 | 112 | 400 | 400 | 2005-09-07 | 100 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-09 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-09 | 200 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-11 | 100 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-11 | 300 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-12 | 000 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2005-09-12 | 400 | RANDOMIZED | Fixed Dose |
| | | | | | | | | 2005-09-12 | 400 | RANDOMIZED | Titration / Tapering |
| | | | | | | | | 2006-05-12 | 400 | RANDOMIZED | Titration / Tapering |
| | E0128004 | OL | 114 | 44900 | 92 | 393.9 | 400 | 2004-12-13 | 100 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-14 | 200 | OPEN LABEL | Titration / Tapering |
| | | | | | | | | 2004-12-15 | 300 | OPEN LABEL | Fixed Dose |
| | | | | | | | | 2004-12-17 | 400 | OPEN LABEL | Titration / Tapering |
| | | RD | 8 | 2900 | 25 | 362.5 | 400 | 2005-04-05 | 400 | OPEN LABEL | |
| | | | | | | | | 2005-04-07 | 300 | OPEN LABEL | |
| | | | | | | | | 2005-04-07 | 100 | RANDOMIZED | |
| | | | | | | | | 2005-04-14 | 100 | RANDOMIZED | |

CONFIDENTIAL
AZSER12787574

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0001001 | OL QTP | 10JUN2004 | 80 | | 16JUN2004 | 68 |
| | | 16JUN2004 | 80 | ALTHOUGH PATIENT REPORTED TAKING 13 TABLETS FROM THIS BOTTLE. THE COUNT SHOWS PATIENT ONLY TOOK 7 TABLETS MISSED DATES UNKNOWN | 22JUN2004 | 13 |
| E0001003 | OL QTP | 01JUL2004 | 80 | PATIENT STATES 1 PILL WENT DOWN THE DRAIN AS HE WAS GETTING IT OUT OF BOTTLE | 08JUL2004 | 56 |
| | | 08JUL2004 | 80 | PER PATIENT, HE DOSED AS DIRECTED - COUNT INDICATES 4 TABS NOT TAKEN | 15JUL2004 | 60 |
| | | 15JUL2004 | 80 | PATIENT SAID HE STOPPED DOSE ON 22JUL04. | 27JUL2004 | 50 |
| E0001004 | OL QTP | 12JUL2004 | 80 | PATIENT FORGOT TO BRING BOTTLE BACK AT S2 VISIT | 28JUL2004 | 57 |
| | | 15JUL2004 | 80 | | 27JUL2004 | 26 |
| | | 28JUL2004 | 80 | THIS BOTTLE DISPENSED BECAUSE PATIENT RAN OUT OF MEDICINE BETWEEN HIS VISIT S4 AND VISIT S5. | 23AUG2004 | 5 |
| | | 02AUG2004 | 80 | RETURNS FOR VISIT S5 ON 01SEP2004 | 23AUG2004 | 0 |
| | | 23AUG2004 | 80 | | 01SEP2004 | 44 |
| E0001005 | OL QTP | 06OCT2004 | 80 | | 12OCT2004 | 59 |
| | | 12OCT2004 | 80 | | 20OCT2004 | 48 |
| | | 20OCT2004 | 80 | | 03NOV2004 | 24 |
| | | 03NOV2004 | 80 | | 02DEC2004 | 0 |
| | | 01NOV2004 | 80 | | 02DEC2004 | 44 |
| | | 02DEC2004 | 80 | | 03JAN2005 | 0 |
| | | 02DEC2004 | 80 | | 03JAN2005 | 32 |
| | | 03JAN2005 | 80 | | 01FEB2005 | 0 |
| | | 03JAN2005 | 80 | | 01FEB2005 | 44 |
| E0001006 | OL QTP | 18OCT2004 | 80 | NO FURTHER MEDICATION WAS DISPENSED | 25OCT2004 | 56 |
| | | 25OCT2004 | 80 | | 30OCT2004 | 48 |
| | | 01NOV2004 | 80 | NO VERBAL CONTACT WITH RAS SINCE 18NOV2004. CERTIFIED LETTER SENT TO HER REQUESTING DRUG RETURN RECEIVED BOTTLE ON 11JAN05. NO FURTHER MEDICATION WAS DISPENSED TO SUBJECT | 11JAN2005 | 0 |
| E0001007 | OL QTP | 19OCT2004 | 80 | | 27OCT2004 | 52 |
| | | 27OCT2004 | 80 | | 12NOV2004 | 17 |
| | | 12NOV2004 | 80 | | 21NOV2004 | 20 |
| | | 11NOV2004 | 80 | | 02DEC2004 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787575

Page 2 of 894

Listing 12.2.5-2
Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 25OCT2004 | 80 | | 01NOV2004 | 59 |
| | | 03NOV2004 | 80 | | 03NOV2004 | 47 |
| | | 09NOV2004 | 80 | | 17NOV2004 | 42 |
| | | 17NOV2004 | 80 | | 14DEC2004 | 0 |
| | | 17NOV2004 | 80 | | 14DEC2004 | 53 |
| | | 14DEC2004 | 80 | | 18JAN2005 | 0 |
| | | 14DEC2004 | 80 | | 18JAN2005 | 28 |
| | | 18JAN2005 | 80 | | 17FEB2005 | 20 |
| | | 18JAN2005 | 80 | PATIENT DID NOT TITRATE AS INSTRUCTED | 17FEB2005 | 38 |
| | | 17FEB2005 | 80 | | 04MAR2005 | 58 |
| | | 17FEB2005 | 80 | | 18MAR2005 | 37 |
| | | 17FEB2005 | 80 | | 18MAR2005 | 26 |
| | | 17FEB2005 | 80 | | 18MAR2005 | 80 |
| | | 8MAR2005 | 80 | | 31MAR2005 | 27 |
| | | 31MAR2005 | 80 | | 15APR2005 | 26 |
| | | 15APR2005 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | | 0 |
| | | 15APR2005 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 10MAY2005 | 0 |
| | | | | | 10MAY2005 | 57 |
| | | 10MAY2005 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | | |
| | | 10MAY2005 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 06JUN2005 | 0 |
| | | | | | 06JUN2005 | 48 |
| | | 06JUN2005 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | | |
| | | 06JUN2005 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 11JUL2005 | 0 |
| | | | | | 11JUL2005 | 29 |
| | | 1JUL2005 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | | |
| | | 1JUL2005 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 01AUG2005 | 0 |
| | | | | PATIENT STATES SHE TOOK 4 TABLETS EACH DAY; OTHER TABLETS WERE MISPLACED | 01AUG2005 | 41 |
| | | 01AUG2005 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | | |
| | | 01AUG2005 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 05SEP2005 | 0 |
| | | | | PATIENT REPORTS SHE MISSED 2 DAYS DOSING = 8 TABS BECAUSE OF UNPLANNED EXTENDED VACATION | 05SEP2005 | 42 |
| | | 05SEP2005 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | | |
| | | 05SEP2005 | 80 | BOTTLE 4 OR 4 NOT DISPENSED | 28SEP2005 | 0 |
| | | | | | 28SEP2005 | 72 |

CONFIDENTIAL
AZSER12787576

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 28SEP2005 | 80 | | 26OCT2005 | 0 |
| | | 28SEP2005 | 80 | | 26OCT2005 | 40 |
| | | 26OCT2005 | 80 | BOTTLE #3 OF 4 NOT DISPENSED | 23NOV2005 | 0 |
| | | 26OCT2005 | 80 | BOTTLE #4 OF 4 NOT DISPENSED | 23NOV2005 | 58 |
| | | 23NOV2005 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 21DEC2005 | 0 |
| | | 23NOV2005 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 21DEC2005 | 65 |
| E0001009 | PLA / LI | 12NOV2004 | 80 | | 24NOV2004 | 64 |
| | | 19NOV2004 | 80 | | 24NOV2004 | 63 |
| | | 24NOV2004 | 80 | | 10DEC2004 | 18 |
| | | 10DEC2004 | 80 | | 07JAN2005 | 41 |
| | | 07JAN2005 | 80 | | 07JAN2005 | 0 |
| | | 07JAN2005 | 80 | | 08FEB2005 | 0 |
| | | 07JAN2005 | 80 | | 08FEB2005 | 66 |
| | | 08FEB2005 | 80 | | 08FEB2005 | 0 |
| | | 08FEB2005 | 80 | | 04MAR2005 | 8 |
| | | 14MAR2005 | 80 | | 04MAR2005 | 46 |
| | | 04MAR2005 | 80 | | 14MAR2005 | 79 |
| | | 04MAR2005 | 80 | | 21MAR2005 | 54 |
| | | 04MAR2005 | 80 | | 21MAR2005 | 57 |
| | | 04MAR2005 | 80 | | 21MAR2005 | 80 |
| | | | | | 21MAR2005 | 80 |
| E0001010 | OL QTP | 12NOV2004 | 80 | PATIENT PUT HIS STUDY MEDICINE IN A MEDICINE CONTAINER AND DID NOT RETURN ALL THE MEDICINE 22 PILLS UNACCOUNTED FOR | 23NOV2004 | 46 |
| E0001011 | PLA / LI | 17NOV2004 | 80 | PATIENT NON COMPLIANT WITH STUDY DRUG DOSE - HE STOPPED DOSING ON HIS OWN | 23NOV2004 | 59 |
| | | 23NOV2004 | 80 | | 08DEC2004 | 25 |
| | | 08DEC2004 | 80 | | 12JAN2005 | 29 |
| | | 08DEC2004 | 80 | NO FURTHER STUDY MEDICATION WAS DISPENSED | 12JAN2005 | 80 |
| | | 18NOV2004 | 80 | NON-COMPLIANT WITH DOSING SCHEDULE | 30NOV2004 | 76 |
| | | 30NOV2004 | 80 | | 30NOV2004 | 59 |
| | | 30NOV2004 | 80 | | 14DEC2004 | 24 |
| | | 14DEC2004 | 80 | | 13JAN2005 | 0 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787577

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0001011 | PLA / LI | 14DEC2004 | 80 | | 13JAN2005 | 46 |
| | | 13JAN2005 | 80 | | 13JAN2005 | 0 |
| | | 13JAN2005 | 80 | | 10FEB2005 | 52 |
| | | 10FEB2005 | 80 | | 14MAR2005 | 0 |
| | | 10FEB2005 | 80 | | 14MAR2005 | 35 |
| | | 14MAR2005 | 80 | | 14MAR2005 | 68 |
| | | 14MAR2005 | 80 | | 21MAR2005 | 62 |
| | | 21MAR2005 | 80 | | 21MAR2005 | 46 |
| | | 21MAR2005 | 80 | | 30MAR2005 | 30 |
| | | 30MAR2005 | 80 | | 11APR2005 | 30 |
| | | 11APR2005 | 80 | BOTTLE 4 OF 4 WAS NOT DISPENSED | 27APR2005 | 17 |
| | | 27APR2005 | 80 | | 09MAY2005 | 36 |
| | | 09MAY2005 | 80 | BOTTLE 3 OR 4 WAS NOT DISPENSED | 06JUN2005 | 0 |
| | | 09MAY2005 | 80 | BOTTLE 4 OR 4 WAS NOT DISPENSED | 06JUN2005 | 48 |
| | | 06JUN2005 | 80 | BOTTLE 3 OF 4 WAS NOT DISPENSED | 01JUL2005 | 0 |
| | | 06JUN2005 | 80 | BOTTLE 4 OF 4 WAS NOT DISPENSED | 01JUL2005 | 58 |
| | | 01JUL2005 | 80 | BOTTLE 3 OF 4 WAS NOT DISPENSED | 01AUG2005 | 0 |
| | | 01JUL2005 | 80 | BOTTLE 4 OF 4 WAS NOT DISPENSED | 01AUG2005 | 48 |
| | | 01AUG2005 | 80 | PT. ONLY 75% COMPLIANT DUE TO FAMILY WEDDING + FUNERAL BOTTLE #3 OF 4 WAS NOT DISPENSED | 01SEP2005 | 0 |
| | | 01AUG2005 | 80 | BOTTLE #4 OF 4 WAS NOT DISPENSED | 01SEP2005 | 38 |
| | | 01SEP2005 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 29SEP2005 | 0 |
| | | 01SEP2005 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 29SEP2005 | 50 |
| | | 29SEP2005 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 26OCT2005 | 0 |
| | | 29SEP2005 | 80 | BOTTLE 4 OF 4 NOT DISPENSED 96% COMPLIANCE | 26OCT2005 | 56 |
| | | 26OCT2005 | 80 | BOTTLE #3 OF 4 NOT USED | 21NOV2005 | 0 |
| | | 26OCT2005 | 80 | BOTTLE #4 OF 4 NOT USED | 21NOV2005 | 58 |
| | | 21NOV2005 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 19DEC2005 | 0 |
| | | | 80 | BOTTLE 3 OF 4 NOT DISPENSED | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787578

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0001011 | PLA / LI | 2NOV2005 | 80 | | 19DEC2005 | 50 |
| | | 19DEC2005 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 18JAN2006 | 0 |
| | | 19DEC2005 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 18JAN2006 | 55 |
| | | 18JAN2006 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 15FEB2006 | 0 |
| | | 18JAN2006 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 15FEB2006 | 54 |
| | | 15FEB2006 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 08MAR2006 | 0 |
| | | | 80 | BOTTLE 4 OF 4 NOT DISPENSED PATIENT REPORTS DROPPING TABLETS UNDER HER BED - SHE DIDNT RETRIEVE THEM - THIS HAPPENED SEVERAL TIMES. | | |
| | | 15FEB2006 | 80 | BOTTLE # 3 OF 4 NOT DISPENSED | 08MAR2006 | 7 |
| | | | 80 | BOTTLE # 4 OF 4 NOT DISPENSED | | |
| E0001012 | PLA / VAL | 06DEC2004 | 80 | | 16DEC2004 | 46 |
| | | 16DEC2004 | 80 | | 22DEC2004 | 52 |
| | | 22DEC2004 | 80 | | 05JAN2005 | 26 |
| | | 05JAN2005 | 80 | | 07JAN2005 | 10 |
| | | 05JAN2005 | 80 | | 03FEB2005 | 0 |
| | | 03FEB2005 | 80 | | 28FEB2005 | 35 |
| | | 03FEB2005 | 80 | | 28FEB2005 | 0 |
| | | 28FEB2005 | 80 | | 28MAR2005 | 0 |
| | | 28FEB2005 | 80 | | 28MAR2005 | 20 |
| | | 28MAR2005 | 80 | | 26APR2005 | 0 |
| | | 28MAR2005 | 80 | | 26APR2005 | 20 |
| | | 26APR2005 | 80 | | 26APR2005 | 15 |
| | | 26APR2005 | 80 | | 23MAY2005 | 25 |
| | | 23MAY2005 | 80 | LABEL PUT ON NEXT PAGE BY MISTAKE | 31MAY2005 | 60 |
| | | 23MAY2005 | 80 | NO FURTHER DRUG DISPENSED | | |
| | | 31MAY2005 | 80 | | 31MAY2005 | 60 |
| | | 07JUN2005 | 80 | | 07JUN2005 | 45 |
| | | | 80 | BOTTLE 4 OF 4 WAS NOT DISPENSED | 24JUN2005 | 0 |
| | | 24JUN2005 | 80 | | 05JUL2005 | 25 |
| | | 05JUL2005 | 80 | | 19JUL2005 | 10 |
| | | 19JUL2005 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 15AUG2005 | 0 |
| | | 19JUL2005 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 15AUG2005 | 25 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

705

CONFIDENTIAL
AZSER12787579

Page 6 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL | 15AUG2005 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 13SEP2005 | 0 |
| | | 15AUG2005 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 13SEP2005 | 15 |
| | | 13SEP2005 | 80 | BOTTLE #3 OF 4 NOT DISPENSED | 10OCT2005 | 0 |
| | | 13SEP2005 | 80 | BOTTLE #4 OF 4 NOT DISPENSED | 10OCT2005 | 25 |
| | | 10OCT2005 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 07NOV2005 | 0 |
| | | 10OCT2005 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 07NOV2005 | 20 |
| | | 07NOV2005 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 05DEC2005 | 0 |
| | | 07NOV2005 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 05DEC2005 | 20 |
| | | 05DEC2005 | 80 | BOTTLE #3 OF 4 NOT DISPENSED | 03JAN2006 | 0 |
| | | 05DEC2005 | 80 | BOTTLE #4 OF 4 NOT DISPENSED | 03JAN2006 | 15 |
| | | 03JAN2006 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 01FEB2006 | 0 |
| | | 03JAN2006 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 01FEB2006 | 20 |
| | | 31JAN2006 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 24FEB2006 | 0 |
| | | 31JAN2006 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 24FEB2006 | 40 |
| | | 24FEB2006 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 29MAR2006 | 0 |
| | | 24FEB2006 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 29MAR2006 | 0 |
| | | 29MAR2006 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 25APR2006 | 0 |
| | | 29MAR2006 | 80 | | 25APR2006 | 25 |
| | | 29MAR2006 | 80 | | 25APR2006 | 80 |
| | | 25APR2006 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 25MAY2006 | 0 |
| | | 25APR2006 | 80 | | 25MAY2006 | 10 |
| | | 25MAY2006 | 80 | BOTTLE #3 OF 4 NOT DISPENSED | 20JUL2006 | 0 |
| | | 25MAY2006 | 80 | BOTTLE #3 OF 4 NOT DISPENSED | 20JUL2006 | 40 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

706

CONFIDENTIAL
AZSER12787580

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL | 25MAY2006 | 80 | BOTTLE #3 OF 4  NOT DISPENSED | 20JUL2006 | 0 |
|  |  | 25MAY2006 | 80 | BOTTLE #4 OF 4  NOT DISPENSED | 20JUL2006 | 0 |
|  |  | 20JUL2006 | 80 |  | 30JUL2006 | 0 |
|  |  | 20JUL2006 | 80 |  | 30AUG2006 | 35 |
|  |  | 20JUL2006 | 80 |  | 30AUG2006 | 80 |
| E0001013 | OL QTP | 09DEC2004 | 80 | PATIENT WAS JAILED AFTER STARTING STUDY DRUG HE WAS NOT ABLE TO TAKE STUDY DRUG AS DIRECTED | 10JAN2005 | 74 |
|  |  |  | 80 | NO ADDITIONAL MEDICATION WAS DISPENSED |  |  |
| E0001014 | OL QTP | 14FEB2005 | 80 | PATIENT NOT COMPLIANT WITH STUDY DRUG. | 23FEB2005 | 68 |
|  |  | 23FEB2005 | 80 | PATIENT NOT COMPLIANT WITH STUDY DRUG | 02MAR2005 | 69 |
| E0001015 | OL QTP | 11FEB2005 | 80 | 68% COMPLIANT.  PATIENT DID NOT TAKE MEDICATION AS PRESCRIBED | 24FEB2005 | 65 |
|  |  | 18FEB2005 | 80 |  | 24FEB2005 | 59 |
|  |  | 24FEB2005 | 80 | MEDICATION WAS NOT RETURNED | 14MAR2005 | 2 |
|  |  | 14MAR2005 | 80 | NO FURTHER MEDICATION DISPENSED TO SUBJECT | 14MAR2005 | 80 |
|  |  | 14MAR2005 | 80 |  | 06APR2005 | 0 |
| E0001017 | PLA / VAL | 2MAR2005 | 80 |  | 30MAR2005 | 60 |
|  |  | 30MAR2005 | 80 |  | 05APR2005 | 56 |
|  |  | 05APR2005 | 80 |  | 19APR2005 | 24 |
|  |  | 19APR2005 | 80 |  | 17MAY2005 | 48 |
|  |  | 19APR2005 | 80 |  | 14JUN2005 | 0 |
|  |  | 19MAY2005 | 80 |  | 14JUN2005 | 49 |
|  |  | 17MAY2005 | 80 |  | 12JUL2005 | 50 |
|  |  | 14JUN2005 | 80 |  | 10AUG2005 | 0 |
|  |  | 14JUN2005 | 80 |  | 10AUG2005 | 50 |
|  |  | 12JUL2005 | 80 |  | 07SEP2005 | 0 |
|  |  | 12JUL2005 | 80 |  | 07SEP2005 | 48 |
|  |  | 10AUG2005 | 80 |  | 05OCT2005 | 0 |
|  |  | 10AUG2005 | 80 | PATIENT STATES ONE TABLET WENT DOWN THE DRAIN | 05OCT2005 | 46 |
|  |  | 07SEP2005 | 80 |  | 05OCT2005 | 68 |
|  |  | 07SEP2005 | 80 |  | 12OCT2005 | 64 |
|  |  | 05OCT2005 | 80 |  | 12OCT2005 | 52 |
|  |  | 05OCT2005 | 80 |  | 19OCT2005 | 52 |
|  |  | 12OCT2005 | 80 |  | 02NOV2005 | 26 |
|  |  | 19OCT2005 | 80 | BOTTLE #4 OF 4  NOT DISPENSED |  |  |
|  |  | 02NOV2005 | 80 |  | 16NOV2005 | 30 |
|  |  | 16NOV2005 | 80 |  | 02DEC2005 | 16 |

CONFIDENTIAL
AZSER12787581

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL | 02DEC2005 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 27DEC2005 | 0 |
| | | 02DEC2005 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 27DEC2005 | 64 |
| | | 27DEC2005 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 24JAN2006 | 0 |
| | | 27DEC2005 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 24JAN2006 | 48 |
| | | 24JAN2006 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 22FEB2006 | 0 |
| | | 24JAN2006 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 22FEB2006 | 44 |
| | | 22FEB2006 | 80 | BOTTLE #3 OF 4 NOT DISPENSED | 22MAR2006 | 0 |
| | | 22FEB2006 | 80 | BOTTLE #4 OF 4 NOT DISPENSED | 22MAR2006 | 48 |
| | | 22MAR2006 | 80 | BOTTLE #3 OF 4 NOT DISPENSED | 19APR2006 | 0 |
| | | 22MAR2006 | 80 | BOTTLE #4 OF 4 NOT DISPENSED | 19APR2006 | 48 |
| | | 19APR2006 | 80 | BOTTLE #3 OF 4 NOT DISPENSED | 17MAY2006 | 0 |
| | | 19APR2006 | 80 | BOTTLE #4 OF 4 NOT DISPENSED | 17MAY2006 | 48 |
| | | 17MAY2006 | 80 | BOTTLE #3 OF 4 NOT DISPENSED | 16JUN2006 | 0 |
| | | 17MAY2006 | 80 | BOTTLE #4 OF 4 NOT DISPENSED | 16JUN2006 | 40 |
| | | 16JUN2006 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 11JUL2006 | 0 |
| | | 16JUN2006 | 80 | BOTTLE #4 OF 4 NOT DISPENSED | 11JUL2006 | 60 |
| | | 11JUL2006 | 80 | BOTTLE #3 OF 4 NOT DISPENSED | 04AUG2006 | 0 |
| | | 11JUL2006 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 04AUG2006 | 64 |
| E0001018 | QTP / VAL | 27MAY2005 | 80 | BOTTLE 3 OF 3 NOT DISPENSED | 03JUN2005 | 70 |
| | | 03JUN2005 | 80 | BOTTLE #4 OF 4 NOT DISPENSED | 08JUN2005 | 65 |
| | | 08JUN2005 | 80 | SUBJECT 83% COMPLIANT | 22JUN2005 | 27 |
| | | 24JUN2005 | 80 | SUBJECT 82% COMPLIANT | 22JUL2005 | 0 |
| | | 24JUN2005 | 80 | SUBJECT IS 72% COMPLIANT. UNKNOWN MISSED DOSES | 22JUL2005 | 72 |

CONFIDENTIAL
AZSER12787582

Page 9 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | 22JUL2005 | 80 | 100% COMPLIANT | 22AUG2005 | 0 |
| | | 22JUL2005 | 80 | | 12SEP2005 | 36 |
| | | 22AUG2005 | 80 | 97% COMPLIANCE | 12SEP2005 | 1 |
| | | 22AUG2005 | 80 | | 12SEP2005 | 80 |
| | | 12SEP2005 | 80 | | 17OCT2005 | 2 |
| | | 12SEP2005 | 80 | | 17OCT2005 | 2 |
| | | 17OCT2005 | 80 | | 09DEC2005 | 63 |
| | | 17OCT2005 | 80 | | 09DEC2005 | 0 |
| | | 07NOV2005 | 80 | | 09DEC2005 | 45 |
| | | 09DEC2005 | 80 | | 06JAN2006 | 0 |
| | | 09DEC2005 | 80 | | 06JAN2006 | 47 |
| | | 06JAN2006 | 80 | | 11JAN2006 | 70 |
| | | 11JAN2006 | 80 | | 01FEB2006 | 79 |
| | | 06JAN2006 | 80 | | 11JAN2006 | 70 |
| | | 11JAN2006 | 80 | | 19JAN2006 | 49 |
| | | 19JAN2006 | 80 | | 01FEB2006 | 34 |
| | | 01FEB2006 | 80 | | 15FEB2006 | 24 |
| | | 15FEB2006 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 06MAR2006 | 1 |
| | | 06MAR2006 | 80 | BOTTLE #3 OF 4 NOT DISPENSED | 29MAR2006 | 68 |
| | | 06MAR2006 | 80 | BOTTLE #4 OF 4 NOT DISPENSED | 29MAR2006 | 0 |
| | | 29MAR2006 | 80 | BOTTLE #3 OF 4 NOT DISPENSED | 25APR2006 | 0 |
| | | 29MAR2006 | 80 | BOTTLE #4 OF 4 NOT DISPENSED | 25APR2006 | 52 |
| | | 25APR2006 | 80 | BOTTLE #3 OF 4 NOT DISPENSED | 26MAY2006 | 0 |
| | | 25APR2006 | 80 | BOTTLE #4 OF 4 NOT DISPENSED | 26MAY2006 | 35 |
| | | 26MAY2006 | 80 | BOTTLE #3 OF 4 NOT DISPENSED | 23JUN2006 | 0 |
| | | 26MAY2006 | 80 | BOTTLE #4 OF 4 NOT DISPENSED | 23JUN2006 | 48 |
| | | 23JUN2006 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 19JUL2006 | 0 |
| | | 23JUN2006 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 19JUL2006 | 54 |
| | | 19JUL2006 | 80 | BOTTLE 3 OF 4 NOT DISPENSED | 21AUG2006 | 0 |
| | | | 80 | BOTTLE 4 OF 4 NOT DISPENSED | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787583

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | 19JUL2006 | 80 | BOTTLE #3 OF 4  NOT DISPENSED | 21AUG2006 | 29 |
| | | | 80 | BOTTLE #4 OF 4  NOT DISPENSED | | |
| E0001019 | PLA / VAL | 08AUG2005 | 80 | 1) WASTED 3 TABLETS-FELL INTO GLASS OF LEMONADE | 17AUG2005 | 1 |
| | | | | 2) DROPPED TABLETS FROM BOTTLE-NOT SURE SHE FOUND | | |
| | | | | THEM ALL | | |
| | | 17AUG2005 | 80 | REPORTS SHE TOOK 2 TABS SHE FOUND ON FLOOR | 22AUG2005 | 44 |
| | | | | INSTEAD OF TAKING TABS FROM BOTTLE | | |
| | | 22AUG2005 | 80 | PATIENT REPORTS SHE THREW BOTTLE OUT BY MISTAKE | 07SEP2005 | 0 |
| | | 22AUG2005 | 80 | STATES SHE MISSED 8 TABS (1 DAY'S DOSING) BECAUSE | | 38 |
| | | | | OF BEING AWAY FROM HER HOME | | |
| | | 07SEP2005 | 80 | | 04OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 04OCT2005 | 0 |
| | | 04OCT2005 | 80 | | 01NOV2005 | 0 |
| | | 04OCT2005 | 80 | | 01NOV2005 | 0 |
| | | 04OCT2005 | 80 | | 01NOV2005 | 65 |
| | | 01NOV2005 | 80 | | 29NOV2005 | 5 |
| | | 01NOV2005 | 80 | | 29NOV2005 | 0 |
| | | 01NOV2005 | 80 | MEDICATION RETURNED UNOPENED | 29NOV2005 | 80 |
| | | 29NOV2005 | 80 | | 05DEC2005 | 56 |
| | | 29NOV2005 | 80 | | 05DEC2005 | 74 |
| | | 05DEC2005 | 80 | | 15DEC2005 | 68 |
| | | 05DEC2005 | 80 | | 15DEC2005 | 26 |
| | | 15DEC2005 | 80 | PATIENT MISSED DAY AND A HALF OF DOSING | 29DEC2005 | 8 |
| | | | | BOTTLE 4 OF 4 NOT DISPENSED | | |
| | | 29DEC2005 | 80 | | 10JAN2006 | 8 |
| | | 10JAN2006 | 80 | | 26JAN2006 | 0 |
| | | 10JAN2006 | 80 | BOTTLE #4 OF 4  NOT DISPENSED | 26JAN2006 | 76 |
| | | 26JAN2006 | 80 | | 24FEB2006 | 0 |
| | | 26JAN2006 | 80 | | 24FEB2006 | 0 |
| | | 26JAN2006 | 80 | BOTTLE #4 OF 4  NOT DISPENSED | 24FEB2006 | 54 |
| | | 24FEB2006 | 80 | | 15MAY2006 | 0 |
| | | 24FEB2006 | 80 | | 15MAY2006 | 0 |
| | | 24FEB2006 | 80 | BOTTLE 4 OF 4  NOT DISPENSED | 15MAY2006 | 78 |
| | | 3MAR2006 | 80 | | 15MAY2006 | 72 |
| | | 3MAR2006 | 80 | | 15MAY2006 | 80 |
| | | 3MAR2006 | 80 | BOTTLE 4 OF 4  NOT DISPENSED | 15MAY2006 | 80 |
| | | 20APR2006 | 80 | | 15MAY2006 | 10 |
| | | 20APR2006 | 80 | BOTTLE 4 OF 4  NOT DISPENSED | 15MAY2006 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

710

CONFIDENTIAL
AZSER12787584

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0001019 | PLA / VAL | 20APR2006 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | 15MAY2006 | 80 |
| | | 15MAY2006 | 80 | | 20JUN2006 | 0 |
| | | 15MAY2006 | 80 | PT LOST BOTTLE STATES IT WAS EMPTY | 20JUN2006 | 24 |
| | | 15MAY2006 | 80 | BOTTLE #4 OF 4 NOT DISPENSED | 24AUG2006 | 0 |
| | | 20JUN2006 | 80 | | 03AUG2006 | 22 |
| | | 20JUN2006 | 80 | | 03AUG2006 | 80 |
| | | 20JUN2006 | 80 | NOT RETURNED | | 0 |
| | | 13JUL2006 | 80 | BOTTLE #4 NOT DISPENSED | 03AUG2006 | 32 |
| | | 13JUL2006 | 80 | | 03AUG2006 | 80 |
| | | 13JUL2006 | 80 | NOT RETURNED | | 0 |
| | | 03AUG2006 | 80 | BOTTLE #4 OF 4 NOT DISPENSED | 24AUG2006 | 0 |
| | | 03AUG2006 | 80 | P/S NOT PATIENT STATES HER DOG STARTED TO CHEW ON THIS BOTTLE AND REMAINING PILLS GOT WET. SHE DISCARDED THEM DOWN THE TOILET | 24AUG2006 | 34 |
| | | 03AUG2006 | 80 | BOTTLE 4 OF 4 NOT DISPENSED | | |
| E0003003 | OL QTP | 10JAN2005 | 80 | LOST BOTTLE | | 0 |
| | | 10FEB2005 | 80 | LOST BOTTLE | | 0 |
| | | 10FEB2005 | 80 | LOST BOTTLE | | 0 |
| | | 28MAR2005 | 80 | LOST BOTTLE | | 0 |
| | | 28MAR2005 | 80 | LOST BOTTLE | | |
| E0003004 | OL QTP | 13JAN2005 | 80 | LOST BOTTLE | | 0 |
| | | 07MAR2005 | 80 | LOST BOTTLE | | 0 |
| | | 07MAR2005 | 80 | LOST BOTTLE | | |
| | | | 80 | LOST BOTTLE | | 0 |
| | | 07MAR2005 | 80 | LOST BOTTLE | | |
| E0003005 | OL QTP | 13JAN2005 | 80 | LOST BOTTLE | 10MAR2005 | 0 |
| | | 11FEB2005 | 80 | | | 56 |
| | | 11FEB2005 | 80 | LOST BOTTLE | | 0 |
| | | 10MAR2005 | 80 | LOST BOTTLE | | 0 |
| | | 10MAR2005 | 80 | LOST BOTTLE | | 0 |
| E0003006 | OL QTP | 13JAN2005 | 80 | LOST BOTTLE | | 0 |
| | | | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

711

CONFIDENTIAL
AZSER12787585

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0003011 | OL QTP | 14FEB2005 | 80 | | 25FEB2005 | 79 |
|  |  | 14FEB2005 | 80 | | 25FEB2005 | 80 |
| E0003013 | QTP / VAL | 26MAR2005 | 80 | ACTUAL COUNT=78.5 | 20APR2005 | 65 |
|  |  | 26MAR2005 | 80 | | 20APR2005 | 0 |
|  |  | 20APR2005 | 80 | | 13MAY2005 | 67 |
|  |  | 20APR2005 | 80 | | 10JUN2005 | 60 |
|  |  | 13MAY2005 | 80 | | 08JUL2005 | 48 |
|  |  | 10JUN2005 | 80 | | 02AUG2005 | 64 |
|  |  | 10JUN2005 | 80 | | 02AUG2005 | 0 |
|  |  | 08JUL2005 | 80 | | 30AUG2005 | 58 |
|  |  | 08JUL2005 | 80 | | 30AUG2005 | 68 |
|  |  | 02AUG2005 | 80 | | 07SEP2005 | 52 |
|  |  | 24AUG2005 | 80 | | 22SEP2005 | 20 |
|  |  | 31AUG2005 | 80 | | | |
|  |  | 07SEP2005 | 80 | | | |
|  |  | 22SEP2005 | 80 | | 06OCT2005 | 24 |
|  |  | 06OCT2005 | 80 | | 25OCT2005 | 0 |
|  |  | 25OCT2005 | 80 | | 09NOV2005 | 80 |
| E0003014 | OL QTP | 25APR2005 | 80 | | 02MAY2005 | 70 |
|  |  | 25APR2005 | 80 | | 02MAY2005 | 74 |
| E0003016 | OL QTP | 22JUN2005 | 80 | | 19JUL2005 | 36 |
|  |  | 22JUN2005 | 80 | | 19JUL2005 | 80 |
|  |  | 15JUL2005 | 80 | | 27AUG2005 | 21 |
|  |  | 24AUG2005 | 80 | | 30SEP2005 | 80 |
|  |  | 30SEP2005 | 80 | | 30SEP2005 | 34 |
|  |  | 30SEP2005 | 80 | | 18NOV2005 | 9 |
|  |  | 18NOV2005 | 80 | | 18NOV2005 | 80 |
|  |  | 18NOV2005 | 80 | BOTTLE NOT RETURNED | | 0 |
|  |  | 21DEC2005 | 80 | BOTTLE NOT RETURNED | | 0 |
|  |  | 21DEC2005 | 80 | BOTTLE NOT RETURNED | | 0 |
|  |  |  |  | BOTTLE NOT RETURNED | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787586

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0003017 | OL QTP | 14JUL2005 | 80 | | 19JUL2005 | 70 |
| | | 19JUL2005 | 80 | | 01AUG2005 | 80 |
| | | 19JUL2005 | 80 | | 15AUG2005 | 61 |
| | | 19JUL2005 | 80 | | 15AUG2005 | 80 |
| E0003020 | OL QTP | 14SEP2005 | 80 | | 28SEP2005 | 0 |
| | | 14SEP2005 | 80 | | 28SEP2005 | 48 |
| | | 28SEP2005 | 80 | | 25OCT2005 | 24 |
| | | 28SEP2005 | 80 | | 25OCT2005 | 0 |
| | | 25OCT2005 | 80 | | 22NOV2005 | 0 |
| | | 25OCT2005 | 80 | | 22NOV2005 | 16 |
| | | 22NOV2005 | 80 | | 20DEC2005 | 16 |
| | | 22NOV2005 | 80 | | 20DEC2005 | 0 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 16 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 0 |
| | | 17JAN2006 | 80 | | 10FEB2006 | 46 |
| | | 17JAN2006 | 80 | | 10FEB2006 | 0 |
| | | 10FEB2006 | 80 | | 10MAR2006 | 16 |
| | | 10FEB2006 | 80 | | 10MAR2006 | 0 |
| | | 10MAR2006 | 80 | | 10MAR2006 | 24 |
| | | 10MAR2006 | 80 | | 06APR2006 | 0 |
| | | 06APR2006 | 80 | | 06APR2006 | 0 |
| | | 06APR2006 | 80 | | 04MAY2006 | 16 |
| | | 04MAY2006 | 80 | | 04MAY2006 | 0 |
| | | 04MAY2006 | 80 | | 02JUN2006 | 0 |
| | | | | | 02JUN2006 | 8 |
| E0003021 | OL QTP | 28SEP2005 | 80 | | 26OCT2005 | 0 |
| | | 26OCT2005 | 80 | | 02DEC2005 | 0 |
| | | 02DEC2005 | 80 | | 05JAN2006 | 4 |
| | | 02DEC2005 | 80 | | 05JAN2006 | 0 |
| | | 05JAN2006 | 80 | | 06FEB2006 | 0 |
| | | 06FEB2006 | 80 | BOTTLE NOT RETURNED | 06FEB2006 | 0 |

CONFIDENTIAL
AZSER12787587

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0003021 | OL QTP | 06FEB2006 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0005002 | PLA / LI | 3MAR2004 | 80 | | 05APR2004 | 60 |
| | | 05APR2004 | 80 | | 12APR2004 | 45 |
| | | 12APR2004 | 80 | | 23APR2004 | 0 |
| | | 12APR2004 | 80 | | 24MAY2004 | 23 |
| | | 28APR2004 | 80 | | 24MAY2004 | 0 |
| | | 24MAY2004 | 80 | | 24JUN2004 | 5 |
| | | 24MAY2004 | 80 | | 21JUL2004 | 0 |
| | | 24JUN2004 | 80 | | 21JUL2004 | 25 |
| | | 21JUL2004 | 80 | REDISPENSED AT V2 | 04AUG2004 | 60 |
| | | 21JUL2004 | 80 | | 28JUL2004 | 66 |
| | | 28JUL2004 | 80 | | 04AUG2004 | 47 |
| | | 04AUG2004 | 80 | | 17AUG2004 | 10 |
| | | 17AUG2004 | 80 | | 31AUG2004 | 10 |
| | | 31AUG2004 | 80 | | 15SEP2004 | 5 |
| | | 15SEP2004 | 80 | | 07OCT2004 | 0 |
| | | 15SEP2004 | 80 | | 07OCT2004 | 50 |
| | | 09NOV2004 | 80 | | 13DEC2004 | 0 |
| | | 09NOV2004 | 80 | | 13DEC2004 | 0 |
| | | 07OCT2004 | 80 | | 09NOV2004 | 0 |
| | | 07OCT2004 | 80 | | 09NOV2004 | 25 |
| | | 13DEC2004 | 80 | SUBJECT DIDN'T HAVE ENOUGH MEDS LAST DOSE 12/10/04 | 06JAN2005 | 80 |
| | | 13DEC2004 | 80 | | 06JAN2005 | 0 |
| | | 13DEC2004 | 80 | | 06JAN2005 | 44 |
| | | 06JAN2005 | 80 | | 08FEB2005 | 9 |
| | | 06JAN2005 | 80 | | 08FEB2005 | 0 |
| | | 08FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 08FEB2005 | 80 | | 10MAR2005 | 15 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787588

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005002 | PLA / LI | 27JUN2005 | 80 | NOT RETURNED | | 0 |
| | | 10MAR2005 | 80 | | 04APR2005 | 0 |
| | | 10MAR2005 | 80 | | 04APR2005 | 30 |
| | | 06APR2005 | 80 | | 02MAY2005 | 10 |
| | | 04APR2005 | 80 | | 02MAY2005 | 0 |
| | | 02MAY2005 | 80 | NOT RETURNED | | 0 |
| | | 02MAY2005 | 80 | NOT RETURNED | | 0 |
| | | 02MAY2005 | 80 | NOT RETURNED | | 0 |
| E0005003 | OL QTP | 05APR2004 | 80 | SHOULD HAVE TAKEN 13, DOESN'T KNOW IF TOOK XTRA PILLS OR LOST THEM | 20APR2004 | 60 |
| | | 13APR2004 | 80 | NOT RETURNED | 20APR2004 | 66 |
| | | 20APR2004 | 80 | | | 0 |
| E0005006 | OL QTP | 06APR2004 | 80 | | 14APR2004 | 75 |
| | | 14APR2004 | 80 | | 20APR2004 | 74 |
| | | 27APR2004 | 80 | | 27APR2004 | 67 |
| | | 27APR2004 | 80 | | 04MAY2004 | 62 |
| | | 04MAY2004 | 80 | | 02JUN2004 | 80 |
| | | 04MAY2004 | 80 | RETURNED FED EX | 27JUL2004 | 10 |
| E0005007 | OL QTP | 06APR2004 | 80 | SUBJECT FAILED TO RETURN BOTTLE AT S2 & S3 VISITS | 06MAY2004 | 20 |
| | | 22APR2004 | 80 | | 06MAY2004 | 68 |
| | | 07APR2004 | 80 | UNSCHEDULED VISIT | 07MAY2004 | 56 |
| | | 06MAY2004 | 80 | SUBJECT DID NOT RETURN MEDS | | 0 |
| | | 03JUN2004 | 80 | SUBJECT DID NOT RETURN MEDS | | 0 |
| | | 16JUN2004 | 80 | SUBJ DID NOT RETURN MEDS | | 0 |
| E0005010 | PLA / VAL | 22APR2004 | 80 | DROPPED 4 DOWN SINK DRAIN | 29APR2004 | 62 |
| | | 29APR2004 | 80 | | 06MAY2004 | 47 |
| | | 06MAY2004 | 80 | | 17JUN2004 | 0 |
| | | 06MAY2004 | 80 | | 17JUN2004 | 77 |
| | | 20MAY2004 | 80 | | 17JUN2004 | 0 |
| | | 20MAY2004 | 80 | | 17JUN2004 | 0 |

CONFIDENTIAL
AZSER12787589

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005010 | PLA / VAL | 15JUN2004 | 80 | | 17JUN2004 | 72 |
| | | 17JUN2004 | 80 | FORGOT TO RETURN AT S6 10/5/04 - NOT RETURNED | | 0 |
| | | 17JUN2004 | 80 | FORGOT TO RETURN AT S6 10/5/04 NOT RETURNED | | 0 |
| | | 17JUN2004 | 80 | FORGOT TO RETURN AT S6 1/5/04 - NOT RETURNED | | 0 |
| | | 14JUL2004 | 80 | FORGOT AT S7, FORGOT AT V2 10/5/04 NOT RETURNED | | 0 |
| | | 14JUL2004 | 80 | FORGOT AT S7, FORGOT AT V2 10/5/04 NOT RETURNED | | 0 |
| | | 17AUG2004 | 80 | FORGOT AT S7, FORGOT AT V2 10/5/04 NOT RETURNED | | 0 |
| | | 26AUG2004 | 80 | | 26AUG2004 | 38 |
| | | 17AUG2004 | 80 | | 02SEP2004 | 79 |
| | | 26AUG2004 | 80 | | 26AUG2004 | 58 |
| | | 02SEP2004 | 80 | 2 BOTTLES FROM DRUG KIT THROWN AWAY. | 02SEP2004 | 34 |
| | | 02SEP2004 | 80 | NOT RETURNED, THROWN AWAY | | 0 |
| E0005011 | OL QTP | 28APR2004 | 80 | | 05MAY2004 | 68 |
| | | 05MAY2004 | 80 | | 13MAY2004 | 52 |
| | | 03MAY2004 | 80 | | 01JUN2004 | 24 |
| | | 01JUN2004 | 80 | | 25JUN2004 | 16 |
| | | 01JUN2004 | 80 | REDISPENSED ON 6/25/04 | 25JUN2004 | 26 |
| | | 25JUN2004 | 80 | | 21JUL2004 | 0 |
| | | 21JUL2004 | 80 | | 18AUG2004 | 0 |
| | | 18AUG2004 | 80 | | 18AUG2004 | 11 |
| | | 18AUG2004 | 80 | | 20SEP2004 | 0 |
| | | 20SEP2004 | 80 | | 02SEP2004 | 67 |
| | | 20SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 13OCT2004 | 80 | | 10NOV2004 | 52 |
| | | 13OCT2004 | 80 | | 10NOV2004 | 0 |
| | | 10NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 10NOV2004 | 80 | NOT RETURNED | | 0 |
| E0005012 | OL QTP | 29APR2004 | 80 | PT. CONFUSED RE: DOSING & TOOK 100 MG X 3 DAYS 200 MG X 2 DAYS 300 MG X 2 DAYS | 06MAY2004 | 67 |
| | | 06MAY2004 | 80 | | 13MAY2004 | 59 |
| | | 03MAY2004 | 80 | | 17JUN2004 | 37 |
| | | 27MAY2004 | 80 | | 19AUG2004 | 17 |
| | | 17JUN2004 | 80 | | 15JUL2004 | 0 |
| | | 17JUN2004 | 80 | DID NOT RETURN, OF SC BOTTLE, USED ALL PILLS | 21JUL2004 | 51 |
| | | 15JUL2004 | 80 | | 19AUG2004 | 0 |
| | | 15JUL2004 | 80 | | 17SEP2004 | 41 |
| | | 19AUG2004 | 80 | BOTTLE SEALED | | 80 |

CONFIDENTIAL
AZSER12787590

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005012 | OL QTP | 19AUG2004 | 80 | BOTTLE SEALED | 17SEP2004 | 80 |
| E0005013 | OL QTP | 04MAY2004 | 80 | | 18MAY2004 | 71 |
| | | 11MAY2004 | 80 | | 18MAY2004 | 62 |
| | | 18MAY2004 | 80 | | 01JUN2004 | 38 |
| | | 01JUN2004 | 80 | | 29JUN2004 | 20 |
| | | 15JUN2004 | 80 | | 29JUN2004 | 48 |
| | | 29JUN2004 | 80 | | 29JUL2004 | 48 |
| | | 14JUL2004 | 80 | | 24AUG2004 | 53 |
| | | 27JUL2004 | 80 | | 21SEP2004 | 50 |
| | | 27JUL2004 | 80 | | 21SEP2004 | 49 |
| | | 24AUG2004 | 80 | | 21OCT2004 | 49 |
| | | 24AUG2004 | 80 | | 21OCT2004 | 40 |
| | | 21SEP2004 | 80 | | | |
| E0005015 | OL QTP | 11MAY2004 | 80 | | 18MAY2004 | 79 |
| | | 18MAY2004 | 80 | | 24MAY2004 | 75 |
| | | 24MAY2004 | 80 | | 08JUN2004 | 42 |
| | | 08JUN2004 | 80 | | 03AUG2004 | 40 |
| | | 08JUN2004 | 80 | | 03AUG2004 | 48 |
| | | 06JUL2004 | 80 | | 03AUG2004 | 49 |
| | | 06JUL2004 | 80 | | 31AUG2004 | 29 |
| | | 03AUG2004 | 80 | | 30SEP2004 | 0 |
| | | 03AUG2004 | 80 | | 30SEP2004 | 0 |
| | | 31AUG2004 | 80 | | 30SEP2004 | 66 |
| | | 31AUG2004 | 80 | | 30SEP2004 | 0 |
| | | 30SEP2004 | 80 | | 26OCT2004 | 63 |
| | | 30SEP2004 | 80 | | 26OCT2004 | |
| E0005017 | PLA / VAL | 18MAY2004 | 80 | | 01JUN2004 | 71 |
| | | 25MAY2004 | 80 | | 01JUN2004 | 66 |
| | | 15JUN2004 | 80 | | 13JUL2004 | 0 |
| | | 15JUN2004 | 80 | | 15JUN2004 | 59 |
| | | 13JUL2004 | 80 | 8/11-V6 FORGOT BOTTLE. WILL RETURN. 9/14/04 - MOM THREW BOTTLE AWAY | 15JUN2004 | 52 |
| | | 13JUL2004 | 80 | | | |
| | | 11AUG2004 | 80 | 9/14/04 - FORGOT TO RETURN. NOT RETURNED - BOTTLE THROWN AWAY | 11AUG2004 | 51 |
| | | 11AUG2004 | 80 | | 05OCT2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35   kcpx265

717

CONFIDENTIAL
AZSER12787591

Page 18 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005017 | PLA / VAL | 14SEP2004 | 80 | UNOPENED | 05OCT2004 | 80 |
| | | 14SEP2004 | 80 | SUBJECT REPORTS MOM MIXING PILLS FROM OLD UNRETURNED BOTTLE INTO ONE BOTTLE. CANSELEC RE: THIS REPORTS COMPLIANCE. | 05OCT2004 | 25 |
| | | 05OCT2004 | 80 | 11-2-04 - FORGOT BOTTLE | 09NOV2004 | 0 |
| | | 05OCT2004 | 80 | 11-2-04 FORGOT BOTTLE | 09NOV2004 | 49 |
| | | 02NOV2004 | 80 | | 09NOV2004 | 71 |
| | | 02NOV2004 | 80 | | 09NOV2004 | 68 |
| | | 09NOV2004 | 80 | 11/16/04: FORGOT MEDS | | 0 |
| | | 16NOV2004 | 80 | SUBJECT LOST TO FOLLOW-UP NOT DISPENSED | | 0 |
| E0005018 | OL QTP | 25MAY2004 | 80 | | 01JUN2004 | 76 |
| | | 01JUN2004 | 80 | | 10JUN2004 | 71 |
| | | 10JUN2004 | 80 | | 24JUN2004 | 47 |
| | | 24JUN2004 | 80 | | 21JUL2004 | 0 |
| | | 24JUN2004 | 80 | | 21JUL2004 | 79 |
| | | 21JUL2004 | 80 | | 26AUG2004 | 64 |
| | | 21JUL2004 | 80 | | 26AUG2004 | 64 |
| E0005019 | OL QTP | 27MAY2004 | 80 | | 10JUN2004 | 72 |
| | | 04JUN2004 | 80 | | 10JUN2004 | 69 |
| | | 10JUN2004 | 80 | | 24JUN2004 | 48 |
| | | 24JUN2004 | 80 | | 22JUL2004 | 80 |
| | | 24JUN2004 | 80 | NOT RETURNED | 22JUL2004 | 0 |
| | | 22JUL2004 | 80 | NOT RETURNED | | 0 |
| E0005020 | PLA / VAL | 01JUN2004 | 80 | | 07JUN2004 | 74 |
| | | 07JUN2004 | 80 | | 14JUN2004 | 66 |
| | | 14JUN2004 | 80 | | 26JUL2004 | 35 |
| | | 26JUL2004 | 80 | | 26JUL2004 | 0 |
| | | 26JUL2004 | 80 | | 23AUG2004 | 48 |
| | | 23AUG2004 | 80 | 39 PILLS REDISPENSED | 20SEP2004 | 0 |
| | | 23AUG2004 | 80 | | 18OCT2004 | 48 |
| | | 20SEP2004 | 80 | | 18OCT2004 | 0 |
| | | 20SEP2004 | 80 | | 26OCT2004 | 48 |
| | | 18OCT2004 | 80 | | | 65 |
| | | 18OCT2004 | 80 | | 26OCT2004 | 63 |
| | | 26OCT2004 | 80 | | 02NOV2004 | 52 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787592

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL | 02NOV2004 | 80 | | 16NOV2004 | 24 |
| | | 16NOV2004 | 80 | | 30NOV2004 | 23 |
| | | 3NOV2004 | 80 | | 14DEC2004 | 24 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 0 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 51 |
| | | 11JAN2005 | 80 | | 08FEB2005 | 48 |
| | | 11JAN2005 | 80 | | 08FEB2005 | 0 |
| | | 08FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 08FEB2005 | 80 | | 08MAR2005 | 51 |
| | | 08MAR2005 | 80 | | 05APR2005 | 0 |
| | | 08MAR2005 | 80 | | 05APR2005 | 48 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 0 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 51 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 56 |
| | | 26JUL2005 | 80 | | 22AUG2005 | 67 |
| | | 26JUL2005 | 80 | | 19SEP2005 | 0 |
| | | 22AUG2005 | 80 | 8/22/05 - THINKS EMPTY BOTTLE AT HOME | 19SEP2005 | 0 |
| | | 22AUG2005 | 80 | | 19SEP2005 | 74 |
| | | 19SEP2005 | 80 | | 17OCT2005 | 58 |
| | | 19SEP2005 | 80 | | 17OCT2005 | 0 |
| | | 17OCT2005 | 80 | | 12DEC2005 | 0 |
| | | 17OCT2005 | 80 | | 12DEC2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

719

CONFIDENTIAL
AZSER12787593

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL | 17OCT2005 | 80 | | 12DEC2005 | 80 |
| | | 17OCT2005 | 80 | | 12DEC2005 | 76 |
| | | 17OCT2005 | 80 | | 12DEC2005 | 80 |
| | | 17OCT2005 | 80 | | 12DEC2005 | 80 |
| | | 17OCT2005 | 80 | | 12DEC2005 | 80 |
| | | 12DEC2005 | 80 | | 06FEB2006 | 0 |
| | | 12DEC2005 | 80 | | 06FEB2006 | 50 |
| | | 12DEC2005 | 80 | | 06FEB2006 | 80 |
| | | 12DEC2005 | 80 | | 06FEB2006 | 80 |
| | | 12DEC2005 | 80 | | 06FEB2006 | 80 |
| | | 06FEB2006 | 80 | | 04APR2006 | 80 |
| | | 06FEB2006 | 80 | | 04APR2006 | 80 |
| | | 06FEB2006 | 80 | | 04APR2006 | 80 |
| | | 06FEB2006 | 80 | | 04APR2006 | 80 |
| | | 06FEB2006 | 80 | | 04APR2006 | 80 |
| | | 06FEB2006 | 80 | NOT DISPENSED | 04APR2006 | 27 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 04APR2006 | 80 | NOT DISPENSED | 01JUN2006 | 0 |
| | | 04APR2006 | 80 | | 01JUN2006 | 80 |
| | | 04APR2006 | 80 | PER PATIENT EMPTY BOTTLE WAS LOST | 01JUN2006 | 80 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 01JUN2006 | 80 | | 27JUL2006 | 0 |
| | | 01JUN2006 | 80 | | 27JUL2006 | 71 |
| | | 01JUN2006 | 80 | | 27JUL2006 | 80 |
| | | 27JUL2006 | 80 | | 29AUG2006 | 0 |
| | | 27JUL2006 | 80 | | 29AUG2006 | 77 |
| | | 27JUL2006 | 80 | | 29AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 29AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 29AUG2006 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

720

CONFIDENTIAL
AZSER12787594

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL | | | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |
| | | 05APR2005 | 80 | | 02MAY2005 | 52 |
| | | 02MAY2005 | 80 | | 31MAY2005 | 43 |
| E0005021 | QTP / VAL | 04JUN2004 | 80 | | 10JUN2004 | 72 |
| | | 10JUN2004 | 80 | | 17JUN2004 | 55 |
| | | 17JUN2004 | 80 | | 30JUN2004 | 28 |
| | | 30JUN2004 | 80 | | 28JUL2004 | 47 |
| | | 08JUL2004 | 80 | | 25AUG2004 | 0 |
| | | 28JUL2004 | 80 | | 25AUG2004 | 48 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 52 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 0 |
| | | 22SEP2004 | 80 | | 29SEP2004 | 66 |
| | | 22SEP2004 | 80 | | 29SEP2004 | 66 |
| | | 06OCT2004 | 80 | | 06OCT2004 | 54 |
| | | | | | 21OCT2004 | 30 |
| | | 21OCT2004 | 80 | | | |
| | | 03NOV2004 | 80 | | 03NOV2004 | 36 |
| | | | | | 18NOV2004 | 22 |
| | | 18NOV2004 | 80 | | | |
| | | 18NOV2004 | 80 | | | |
| | | | | | 20DEC2004 | 0 |
| | | 20DEC2004 | 80 | | 20DEC2004 | 32 |
| | | 20DEC2004 | 80 | | | |
| | | | | | 20JAN2005 | 0 |
| | | 20JAN2005 | 80 | | 20JAN2005 | 32 |
| | | 20JAN2005 | 80 | | | |
| | | | | | 16FEB2005 | 0 |
| | | 16FEB2005 | 80 | NOT DISPENSED | 16FEB2005 | 52 |
| | | 16FEB2005 | 80 | NOT DISPENSED | | |
| | | | | | 09MAR2005 | 0 |
| | | 16FEB2005 | 80 | NOT DISPENSED | 09MAR2005 | 76 |
| | | 16FEB2005 | 80 | NOT DISPENSED | | |
| | | 01JUN2005 | 80 | | 29JUN2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

721

CONFIDENTIAL
AZSER12787595

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL | 01JUN2005 | 80 | | 29JUN2005 | 48 |
| | | | 80 | NOT DISPENSED | 27JUL2005 | 48 |
| | | 29JUN2005 | 80 | NOT DISPENSED | 27JUL2005 | 0 |
| | | 29JUN2005 | 80 | | | |
| | | | 80 | NOT DISPENSED | 24AUG2005 | 80 |
| | | 27JUL2005 | 80 | NOT DISPENSED | 24AUG2005 | 20 |
| | | 27JUL2005 | 80 | | 24AUG2005 | 0 |
| | | 27JUL2005 | 80 | | | |
| | | | 80 | | 26SEP2005 | 41 |
| | | 24AUG2005 | 80 | | 26SEP2005 | 0 |
| | | 24AUG2005 | 80 | | 26SEP2005 | 0 |
| | | 24AUG2005 | 80 | | | |
| | | | 80 | | 13APR2005 | 20 |
| | | 09MAR2005 | 80 | NOT DISPENSED | 03APR2005 | 0 |
| | | 09MAR2005 | 80 | NOT DISPENSED | | |
| | | | 80 | | 04MAY2005 | 70 |
| | | 13APR2005 | 80 | | 04MAY2005 | 0 |
| | | 13APR2005 | 80 | | | |
| | | | 80 | | 01JUN2005 | 48 |
| | | 04MAY2005 | 80 | NOT DISPENSED | 01JUN2005 | 80 |
| | | 04MAY2005 | 80 | NOT DISPENSED | | |
| | | | 80 | | 16NOV2005 | 0 |
| | | 26SEP2005 | 80 | | 16NOV2005 | 0 |
| | | 26SEP2005 | 80 | | 16NOV2005 | 0 |
| | | 20SEP2005 | 80 | | | |
| | | | 80 | | 23JAN2006 | 80 |
| | | 16NOV2005 | 80 | | 23JAN2006 | 0 |
| | | 16NOV2005 | 80 | | 23JAN2006 | 0 |
| | | 16NOV2005 | 80 | | 23JAN2006 | 0 |
| | | 16NOV2005 | 80 | | 23JAN2006 | 4 |
| | | 16NOV2005 | 80 | | 23JAN2006 | 0 |
| | | | 80 | NOT DISPENSED | 08MAR2006 | 0 |
| | | 23JAN2006 | 80 | NOT DISPENSED | 08MAR2006 | 0 |
| | | 23JAN2006 | 80 | | 08MAR2006 | 0 |
| | | 23JAN2006 | 80 | | 08MAR2006 | 56 |
| | | 23JAN2006 | 80 | | 08MAR2006 | 80 |
| | | 23JAN2006 | 80 | | | |

/csre/prod/seroquel/d147c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787596

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL | 08MAR2006 | 80 | NOT DISPENSED | 03MAY2006 | 0 |
| | | 08MAR2006 | 80 | NOT DISPENSED | 03MAY2006 | 0 |
| | | 08MAR2006 | 80 | NOT DISPENSED | 03MAY2006 | 0 |
| | | 08MAR2006 | 80 | | 03MAY2006 | 0 |
| | | 08MAR2006 | 80 | | 03MAY2006 | 59 |
| | | 03MAY2006 | 80 | NOT DISPENSED | 28JUN2006 | 0 |
| | | 03MAY2006 | 80 | NOT DISPENSED | 28JUN2006 | 0 |
| | | 03MAY2006 | 80 | NOT DISPENSED | 28JUN2006 | 0 |
| | | 03MAY2006 | 80 | | 28JUN2006 | 75 |
| | | 03MAY2006 | 80 | | 28JUN2006 | 0 |
| | | 28JUN2006 | 80 | NOT DISPENSED | 24AUG2006 | 80 |
| | | 28JUN2006 | 80 | NOT DISPENSED | 24AUG2006 | 0 |
| | | 28JUN2006 | 80 | NOT DISPENSED | 24AUG2006 | 80 |
| | | 28JUN2006 | 80 | NOT DISPENSED | 24AUG2006 | 80 |
| | | 28JUN2006 | 80 | | 24AUG2006 | 43 |
| | | 28JUN2006 | 80 | | 24AUG2006 | 0 |
| | | 28JUN2006 | 80 | | 24AUG2006 | 0 |
| | | 28JUN2006 | 80 | | 24AUG2006 | 0 |
| E0005022 | OL QTP | 06JUN2004 | 80 | | 10JUN2004 | 72 |
| | | 17JUN2004 | 80 | | 17JUN2004 | 66 |
| | | 17JUN2004 | 80 | | 01JUL2004 | 26 |
| | | 01JUL2004 | 80 | STATES THREW EMPTY BOTTLE AWAY. | 29JUL2004 | 0 |
| | | 01JUL2004 | 80 | | 29JUL2004 | 55 |
| | | 29JUL2004 | 80 | | 29JUL2004 | 0 |
| | | 26AUG2004 | 80 | | 26AUG2004 | 51 |
| | | 26AUG2004 | 80 | | 23SEP2004 | 0 |
| | | 23SEP2004 | 80 | | 23SEP2004 | 29 |
| | | 23SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 21OCT2004 | 80 | | 20OCT2004 | 37 |
| | | | | | 18NOV2004 | 0 |

CONFIDENTIAL
AZSER12787597

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005022 | OL QTP | 21OCT2004 | 80 | | 18NOV2004 | 0 |
| | | 21OCT2004 | 80 | | 16DEC2004 | 74 |
| | | 18NOV2004 | 80 | | 16DEC2004 | 0 |
| | | 18NOV2004 | 80 | | 16DEC2004 | 0 |
| | | 18NOV2004 | 80 | | 16DEC2004 | 79 |
| E0005023 | OL QTP | 10JUN2004 | 80 | | 24JUN2004 | 44 |
| | | 24JUN2004 | 80 | | 08JUL2004 | 38 |
| | | 08JUL2004 | 80 | | 05AUG2004 | 0 |
| | | 08JUL2004 | 80 | SUBJECT TOOK ALL PILLS, THREW AWAY BOTTLE. | 05AUG2004 | |
| | | 05AUG2004 | 80 | | 02SEP2004 | 76 |
| | | 05AUG2004 | 80 | | 02SEP2004 | 0 |
| | | 02SEP2004 | 80 | | 29SEP2004 | 68 |
| | | 02SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 29SEP2004 | 80 | | 11NOV2004 | 0 |
| | | 29SEP2004 | 80 | | 11NOV2004 | 0 |
| E0005024 | OL QTP | 18JUN2004 | 80 | | 29JUN2004 | 63 |
| | | 09JUN2004 | 80 | | 29JUN2004 | 76 |
| | | 29JUN2004 | 80 | | 08JUL2004 | 68 |
| E0005026 | OL QTP | 14JUN2004 | 80 | NOT RETURNED | | 0 |
| | | | 80 | | | |
| E0005027 | QTP / LI | 15JUN2004 | 80 | | 06JUL2004 | 67 |
| | | 24JUN2004 | 80 | | 06JUL2004 | 45 |
| | | 06JUL2004 | 80 | | 15JUL2004 | 44 |
| | | 15JUL2004 | 80 | | 10AUG2004 | 30 |
| | | 15JUL2004 | 80 | | 10AUG2004 | 0 |
| | | 10AUG2004 | 80 | | 07SEP2004 | 72 |
| | | 10AUG2004 | 80 | | 07SEP2004 | 0 |
| | | 07SEP2004 | 80 | | 05OCT2004 | 0 |
| | | 07SEP2004 | 80 | | 05OCT2004 | 72 |
| | | 07SEP2004 | 80 | | 05OCT2004 | |
| | | 05OCT2004 | 80 | NOT REDISPENSED | 12OCT2004 | 38 |
| | | 12OCT2004 | 80 | | 20OCT2004 | 32 |
| | | 20OCT2004 | 80 | | 09NOV2004 | 0 |
| | | 20OCT2004 | 80 | | 09NOV2004 | 38 |
| | | 09NOV2004 | 80 | | 23NOV2004 | 1 |
| | | 09NOV2004 | 80 | | 23NOV2004 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787598

Page 25 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005027 | QTP / LI | 23NOV2004 | 80 | | 06DEC2004 | 4 |
| | | 23NOV2004 | 80 | | 06DEC2004 | 80 |
| | | 06DEC2004 | 80 | | 04JAN2005 | 0 |
| | | 06DEC2004 | 80 | | 04JAN2005 | 0 |
| | | 04JAN2005 | 80 | NOT DISPENSED TO PATIENT | 08FEB2005 | 0 |
| | | 04JAN2005 | 80 | NOT DISPENSED TO PATIENT | 08FEB2005 | 0 |
| | | 04JAN2005 | 80 | | 08FEB2005 | 38 |
| | | 08FEB2005 | 80 | NOT DISPENSED TO PATIENT | 08MAR2005 | 0 |
| | | 08FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 08FEB2005 | 80 | | 08MAR2005 | 72 |
| | | 08MAR2005 | 80 | NOT DISPENSED TO PATIENT | 07APR2005 | 0 |
| | | 08MAR2005 | 80 | | 07APR2005 | 0 |
| | | 08MAR2005 | 80 | | 07APR2005 | 62 |
| | | 07APR2005 | 80 | NOT DISPENSED TO PATIENT | 09MAY2005 | 0 |
| | | 07APR2005 | 80 | | 09MAY2005 | 0 |
| | | 07APR2005 | 80 | | 09MAY2005 | 48 |
| | | 09MAY2005 | 80 | NOT DISPENSED TO PATIENT | 31MAY2005 | 0 |
| | | 09MAY2005 | 80 | | 31MAY2005 | 80 |
| | | 09MAY2005 | 80 | | 31MAY2005 | 33 |
| | | 31MAY2005 | 80 | NOT DISPENSED TO PATIENT | 02AUG2005 | 0 |
| | | 31MAY2005 | 80 | | 02AUG2005 | 0 |
| | | 31MAY2005 | 80 | | 02AUG2005 | 0 |
| E0005031 | OL QTP | 01JUL2004 | 80 | | 08JUL2004 | 74 |
| | | 08JUL2004 | 80 | | 16JUL2004 | 64 |
| | | 16JUL2004 | 80 | | 29JUL2004 | 63 |
| | | 29JUL2004 | 80 | | 19AUG2004 | 50 |
| | | 29JUL2004 | 80 | | 19AUG2004 | 80 |
| E0005032 | OL QTP | 01JUL2004 | 80 | NOT RETURNED | | 0 |
| E0005033 | OL QTP | 29JUL2004 | 80 | | 05AUG2004 | 71 |
| | | 05AUG2004 | 80 | | 12AUG2004 | 70 |
| | | 12AUG2004 | 80 | | 30AUG2004 | 46 |

CONFIDENTIAL
AZSER12787599

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005033 | OL QTP | 30AUG2004 | 80 | | 23SEP2004 | 80 |
| | | 30AUG2004 | 80 | | 22OCT2004 | 8 |
| | | 23SEP2004 | 80 | | 22OCT2004 | 46 |
| | | 23SEP2004 | 80 | | 22OCT2004 | 12 |
| | | 22OCT2004 | 80 | | 01NOV2004 | 80 |
| | | 22OCT2004 | 80 | | 01NOV2004 | 80 |
| E0005034 | OL QTP | 03AUG2004 | 80 | NONE DISPENSED | 22MAR2005 | 78 |
| E0005035 | OL QTP | 02AUG2004 | 80 | | 09AUG2004 | 73 |
| | | 09AUG2004 | 80 | | 18AUG2004 | 71 |
| | | 18AUG2004 | 80 | | 30AUG2004 | 68 |
| | | 30AUG2004 | 80 | | 27SEP2004 | 17 |
| | | 27SEP2004 | 80 | | 11NOV2004 | 20 |
| | | | | | 11NOV2004 | |
| E0005036 | OL QTP | 02AUG2004 | 80 | NOT RETURNED | | 0 |
| | | | 80 | | | |
| E0005037 | OL QTP | 05AUG2004 | 80 | | 18AUG2004 | 71 |
| | | 11AUG2004 | 80 | | 18AUG2004 | 66 |
| | | 18AUG2004 | 80 | | 01SEP2004 | 38 |
| | | 01SEP2004 | 80 | | 16SEP2004 | 40 |
| | | 01SEP2004 | 80 | | 16SEP2004 | 80 |
| E0005038 | OL QTP | 12AUG2004 | 80 | | 19AUG2004 | 69 |
| | | 19AUG2004 | 80 | | 02SEP2004 | 24 |
| | | 02SEP2004 | 80 | NONE DISPENSED | | 0 |
| | | 02SEP2004 | | NOT RETURNED | | |
| | | | | NOT RETURNED | | |
| E0005040 | OL QTP | 20AUG2004 | 80 | | 26AUG2004 | 71 |
| | | 26AUG2004 | 80 | | 07SEP2004 | 49 |
| | | 07SEP2004 | 80 | | 16SEP2004 | 45 |
| | | 16SEP2004 | 80 | | 24SEP2004 | 80 |
| | | 16SEP2004 | 80 | NOT DISPENSED | 24SEP2004 | 37 |
| E0005041 | QTP / VAL | 25AUG2004 | 80 | SUBJECT RETURNED 1/2 PILL STATES HE BIT IT IN HALF, TOOK 1/2 OF PILL | 01SEP2004 | 64 |
| | | | | | 08SEP2004 | 58 |
| | | 08SEP2004 | 80 | | 22SEP2004 | 31 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787600

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 22SEP2004 | 80 | FORGOT PILL AT S5 VISIT | | 0 |
| | | 22SEP2004 | 80 | FORGOT TO RETURN AT S5 VISIT | 16NOV2004 | 42 |
| | | 20OCT2004 | 80 | 10/4/04 FORGOT BOTTLE | 14DEC2004 | 0 |
| | | 20OCT2004 | 80 | 11/16/04: NOT RETURNED AT VISIT S4  12/14/04  LOST BOTTLE. | | 0 |
| | | 16NOV2004 | 80 | | 14DEC2004 | 0 |
| | | 08DEC2004 | 80 | SUBJECT LEFT 1 BOTTLE IN OFFICE AT S6 | 14DEC2004 | 32 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 42 |
| | | 14DEC2004 | 80 | SUBJECT | 08FEB2005 | 12 |
| | | 11JAN2005 | 80 | | 08FEB2005 | 43 |
| | | 08FEB2005 | 80 | | 16FEB2005 | 68 |
| | | 08FEB2005 | 80 | | 16FEB2005 | 60 |
| | | 16FEB2005 | 80 | | 16FEB2005 | 46 |
| | | 24FEB2005 | 80 | 3/17/05 FORGOT MEDS | 22MAR2005 | 26 |
| | | 17MAR2005 | 80 | NOT DISPENSED | 08APR2005 | 61 |
| | | 22MAR2005 | 80 | 3/22/05 FORGOT MEDS | 08APR2005 | |
| | | | 80 | NOT DISPENSED | | |
| | | 08APR2005 | 80 | SUBJECT REPEATS STUDY MEDS STOLEN DURING HOME | | 0 |
| | | 08APR2005 | 80 | SUBJECT REPEATS SUDY DRUGS STOLEN DURING HOME BREAK IN | | 0 |
| | | 27APR2005 | 80 | NOT DISPENSED | 10MAY2005 | 62 |
| | | | 80 | NOT DISPENSED | | |
| | | 10MAY2005 | 80 | BOTTLE NOT RETURNED | 01JUN2005 | 0 |
| | | 10MAY2005 | 80 | | 01JUN2005 | 67 |
| | | | 80 | NOT DISPENSED | | |
| | | 01JUN2005 | 80 | NOT DISPENSED | 27JUN2005 | 54 |
| | | 01JUN2005 | 80 | | 27JUN2005 | 0 |
| | | 27JUN2005 | 80 | NOT DISPENSED | 22AUG2005 | 28 |
| | | 27JUN2005 | 80 | NOT DISPENSED | 22AUG2005 | 0 |
| | | | 80 | NOT RETURNED | | |
| | | 25JUL2005 | 80 | 8/22/05 FORGOT MEDS | 22AUG2005 | 63 |
| | | 25JUL2005 | 80 | 8/22/05-FORGOT | 22AUG2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787601

Page 28 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 22AUG2005 | 80 | | 19SEP2005 | 0 |
| | | 22AUG2005 | 80 | | 19SEP2005 | 43 |
| | | 19SEP2005 | 80 | NOT DISPENSED | | |
| | | 19SEP2005 | 80 | NOT DISPENSED | | |
| | | 19OCT2005 | 80 | | 19OCT2005 | 37 |
| | | 19OCT2005 | 80 | | 19OCT2005 | 0 |
| | | 16NOV2005 | 80 | | 16NOV2005 | 48 |
| | | 16NOV2005 | 80 | | 16NOV2005 | 0 |
| | | 14DEC2005 | 80 | NOT DISPENSED | | |
| | | 16JAN2006 | 80 | NOT DISPENSED | | |
| | | 16JAN2006 | 80 | | 14DEC2005 | 0 |
| | | | 80 | | 14DEC2005 | 64 |
| | | | 80 | | 16JAN2006 | 28 |
| | | | 80 | NOT RETURNED | 13FEB2006 | 35 |
| | | 13FEB2006 | 80 | NOT DISPENSED | | |
| | | 13FEB2006 | 80 | NOT DISPENSED | | |
| | | 13FEB2006 | 80 | BOTTLE NOT RETURNED | 31MAY2006 | 0 |
| | | 13FEB2006 | 80 | BOTTLE NOT RETURNED | 31MAY2006 | 0 |
| | | 27FEB2006 | 80 | NOT DISPENSED | 31MAY2006 | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 05APR2006 | 80 | NOT DISPENSED | 31MAY2006 | 0 |
| | | 05APR2006 | 80 | NOT DISPENSED | 31MAY2006 | 80 |
| | | 05APR2006 | 80 | NOT DISPENSED | 31MAY2006 | 0 |
| | | 05APR2006 | 80 | NOT DISPENSED | 31MAY2006 | 80 |
| | | 05APR2006 | 80 | NEVER RETURNED BY PT | 31MAY2006 | 50 |
| | | 31MAY2006 | 80 | NOT DISPENSED | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12787602

Page 29 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 31MAY2006 | 80 | NOT DISPENSED | | |
| | | 31MAY2006 | 80 | NOT DISPENSED | | |
| | | 31MAY2006 | 80 | | 26JUL2006 | 0 |
| | | 31MAY2006 | 80 | | 26JUL2006 | 0 |
| | | 26JUL2006 | 80 | NOT RETURNED | 26JUL2006 | 42 |
| | | 26JUL2006 | 80 | NOT RETURNED | 26JUL2006 | 80 |
| | | 26JUL2006 | 80 | NOT RETURNED | | |
| | | 26JUL2006 | 80 | NOT RETURNED | | |
| | | 26JUL2006 | 80 | NOT RETURNED | | |
| | | 26JUL2006 | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| E0005042 | OL QTP | 26AUG2004 | 80 | | 09SEP2004 | 67 |
| | | 09SEP2004 | 80 | REDISPENSED AT S2 VISIT. | 22SEP2004 | 28 |
| | | 22SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 22SEP2004 | 80 | | 20OCT2004 | 49 |
| E0005045 | OL QTP | 01SEP2004 | 80 | | 09SEP2004 | 67 |
| | | 16SEP2004 | 80 | | 16SEP2004 | 55 |
| | | 29SEP2004 | 80 | NOT RETURNED | 29SEP2004 | 20 |
| | | 29SEP2004 | 80 | NOT RETURNED | | 0 |
| | | | 80 | NOT DISPENSED | | |
| E0005046 | OL QTP | 08SEP2004 | 80 | | 16SEP2004 | 72 |
| | | 16SEP2004 | 80 | | 06OCT2004 | 78 |
| | | 23SEP2004 | 80 | FORGOT MEDS ON 9/23/04. V3 RETURNED AT S4 | 03NOV2004 | 77 |
| | | 06OCT2004 | 80 | | 02DEC2004 | 0 |
| | | 06OCT2004 | 80 | FORGOT EMPTY BOTTLE AT V5 | 02DEC2004 | 64 |
| | | 01NOV2004 | 80 | | 02DEC2004 | 0 |
| | | 02DEC2004 | 80 | | 29DEC2004 | 48 |
| | | 02DEC2002 | 80 | | 27JAN2005 | 4 |
| | | 29DEC2004 | 80 | | 27JAN2005 | 0 |
| | | 27JAN2005 | 80 | SUBJECT KEPT 2 TABS AT HOME TO TAKE THIS EVENING. | 17FEB2005 | 73 |
| | | 27JAN2005 | 80 | NOT DISPENSED | 17FEB2005 | |
| E0005047 | PLA / VAL | 14SEP2004 | 80 | | 21SEP2004 | 73 |
| | | 21SEP2004 | 80 | | 28SEP2004 | 66 |

CONFIDENTIAL
AZSER12787603

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005047 | PLA / VAL | 28SEP2004 | 80 | | 12OCT2004 | 38 |
| | | 12OCT2004 | 80 | | 09NOV2004 | 34 |
| | | 12OCT2004 | 80 | NOT RETURNED | | 0 |
| | | 09NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 09NOV2004 | 80 | | 07DEC2004 | 16 |
| | | 07DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 07DEC2004 | 80 | | 04JAN2005 | 41 |
| | | 04JAN2005 | 80 | | 01FEB2005 | 56 |
| | | 04JAN2005 | 80 | NOT RETURNED | | 0 |
| | | 01FEB2005 | 80 | | 08MAR2005 | 32 |
| | | 01FEB2005 | 80 | | 14MAR2005 | 63 |
| | | 08MAR2005 | 80 | | 14MAR2005 | 65 |
| | | 08MAR2005 | 80 | | 21MAR2005 | 52 |
| | | 21MAR2005 | 80 | | 05APR2005 | 8 |
| | | 05APR2005 | 80 | DISPENSED | 19APR2005 | 24 |
| | | 19APR2005 | 80 | DISPENSED | 03MAY2005 | 24 |
| | | 03MAY2005 | 80 | NOT DISPENSED | | 0 |
| | | 03MAY2005 | 80 | DISPENSED | 31MAY2005 | 48 |
| | | 31MAY2005 | 80 | NOT DISPENSED | | 0 |
| | | 31MAY2005 | 80 | DISPENSED | 30JUN2005 | 22 |
| | | 30JUN2005 | 80 | NOT DISPENSED | | 0 |
| | | 30JUN2005 | 80 | DISPENSED | 28JUL2005 | 48 |
| | | 28JUL2005 | 80 | NOT DISPENSED | | 0 |
| | | 28JUL2005 | 80 | DISPENSED | 23AUG2005 | 56 |
| | | 23AUG2005 | 80 | NOT DISPENSED | | 0 |
| | | 23AUG2005 | 80 | DISPENSED | 20SEP2005 | 48 |
| | | 20SEP2005 | 80 | NOT DISPENSED | | 0 |
| | | 20SEP2005 | 80 | DISPENSED | 18OCT2005 | 48 |

CONFIDENTIAL
AZSER12787604

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005047 | PLA / VAL | 18OCT2005 | 80 | | 15NOV2005 | 0 |
| | | 18OCT2005 | 80 | NOT DISPENSED | 15NOV2005 | 53 |
| | | | 80 | NOT DISPENSED | | |
| | | 15NOV2005 | 80 | | 13DEC2005 | 0 |
| | | 15NOV2005 | 80 | NOT DISPENSED | 13DEC2005 | 46 |
| | | | 80 | NOT DISPENSED | | |
| | | 13DEC2005 | 80 | | 10JAN2006 | 0 |
| | | 13DEC2005 | 80 | NOT DISPENSED | 10JAN2006 | 52 |
| | | | 80 | NOT DISPENSED | | |
| | | 10JAN2006 | 80 | | 07FEB2006 | 0 |
| | | 10JAN2006 | 80 | NOT DISPENSED | 07FEB2006 | 48 |
| | | | 80 | NOT DISPENSED | | |
| | | 07FEB2006 | 80 | | 07MAR2006 | 0 |
| | | 07FEB2006 | 80 | NOT DISPENSED | 07MAR2006 | 48 |
| | | | 80 | NOT DISPENSED | | |
| | | 07MAR2006 | 80 | NOT DISPENSED | 27JUN2006 | 0 |
| | | 07MAR2006 | 80 | NOT DISPENSED | 27JUN2006 | 0 |
| | | 07MAR2006 | 80 | NOT DISPENSED | | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 02MAY2006 | 80 | NOT RETURNED | 27JUN2006 | 0 |
| | | 02MAY2006 | 80 | NOT RETURNED | 27JUN2006 | 0 |
| | | 02MAY2006 | 80 | NOT DISPENSED | 27JUN2006 | 28 |
| | | 02MAY2006 | 80 | NOT DISPENSED | 27JUN2006 | 80 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 27JUN2006 | 80 | NOT DISPENSED | 22AUG2006 | 0 |
| | | 27JUN2006 | 80 | NOT DISPENSED | 22AUG2006 | 0 |
| | | 27JUN2006 | 80 | NOT DISPENSED | 22AUG2006 | 80 |
| | | 27JUN2006 | 80 | NOT DISPENSED | 22AUG2006 | 25 |
| | | | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787605

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005048 | QTP / LI | 10SEP2004 | 80 | FORGOT TO BRING BACK 10/16/04 SUBJECT TAKES PILLS | 06OCT2004 | 25 |
| | | 15SEP2004 | 80 | 8 THIS BOTTLE FOLLOWING S2 VISIT FORGOT TO RETURN OF S3 VISIT 10/16/05 :TAKE PILLS FROM 9/10/04 BOTTLE AFTER S2 VISIT | 06OCT2004 | 67 |
| | | 22SEP2004 | 80 | | 06OCT2004 | 20 |
| | | 06OCT2004 | 80 | | 04DEC2004 | 0 |
| | | 06OCT2004 | 80 | | 04DEC2004 | 1 |
| | | 04NOV2004 | 80 | 11/4/04: FORGOT MEDS ON S5 VISIT. | 04JAN2005 | 0 |
| | | 04NOV2004 | 80 | 11/4/04: FORGOT MEDS ON S5 VISIT. | 08DEC2004 | 0 |
| | | 08DEC2004 | 80 | | 04JAN2005 | 23 |
| | | 08DEC2004 | 80 | | 04JAN2005 | 0 |
| | | 04JAN2005 | 80 | | 04JAN2005 | 23 |
| | | 04JAN2005 | 80 | | 02FEB2005 | 0 |
| | | 04JAN2005 | 80 | | 02FEB2005 | 0 |
| | | 02FEB2005 | 80 | 3/2/05: FORGOT TO BRING | 16MAR2005 | 0 |
| | | 02FEB2005 | 80 | 3/2/05: FORGOT TO BRING TO VISIT | 16MAR2005 | 38 |
| | | 02FEB2005 | 80 | 3/2/05: FORGOT TO BRING TO VISIT. | 16MAR2005 | 30 |
| | | 02MAR2004 | 80 | 3/2/05: FORGOT TO BRING TO VISIT. | 16MAR2005 | 38 |
| | | 02MAR2005 | 80 | | 16MAR2005 | 29 |
| | | 09MAR2005 | 80 | | 18APR2005 | 0 |
| | | 16MAR2005 | 80 | | 18APR2005 | 52 |
| | | 16MAR2005 | 80 | | 18APR2005 | 50 |
| | | 30MAR2005 | 80 | | 02APR2005 | 0 |
| | | 30MAR2005 | 80 | | 09MAY2005 | 16 |
| | | 18APR2005 | 80 | | 01JUN2005 | 0 |
| | | 18APR2005 | 80 | | 01JUN2005 | 0 |
| | | 09MAY2005 | 80 | | | |
| | | 09MAY2005 | 80 | | | |
| | | 01JUN2005 | 80 | NOT DISPENSED | 01AUG2005 | 0 |
| | | 01JUN2005 | 80 | NOT DISPENSED | 01AUG2005 | 0 |
| | | 01JUN2005 | 80 | | | |
| | | 29JUN2005 | 80 | NOT RETURNED | 01AUG2005 | 0 |
| | | 29JUN2005 | 80 | NOT DISPENSED | 01AUG2005 | 0 |
| | | 29JUN2005 | 80 | | 01AUG2005 | 0 |
| | | 01AUG2005 | 80 | NOT DISPENSED | 24AUG2005 | 0 |
| | | 01AUG2005 | 80 | | 24AUG2005 | 0 |
| | | 01AUG2005 | 80 | | 24AUG2005 | 0 |
| | | 01AUG2005 | 80 | | 24AUG2005 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787606

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005048 | QTP / LI | 24AUG2005 | 80 | NOT RETURNED | | 0 |
| | | 24AUG2005 | 80 | NOT RETURNED | | 0 |
| | | 24AUG2005 | 80 | NOT RETURNED | | 0 |
| | | 20SEP2005 | 80 | NOT RETURNED | | 0 |
| | | 20SEP2005 | 80 | NOT RETURNED | | 0 |
| | | 20SEP2005 | 80 | NOT RETURNED | | 0 |
| | | 18OCT2005 | 80 | NOT RETURNED | | 0 |
| | | 18OCT2005 | 80 | NOT RETURNED | | 0 |
| | | 18OCT2005 | 80 | NOT RETURNED | | 0 |
| | | 18OCT2005 | 80 | NOT RETURNED | | 0 |
| E0005049 | QTP / VAL | 20SEP2004 | 80 | | 27SEP2004 | 71 |
| | | 27SEP2004 | 80 | | 04OCT2004 | 64 |
| | | 04OCT2004 | 80 | | 18OCT2004 | 32 |
| | | 18OCT2004 | 80 | | 16NOV2004 | 16 |
| | | 18OCT2004 | 80 | | 16NOV2004 | 80 |
| | | 16NOV2004 | 80 | | 14DEC2004 | 42 |
| | | 14DEC2004 | 80 | | 14DEC2004 | 0 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 35 |
| | | 11JAN2005 | 80 | | 11JAN2005 | 28 |
| | | 11JAN2005 | 80 | | 08FEB2005 | 0 |
| | | 08FEB2005 | 80 | | 08FEB2005 | 28 |
| | | 08FEB2005 | 80 | | 08MAR2005 | 23 |
| | | 08MAR2005 | 80 | | 08MAR2005 | 0 |
| | | 08MAR2005 | 80 | | 17MAR2005 | 65 |
| | | 17MAR2005 | 80 | | 17MAR2005 | 61 |
| | | 22MAR2005 | 80 | | 22MAR2005 | 56 |
| | | | 80 | | 04APR2005 | 15 |
| | | 04APR2005 | 80 | 1 BOTTLE NOT DISPENSED | 19APR2005 | 15 |
| | | 19APR2005 | 80 | 2 BOTTLES NOT DISPENSED | 03MAY2005 | 18 |
| | | | 80 | NOT DISPENSED | | |
| | | 03MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 03MAY2005 | 80 | | 31MAY2005 | 45 |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | 31MAY2005 | 80 | BOTTLE NOT DISPENSED | 28JUN2005 | 0 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 35 |
| | | | 80 | NOT DISPENSED | | |
| | | 28JUN2005 | 80 | NOT DISPENSED | | 0 |
| | | | | NOT RETURNED | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787607