Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005049 | QTP / VAL | 28JUN2005 | 80 | NOT RETURNED | | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| E0005050 | OL QTP | 20SEP2004 | 80 | SUBJECT WAS LOST-TO FOLLOW-UP | 22FEB2005 | 78 |
| | | | 80 | NONE DISPENSED | | |
| E0005051 | QTP / VAL | 21SEP2004 | 80 | TOOK S2 VISITS FROM SAME BOTTLE | 05OCT2004 | 47 |
| | | 05OCT2004 | 80 | TOOK S4 DOSES FROMT HIS BOTTLE | 16NOV2004 | 0 |
| | | 19OCT2004 | 80 | | 16NOV2004 | 8 |
| | | 19OCT2004 | 80 | | 16NOV2004 | 80 |
| | | 16NOV2004 | 80 | PT. STATED EMPTY BOTTLE THROWN AWAY | | 0 |
| | | 16NOV2004 | 80 | | 11JAN2005 | 23 |
| | | 14DEC2004 | 80 | PT. STATED EMPTY BOTTLE THROWN AWAY | 11JAN2005 | 80 |
| | | 11JAN2005 | 80 | | 08FEB2005 | 0 |
| | | 11JAN2005 | 80 | | 08FEB2005 | 46 |
| | | 08FEB2005 | 80 | PT. STATED EMPTY BOTTLE THROWN AWAY | | 0 |
| | | 08FEB2005 | 80 | | 05APR2005 | 0 |
| | | 08MAR2005 | 80 | | 05APR2005 | 27 |
| | | 08MAR2005 | 80 | | 05APR2005 | 80 |
| | | 05APR2005 | 80 | | 13APR2005 | 65 |
| | | 06APR2005 | 80 | NONE DISPENSED | | |
| | | | | V1 OCCURRED ON 4/5/05  DRUG DISPENSED ON 4/6/05 | | |
| | | | | AFTER 0 REPEAT ECG | | |
| | | 13APR2005 | 80 | | 13APR2005 | 65 |
| | | 19APR2005 | 80 | 5/3/05- FORGOT | 19APR2005 | 55 |
| | | | 80 | NOT DISPENSED | 31MAY2005 | 24 |
| | | 03MAY2005 | 80 | | 17MAY2005 | 28 |
| | | 17MAY2005 | 80 | | 31MAY2005 | 50 |
| | | 31MAY2005 | 80 | NOT DISPENSED | | |
| | | 31MAY2005 | 80 | NOT DISPENSED | 26JUL2005 | 80 |
| | | | 80 | NOT DISPENSED | 26JUL2005 | 24 |
| | | | 80 | NOT DISPENSED | | |
| | | 28JUN2005 | 80 | NOT DISPENSED | 26JUL2005 | 80 |
| | | 28JUN2005 | 80 | NOT DISPENSED | 26JUL2005 | 76 |
| E0005053 | OL QTP | 22SEP2004 | 80 | | 06OCT2004 | 48 |
| | | 06OCT2004 | 80 | | 20OCT2004 | 33 |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

734

CONFIDENTIAL
AZSER12787608

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005053 | OL QTP | | 80 | | | |
| E0005054 | OL QTP | 21SEP2004 | 80 | | 28SEP2004 | 61 |
| | | 28SEP2004 | 80 | | 28SEP2004 | 48 |
| | | 06OCT2004 | 80 | NOT RETURNED | 06OCT2004 | 0 |
| E0005055 | PLA / VAL | 28SEP2004 | 80 | | 05OCT2004 | 69 |
| | | 05OCT2004 | 80 | | 12OCT2004 | 67 |
| | | 12OCT2004 | 80 | | 23NOV2004 | 18 |
| | | 26OCT2004 | 80 | | 23NOV2004 | 39 |
| | | 26OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 23NOV2004 | 80 | | 20JAN2005 | 0 |
| | | 23NOV2004 | 80 | | 20JAN2005 | 52 |
| | | 21DEC2004 | 80 | | 20JAN2005 | 0 |
| | | 21DEC2004 | 80 | | 20JAN2005 | 52 |
| | | 17JAN2005 | 80 | | 25JAN2005 | 64 |
| | | 25JAN2005 | 80 | | 01FEB2005 | 68 |
| | | 01FEB2005 | 80 | NOT DISPENSED TO PATIENT | 16FEB2005 | 50 |
| | | 16FEB2005 | 80 | NOT DISPENSED TO PATIENT | 15MAR2005 | 20 |
| | | 01MAR2005 | 80 | NOT DISPENSED TO PATIENT | 12MAY2005 | 24 |
| | | 15MAR2005 | 80 | NOT DISPENSED TO PATIENT | 12MAY2005 | 0 |
| | | 15MAR2005 | 80 | NOT DISPENSED TO PATIENT | 12MAY2005 | 48 |
| | | 12APR2005 | 80 | NOT DISPENSED TO PATIENT | 12MAY2005 | 0 |
| | | 12APR2005 | 80 | NOT DISPENSED TO PATIENT | 12MAY2005 | 40 |
| | | 12MAY2005 | 80 | NOT DISPENSED TO PATIENT | 07JUN2005 | 0 |
| | | 12MAY2005 | 80 | NOT DISPENSED TO PATIENT | 07JUN2005 | 48 |
| | | 07JUN2005 | 80 | NOT DISPENSED TO PATIENT | 12JUL2005 | 0 |
| | | 07JUN2005 | 80 | NOT DISPENSED TO PATIENT | 12JUL2005 | 20 |
| | | 12JUL2005 | 80 | NOT DISPENSED TO PATIENT | 11AUG2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst    sac100.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12787609

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005055 | PLA / VAL | 12JUL2005 | 80 | | 11AUG2005 | 40 |
| | | 1AUG2005 | 80 | NOT DISPENSED TO PATIENT | | 0 |
| | | 11AUG2005 | 80 | NOT DISPENSED TO PATIENT | 13SEP2005 | 40 |
| | | | 80 | NOT DISPENSED | 13SEP2005 | |
| | | 13SEP2005 | 80 | NOT DISPENSED | | 0 |
| | | 13SEP2005 | 80 | NOT DISPENSED | 11OCT2005 | 40 |
| | | | 80 | NOT RETURNED | 11OCT2005 | |
| | | 11OCT2005 | 80 | NOT RETURNED | | 0 |
| | | 11OCT2005 | 80 | NOT DISPENSED | | 0 |
| | | | 80 | NOT DISPENSED | | |
| E0005056 | OL QTP | 29SEP2004 | 80 | | 06OCT2004 | 72 |
| | | 06OCT2004 | 80 | NOT RETURNED | | 0 |
| E0005057 | QTP / VAL | 06OCT2004 | 80 | | 13OCT2004 | 70 |
| | | 13OCT2004 | 80 | | 20OCT2004 | 55 |
| | | 20OCT2004 | 80 | | 20OCT2004 | 24 |
| | | 0NOV2004 | 80 | | 02DEC2004 | 4 |
| | | 03NOV2004 | 80 | 12/2/04: NOT RETURNED, EMPTY BOTTLE AT HOME. | | 0 |
| | | 02DEC2004 | 80 | | 29DEC2004 | 52 |
| | | 02DEC2004 | 80 | | 29DEC2004 | 0 |
| | | 29DEC2004 | 80 | NOT RETURNED | 26JAN2005 | 49 |
| | | 26JAN2005 | 80 | | 24FEB2005 | 44 |
| | | 26JAN2005 | 80 | | 24FEB2005 | 0 |
| | | 24FEB2005 | 80 | | 02MAR2005 | 69 |
| | | 24FEB2005 | 80 | | 02MAR2005 | 69 |
| | | 02MAR2005 | 80 | | 10MAR2005 | 48 |
| | | 10MAR2005 | 80 | | 24MAR2005 | 24 |
| | | 24MAR2005 | 80 | NOT DISPENSED | 20APR2005 | 32 |
| | | 05APR2005 | 80 | NOT DISPENSED | 20APR2005 | 20 |
| | | 20APR2005 | 80 | | 23MAY2005 | 0 |
| | | 20APR2005 | 80 | | 23MAY2005 | 28 |
| | | 23MAY2005 | 80 | | 21JUN2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787610

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005057 | QTP / VAL | 23MAY2005 | 80 | | 21JUN2005 | 44 |
| | | 21JUN2005 | 80 | | 11AUG2005 | 0 |
| | | 21JUN2005 | 80 | | 11AUG2005 | 72 |
| | | 13JUL2005 | 80 | | 11AUG2005 | 44 |
| | | 13JUL2005 | 80 | | 11AUG2005 | 0 |
| | | 11AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 11AUG2005 | 80 | | 06SEP2005 | 56 |
| | | 06SEP2005 | 80 | | 06OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 06OCT2005 | 40 |
| | | 06OCT2005 | 80 | | 01NOV2005 | 0 |
| | | 06OCT2005 | 80 | | 01NOV2005 | 56 |
| | | 01NOV2005 | 80 | NOT DISPENSED | 30NOV2005 | 0 |
| | | 01NOV2005 | 80 | NOT DISPENSED | 30NOV2005 | 44 |
| | | 30NOV2005 | 80 | NOT DISPENSED | 03JAN2006 | 0 |
| | | 30NOV2005 | 80 | NOT DISPENSED | 03JAN2006 | 24 |
| | | 03JAN2006 | 80 | NOT DISPENSED | 31JAN2006 | 0 |
| | | 03JAN2006 | 80 | NOT DISPENSED | 31JAN2006 | 56 |
| | | 31JAN2006 | 80 | NOT DISPENSED | 28FEB2006 | 0 |
| | | 31JAN2006 | 80 | NOT DISPENSED | 28FEB2006 | 48 |
| | | 28FEB2006 | 80 | NOT DISPENSED | 04MAY2006 | 0 |
| | | 28FEB2006 | 80 | NOT DISPENSED | 04MAY2006 | 0 |
| | | 28FEB2006 | 80 | | 04MAY2006 | 0 |
| | | 28FEB2006 | 80 | NOT DISPENSED | 04MAY2006 | 64 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787611

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005057 | QTP / VAL | 04MAY2006 | 80 | NOT DISPENSED | | |
| | | 04MAY2006 | 80 | NOT DISPENSED | | |
| | | 04MAY2006 | 80 | NOT DISPENSED | | |
| | | 04MAY2006 | 80 | | 20JUN2006 | 0 |
| | | | 80 | | 20JUN2006 | 0 |
| | | | 80 | | 20JUN2006 | 56 |
| | | | 80 | | 20JUN2006 | 80 |
| | | 20JUN2006 | 80 | NOT DISPENSED | | |
| | | 20JUN2006 | 80 | NOT DISPENSED | 16AUG2006 | 0 |
| | | 20JUN2006 | 80 | NOT DISPENSED | 16AUG2006 | 0 |
| | | 20JUN2006 | 80 | NOT DISPENSED | 16AUG2006 | 16 |
| | | | 80 | | 16AUG2006 | 80 |
| E0005058 | PLA / VAL | 25APR2005 | 80 | PER MD, DISPENSE IT ONLY ENOUGH PILLS TILL NEXT VISIT | 09MAY2005 | 57 |
| | | 09MAY2005 | 80 | TOOK 4 PILLS FROM BOTTLE - LEFT AT HOME FOR TONIGHT | 11MAY2005 | 69 |
| | | 11MAY2005 | 80 | | 25MAY2005 | 36 |
| | | 5MAY2005 | 80 | 7/20 - HAS EMPTY BOTTLE AT HOME, WILL BRING NEXT TIME | 28JUN2005 | 40 |
| | | 25MAY2005 | 80 | | | |
| | | 28JUN2005 | 80 | NOT RETURNED | 20JUL2005 | 48 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 80 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 11 |
| | | 17AUG2005 | 80 | | 24AUG2005 | 71 |
| | | 17AUG2005 | 80 | | 24AUG2005 | 57 |
| | | 3AUG2005 | 80 | | 31AUG2005 | 45 |
| | | | 80 | | 14SEP2005 | 23 |
| | | 14SEP2005 | 80 | NOT DISPENSED | 28SEP2005 | 56 |
| | | 14SEP2005 | 80 | | 28SEP2005 | 80 |
| | | 28SEP2005 | 80 | NOT RETURNED | | |
| | | 28SEP2005 | 80 | NOT RETURNED | 09NOV2005 | 0 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 0 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 74 |
| | | 12OCT2005 | 80 | | | |

CONFIDENTIAL
AZSER12787612

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005058 | PLA / VAL | 09NOV2005 | 80 | NOT RETURNED | | 0 |
| | | 09NOV2005 | 80 | NOT RETURNED | | 0 |
| | | 09NOV2005 | 80 | NOT RETURNED | | |
| | | | 80 | NOT DISPENSED | | |
| E0005059 | QTP / LI | 21APR2005 | 80 | SUBJECT FORGOT TO RETURN AT S2 | 04MAY2005 | 62 |
| | | 28APR2005 | 80 | SUBJECT THINKS TOOK AT LEAST 1-2 DOSES FROM BOTTLE DISPENSED 4/21/05 | 04MAY2005 | 63 |
| | | 04MAY2005 | 80 | | 18MAY2005 | 26 |
| | | 18MAY2005 | 80 | | 15JUN2005 | 80 |
| | | 18MAY2005 | 80 | | 15JUN2005 | 5 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 46 |
| | | 15JUN2005 | 80 | | 15JUL2005 | 0 |
| | | 13JUL2005 | 80 | | 10AUG2005 | 49 |
| | | 13JUL2005 | 80 | | 10AUG2005 | 0 |
| | | 10AUG2005 | 80 | | 12SEP2005 | 43 |
| | | 10AUG2005 | 80 | | 11OCT2005 | 0 |
| | | 12SEP2005 | 80 | | 11OCT2005 | 46 |
| | | 11OCT2005 | 80 | | 11OCT2005 | 0 |
| | | 11OCT2005 | 80 | | 09NOV2005 | 40 |
| | | 09NOV2005 | 80 | | 01DEC2005 | 80 |
| | | 09NOV2005 | 80 | | 01DEC2005 | 80 |
| | | 01DEC2005 | 80 | | 07DEC2005 | 54 |
| | | 01DEC2005 | 80 | | 07DEC2005 | 65 |
| | | 07DEC2005 | 80 | | 15DEC2005 | 63 |
| | | 07DEC2005 | 80 | | 15DEC2005 | 50 |
| | | 15DEC2005 | 80 | | 22DEC2005 | 26 |
| | | 22DEC2005 | 80 | | 05JAN2006 | |
| | | 05JAN2006 | 80 | NOT DISPENSED | 10JAN2006 | 64 |
| E0005060 | OL QTP | 27APR2005 | 80 | | 11MAY2005 | 67 |
| | | 04MAY2005 | 80 | | 04MAY2005 | 60 |
| | | 11MAY2005 | 80 | NOT DISPENSED | 26MAY2005 | 22 |
| | | 25MAY2005 | 80 | NOT DISPENSED | 08JUN2005 | 80 |
| | | 25MAY2005 | 80 | NOT DISPENSED | 08JUN2005 | 52 |
| E0005061 | QTP / LI | 03MAY2005 | 80 | NONE DISPENSED | 17MAY2005 | 72 |

5/10/05 - NOT RETURNED

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

739

CONFIDENTIAL
AZSER12787613

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 10MAY2005 | 80 | | 31MAY2005 | 59 |
| | | 1MAY2005 | 80 | | 28JUN2005 | 24 |
| | | 1MAY2005 | 80 | | 28JUN2005 | 0 |
| | | 1MAY2005 | 80 | | 28JUN2005 | 18 |
| | | 28JUN2005 | 80 | | 27JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 27JUL2005 | 16 |
| | | 27JUL2005 | 80 | | 30AUG2005 | 0 |
| | | 27JUL2005 | 80 | 8/23/05 - FORGOT MEDS | 30AUG2005 | 0 |
| | | 23AUG2005 | 80 | 8/23/05 - FORGOT MEDS | 06SEP2005 | 62 |
| | | 30AUG2005 | 80 | | 13SEP2005 | 56 |
| | | 30AUG2005 | 80 | | 13SEP2005 | 42 |
| | | 13SEP2005 | 80 | | 27SEP2005 | 9 |
| | | | 80 | NOT DISPENSED | | |
| | | 27SEP2005 | 80 | NOT DISPENSED | 10OCT2005 | 11 |
| | | 10OCT2005 | 80 | | 25OCT2005 | 10 |
| | | | 80 | NOT DISPENSED | | |
| | | 25OCT2005 | 80 | NOT DISPENSED | 22NOV2005 | 64 |
| | | 25OCT2005 | 80 | | 22NOV2005 | 0 |
| | | 25OCT2005 | 80 | NOT DISPENSED | 22NOV2005 | 0 |
| | | 22NOV2005 | 80 | | 20DEC2005 | 0 |
| | | 22NOV2005 | 80 | NOT DISPENSED | 20DEC2005 | 0 |
| | | 22NOV2005 | 80 | | 20DEC2005 | 44 |
| | | 20DEC2005 | 80 | NOT DISPENSED | 17JAN2006 | 45 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 0 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | 17JAN2006 | 80 | | 14FEB2006 | 0 |
| | | 17JAN2006 | 80 | NOT DISPENSED | 14FEB2006 | 0 |
| | | 17JAN2006 | 80 | | 14FEB2006 | 23 |
| | | 07MAR2006 | 80 | | 04APR2006 | 0 |
| | | 07MAR2006 | 80 | NOT DISPENSED | 04APR2006 | 0 |
| | | 07MAR2006 | 80 | | 04APR2006 | 18 |
| | | 04APR2006 | 80 | | 09MAY2006 | 0 |
| | | 04APR2006 | 80 | NOT DISPENSED | 09MAY2006 | 0 |
| | | 04APR2006 | 80 | | 09MAY2006 | 0 |
| | | 09MAY2006 | 80 | | 09MAY2006 | 42 |
| | | 09MAY2006 | 80 | | 03JUL2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

740

CONFIDENTIAL
AZSER12787614

Listing 12.2.5-2     Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 09MAY2006 | 80 | | 03JUL2006 | 0 |
| | | 09MAY2006 | 80 | | 03JUL2006 | 80 |
| | | 09MAY2006 | 80 | | 03JUL2006 | 17 |
| | | 06JUN2006 | 80 | | 03JUL2006 | 0 |
| | | 06JUN2006 | 80 | | 03JUL2006 | 27 |
| | | 06JUN2006 | 80 | | 01AUG2006 | 80 |
| | | 06JUN2006 | 80 | | 01AUG2006 | 0 |
| | | 03JUL2006 | 80 | | 01AUG2006 | 0 |
| | | 03JUL2006 | 80 | | 01AUG2006 | 15 |
| | | 03JUL2006 | 80 | | 01AUG2006 | 80 |
| | | 01AUG2006 | 80 | | 29AUG2006 | 0 |
| | | 01AUG2006 | 80 | | 29AUG2006 | 0 |
| | | 01AUG2006 | 80 | | 29AUG2006 | 80 |
| | | 01AUG2006 | 80 | | 29AUG2006 | 17 |
| E0005063 | OL QTP | 11MAY2005 | 80 | | 19MAY2005 | 67 |
| | | 19MAY2005 | 80 | | 26MAY2005 | 62 |
| | | 26MAY2005 | 80 | NOT RETURNED | | |
| E0005064 | OL QTP | 19MAY2005 | 80 | | 31MAY2005 | 72 |
| | | 20MAY2005 | 80 | | 07JUN2005 | 68 |
| | | 31MAY2005 | 80 | | 07JUN2005 | 66 |
| | | 07JUN2005 | 80 | | 06JUL2005 | 60 |
| | | 07JUN2005 | 80 | | 06JUL2005 | 76 |
| E0005065 | OL QTP | 18MAY2005 | 80 | NONE DISPENSED | | 0 |
| | | | 80 | NOT RETURNED, POLICE TOOK STUDY MEDICATION | | |
| | | | | NOT DISPENSED | | |
| E0005066 | QTP / LI | 25MAY2005 | 80 | | 01JUN2005 | 67 |
| | | 01JUN2005 | 80 | MISSED 3 TABS ON 6/1/05 | 07JUN2005 | 60 |
| | | 01JUN2005 | 80 | | 22JUN2005 | 26 |
| | | 02JUN2005 | 80 | | 19JUL2005 | 57 |
| | | 19JUL2005 | 80 | | 19JUL2005 | 0 |
| | | 19JUL2005 | 80 | | 17AUG2005 | 59 |
| | | 17AUG2005 | 80 | | 17AUG2005 | 65 |
| | | 17AUG2005 | 80 | | 14SEP2005 | 65 |
| | | 14SEP2005 | 80 | | 04SEP2005 | 0 |
| | | 14SEP2005 | 80 | | 21SEP2005 | 65 |
| | | 14SEP2005 | 80 | | 28SEP2005 | 67 |
| | | 28SEP2005 | 80 | | 28SEP2005 | 52 |
| | | | | | 10OCT2005 | 37 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

741

CONFIDENTIAL
AZSER12787615

Page 42 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005066 | QTP / LI | 10OCT2005 | 80 | NONE DISPENSED | 26OCT2005 | 25 |
| | | 25OCT2005 | 80 | | 09NOV2005 | 34 |
| | | | 80 | | | |
| | | 09NOV2005 | 80 | NOT DISPENSED | | |
| | | 09NOV2005 | 80 | | 07DEC2005 | 1 |
| | | | 80 | | 07DEC2005 | 80 |
| | | 07DEC2005 | 80 | NOT DISPENSED | | |
| | | 07DEC2005 | 80 | | 04JAN2006 | 80 |
| | | | 80 | | 04JAN2006 | 20 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| E0005070 | OL QTP | 02JUN2005 | 80 | | 08JUN2005 | 62 |
| | | 08JUN2005 | 80 | | 16JUN2005 | 36 |
| | | 16JUN2005 | 80 | NOT RETURNED 3 CALLS + CERTIFIED LETTER SENT. | | 0 |
| | | 23JUN2005 | 80 | NOT RETURNED 3 CALLS + CERTIFIED LETTER SENT. | | 0 |
| | | 30JUN2005 | 80 | NOT RETURNED 3 CALLS & CERTIFIED LETTER SENT. | | |
| | | | 80 | NOT DISPENSED | | |
| E0005071 | OL QTP | 01JUN2005 | 80 | | 08JUN2005 | 74 |
| | | 08JUN2005 | 80 | | 15JUN2005 | 80 |
| E0005072 | OL QTP | 16JUN2005 | 80 | | 16JUN2005 | 76 |
| | | 16JUN2005 | 80 | | 23JUN2005 | 69 |
| | | 23JUN2005 | 80 | | 30JUN2005 | 66 |
| | | 30JUN2005 | 80 | | 09AUG2005 | 50 |
| E0005075 | OL QTP | 20JUN2005 | 80 | ALSO RETURNED 1/2 TAB (.5) | 27JUN2005 | 58 |
| | | 27JUN2005 | 80 | | 05JUL2005 | 44 |
| | | 05JUL2005 | 80 | | 18JUL2005 | 27 |
| E0005076 | PLA / LI | 22JUN2005 | 80 | NONE DISPENSED | 29JUN2005 | 65 |
| | | 29JUN2005 | 80 | | 06JUL2005 | 59 |
| | | 06JUL2005 | 80 | | 20JUL2005 | 27 |
| | | 20JUL2005 | 80 | | 02AUG2005 | 44 |
| | | 20JUL2005 | 80 | | 14SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 14SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 14SEP2005 | 59 |
| | | 14SEP2005 | 80 | | 14SEP2005 | 23 |
| | | 14SEP2005 | 80 | EMPTY BOTTLE AT HOME | 19OCT2005 | 0 |
| | | 19OCT2005 | 80 | | 17NOV2005 | 0 |

CONFIDENTIAL
AZSER12787616

Listing 12.2.5-2     Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005076 | PLA / LI | 19OCT2005 | 80 | | 17NOV2005 | 43 |
| | | 1NOV2005 | 80 | | 01DEC2005 | 65 |
| | | 1NOV2005 | 80 | | 01DEC2005 | 42 |
| | | 01DEC2005 | 80 | | 14DEC2005 | 32 |
| | | 14DEC2005 | 80 | NOT DISPENSED | 02JAN2006 | 80 |
| | | 14DEC2005 | 80 | NOT DISPENSED | 02JAN2006 | 3 |
| | | 02JAN2006 | 80 | | 17JAN2006 | 57 |
| | | 02JAN2006 | 80 | | 17JAN2006 | 22 |
| | | 17JAN2006 | 80 | | 14FEB2006 | 0 |
| | | 17JAN2006 | 80 | | 14FEB2006 | 80 |
| | | 14FEB2006 | 80 | NOT DISPENSED | 09MAR2006 | 0 |
| | | 14FEB2006 | 80 | NOT DISPENSED | 09MAR2006 | 69 |
| | | 09MAR2006 | 80 | NOT DISPENSED | 06APR2006 | 0 |
| | | 09MAR2006 | 80 | NOT DISPENSED | 06APR2006 | 53 |
| | | 06APR2006 | 80 | NOT DISPENSED | 04MAY2006 | 0 |
| | | 06APR2006 | 80 | NOT DISPENSED | 04MAY2006 | 58 |
| | | 04MAY2006 | 80 | NOT DISPENSED | 31MAY2006 | 0 |
| | | 04MAY2006 | 80 | NOT DISPENSED | 31MAY2006 | 55 |
| | | 31MAY2006 | 80 | NOT DISPENSED | 28JUN2006 | 0 |
| | | 31MAY2006 | 80 | NOT DISPENSED | 28JUN2006 | 53 |
| | | 28JUN2006 | 80 | NOT DISPENSED | 26JUL2006 | 0 |
| | | 28JUN2006 | 80 | NOT DISPENSED | 26JUL2006 | 51 |
| | | 26JUL2006 | 80 | NOT DISPENSED | 23AUG2006 | 0 |
| | | 26JUL2006 | 80 | NOT DISPENSED | 23AUG2006 | 48 |
| E0005077 | OL QTP | 27JUN2005 | 80 | | 06JUL2005 | 75 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

743

CONFIDENTIAL
AZSER12787617

Listing 12.2.5-2  Drug Accountability
DISPENSING

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005077 | OL QTP | | 80 | NONE DISPENSED | | |
| E0005078 | OL QTP | 23JUN2005 | 80 | | 11JUL2005 | 44 |
| | | 11JUL2005 | 80 | NEVER RETURNED STUDY DRUG TO SITE | | 0 |
| E0005079 | QTP / VAL | 25JUL2005 | 80 | | 02AUG2005 | 64 |
| | | 02AUG2005 | 80 | | 09AUG2005 | 60 |
| | | 09AUG2005 | 80 | | 23AUG2005 | 22 |
| | | 23AUG2005 | 80 | | 20SEP2005 | 0 |
| | | 23AUG2005 | 80 | | 20SEP2005 | 50 |
| | | 20SEP2005 | 80 | | 20OCT2005 | 0 |
| | | 20SEP2005 | 80 | | 20OCT2005 | 40 |
| | | 20OCT2005 | 80 | | 28NOV2005 | 0 |
| | | 20OCT2005 | 80 | | 28NOV2005 | 36 |
| | | 28NOV2005 | 80 | | 06DEC2005 | 64 |
| | | 28NOV2005 | 80 | | 06DEC2005 | 64 |
| | | 06DEC2005 | 80 | | 02JAN2006 | 0 |
| | | 02JAN2006 | 80 | NOT DISPENSED | 24JAN2006 | 48 |
| | | 10JAN2006 | 80 | NOT DISPENSED | 24JAN2006 | 24 |
| | | 24JAN2006 | 80 | NOT DISPENSED | 28FEB2006 | 0 |
| | | 24JAN2006 | 80 | NOT DISPENSED | 28FEB2006 | 20 |
| | | 28FEB2006 | 80 | NOT DISPENSED | 18APR2006 | 0 |
| | | 28FEB2006 | 80 | NOT DISPENSED | 18APR2006 | 76 |
| | | 21MAR2006 | 80 | NOT DISPENSED | 18APR2006 | 0 |
| | | 21MAR2006 | 80 | NOT DISPENSED | 18APR2006 | 48 |
| | | 18APR2006 | 80 | NOT DISPENSED | 22AUG2006 | 0 |
| | | 18APR2006 | 80 | NOT DISPENSED | 22AUG2006 | 0 |
| E0005080 | PLA / VAL | 25JUL2005 | 80 | | 01AUG2005 | 62 |
| | | 08AUG2005 | 80 | | 01AUG2005 | 45 |
| | | 08AUG2005 | 80 | | 22AUG2005 | 10 |
| | | 08AUG2005 | 80 | | 22AUG2005 | 80 |

CONFIDENTIAL
AZSER12787618

Page 45 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005080 | PLA / VAL | 22AUG2005 | 80 |  | 25OCT2005 | 0 |
|  |  | 22AUG2005 | 80 | PATIENT STATED THAT HE THREW AWAY 1 EMPTY BOTTLE. | 25OCT2005 | 0 |
|  |  | 26SEP2005 | 80 |  | 25OCT2005 | 0 |
|  |  | 26SEP2005 | 80 |  | 15OCT2005 | 75 |
|  |  | 26SEP2005 | 80 |  | 22NOV2005 | 72 |
|  |  | 25OCT2005 | 80 |  | 22NOV2005 | 0 |
|  |  | 25OCT2005 | 80 |  | 20DEC2005 | 72 |
|  |  | 22NOV2005 | 80 |  | 20DEC2005 | 0 |
|  |  | 22NOV2005 | 80 |  | 20DEC2005 | 0 |
|  |  | 20DEC2005 | 80 |  | 17JAN2006 | 23 |
|  |  | 20DEC2005 | 80 |  | 17JAN2006 | 0 |
|  |  | 20DEC2005 | 80 |  | 07FEB2006 | 0 |
|  |  | 17JAN2006 | 80 |  | 07FEB2006 | 0 |
|  |  | 17JAN2006 | 80 |  | 07FEB2006 | 72 |
|  |  | 07FEB2006 | 80 |  | 07MAR2006 | 0 |
|  |  | 07FEB2006 | 80 |  | 07MAR2006 | 16 |
|  |  | 07FEB2006 | 80 |  | 07MAR2006 | 0 |
|  |  | 07MAR2006 | 80 |  | 06APR2006 | 0 |
|  |  | 07MAR2006 | 80 |  | 06APR2006 | 24 |
|  |  | 07MAR2006 | 80 |  | 18APR2006 | 49 |
|  |  | 06APR2006 | 80 |  | 18APR2006 | 55 |
|  |  | 12APR2006 | 80 |  | 18APR2006 | 71 |
|  |  | 18APR2006 | 80 |  | 25APR2006 | 47 |
|  |  | 11APR2006 | 80 |  | 01MAY2006 | 50 |
|  |  | 18APR2006 | 80 |  | 01MAY2006 | 80 |
|  |  | 25APR2006 | 80 |  |  |  |
|  |  | 25APR2006 | 80 |  |  |  |
| E0005082 | OL QTP | 18AUG2005 | 80 |  | 25AUG2005 | 73 |
|  |  | 25AUG2005 | 80 |  | 01SEP2005 | 73 |
|  |  | 01SEP2005 | 80 |  | 15SEP2005 | 65 |
| E0005083 | OL QTP | 01SEP2005 | 80 | NONE DISPENSED | 08SEP2005 | 69 |
|  |  | 01SEP2005 | 80 |  | 02NOV2005 | 66 |
|  |  | 15SEP2005 | 80 |  | 02NOV2005 | 2 |
|  |  | 28SEP2005 | 80 | 9/28/05 FORGOT MEDS | 02NOV2005 | 0 |
|  |  | 28SEP2005 | 80 |  | 02NOV2005 | 70 |
| E0005085 | OL QTP | 07SEP2005 | 80 |  | 14SEP2005 | 67 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787619

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005085 | OL QTP | 14SEP2005 | 80 | | 21SEP2005 | 52 |
| | | 21SEP2005 | 80 | | 06OCT2005 | 73 |
| | | 21SEP2005 | 80 | | 06OCT2005 | 0 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 0 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 78 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 0 |
| | | 03NOV2005 | 80 | | 01DEC2005 | 0 |
| | | 03NOV2005 | 80 | | 01DEC2005 | 0 |
| | | 03NOV2005 | 80 | | 01DEC2005 | 44 |
| | | 01DEC2005 | 80 | | 22DEC2005 | 0 |
| | | 01DEC2005 | 80 | | 22DEC2005 | 80 |
| | | 01DEC2005 | 80 | | 22DEC2005 | 34 |
| | | 22DEC2005 | 80 | | 19JAN2006 | 80 |
| | | 22DEC2005 | 80 | | 19JAN2006 | 16 |
| | | 22DEC2005 | 80 | | 19JAN2006 | 0 |
| | | 19JAN2006 | 80 | | 15FEB2006 | 13 |
| | | 19JAN2006 | 80 | | 15FEB2006 | 80 |
| | | 19JAN2006 | 80 | | 21MAR2006 | 0 |
| | | 15FEB2006 | 80 | | 21MAR2006 | 0 |
| | | 15FEB2006 | 80 | | 21MAR2006 | 0 |
| | | 21MAR2006 | 80 | | 19APR2006 | 0 |
| | | 21MAR2006 | 80 | | 19APR2006 | 0 |
| | | 21MAR2006 | 80 | | 19APR2006 | 37 |
| | | 19APR2006 | 80 | | 17MAY2006 | 0 |
| | | 19APR2006 | 80 | | 17MAY2006 | 0 |
| | | 19APR2006 | 80 | | 17MAY2006 | 2 |
| | | 17MAY2006 | 80 | | 30MAY2006 | 31 |
| | | 17MAY2006 | 80 | | 14JUN2006 | 40 |
| | | 30MAY2006 | 80 | | 14JUN2006 | 0 |
| | | 30MAY2006 | 80 | | 14JUN2006 | 63 |
| | | 30MAY2006 | 80 | NOT DISPENSED | | |
| | | 14JUN2006 | 80 | | 28JUN2006 | 0 |
| | | 14JUN2006 | 80 | | 28JUN2006 | 62 |
| | | 28JUN2006 | 80 | | 17JUL2006 | 27 |
| | | 28JUN2006 | 80 | | 09AUG2006 | 0 |
| | | 17JUL2006 | 80 | | 09AUG2006 | 0 |
| | | 17JUL2006 | 80 | | 09AUG2006 | 79 |
| | | 17JUL2006 | 80 | NOT DISPENSED | | |
| | | 09AUG2006 | 80 | | 07SEP2006 | 0 |
| | | 09AUG2006 | 80 | | 07SEP2006 | 0 |
| | | 09AUG2006 | 80 | | 07SEP2006 | 57 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787620

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0005085 | OL QTP | | 80 | NOT DISPENSED | | |
| E0005086 | OL QTP | 19SEP2005 | 80 | | 26SEP2005 | 69 |
| | | 26SEP2005 | 80 | | 01NOV2005 | 68 |
| E0005087 | OL QTP | 26SEP2005 | 80 | | 11OCT2005 | 73 |
| | | 03OCT2005 | 80 | | 11OCT2005 | 61 |
| | | 11OCT2005 | 80 | | 24OCT2005 | 29 |
| | | 24OCT2005 | 80 | PATIENT STATED BOTTLE STOLEN | | 0 |
| | | 24OCT2005 | 80 | PATIENT STATED BOTTLE STOLLEN | | 0 |
| | | 21NOV2005 | 80 | NOT RETURNED | | 0 |
| E0006001 | OL QTP | 29APR2004 | 80 | | 17MAY2004 | 6 |
| | | 17MAY2004 | 80 | | 07MAY2004 | 0 |
| | | 07MAY2004 | 80 | | 13JUL2004 | 0 |
| | | 27MAY2004 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| | | 24JUN2004 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| | | 24JUN2004 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| | | 23JUL2004 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| | | 22JUL2004 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| E0006003 | OL QTP | 05MAY2004 | 80 | | 18MAY2004 | 10 |
| | | 18MAY2004 | 80 | | 02JUN2004 | 0 |
| | | 18MAY2003 | 80 | | 02JUL2004 | 0 |
| | | 02JUN2003 | 80 | | 02JUL2004 | 5 |
| | | 02JUN2004 | 80 | | 27JUL2004 | 0 |
| | | 02JUL2004 | 80 | | 27JUL2004 | 0 |
| | | 02JUL2004 | 80 | | 27JUL2004 | 62 |
| | | 27JUL2004 | 80 | | 26AUG2004 | 0 |
| | | 27JUL2004 | 80 | | 26AUG2004 | 1 |
| | | 26AUG2004 | 80 | | 23SEP2004 | 0 |
| | | 26AUG2004 | 80 | | 23SEP2004 | 10 |
| | | 23SEP2004 | 80 | | 04OCT2004 | 80 |
| | | 23SEP2004 | 80 | NO DRUG WAS DISPENSED | 04OCT2004 | 72 |
| E0006004 | QTP / LI | 18MAY2004 | 80 | | 14JUN2004 | 0 |
| | | 05MAY2004 | 80 | | 05MAY2004 | 0 |
| | | 14JUN2004 | 80 | | 12JUL2004 | 0 |
| | | 14JUN2004 | 80 | | 12JUL2004 | 7 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

747

CONFIDENTIAL
AZSER12787621

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006004 | QTP / LI | 12JUL2004 | 80 | | 12AUG2004 | 0 |
| | | 12JUL2004 | 80 | | 24AUG2004 | 0 |
| | | 12JUL2004 | 80 | | 24AUG2004 | 27 |
| | | 13AUG2004 | 80 | NO MEDICATION DISPENSED | | |
| | | 13AUG2004 | 80 | | 24AUG2004 | 38 |
| | | 31AUG2004 | 80 | | 24AUG2004 | 38 |
| | | 07SEP2004 | 80 | | 07SEP2004 | 38 |
| | | 07SEP2004 | 80 | | 23SEP2004 | 0 |
| | | 23SEP2004 | 80 | | 05SEP2004 | 62 |
| | | 23SEP2004 | 80 | | 05OCT2004 | 15 |
| | | 05OCT2004 | 80 | | 05OCT2004 | 80 |
| | | 05OCT2004 | 80 | | 02NOV2004 | 0 |
| | | 05OCT2004 | 80 | | 02NOV2004 | 0 |
| | | 02NOV2004 | 80 | | 02NOV2004 | 72 |
| | | 02NOV2004 | 80 | | | |
| | | 02NOV2004 | 80 | | 30NOV2004 | 0 |
| | | 30NOV2004 | 80 | | 30NOV2004 | 0 |
| | | 30NOV2004 | 80 | | 30NOV2004 | 70 |
| | | 30NOV2004 | 80 | | | |
| | | 28DEC2004 | 80 | | 28DEC2005 | 0 |
| | | 28DEC2004 | 80 | | 28DEC2004 | 0 |
| | | 28DEC2004 | 80 | | 28DEC2004 | 49 |
| | | 01FEB2005 | 80 | | 01FEB2005 | 0 |
| | | 01FEB2005 | 80 | | 01FEB2005 | 0 |
| | | 01FEB2005 | 80 | | 01FEB2005 | 34 |
| | | | | | 02MAR2005 | 0 |
| | | | | | 02MAR2005 | 0 |
| | | | | | 02MAR2005 | 60 |
| E0006006 | QTP / VAL | 21MAY2004 | 80 | | 07JUN2004 | 2 |
| | | 07JUN2004 | 80 | | 21JUL2004 | 0 |
| | | 18JUN2004 | 80 | | 21JUL2004 | 0 |
| | | 21JUL2004 | 80 | | 21JUL2004 | 0 |
| | | 2JUL2004 | 80 | | 16AUG2004 | 0 |
| | | 16AUG2004 | 80 | | 16AUG2004 | 0 |
| | | 16AUG2004 | 80 | | 17SEP2004 | 0 |
| | | 17SEP2004 | 80 | | 17SEP2004 | 0 |
| | | 17SEP2004 | 80 | | 22OCT2004 | 35 |
| | | | | | 22OCT2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

748

CONFIDENTIAL
AZSER12787622

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006006 | QTP / VAL | 17SEP2004 | 80 | | 22OCT2004 | 3 |
| | | 22OCT2004 | 80 | | 29OCT2004 | 56 |
| | | 22NOV2004 | 80 | NO MEDICATION DISPENSED | 29NOV2004 | 64 |
| | | 29OCT2004 | 80 | | 05NOV2004 | 34 |
| | | 05NOV2004 | 80 | | 12NOV2004 | 79 |
| | | 09NOV2004 | 80 | | 19NOV2004 | 0 |
| | | 19NOV2004 | 80 | | 07DEC2004 | 51 |
| | | 09NOV2004 | 80 | | 07DEC2004 | 11 |
| | | 07DEC2004 | 80 | | 17DEC2004 | 80 |
| | | 07DEC2004 | 80 | | 14JAN2005 | 0 |
| | | 17DEC2004 | 80 | | 14JAN2005 | 0 |
| | | 17DEC2004 | 80 | | 14JAN2005 | 85 |
| | | 14JAN2005 | 80 | NO MORE STUDY MEDICATION DISPENSED | | 0 |
| | | 14JAN2005 | 80 | DID NOT RETURN DRUG | | 0 |
| | | 14JAN2005 | 80 | DID NOT RETURN DRUG | | 0 |
| | | 14JAN2005 | 80 | NO MORE STUDY MEDICATION DISPENSED | | 85 |
| E0006008 | PLA / VAL | 26MAY2004 | 80 | | 24JUN2004 | 0 |
| | | 02JUN2004 | 80 | | 02JUN2004 | 0 |
| | | 24JUN2004 | 80 | | 22JUL2004 | 10 |
| | | 24JUN2004 | 80 | | 22JUL2004 | 18 |
| | | 23JUL2004 | 80 | | 18AUG2004 | 45 |
| | | 18AUG2004 | 80 | | 23JUL2004 | 20 |
| | | 18AUG2004 | 80 | NO DRUG DISPENSED | 01SEP2004 | 77 |
| | | 18AUG2004 | 80 | | 01SEP2004 | |
| | | 01SEP2004 | 80 | | 15SEP2004 | 0 |
| | | 01SEP2004 | 80 | | | 70 |
| | | 15SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 29SEP2004 | 80 | | 29SEP2004 | 72 |
| | | 29SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 13OCT2004 | 80 | | 09NOV2004 | 10 |
| | | 13OCT2004 | 80 | | 09NOV2004 | 80 |
| | | 13OCT2004 | 80 | | | 0 |
| | | 09NOV2004 | 80 | | 06DEC2004 | 0 |
| | | 09NOV2004 | 80 | | 06DEC2004 | 71 |
| | | 09NOV2004 | 80 | | 06DEC2004 | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787623

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006008 | PLA / VAL | 06DEC2004 | 80 | | 03JAN2005 | 0 |
| | | 06DEC2004 | 80 | | 03JAN2005 | 0 |
| | | 06DEC2004 | 80 | | 03JAN2005 | 3 |
| | | 03JAN2005 | 80 | | 31JAN2005 | 0 |
| | | 03JAN2005 | 80 | | 31JAN2005 | 0 |
| | | 03JAN2005 | 80 | | 31JAN2005 | 55 |
| | | 31JAN2005 | 80 | | 28FEB2005 | 0 |
| | | 31JAN2005 | 80 | | 28FEB2005 | 0 |
| | | 31JAN2005 | 80 | DID NOT DISPENSE | 28FEB2005 | 71 |
| | | 28FEB2005 | 80 | | 28MAR2005 | 0 |
| | | 28FEB2005 | 80 | | 28MAR2005 | 0 |
| | | 28FEB2005 | 80 | DID NOT DISPENSE | 28MAR2005 | 0 |
| E0006009 | PLA / LI | 28MAY2004 | 80 | | 25JUN2004 | 0 |
| | | 1JUN2004 | 80 | | 25JUN2004 | 6 |
| | | 25JUN2004 | 80 | | 23JUL2004 | 0 |
| | | 25JUN2004 | 80 | | 23JUL2004 | 0 |
| | | 23JUL2004 | 80 | | 20AUG2004 | 6 |
| | | 20AUG2004 | 80 | | 20AUG2004 | 0 |
| | | 20AUG2004 | 80 | | 17SEP2004 | 72 |
| | | 17SEP2004 | 80 | | 17SEP2004 | 0 |
| | | 17SEP2004 | 80 | | 15OCT2004 | 0 |
| | | 15OCT2004 | 80 | | 15OCT2004 | 45 |
| | | 15OCT2004 | 80 | | 15OCT2004 | 0 |
| | | 15OCT2004 | 80 | | 12NOV2004 | 44 |
| | | 12NOV2004 | 80 | | 12NOV2004 | 0 |
| | | 12NOV2004 | 80 | | 10DEC2004 | 3 |
| | | 10DEC2004 | 80 | | 10DEC2004 | 3 |
| | | 10DEC2004 | 80 | | 10DEC2004 | 0 |
| | | 10DEC2004 | 80 | | 07JAN2005 | 35 |
| | | 07JAN2005 | 80 | | 07JAN2005 | 0 |
| | | 07JAN2005 | 80 | | 04FEB2005 | |
| | | 07JAN2005 | 80 | | 04FEB2005 | |

CONFIDENTIAL
AZSER12787624

Page 51 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006009 | PLA / LI | 07JAN2005 | 80 | | 04FEB2005 | 46 |
| | | 04FEB2005 | 80 | | 11FEB2005 | 45 |
| | | 04FEB2005 | 80 | | 11MAR2005 | 24 |
| | | 04FEB2005 | 80 | | 11MAR2005 | 80 |
| | | | 80 | | | |
| | | 06MAR2005 | 80 | | 18MAR2005 | 0 |
| | | 06MAR2005 | 80 | | 18MAR2005 | 52 |
| | | 18MAR2005 | 80 | | 29MAR2005 | 68 |
| | | 18MAR2005 | 80 | | 29MAR2005 | 0 |
| | | 29MAR2005 | 80 | | 29APR2005 | 0 |
| | | 29MAR2005 | 80 | | 29APR2005 | 30 |
| | | 29MAR2005 | 80 | | 29APR2005 | 80 |
| | | 29MAR2005 | 80 | | 29APR2005 | 0 |
| | | 29APR2005 | 80 | | 27MAY2005 | 0 |
| | | 29APR2005 | 80 | | 27MAY2005 | 40 |
| | | 27MAY2005 | 80 | DID NOT DISPENSE | | |
| | | 27MAY2005 | 80 | | | |
| | | 27MAY2005 | 80 | | | |
| | | 24JUN2005 | 80 | | 24JUN2005 | 0 |
| | | 24JUN2005 | 80 | | 24JUN2005 | 0 |
| | | 24JUN2005 | 80 | | 24JUN2005 | 44 |
| | | 22JUL2005 | 80 | | 22JUL2005 | 0 |
| | | 22JUL2005 | 80 | | 22JUL2005 | 0 |
| | | 22JUL2005 | 80 | | 22JUL2005 | 8 |
| | | 19AUG2005 | 80 | | 19AUG2005 | 0 |
| | | 19AUG2005 | 80 | | 19AUG2005 | 0 |
| | | 19AUG2005 | 80 | | 19AUG2005 | 44 |
| | | 16SEP2005 | 80 | | 16SEP2005 | 0 |
| | | 16SEP2005 | 80 | | 16SEP2005 | 0 |
| | | 16SEP2005 | 80 | | 16SEP2005 | 44 |
| | | 14OCT2005 | 80 | | 14OCT2005 | 0 |
| | | 14OCT2005 | 80 | | 14OCT2005 | 0 |
| | | 14OCT2005 | 80 | | 14OCT2005 | 44 |
| | | 11NOV2005 | 80 | | 11NOV2005 | 0 |
| | | | | | 11NOV2005 | 0 |
| | | | | | 11NOV2005 | 44 |
| | | | | | 09DEC2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787625

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006009 | PLA / LI | 11NOV2005 | 80 | | 09DEC2005 | 0 |
| | | 11NOV2005 | 80 | | 09DEC2005 | 44 |
| | | 09DEC2005 | 80 | | 05JAN2006 | 0 |
| | | 09DEC2005 | 80 | | 05JAN2006 | 0 |
| | | 09DEC2005 | 80 | | 05JAN2006 | 29 |
| | | 05JAN2006 | 80 | | 03FEB2006 | 0 |
| | | 05JAN2006 | 80 | | 03FEB2006 | 0 |
| | | 05JAN2006 | 80 | | 03FEB2006 | 2 |
| | | 03FEB2006 | 80 | DID NOT DISPENSE | 30MAR2006 | 80 |
| | | 03FEB2006 | 80 | | 30MAR2006 | 80 |
| | | 03FEB2006 | 80 | | 30MAR2006 | 15 |
| | | 03FEB2006 | 80 | | 30MAR2006 | 0 |
| | | 03FEB2006 | 80 | | 30MAR2006 | 0 |
| | | 03FEB2006 | 80 | DID NOT DISPENSE | 30MAR2006 | 0 |
| | | 30MAR2006 | 80 | | 26MAY2006 | 0 |
| | | 30MAR2006 | 80 | | 26MAY2006 | 8 |
| | | 30MAR2006 | 80 | | 26MAY2006 | 80 |
| | | 30MAR2006 | 80 | | 26MAY2006 | 80 |
| | | 30MAR2006 | 80 | DID NOT DISPENSE | 26MAY2006 | 0 |
| | | 30MAR2006 | 80 | | 26MAY2006 | 0 |
| | | 26MAY2006 | 80 | | 21JUL2006 | 0 |
| | | 26MAY2006 | 80 | | 21JUL2006 | 80 |
| | | 26MAY2006 | 80 | | 21JUL2006 | 80 |
| | | 26MAY2006 | 80 | | 21JUL2006 | 22 |
| | | 26MAY2006 | 80 | | 21JUL2006 | 0 |
| | | 26MAY2006 | 80 | DID NOT DISPENSE | 21JUL2006 | 0 |
| | | 21JUL2006 | 80 | | 16AUG2006 | 0 |
| | | 21JUL2006 | 80 | | 16AUG2006 | 0 |
| | | 21JUL2006 | 80 | | 16AUG2006 | 23 |
| | | 21JUL2006 | 80 | | 16AUG2006 | 80 |
| | | 21JUL2006 | 80 | | 16AUG2006 | 80 |
| | | 21JUL2006 | 80 | | 16AUG2006 | 80 |
| | | 21JUL2006 | 80 | | 16AUG2006 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

752

CONFIDENTIAL
AZSER12787626

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006010 | OL QTP | 18JUN2004 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| | | 07JUL2004 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| E0006011 | QTP / VAL | 07JUL2004 | 80 | | 21JUL2004 | 39 |
| | | 21JUL2004 | 80 | | 02AUG2004 | 39 |
| | | 02AUG2004 | 80 | | 07SEP2004 | 58 |
| | | 07SEP2004 | 80 | | 30SEP2004 | 47 |
| | | 07SEP2004 | 80 | | 07OCT2004 | 0 |
| | | 30SEP2004 | 80 | | 07OCT2004 | 70 |
| | | 30SEP2004 | 80 | | 07OCT2004 | 62 |
| | | 07OCT2004 | 80 | | 11OCT2004 | 63 |
| | | 11OCT2004 | 80 | | 25OCT2004 | 24 |
| | | 25OCT2004 | 80 | | 08NOV2004 | 24 |
| | | 08NOV2004 | 80 | | 29NOV2004 | 0 |
| E0006012 | OL QTP | 14JUL2004 | 80 | DID NOT RETURN DRUG | 06AUG2004 | 19 |
| | | 23JUL2004 | 80 | DID NOT RETURN DRUG | | 0 |
| | | 06AUG2004 | 80 | DID NOT RETURN DRUG | | 0 |
| E0006013 | OL QTP | 21JUL2004 | 80 | | 05AUG2004 | 24 |
| | | 26JUL2004 | 80 | | 05AUG2004 | 80 |
| E0006016 | OL QTP | 21JUL2004 | 80 | DID NOT RETURN DRUG | 03AUG2004 | 13 |
| | | 03AUG2004 | 80 | DID NOT RETURN DRUG | 26AUG2004 | 0 |
| | | 26AUG2004 | 80 | | 16SEP2004 | 0 |
| | | 26AUG2004 | 80 | | 16SEP2004 | 10 |
| | | 16SEP2004 | 80 | NO DRUG DISPENSED | | 0 |
| E0006018 | OL QTP | 28JUL2004 | 80 | DID NOT RETURN STUDY DRUG | 18AUG2004 | 17 |
| | | 18AUG2004 | 80 | DID NOT RETURN DRUG | | 0 |
| | | 25AUG2004 | 80 | DID NOT RETURN DRUG | | 0 |
| | | 25AUG2004 | 80 | | | 0 |
| E0006019 | QTP / VAL | 28JUL2004 | 80 | | 04AUG2004 | 26 |
| | | 04AUG2004 | 80 | | 25AUG2004 | 0 |

CONFIDENTIAL
AZSER12787627

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006019 | QTP / VAL | 11AUG2004 | 80 | | 25AUG2004 | 0 |
| | | 25AUG2004 | 80 | | 21OCT2004 | 0 |
| | | 25AUG2004 | 80 | | 21OCT2004 | 0 |
| | | 22SEP2004 | 80 | | 21OCT2004 | 0 |
| | | 22SEP2004 | 80 | | 21OCT2004 | 51 |
| | | 21OCT2004 | 80 | | 27OCT2004 | 67 |
| | | 27OCT2004 | 80 | | 03NOV2004 | 39 |
| | | 03NOV2004 | 80 | | 17NOV2004 | 80 |
| | | 03NOV2004 | 80 | | 17NOV2004 | 2 |
| | | 17NOV2004 | 80 | | 01DEC2004 | 80 |
| | | 17NOV2004 | 80 | | 01DEC2004 | 77 |
| | | 01DEC2004 | 80 | | 16DEC2004 | 70 |
| | | 01DEC2004 | 80 | | 16DEC2004 | 70 |
| | | 16DEC2004 | 80 | | 12JAN2005 | 0 |
| | | 16DEC2004 | 80 | | 12JAN2005 | 0 |
| | | 16DEC2004 | 80 | | 12JAN2005 | 78 |
| | | 12JAN2005 | 80 | | 09FEB2005 | 0 |
| | | 12JAN2005 | 80 | | 09FEB2005 | 0 |
| | | 09FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 09FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 09MAR2005 | 80 | | 06APR2005 | 0 |
| | | 09MAR2005 | 80 | | 06APR2005 | 0 |
| | | 09MAR2005 | 80 | | 06APR2005 | 72 |
| | | 06APR2005 | 80 | | 05MAY2005 | 0 |
| | | 06APR2005 | 80 | | 05MAY2005 | 0 |
| | | 06APR2005 | 80 | | 05MAY2005 | 80 |
| | | 05MAY2005 | 80 | | 06JUN2005 | 0 |
| | | 05MAY2005 | 80 | | 06JUN2005 | 0 |
| | | 05MAY2005 | 80 | | 06JUN2005 | 80 |
| | | 06JUN2005 | 80 | | 29JUN2005 | 0 |
| | | 06JUN2005 | 80 | | 29JUN2005 | 0 |
| | | 06JUN2005 | 80 | | 29JUN2005 | 80 |
| | | 29JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 29JUN2005 | 80 | | 26JUL2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

754

CONFIDENTIAL
AZSER12787628

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006019 | QTP / VAL | 29JUN2005 | 80 | | 26JUL2005 | 80 |
| | | 26JUL2005 | 80 | DID NOT RETURN | | 0 |
| | | 26JUL2005 | 80 | DID NOT RETURN | | 0 |
| | | 26JUL2005 | 80 | DID NOT RETURN | | 0 |
| E0006020 | OL QTP | 02AUG2004 | 80 | | 18AUG2004 | 19 |
| | | 18AUG2004 | 80 | | 31AUG2004 | 34 |
| | | 31AUG2004 | 80 | DRUG NOT RETURNED | | 0 |
| E0006021 | OL QTP | 03AUG2004 | 80 | | 19AUG2004 | 8 |
| | | 19AUG2004 | 80 | | 01SEP2004 | 71 |
| E0006022 | PLA / VAL | 09AUG2004 | 80 | | 23AUG2004 | 35 |
| | | 23AUG2004 | 80 | | 07SEP2004 | 31 |
| | | 07SEP2004 | 80 | | 05OCT2004 | 0 |
| | | 07SEP2004 | 80 | | 05OCT2004 | 55 |
| | | 05OCT2004 | 80 | | 02NOV2004 | 0 |
| | | 05OCT2004 | 80 | | 17NOV2004 | 22 |
| | | 02NOV2004 | 80 | | 17NOV2004 | 72 |
| | | 09NOV2004 | 80 | | 17NOV2004 | 56 |
| | | 17NOV2004 | 80 | BOTTLE NOT RETURNED | 01DEC2004 | 14 |
| E0006024 | OL QTP | 07SEP2004 | 80 | DID NOT RETURN | | 0 |
| | | 20SEP2004 | 80 | DID NOT RETURN | | 0 |
| | | 20SEP2004 | 80 | DID NOT RETURN | | 0 |
| | | 04OCT2004 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| | | 01NOV2004 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| | | 01NOV2004 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| | | 01NOV2004 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| E0006025 | OL QTP | 07SEP2004 | 80 | | 13SEP2004 | 79 |
| | | | 80 | | | |
| E0006027 | OL QTP | 10SEP2004 | 80 | SUBJECT DID NOT RETURN STUDY DRUG | | 0 |
| E0006028 | OL QTP | 10SEP2004 | 80 | | 24SEP2004 | 6 |
| | | 24SEP2004 | 80 | | 08OCT2004 | 0 |
| | | 24SEP2004 | 80 | | 08OCT2004 | 69 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787629

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006028 | OL QTP | 08OCT2004 | 80 | | 05NOV2004 | 0 |
| | | 08OCT2004 | 80 | | 05NOV2004 | 0 |
| | | 08OCT2004 | 80 | | 05NOV2004 | 67 |
| | | 05NOV2004 | 80 | | 03DEC2004 | 0 |
| | | 05NOV2004 | 80 | | 03DEC2004 | 24 |
| | | 05NOV2004 | 80 | | 03DEC2004 | 0 |
| | | 03DEC2004 | 80 | | 06JAN2005 | 2 |
| | | 03DEC2004 | 80 | | 06JAN2005 | 0 |
| | | 03DEC2004 | 80 | | 06JAN2005 | 10 |
| | | 06JAN2004 | 80 | | 28JAN2005 | 0 |
| | | 06JAN2004 | 80 | | 28JAN2005 | 58 |
| | | 06JAN2005 | 80 | | 28JAN2005 | 0 |
| | | 28JAN2005 | 80 | | 03MAR2005 | 2 |
| | | 28JAN2005 | 80 | | 03MAR2005 | 0 |
| | | 03MAR2005 | 80 | | 31MAR2005 | 2 |
| | | 03MAR2005 | 80 | | 31MAR2005 | 0 |
| | | 03MAR2005 | 80 | SUBJECT RETURNED 100 TAB IN ONE BOTTLE | 31MAR2005 | 23 |
| | | 31MAR2005 | 80 | DID NOT RETURN BOTTLE MEDICATION RETURNED IN ZIP LOCK BAG | 21APR2005 | 100 |
| | | 31MAR2005 | 80 | DID NOT RETURN BOTTLE | 21APR2005 | 21 |
| | | 31MAR2005 | 80 | | 20MAY2005 | 0 |
| | | 21APR2005 | 80 | | 20MAY2005 | 0 |
| | | 21APR2005 | 80 | | 20MAY2005 | 0 |
| | | 21APR2005 | 80 | | 20MAY2005 | 49 |
| E0006029 | MISSING | 1SEP2004 | 80 | | 17SEP2004 | 80 |
| | | | 80 | | | |
| E0006030 | OL QTP | 21SEP2004 | 80 | | 29SEP2004 | 79 |
| | | | 80 | | | |
| E0006031 | OL QTP | 21SEP2004 | 80 | DRUG NOT RETURNED NO MORE STUDY MED WAS DISPENSED | | 0 |
| | | | 80 | | | |
| E0006032 | QTP / VAL | 27SEP2004 | 80 | | 11OCT2004 | 12 |
| | | 04OCT2004 | 80 | | 22NOV2004 | 0 |
| | | 11OCT2004 | 80 | | 22NOV2004 | 0 |
| | | 25OCT2004 | 80 | | 22NOV2004 | 0 |
| | | 25OCT2004 | 80 | | 20DEC2004 | 0 |
| | | 20NOV2004 | 80 | | 20DEC2004 | 78 |
| | | 20NOV2004 | 80 | | 17JAN2005 | 0 |
| | | 20DEC2004 | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787630

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006032 | QTP / VAL | 2DEC2004 | 80 | | 17JAN2005 | 0 |
| | | 2DEC2004 | 80 | | 17JAN2005 | 74 |
| | | 17JAN2005 | 80 | | 31JAN2005 | 52 |
| | | 17JAN2005 | 80 | NO MORE MEDS DISPENSED | 25JAN2005 | 58 |
| | | 25JAN2005 | 80 | | 25JAN2005 | 48 |
| | | 31JAN2005 | 80 | | 15FEB2005 | 0 |
| | | 31JAN2005 | 80 | | 15FEB2005 | 73 |
| | | 15FEB2005 | 80 | | 07MAR2005 | 43 |
| | | 15FEB2005 | 80 | DID NOT RETURN DRUG | 07MAR2005 | 0 |
| | | 07MAR2005 | 80 | | | |
| E0006034 | OL QTP | 08OCT2004 | 80 | | 21OCT2004 | 13 |
| | | 21OCT2004 | 80 | | 04NOV2004 | 0 |
| | | 21OCT2004 | 80 | | 01DEC2004 | 0 |
| | | 04NOV2004 | 80 | | 01DEC2004 | 77 |
| | | 04NOV2004 | 80 | | 29DEC2004 | 0 |
| | | 01DEC2004 | 80 | | 29DEC2004 | 66 |
| | | 01DEC2004 | 80 | | | |
| | | 29DEC2004 | 80 | | 25JAN2005 | 0 |
| | | 29DEC2004 | 80 | DID NOT RETURN BOTTLE | 25JAN2005 | 31 |
| | | 25JAN2005 | 80 | | 25JAN2005 | 0 |
| | | 25JAN2005 | 80 | | 10FEB2005 | 52 |
| | | 10FEB2005 | 80 | DID NOT RETURN DRUG | | 0 |
| | | 10FEB2005 | 80 | DID NOT RETURN DRUG | | 0 |
| | | 09MAR2005 | 80 | DID NOT RETURN DRUG | | 0 |
| | | 09MAR2005 | 80 | DID NOT RETURN DRUG | | |
| | | 09MAR2005 | 80 | DID NOT RETURN DRUG | | |
| E0006035 | OL QTP | 07OCT2004 | 80 | NO DRUG WAS RETURNED | 18OCT2004 | 46 |
| | | 18OCT2004 | 80 | | | 0 |
| E0006037 | QTP / VAL | 19OCT2004 | 80 | | 02NOV2004 | 19 |
| | | 02NOV2004 | 80 | | 16NOV2004 | 13 |
| | | 16NOV2004 | 80 | | 14DEC2004 | 45 |
| | | 16NOV2004 | 80 | | 11JAN2005 | 0 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 71 |
| | | 14DEC2004 | 80 | | 01JAN2005 | 0 |
| | | 11JAN2005 | 80 | | 07FEB2005 | |

CONFIDENTIAL
AZSER12787631

Page 58 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006037 | QTP / VAL | 11JAN2005 | 80 | | 07FEB2005 | 10 |
| | | 07FEB2005 | 80 | | 16FEB2005 | 69 |
| | | 07FEB2005 | 80 | SUBJECT REPORTS 23 TABS 1 DOWN SINK | 16FEB2005 | 32 |
| | | 16FEB2005 | 80 | | 28MAR2005 | 61 |
| | | 21FEB2005 | 80 | DID NOT RETURN DRUG | | 0 |
| | | 28MAR2005 | 80 | | 02MAY2005 | 0 |
| | | 28MAR2005 | 80 | | 02MAY2005 | 51 |
| | | 02MAY2005 | 80 | | 24MAY2005 | 0 |
| | | 02MAY2005 | 80 | | 24MAY2005 | 61 |
| | | 24MAY2005 | 80 | | 22JUN2005 | 0 |
| | | 24MAY2005 | 80 | | 22JUN2005 | 16 |
| | | 22JUN2005 | 80 | | 23AUG2005 | 14 |
| | | 22JUN2005 | 80 | DID NOT RETURN | | 0 |
| E0006038 | OL QTP | 02NOV2004 | 80 | DRUG NOT RETURN | 16NOV2004 | 31 |
| E0006039 | OL QTP | 16NOV2004 | 80 | | | |
| | | 10NOV2004 | 80 | | 22NOV2004 | 45 |
| | | 22NOV2004 | 80 | | 06DEC2004 | 25 |
| | | 06DEC2004 | 80 | | 03JAN2005 | 0 |
| | | 06DEC2004 | 80 | | 03JAN2005 | 61 |
| | | 03JAN2005 | 80 | | 31JAN2005 | 50 |
| | | 03JAN2005 | 80 | | 31JAN2005 | 0 |
| | | 31JAN2005 | 80 | | 28FEB2005 | 45 |
| | | 31JAN2005 | 80 | | 28FEB2005 | 0 |
| | | 28FEB2005 | 80 | | 28MAR2005 | 54 |
| | | 28FEB2005 | 80 | DID NOT RETURN STUDY DRUG | 28MAR2005 | 0 |
| | | 28MAR2005 | 80 | DID NOT RETURN STUDY DRUG | | |
| E0006040 | OL QTP | 12NOV2004 | 80 | | 23NOV2004 | 45 |
| | | 23NOV2004 | 80 | | 07DEC2004 | 42 |
| | | 10DEC2004 | 80 | | 07JAN2005 | 5 |
| | | 10DEC2004 | 80 | | 04MAR2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

758

CONFIDENTIAL
AZSER12787632

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006040 | OL QTP | 07JAN2005 | 80 | | 04MAR2005 | 11 |
| | | 18FEB2005 | 80 | | 04MAR2005 | 30 |
| | | 04MAR2005 | 80 | DID NOT RETURN BOTTLE | | |
| | | 04MAR2005 | 80 | | 01APR2005 | 41 |
| | | 01APR2005 | 80 | DID NOT RETURN | | |
| | | 01APR2005 | 80 | DID NOT RETURN | | 0 |
| E0006041 | OL QTP | 23FEB2005 | 80 | | 21MAR2005 | 22 |
| | | 07MAR2005 | 80 | | 21MAR2005 | 5 |
| | | 07MAR2005 | 80 | | 19APR2005 | 0 |
| | | 21MAR2005 | 80 | | 19APR2005 | 0 |
| | | 21MAR2005 | 80 | | 19APR2005 | 74 |
| E0006042 | OL QTP | 28FEB2005 | 80 | | 14MAR2005 | 10 |
| | | 14MAR2005 | 80 | | 28MAR2005 | 1 |
| | | 14MAR2005 | 80 | | | 0 |
| | | 28MAR2005 | 80 | | 27APR2005 | 80 |
| | | 28MAR2005 | 80 | | 27APR2005 | 25 |
| | | 27APR2005 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| | | 27APR2005 | 80 | | 24MAY2005 | 31 |
| | | 24MAY2005 | 80 | | 22JUN2005 | 0 |
| | | 24MAY2005 | 80 | | 22JUN2005 | 75 |
| | | 24MAY2005 | 80 | | 22JUN2005 | 0 |
| | | 24MAY2005 | 80 | | 19JUL2005 | 71 |
| | | 22JUN2005 | 80 | | 19JUL2005 | 34 |
| | | 22JUN2005 | 80 | | 09AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 09AUG2005 | 60 |
| | | 19JUL2005 | 80 | | 13SEP2005 | 0 |
| | | 09AUG2005 | 80 | | 13SEP2005 | 38 |
| | | 09AUG2005 | 80 | | 13SEP2005 | 0 |
| | | 13SEP2005 | 80 | DID NOT RETURN | 20SEP2005 | |
| | | 13SEP2005 | 80 | | | |
| E0006043 | OL QTP | 04MAR2005 | 80 | | 18MAR2005 | 38 |
| | | 11MAR2005 | 80 | | 18MAR2005 | 38 |
| | | 18MAR2005 | 80 | | 31MAR2005 | 10 |
| | | 31MAR2005 | 80 | | | 0 |
| | | 31MAR2005 | 80 | | | 0 |

CONFIDENTIAL
AZSER12787633

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006044 | OL QTP | 09MAR2005 | 80 | | 22MAR2005 | 73 |
| E0006047 | OL QTP | 26MAR2005 | 80 | | 31MAR2005 | 49 |
| | | 31MAR2005 | 80 | | 07APR2005 | 41 |
| | | 07APR2005 | 80 | | 28APR2005 | 27 |
| | | 07APR2005 | 80 | | 28APR2005 | 43 |
| | | 28APR2005 | 80 | | 17JUN2005 | 0 |
| | | 18APR2005 | 80 | | 17JUN2005 | 69 |
| | | 19MAY2005 | 80 | | 17JUN2005 | 80 |
| | | 17JUN2005 | 80 | DID NOT RETURN STUDY DRUG | 17JUN2005 | 0 |
| | | 17JUN2005 | 80 | DID NOT RETURN STUDY DRUG | 17JUN2005 | 0 |
| E0006049 | QTP / LI | 28MAR2005 | 80 | | 06APR2005 | 39 |
| | | 06APR2005 | 80 | | 11APR2005 | 50 |
| | | 11APR2005 | 80 | | 25APR2005 | 10 |
| | | 25APR2005 | 80 | | 23MAY2005 | 0 |
| | | 02MAY2005 | 80 | | 21JUN2005 | 2 |
| | | 23MAY2005 | 80 | | 21JUN2005 | 0 |
| | | 01JUN2005 | 80 | | 21JUN2005 | 25 |
| | | 27JUL2005 | 80 | | 27JUL2005 | 0 |
| | | 27JUL2005 | 80 | | 03AUG2005 | 70 |
| | | 08AUG2005 | 80 | | 03AUG2005 | 64 |
| | | | 80 | | 03AUG2005 | 57 |
| | | | 80 | | 22AUG2005 | 23 |
| | | 22AUG2005 | 80 | DID NOT DISPENSE | 06SEP2005 | 38 |
| | | 06SEP2005 | 80 | | 19SEP2005 | 18 |
| | | | 80 | DID NOT DISPENSE | 21NOV2005 | 0 |
| | | 19SEP2005 | 80 | DID NOT DISPENSE | 21NOV2005 | 0 |
| | | 19SEP2005 | 80 | | 21NOV2005 | 0 |
| | | | 80 | DID NOT DISPENS | 21NOV2005 | 51 |
| | | 08NOV2005 | 80 | | 21NOV2005 | 80 |
| | | 08NOV2005 | 80 | | 21NOV2005 | 0 |
| | | | 80 | DID NOT DISPENSE | 21DEC2005 | 0 |
| | | 21NOV2005 | 80 | | 21DEC2005 | 80 |
| | | 21NOV2005 | 80 | | 21DEC2005 | 32 |

CONFIDENTIAL
AZSER12787634

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006049 | QTP / LI | 21DEC2005 | 80 | | 23JAN2006 | 0 |
| | | 21DEC2005 | 80 | | 23JAN2006 | 0 |
| | | 21DEC2005 | 80 | | 23JAN2006 | 75 |
| | | 23JAN2006 | 80 | DID NOT DISPENSE | | |
| | | 23JAN2006 | 80 | | 20FEB2006 | 0 |
| | | 23JAN2006 | 80 | | 20FEB2006 | 80 |
| | | 20FEB2006 | 80 | DID NOT DISPENSE | | 17 |
| | | 20FEB2006 | 80 | | 10MAR2006 | 0 |
| | | 10MAR2006 | 80 | | 10MAR2006 | 67 |
| | | 10MAR2006 | 80 | DID NOT DISPENSE | | |
| | | 10MAR2006 | 80 | DID NOT DISPENSE | | |
| | | 07APR2006 | 80 | | 07APR2006 | 0 |
| | | 07APR2006 | 80 | | 07APR2006 | 17 |
| | | 07APR2006 | 80 | DID NOT DISPENSE | 24APR2006 | 80 |
| | | | | | 24APR2006 | 66 |
| | | | | | 24APR2006 | 80 |
| E0006050 | OL QTP | 29MAR2005 | 80 | DID NOT RETURN DRUG | | 0 |
| | | | 80 | | | |
| E0006052 | OL QTP | 28MAR2005 | 80 | | 13APR2005 | 12 |
| | | 13APR2005 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| | | 27APR2005 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| | | 27APR2005 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| E0006053 | OL QTP | 31MAR2005 | 80 | | 07APR2005 | 44 |
| | | 07APR2005 | 80 | DID NOT RETURN DRUG | 14APR2005 | 59 |
| | | 14APR2005 | 80 | | | |
| E0006054 | OL QTP | 18APR2005 | 80 | | 25APR2005 | 46 |
| | | 25APR2005 | 80 | | 02MAY2005 | 53 |
| | | 02MAY2005 | 80 | | 16MAY2005 | 75 |
| | | 02MAY2005 | 80 | | 13JUN2005 | 0 |
| | | 16MAY2005 | 80 | | 13JUN2005 | 0 |
| | | 16MAY2005 | 80 | | 13JUN2005 | 0 |
| | | 16MAY2005 | 80 | | | 74 |
| | | 13JUN2005 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| | | 13JUN2005 | 80 | DID NOT RETURN STUDY DRUG | | 0 |

CONFIDENTIAL
AZSER12787635

Page 62 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006055 | OL QTP | 26APR2005 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| E0006056 | OL QTP | 02MAY2005 | 80 | | 09MAY2005 | 58 |
| | | 09MAY2005 | 80 | | 25MAY2005 | 80 |
| E0006057 | OL QTP | 05MAY2005 | 80 | | 12MAY2005 | 64 |
| | | 12MAY2005 | 80 | | 19MAY2005 | 50 |
| | | 19MAY2005 | 80 | | 03JUN2005 | 80 |
| | | 19MAY2005 | 80 | | 03JUN2005 | 27 |
| | | 02JUN2005 | 80 | | 03JUN2005 | 25 |
| | | 02JUN2005 | 80 | | 23JUN2005 | 46 |
| | | 23JUN2005 | 80 | | 23JUN2005 | 80 |
| | | 23JUN2005 | 80 | | 23JUN2005 | 80 |
| | | 21JUL2005 | 80 | | 21JUL2005 | 4 |
| | | 21JUL2005 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| E0006058 | PLA / LI | 19MAY2005 | 80 | | 27MAY2005 | 43 |
| | | 27MAY2005 | 80 | | 03JUN2005 | 41 |
| | | 03JUN2005 | 80 | | 03JUN2005 | 52 |
| | | 03JUN2005 | 80 | | 18AUG2005 | 0 |
| | | 23JUN2005 | 80 | | 14JUL2005 | 72 |
| | | 23JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 14JUL2005 | 80 | | | |
| | | 14JUL2005 | 80 | | 18AUG2005 | 58 |
| | | 12AUG2005 | 80 | | | |
| | | 12AUG2005 | 80 | DID NOT RETURN | 18AUG2005 | 66 |
| | | 18AUG2005 | 80 | DID NOT RETURN | 01SEP2005 | 36 |
| | | 01SEP2005 | 80 | | 09SEP2005 | 48 |
| | | 09SEP2005 | 80 | | | 0 |
| | | 09SEP2005 | 80 | | | 0 |
| E0006059 | OL QTP | 26MAY2005 | 80 | | 10JUN2005 | 20 |
| | | 02JUN2005 | 80 | | 24JUN2005 | 59 |
| | | 10JUN2005 | 80 | DID NOT RETURN STUDY DRUG | 24JUN2005 | 55 |
| | | 24JUN2005 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| | | 24JUN2005 | 80 | | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

762

CONFIDENTIAL
AZSER12787636

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006060 | QTP / LI | 23MAY2005 | 80 | | 31MAY2005 | 43 |
| | | 31MAY2005 | 80 | | 01JUN2005 | 38 |
| | | 07JUN2005 | 80 | | 20JUN2005 | 2 |
| | | 07JUN2005 | 80 | | 20JUN2005 | 80 |
| | | 20JUN2005 | 80 | | 18JUL2005 | 68 |
| | | 20JUN2005 | 80 | | 20JUL2005 | 0 |
| | | 20JUL2005 | 80 | | 08AUG2005 | 0 |
| | | 18JUL2005 | 80 | | 08AUG2005 | 0 |
| | | 18JUL2005 | 80 | | 08AUG2005 | 1 |
| | | 08AUG2005 | 80 | | 08AUG2005 | 80 |
| | | 08AUG2005 | 80 | | 03OCT2005 | 8 |
| | | 08AUG2005 | 80 | | 03OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 03OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 03OCT2005 | 32 |
| | | 03OCT2005 | 80 | | 03OCT2005 | 0 |
| | | 03OCT2005 | 80 | | 07NOV2005 | 0 |
| | | 07NOV2005 | 80 | | 07NOV2005 | 0 |
| | | 07NOV2005 | 80 | | 05DEC2005 | 0 |
| | | 07NOV2005 | 80 | | 05DEC2005 | 0 |
| | | 05DEC2005 | 80 | | 05DEC2005 | 80 |
| | | 05DEC2005 | 80 | | 05DEC2005 | 39 |
| | | 05DEC2005 | 80 | | 03JAN2006 | 0 |
| | | 09JAN2006 | 80 | | 03JAN2006 | 8 |
| | | | 80 | | 03JAN2006 | 80 |
| | | | 80 | | 03JAN2006 | 80 |
| | | | 80 | | 03JAN2006 | 46 |
| | | | | | 23JAN2006 | 22 |
| | | | 80 | NOT DISPENSED | 09JAN2006 | 66 |
| | | | 80 | NOT DISPENSED | 23JAN2006 | 23 |
| E0006062 | OL QTP | 15JUN2005 | 80 | | 22JUN2005 | 57 |
| | | 22JUN2005 | 80 | | 28JUN2005 | 47 |
| | | 28JUN2005 | 80 | DID NOT RETURN STUDY DRUG | 08AUG2005 | 0 |
| | | 14JUL2005 | 80 | | 08AUG2005 | 0 |
| | | 14JUL2005 | 80 | | | 12 |
| | | 08AUG2005 | 80 | | | 0 |

CONFIDENTIAL
AZSER12787637

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006062 | OL QTP | | 80 | | | |
| E0006064 | OL QTP | 06JUL2005 | 80 | | 13JUL2005 | 35 |
| | | 13JUL2005 | 80 | DID NOT RETURN DRUG | 18JUL2005 | 54 |
| | | 18JUL2005 | 80 | BOTTLE RETURN AFTER SUBJECT DISCONTINUED FROM STUDY | 01SEP2005 | 7 |
| | | 04AUG2005 | 80 | | 01SEP2005 | 80 |
| E0006065 | OL QTP | 04AUG2005 | 80 | | 25JUL2005 | 79 |
| | | 18JUL2005 | 80 | | | |
| E0006066 | PLA / VAL | 08AUG2005 | 80 | | 15AUG2005 | 49 |
| | | 15AUG2005 | 80 | | 22AUG2005 | 41 |
| | | 22AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 06SEP2005 | 80 | | 31OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 31OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 31OCT2005 | 0 |
| | | 03OCT2005 | 80 | | 31OCT2005 | 55 |
| | | 03OCT2005 | 80 | | 31OCT2005 | 25 |
| | | 31OCT2005 | 80 | DID NOT RETURN BOTTLE | 20DEC2005 | 80 |
| | | 31OCT2005 | 80 | | 20DEC2005 | 0 |
| | | 21NOV2005 | 80 | | 20DEC2005 | 2 |
| | | 21NOV2005 | 80 | | 20DEC2005 | 80 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 80 |
| | | 20DEC2005 | 80 | LABEL INADVERTENTLY MISPLACED LABEL | 17JAN2006 | 23 |
| | | 17JAN2006 | 80 | | 14FEB2006 | 80 |
| | | 17JAN2006 | 80 | | 14FEB2006 | 80 |
| | | 17JAN2006 | 80 | | 14FEB2006 | 18 |
| | | 14FEB2006 | 80 | | 22MAR2006 | 0 |
| | | 14FEB2006 | 80 | | 22MAR2006 | 0 |
| | | 14FEB2006 | 80 | | 02MAY2006 | 60 |
| | | 25APR2006 | 80 | | 16MAY2006 | 0 |
| | | 02MAY2006 | 80 | DID NOT DISPENSE | | |
| | | 16MAY2006 | 80 | DID NOT DISPENSE | 08JUN2006 | 80 |
| | | 16MAY2006 | 80 | DID NOT DISPENSE | 08JUN2006 | 38 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787638

Page 65 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006067 | PLA / VAL | 22AUG2005 | 80 | | 29AUG2005 | 0 |
| | | 29AUG2005 | 80 | | 19SEP2005 | 35 |
| | | 07SEP2005 | 80 | | 19SEP2005 | 8 |
| | | 07SEP2005 | 80 | | 19SEP2005 | 80 |
| | | 19SEP2005 | 80 | SUBJECT DID NOT RETURN BOTTLE | | |
| | | 19SEP2005 | 80 | | 18OCT2005 | 60 |
| | | 19SEP2005 | 80 | DID NOT RETURN DRUG BOTTLE | | |
| | | 18OCT2005 | 80 | | 15NOV2005 | 0 |
| | | 18OCT2005 | 80 | | 15NOV2005 | 0 |
| | | 18OCT2005 | 80 | | 15NOV2005 | 74 |
| | | 15NOV2005 | 80 | | 13DEC2005 | 0 |
| | | 15NOV2005 | 80 | | 13DEC2005 | 72 |
| | | 13DEC2005 | 80 | | 13DEC2005 | 0 |
| | | 13DEC2005 | 80 | | 10JAN2006 | 0 |
| | | 10JAN2006 | 80 | | 10JAN2006 | 72 |
| | | 10JAN2006 | 80 | | 08FEB2006 | 0 |
| | | 10JAN2006 | 80 | | 08FEB2006 | 0 |
| | | 08FEB2006 | 80 | | 08FEB2006 | 72 |
| | | 08FEB2006 | 80 | | 17FEB2006 | 53 |
| | | 22FEB2006 | 80 | | 17FEB2006 | 56 |
| | | 22FEB2006 | 80 | | 08MAR2006 | 50 |
| | | 08MAR2006 | 80 | | 08MAR2006 | 76 |
| | | 08MAR2006 | 80 | | 08MAR2006 | 0 |
| | | 22MAR2006 | 80 | | 22MAR2006 | 76 |
| | | 22MAR2006 | 80 | | 05APR2006 | 0 |
| | | 05APR2006 | 80 | | 05APR2006 | 76 |
| | | 05APR2006 | 80 | | 03MAY2006 | 0 |
| | | | 80 | | 03MAY2006 | 72 |
| | | 03MAY2006 | 80 | DID NOT DISPENSE | 31MAY2006 | 0 |
| | | 03MAY2006 | 80 | | 31MAY2006 | 0 |
| | | 03MAY2006 | 80 | | 31MAY2006 | 72 |
| | | 31MAY2006 | 80 | DID NOT DISPENSE | | |
| | | 31MAY2006 | 80 | | 28JUN2006 | 0 |
| | | 31MAY2006 | 80 | | 28JUN2006 | 0 |
| | | | 80 | | 28JUN2006 | 72 |
| | | 28JUN2006 | 80 | | 26JUL2006 | 0 |
| | | 28JUN2006 | 80 | | 26JUL2006 | 0 |
| | | 28JUN2006 | 80 | | 26JUL2006 | 72 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

765

CONFIDENTIAL
AZSER12787639

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006067 | PLA / VAL | 26JUL2006 | 80 | | 29AUG2006 | 0 |
| | | 26JUL2006 | 80 | | 29AUG2006 | 0 |
| | | 26JUL2006 | 80 | | 29AUG2006 | 72 |
| E0006068 | OL QTP | 06SEP2005 | 80 | | 13SEP2005 | 59 |
| | | 13SEP2005 | 80 | | 20SEP2005 | 40 |
| | | 20SEP2005 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| | | 20SEP2005 | 80 | DID NOT RETURN STUDY DRUG | | 0 |
| E0006069 | OL QTP | 26SEP2005 | 80 | | 10OCT2005 | 50 |
| | | 03OCT2005 | 80 | | 10OCT2005 | 38 |
| | | 10OCT2005 | 80 | | 25OCT2005 | 0 |
| | | 10OCT2005 | 80 | | 25OCT2005 | 76 |
| | | 25OCT2005 | 80 | | 21NOV2005 | 0 |
| | | 25OCT2005 | 80 | | 21NOV2005 | 8 |
| | | 25OCT2005 | 80 | | 21NOV2005 | 80 |
| | | 21NOV2005 | 80 | | 21NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 20DEC2005 | 0 |
| | | 21NOV2005 | 80 | | 20DEC2005 | 72 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 0 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 80 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 15 |
| | | 17JAN2006 | 80 | | 14FEB2006 | 0 |
| | | 17JAN2006 | 80 | | 14FEB2006 | 26 |
| | | 14FEB2006 | 80 | | 24MAR2006 | 0 |
| | | 14FEB2006 | 80 | | 24MAR2006 | 0 |
| | | 24MAR2006 | 80 | | 24MAR2006 | 0 |
| | | 24MAR2006 | 80 | | 17APR2006 | 0 |
| | | 17APR2006 | 80 | | 17APR2006 | 36 |
| | | 17APR2006 | 80 | | 10MAY2006 | 0 |
| | | 17APR2006 | 80 | | 10MAY2006 | 0 |
| | | | | | 10MAY2006 | 63 |
| E0006070 | OL QTP | 27SEP2005 | 80 | | 07OCT2005 | 37 |
| | | 07OCT2005 | 80 | | 11OCT2005 | 64 |
| | | 11OCT2005 | 80 | | 25OCT2005 | 52 |
| | | 11OCT2005 | 80 | | 25OCT2005 | 80 |
| E0006071 | QTP / VAL | 28SEP2005 | 80 | | 13OCT2005 | 0 |
| | | 13OCT2005 | 80 | | 27OCT2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

766

CONFIDENTIAL
AZSER12787640

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0006071 | QTP / VAL | 13OCT2005 | 80 | DID NOT RETURN | | |
| | | 27OCT2005 | 80 | | 18NOV2005 | 0 |
| | | 27OCT2005 | 80 | | 18NOV2005 | 80 |
| | | 18NOV2005 | 80 | DID NOT RETURN | | 0 |
| | | 18NOV2005 | 80 | DID NOT RETURN | | 0 |
| | | 18NOV2005 | 80 | DID NOT RETURN | | 0 |
| | | 15DEC2005 | 80 | | | 0 |
| | | 15DEC2005 | 80 | | | 0 |
| | | 15DEC2005 | 80 | BOTTLE NOT RETURNED BY SUBJECT | 12JAN2006 | 60 |
| | | 12JAN2006 | 80 | PT. LOST TO FOLLOW-UP | 12JAN2006 | 0 |
| | | 12JAN2006 | 80 | PT. LOST TO FOLLOW-UP | 12JAN2006 | 0 |
| | | 17JAN2006 | 80 | PT. LOST TO FOLLOW-UP | | 0 |
| | | 26JAN2006 | 80 | | | 0 |
| | | 26JAN2006 | 80 | | 26JAN2006 | 49 |
| E0007001 | PLA / VAL | 18MAR2004 | 80 | | 15APR2004 | 0 |
| | | 08APR2004 | 80 | | 04MAY2004 | 0 |
| | | 04MAY2004 | 80 | | 10JUN2004 | 0 |
| | | 13MAY2004 | 80 | | 10JUN2004 | 44 |
| | | 10JUN2004 | 80 | | 10JUN2004 | 80 |
| | | 10JUN2004 | 80 | | 08JUL2004 | 31 |
| | | 22JUL2004 | 80 | | 05AUG2004 | 18 |
| | | 05AUG2004 | 80 | | 09AUG2004 | 64 |
| E0007002 | OL QTP | 22MAR2004 | 80 | | | |
| | | | 80 | | 24MAR2004 | 79 |
| E0007003 | OL QTP | 24MAR2004 | 80 | NOT RETURNED | | 0 |
| | | 14APR2004 | 80 | NOT RETURNED | | 0 |
| E0007005 | OL QTP | 07APR2004 | 80 | PT WITHDREW CONSENT | 17MAY2004 | 75 |
| E0007007 | OL QTP | 14APR2004 | 80 | | 17JUN2004 | 0 |
| | | 29APR2004 | 80 | | 17JUN2004 | 0 |
| | | 03JUN2004 | 80 | | 03AUG2004 | 33 |
| | | 17JUN2004 | 80 | | 02SEP2004 | 4 |
| | | 08JUL2004 | 80 | | 02SEP2004 | 0 |
| | | 08JUL2004 | 80 | PT DID NOT RETURN | | 0 |
| | | 02SEP2004 | 80 | PT DID NOT RETURN | | 0 |
| | | 02SEP2004 | 80 | PT DID NOT RETURN | | |
| | | | | PT DID NOT RETURN | | |

CONFIDENTIAL
AZSER12787641

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0007007 | OL QTP | | 80 | | | |
| E0007008 | QTP / VAL | 20APR2004 | 80 | | 20MAY2004 | 0 |
| | | 12MAY2004 | 80 | | 17JUN2004 | 0 |
| | | 20MAY2004 | 80 | | 17JUN2004 | 0 |
| | | 20MAY2004 | 80 | | 17JUN2004 | 0 |
| | | 17JUN2004 | 80 | | 12JUL2004 | 0 |
| | | 12JUL2004 | 80 | | 13AUG2004 | 0 |
| | | 15JUL2004 | 80 | | 13AUG2004 | 2 |
| | | 13AUG2004 | 80 | | 21AUG2004 | 3 |
| | | 13AUG2004 | 80 | | 09SEP2004 | 0 |
| | | 26AUG2004 | 80 | | 27SEP2004 | 0 |
| | | 09SEP2004 | 80 | | 27SEP2004 | 0 |
| | | 27SEP2004 | 80 | | 02OCT2004 | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | PT THREW BOTTLE AWAY | | |
| | | 07OCT2004 | 80 | NO MORE MEDICATION DISPENSED | | 0 |
| | | | 80 | NO MORE MEDICATION DISPENSED | | |
| E0007010 | OL QTP | 22APR2004 | 80 | | 13MAY2004 | 0 |
| | | 13MAY2004 | 80 | | | 0 |
| | | 20MAY2004 | 80 | | 01JUL2004 | 80 |
| | | 20MAY2004 | 80 | | 01JUL2004 | 80 |
| E0007011 | PLA / VAL | 29APR2004 | 80 | PT DID NOT RETURN | 24JUN2004 | 0 |
| | | 03MAY2004 | 80 | | | 0 |
| | | 07MAY2004 | 80 | | | 0 |
| | | 24JUN2004 | 80 | PT DID NOT RETURN BOTTLE | 27JUL2004 | 8 |
| | | 27JUL2004 | 80 | PT DID NOT RETURN | 29JUL2004 | 53 |
| | | 29JUL2004 | 80 | | | |
| | | | 80 | | | |
| | | 05AUG2004 | 80 | PT DID NOT RETURN - LOST TO FOLLOW UP | 05AUG2004 | 68 |
| | | | 80 | | | 0 |
| E0007012 | PLA / VAL | 06MAY2004 | 80 | | 28MAY2004 | 0 |
| | | 28MAY2004 | 80 | | 01JUL2004 | 0 |
| | | 03JUN2004 | 80 | | 29JUL2004 | 0 |
| | | 01JUL2004 | 80 | | 29JUL2004 | 2 |
| | | 29JUL2004 | 80 | | 18AUG2004 | 36 |
| | | 18AUG2004 | 80 | | 02SEP2004 | 0 |
| | | 26AUG2004 | 80 | | 24SEP2004 | 9 |
| | | 09SEP2004 | 80 | | 07OCT2004 | 23 |
| | | 07OCT2004 | 80 | | 21OCT2004 | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

768

CONFIDENTIAL
AZSER12787642

Case 6:06-md-01769-ACC-DAB   Document 1372-9   Filed 03/13/09   Page 36 of 100 PageID 101712

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0007012 | PLA / VAL | 21OCT2004 | 80 | | 18NOV2004 | 0 |
| | | 21OCT2004 | 80 | | 18NOV2004 | 58 |
| | | 18NOV2004 | 80 | | 16DEC2004 | 0 |
| | | 18NOV2004 | 80 | | 13JAN2005 | 28 |
| | | 20DEC2004 | 80 | | 13JAN2005 | 0 |
| | | 20DEC2004 | 80 | | 13JAN2005 | 41 |
| | | 13JAN2005 | 80 | | 10FEB2005 | 0 |
| | | 13JAN2005 | 80 | | 10FEB2005 | 20 |
| | | 10FEB2005 | 80 | | 16MAR2005 | 0 |
| | | 10FEB2005 | 80 | | 16MAR2005 | 0 |
| | | 16MAR2005 | 80 | DRUG WAS NOT RETURNED | | 0 |
| | | 16MAR2005 | 80 | DID NOT RETURN | | 0 |
| E0007013 | OL QTP | 13MAY2004 | 80 | PT. DID NOT RETURN | | 0 |
| | | 27MAY2004 | 80 | PT. DID NOT RETURN | | 0 |
| E0007014 | OL QTP | 13MAY2004 | 80 | DID NOT RETURN BOTTLE STOPPED DRUG | 20JUL2004 | 0 |
| | | 27MAY2004 | 80 | DID NOT RETURN BOTTLE STOPPED DRUG STOPPED 7/20/04 | 20JUL2004 | 80 |
| | | 10JUN2004 | 80 | STOPPED DRUG 6/11/04 | 20JUL2004 | 79 |
| E0007015 | OL QTP | 20MAY2004 | 80 | | 16JUN2004 | 0 |
| | | 03JUN2004 | 80 | | 01JUL2004 | 13 |
| | | 01JUL2004 | 80 | | 19JUL2004 | 0 |
| | | 19JUL2004 | 80 | | 12AUG2004 | 47 |
| | | 12AUG2004 | 80 | | 12AUG2004 | 8 |
| | | 12AUG2004 | 80 | | 08SEP2004 | 0 |
| | | 08SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 12OCT2004 | 80 | | 12OCT2004 | 12 |
| | | 12OCT2004 | 80 | | 04NOV2004 | 0 |
| | | 12OCT2004 | 80 | | 02DEC2004 | 41 |
| | | 04NOV2004 | 80 | | 02DEC2004 | 0 |

CONFIDENTIAL
AZSER12787643

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0007015 | OL QTP | 02DEC2004 | 80 | PT DID NOT RETURN. | 29DEC2004 | 0 |
| | | 02DEC2004 | | | | 0 |
| E0007016 | OL QTP | 24MAY2004 | 80 | PT DID NOT RETURN | | 0 |
| | | 17JUN2004 | 80 | PT DID NOT RETURN | | 0 |
| E0007017 | OL QTP | 03JUN2004 | 80 | | 01JUL2004 | 2 |
| | | 01JUL2004 | 80 | NOT RETURNED | 05AUG2004 | 0 |
| | | 29JUL2004 | 80 | | | 0 |
| E0007020 | OL QTP | 07JUN2004 | 80 | | 02JUL2004 | 76 |
| E0007021 | MISSING | 07JUN2004 | 80 | DROPPED PILLS & THREW THEM AWAY SUBJECT DID NOT TAKE ANY MEDS. | 18JUN2004 | 55 |
| | | | 80 | | | |
| E0007022 | OL QTP | 07JUN2004 | 80 | | 08JUL2004 | 0 |
| | | 24JUN2004 | 80 | | 22JUL2004 | 0 |
| | | 08JUL2004 | 80 | | 05AUG2004 | 30 |
| | | 08JUL2004 | 80 | | 05AUG2004 | 80 |
| E0007024 | OL QTP | 10JUN2004 | 80 | PT DID NOT RETURN | | 0 |
| | | 24JUN2004 | 80 | PT. DID NOT RETURN. | | 0 |
| | | 12JUL2004 | 80 | PT. DID NOT RETURN. | | 0 |
| | | 12JUL2004 | 80 | PT. DID NOT RETURN. | | 0 |
| E0007025 | OL QTP | 10JUN2004 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 24JUN2004 | 32 |
| | | | 80 | | | |
| E0007027 | OL QTP | 16JUN2004 | 80 | | 15JUL2004 | 0 |
| | | 30JUN2004 | 80 | | 12AUG2004 | 0 |
| | | 15JUL2004 | 80 | | 12AUG2004 | 0 |
| | | 12AUG2004 | 80 | | 08SEP2004 | 0 |
| | | 12AUG2004 | 80 | | 08SEP2004 | 28 |
| E0007028 | OL QTP | 17JUN2004 | 80 | | 13OCT2004 | 56 |
| | | | 80 | | | |
| E0007031 | OL QTP | 26AUG2004 | 80 | | 09SEP2004 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

770

CONFIDENTIAL
AZSER12787644

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0007032 | OL QTP | 30SEP2004 | 80 | | 10NOV2004 | 80 |
| | | 02SEP2004 | 80 | | 30SEP2004 | 0 |
| | | 16SEP2004 | 80 | | 10NOV2004 | 60 |
| E0007033 | QTP / LI | 23SEP2004 | 80 | | 22NOV2004 | 0 |
| | | 14OCT2004 | 80 | | 22DEC2004 | 0 |
| | | 28OCT2004 | 80 | | 20JAN2005 | 0 |
| | | 22NOV2004 | 80 | | 20JAN2005 | 10 |
| | | 22DEC2004 | 80 | | 21FEB2005 | 36 |
| | | 20DEC2004 | 80 | | 23FEB2005 | 0 |
| | | 20JAN2005 | 80 | | 23FEB2005 | 80 |
| | | 23FEB2005 | 80 | | 28FEB2005 | 80 |
| | | | 80 | | | |
| | | | 80 | | | |
| E0007034 | QTP / VAL | 23SEP2004 | 80 | | 14OCT2004 | 3 |
| | | 1OCT2004 | 80 | 4 MISSING REASON UNKNOWN | | |
| | | 18NOV2004 | 80 | PT DID NOT RETURN. | 16DEC2004 | 0 |
| | | 16DEC2004 | 80 | | 13JAN2005 | 0 |
| | | 21OCT2004 | 80 | | | |
| | | 16DEC2004 | 80 | PT DID NOT RETURN | 13JAN2005 | 49 |
| | | 13JAN2005 | 80 | | 10FEB2005 | 0 |
| | | 13JAN2005 | 80 | | 10FEB2005 | 31 |
| | | 10FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 10FEB2005 | 80 | | 10MAR2005 | 24 |
| | | 10MAR2005 | 80 | | 11APR2005 | 0 |
| | | 10MAR2005 | 80 | | 11APR2005 | 11 |
| | | 11APR2005 | 80 | | 05MAY2005 | 50 |
| | | 11APR2005 | 80 | | 05MAY2005 | 0 |
| | | 05MAY2005 | 80 | | 23JUN2005 | 15 |
| | | 05MAY2005 | 80 | | 23JUN2005 | 0 |
| | | 1OJUN2005 | 80 | | 16JUN2005 | 62 |
| | | 1OJUN2005 | 80 | | 23JUN2005 | 28 |
| | | 23JUN2005 | 80 | | 07JUL2005 | 10 |
| | | | | | 27JUL2005 | 0 |
| | | 07JUL2005 | 80 | | 27JUL2005 | 55 |
| | | 27JUL2005 | 80 | | 18AUG2005 | 0 |
| | | 27JUL2005 | 80 | | 26AUG2005 | 28 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787645

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0007037 | QTP / LI | 30SEP2004 | 80 | | 25OCT2004 | 0 |
| | | 25OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 26OCT2004 | 80 | | 23NOV2004 | 41 |
| | | 23NOV2004 | 80 | | 29DEC2004 | 0 |
| | | 23NOV2004 | 80 | | 29DEC2004 | 38 |
| | | 27DEC2004 | 80 | | 27DEC2004 | 0 |
| | | 20JAN2005 | 80 | | 20JAN2005 | 45 |
| | | 20JAN2005 | 80 | | 20JAN2005 | 25 |
| | | 18FEB2005 | 80 | | 18FEB2005 | 0 |
| | | 18FEB2005 | 80 | | 18MAR2005 | 0 |
| | | | 80 | | 18MAR2005 | 5 |
| | | 18MAR2005 | 80 | | 31MAR2005 | 35 |
| | | 31MAR2005 | 80 | | 14APR2005 | 13 |
| | | 14APR2005 | 80 | | 28APR2005 | 15 |
| | | 28APR2005 | 80 | | 28APR2005 | 80 |
| | | 28APR2005 | 80 | | 12MAY2005 | 11 |
| | | 12MAY2005 | 80 | | 09JUN2005 | 2 |
| | | 12MAY2005 | 80 | | 09JUN2005 | 27 |
| | | 09JUN2005 | 80 | LATE RETURN | 02AUG2005 | 0 |
| | | 09JUN2005 | 80 | LATE RETURN | 02AUG2005 | 26 |
| | | 07JUL2005 | 80 | | 02AUG2005 | 0 |
| | | 07JUL2005 | 80 | MISSED 6 PILLS - REASON UNKNOWN | 02AUG2005 | 51 |
| | | 02AUG2005 | 80 | | 01SEP2005 | 0 |
| | | 02AUG2005 | 80 | | 01SEP2005 | 18 |
| | | 01SEP2005 | 80 | | 12SEP2005 | 51 |
| | | 01SEP2005 | 80 | | 12SEP2005 | 80 |
| | | 13SEP2005 | 80 | | 29SEP2005 | 80 |
| | | 13SEP2005 | 80 | NO MORE STUDY MED DISPENSED | 29SEP2005 | 15 |
| | | 22NOV2005 | 80 | NO MORE STUDY MED DISPENSED | 28DEC2005 | 60 |
| | | | 80 | | | |
| | | | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

772

CONFIDENTIAL
AZSER12787646

Page 73 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0007037 | QTP / LI | 19JAN2006 | 80 | | 17FEB2006 | 0 |
| | | 19JAN2006 | 80 | | 17FEB2006 | 40 |
| | | | 80 | | | |
| | | 17FEB2006 | 80 | | 14MAR2006 | 0 |
| | | 17FEB2006 | 80 | | 14MAR2006 | 46 |
| | | | 80 | | | |
| | | 28DEC2005 | 80 | | 19JAN2006 | 53 |
| | | 28DEC2005 | 80 | | 19JAN2006 | 0 |
| | | | 80 | | | |
| | | | 80 | 55 TABS MISSED DUE TO ILLNESS AND WORK SCHEDULE | | |
| | | 28OCT2005 | 80 | | 22NOV2005 | 62 |
| | | 28OCT2005 | 80 | | 22NOV2005 | 0 |
| | | | 80 | | | |
| | | 11MAY2006 | 80 | | 06JUL2006 | 0 |
| | | 11MAY2006 | 80 | | 06JUL2006 | 48 |
| | | | 80 | NONE DISPENSED | | |
| | | 11MAY2006 | 80 | | 06JUL2006 | 0 |
| | | 11MAY2006 | 80 | | 06JUL2006 | 0 |
| | | | 80 | | | |
| | | 14MAR2006 | 80 | | 11MAY2006 | 0 |
| | | 06JUL2006 | 80 | | 31AUG2006 | 0 |
| | | 14MAR2006 | 80 | | 11MAY2006 | 67 |
| | | 06JUL2006 | 80 | | 31AUG2006 | 50 |
| | | | 80 | | | |
| | | 14MAR2006 | 80 | | 11MAY2006 | 0 |
| | | 06JUL2006 | 80 | | 31AUG2006 | 0 |
| | | 14MAR2006 | 80 | | 11MAY2006 | 0 |
| | | 06JUL2006 | 80 | | 31AUG2006 | 0 |
| E0007038 | OL QTP | 30SEP2004 | 80 | TERMINATED ONLY TOO K1 PILL ON 9/30/04 | 07OCT2004 | 79 |
| | | 30SEP2004 | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

773

CONFIDENTIAL
AZSER12787647

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0007039 | OL QTP | 30SEP2004 | 80 | PT DID NOT RETURN BOTTLE<br>NONE WAS DISPENSED | | 0 |
| E0007042 | OL QTP | 07OCT2004 | 80 | PT DID NOT RETURN | | 0 |
| | | 21OCT2004 | 80 | | | 0 |
| | | 0NOV2004 | 80 | | | 27 |
| | | 02DEC2004 | 80 | PT DID NOT RETURN | 02DEC2004 | 0 |
| | | 02DEC2004 | 80 | PT DID NOT RETURN | 02DEC2004 | 0 |
| | | 29DEC2004 | 80 | | | 0 |
| | | 26JAN2005 | 80 | PT. DID NOT RETURN | 20JAN2005 | 36 |
| | | 26JAN2005 | 80 | | | 0 |
| | | 01MAR2005 | 80 | | 01MAR2005 | 58 |
| | | 1MAR2005 | 80 | | 01MAR2005 | 20 |
| | | 08MAR2005 | 80 | | 28MAR2005 | 20 |
| | | 28MAR2005 | 80 | | 31MAR2005 | |
| | | | | | 31MAR2005 | |
| E0007043 | OL QTP | 08OCT2004 | 80 | | 26OCT2004 | 0 |
| | | 26OCT2004 | 80 | | 08NOV2004 | 27 |
| | | 08NOV2004 | 80 | | 29DEC2004 | 0 |
| | | 07DEC2004 | 80 | | 29DEC2004 | 0 |
| | | 29DEC2004 | 80 | | 27JAN2005 | 36 |
| | | 29DEC2004 | 80 | REISSUED FOR TITRATION RETURNED 58 TABS ON 11APR05 | 11MAR2005 | 0 |
| | | 1MAR2005 | 80 | REISSUED FOR TITRATION RETURNED 80 ON 11APR05 | 17MAR2005 | 0 |
| | | | | | 07APR2005 | 50 |
| | | | | | | 31 |
| E0007044 | OL QTP | 07JAN2005 | 80 | | 21JAN2005 | 34 |
| | | 21JAN2005 | 80 | | 24FEB2005 | 79 |
| | | 21JAN2005 | 80 | | 24FEB2005 | 80 |
| E0007047 | QTP / VAL | 27JAN2005 | 80 | | 17FEB2005 | 0 |
| | | 17FEB2005 | 80 | | 24MAR2005 | 0 |
| | | 24FEB2005 | 80 | | 24MAR2005 | 3 |
| | | 24MAR2005 | 80 | | 21APR2005 | 0 |
| | | 24MAR2005 | 80 | | 21APR2005 | 0 |
| | | 21APR2005 | 80 | | 21APR2005 | 72 |
| | | 21APR2005 | 80 | | 19MAY2005 | 0 |
| | | 21APR2005 | 80 | | 19MAY2005 | 11 |
| | | 19MAY2005 | 80 | | 16JUN2005 | 0 |
| | | | | | 23JUN2005 | 3 |

CONFIDENTIAL
AZSER12787648

Listing 12.2.5-2     Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0007047 | QTP / VAL | 16JUN2005 | 80 | | 30JUN2005 | 29 |
| | | 30JUN2005 | 80 | | 14JUL2005 | 10 |
| | | 14JUL2005 | 80 | MISSED DOSE | 28JUL2005 | 12 |
| | | 28JUL2005 | 80 | | 11AUG2005 | 10 |
| | | 11AUG2005 | 80 | | 08SEP2005 | 20 |
| | | 11AUG2005 | 80 | | 08SEP2005 | 0 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 20 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 0 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 0 |
| | | 06OCT2005 | 80 | 2  MISSING REASON UNKNOWN | 03NOV2005 | 18 |
| | | 03NOV2005 | 80 | | 01DEC2005 | 0 |
| | | 03NOV2005 | 80 | MISSED 2  DOSES | 01DEC2005 | 22 |
| | | 01DEC2005 | 80 | | 27DEC2005 | 20 |
| | | 01DEC2005 | 80 | | 27DEC2005 | 0 |
| | | 29DEC2005 | 80 | 1 BOTTLE NOT RETURNED PATIENT FORGOT TO BRING IT | 26JAN2006 | 18 |
| | | 29DEC2005 | 80 | PT BROUGHT BACK BOTTLE 1/30/06 ON BOTTLE | 30JAN2006 | 0 |
| | | 26JAN2006 | 80 | | 23FEB2006 | 0 |
| | | 26JAN2006 | 80 | | 23FEB2006 | 24 |
| | | 23FEB2006 | 80 | | 20MAR2006 | 0 |
| | | 23FEB2006 | 80 | | 20MAR2006 | 42 |
| | | 20MAR2006 | 80 | | 20APR2006 | 0 |
| | | 20MAR2006 | 80 | | 20APR2006 | 9 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst    sac100.sas   02MAR2007:13:35   kcpx265

775

CONFIDENTIAL
AZSER12787649

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0007047 | QTP / VAL | 20APR2006 | 80 | | 18MAY2006 | 0 |
| | | 20APR2006 | 80 | | 18MAY2006 | 22 |
| | | 18MAY2006 | 80 | | 15JUN2006 | 0 |
| | | 18MAY2006 | 80 | | 15JUN2006 | 30 |
| | | 15JUN2006 | 80 | | 10AUG2006 | 0 |
| | | 15JUN2006 | 80 | | 10AUG2006 | 50 |
| | | 15JUN2006 | 80 | | 10AUG2006 | 0 |
| | | 15JUN2006 | 80 | | 10AUG2006 | 0 |
| | | 10AUG2006 | 80 | | 24AUG2006 | 80 |
| | | 10AUG2006 | 80 | | 24AUG2006 | 80 |
| | | 10AUG2006 | 80 | | 24AUG2006 | 68 |
| | | 10AUG2006 | 80 | | 24AUG2006 | 27 |
| E0007048 | OL QTP | 27JAN2005 | 80 | | 03FEB2005 | 74 |
| | | | 80 | | | |
| E0007049 | OL QTP | 03FEB2005 | 80 | | 10FEB2005 | 79 |
| E0007050 | OL QTP | 03FEB2005 | 80 | | 17FEB2005 | 35 |
| | | 17FEB2005 | 80 | | 17FEB2005 | 4 |
| | | 04MAR2005 | 80 | | 04MAR2005 | 0 |
| | | 04MAR2005 | 80 | | 04MAR2005 | 4 |
| E0007051 | OL QTP | 14FEB2005 | 80 | | 22FEB2005 | 70 |
| | | | 80 | | | |
| E0007052 | OL QTP | 10FEB2005 | 80 | | 01MAR2005 | 16 |
| | | 01MAR2005 | 80 | | 22MAR2005 | 55 |
| E0008001 | OL QTP | 21APR2004 | 80 | | 20MAY2004 | 0 |
| | | 28APR2004 | 80 | | 20MAY2004 | 52 |
| | | 20MAY2004 | 80 | NOT RETURNED | | 0 |
| | | 20MAY2004 | 80 | NOT RETURNED | | 0 |
| | | 20MAY2004 | 80 | NOT RETURNED | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

776

CONFIDENTIAL
AZSER12787650

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0008001 | OL QTP | | | | | |
| E0008004 | QTP / LI | 26MAY2004 | 80 | | 02JUN2004 | 69 |
| | | 02JUN2004 | 80 | | 16JUN2004 | 30 |
| | | 16JUN2004 | 80 | | 14JUL2004 | 0 |
| | | 16JUN2004 | 80 | | 16JUL2004 | 68 |
| | | 14JUL2004 | 80 | | 18AUG2004 | 0 |
| | | 14JUL2004 | 80 | | 18AUG2004 | 38 |
| | | 18AUG2004 | 80 | | 15SEP2004 | 0 |
| | | 18AUG2004 | 80 | | 15SEP2004 | 68 |
| | | 18AUG2004 | 80 | | 15OCT2004 | 50 |
| | | 1SEP2004 | 80 | | 15OCT2004 | 0 |
| | | 15OCT2004 | 80 | | 10NOV2004 | 0 |
| | | 15OCT2004 | 80 | | 10NOV2004 | 48 |
| | | 15OCT2004 | 80 | | 10NOV2004 | 80 |
| | | 10NOV2004 | 80 | | 08DEC2004 | 0 |
| | | 10NOV2004 | 80 | | 08DEC2004 | 29 |
| | | 08DEC2004 | 80 | | 05JAN2005 | 0 |
| | | 08DEC2004 | 80 | | 05JAN2005 | 70 |
| | | 05JAN2005 | 80 | | 02FEB2005 | 0 |
| | | 05JAN2005 | 80 | | 02FEB2005 | 43 |
| | | 02FEB2005 | 80 | | 03FEB2005 | 73 |
| | | 02FEB2005 | 80 | | 04FEB2005 | 79 |
| | | 02FEB2005 | 80 | | 04FEB2005 | 80 |
| | | 02FEB2005 | 80 | | 04FEB2005 | 80 |
| E0008005 | OL QTP | 29JUN2004 | 80 | NOT RETURNED | | 0 |
| | | 08JUL2004 | 80 | NOT RETURNED | | 0 |
| | | | | BOTTLE NOT DISPENSED | | |
| E0008006 | PLA / VAL | 13JUL2004 | 80 | NOT RETURNED | 20JUL2004 | 55 |
| | | 10JUL2004 | 80 | NOT RETURNED | 03AUG2004 | 0 |
| | | 10AUG2004 | 80 | NOT RETURNED | 18JAN2005 | 0 |
| | | 10AUG2004 | 80 | NOT RETURNED | | 0 |
| | | 13SEP2004 | 80 | NOT RETURNED | | 0 |
| | | 04OCT2004 | 80 | NOT RETURNED | | 0 |
| | | 04OCT2004 | 80 | NOT RETURNED | | 0 |
| | | 03NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 03NOV2004 | 80 | NOT RETURNED | | 0 |

CONFIDENTIAL
AZSER12787651

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0008006 | PLA / VAL | 03NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 01DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 01DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 03JAN2005 | 80 | NOT RETURNED | | 0 |
| | | 03JAN2005 | 80 | NOT RETURNED | | 0 |
| | | 01FEB2005 | 80 | NOT RETURNED | 09MAR2005 | 0 |
| | | 01FEB2005 | 80 | NOT RETURNED | 09MAR2005 | 0 |
| | | 04MAR2005 | 80 | NOT DISPENSED | | |
| | | 04MAR2005 | 80 | NOT DISPENSED | 19JUL2005 | 0 |
| | | 22MAR2005 | 80 | NOT RETURNED | | |
| | | 22MAR2005 | 80 | NOT DISPENSED | 26APR2005 | 0 |
| | | 22MAR2005 | 80 | NOT DISPENSED | 26APR2005 | 0 |
| | | 26APR2005 | 80 | NOT DISPENSED | | |
| | | 26APR2005 | 80 | NOT DISPENSED | 21JUN2005 | 0 |
| | | | | | 21JUN2005 | 0 |
| | | 19MAY2005 | 80 | NOT DISPENSED | | |
| | | 19MAY2005 | 80 | NOT DISPENSED | 21JUN2005 | 0 |
| | | | | | 21JUN2005 | 0 |
| | | 21JUN2005 | 80 | NOT DISPENSED | 19JUL2005 | 28 |
| | | 21JUN2005 | 80 | | 20OCT2005 | 0 |
| | | 21JUN2005 | 80 | | 20OCT2005 | 0 |
| | | 19JUL2005 | 80 | NOT DISPENSED | | |
| | | 19JUL2005 | 80 | | 20OCT2005 | 0 |
| | | 19JUL2005 | 80 | | 20OCT2005 | 0 |
| | | 16AUG2005 | 80 | NOT RETURNED | | |
| | | 16AUG2005 | 80 | NOT DISPENSED | | 0 |
| | | 16AUG2005 | 80 | NOT RETURNED | | 0 |
| | | | | NOT DISPENSED | | |
| | | 1SEP2005 | 80 | NOT RETURNED | | |
| | | 1SEP2005 | 80 | NOT RETURNED | | 0 |
| | | 1SEP2005 | 80 | NOT RETURNED | | 0 |
| | | | | NOT RETURNED | | |
| | | 20OCT2005 | 80 | NOT RETURNED | | 0 |
| | | 20OCT2005 | 80 | NOT RETURNED | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

778

CONFIDENTIAL
AZSER12787652

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0008006 | PLA / VAL | 20OCT2005 | 80 | NOT RETURNED | | 0 |
| | | 09NOV2005 | 80 | NOT RETURNED | | 0 |
| | | 09NOV2005 | 80 | NOT RETURNED | | 0 |
| | | 09NOV2005 | 80 | NOT RETURNED | | 0 |
| | | 08DEC2005 | 80 | DISPENSED | | 0 |
| | | 08DEC2005 | 80 | NOT RETURNED | | 0 |
| | | 08DEC2005 | 80 | NOT RETURNED | | 0 |
| | | 03JAN2006 | 80 | NOT RETURNED | 19MAY2006 | 0 |
| | | 03JAN2006 | 80 | DISPENSED | 19MAY2006 | 0 |
| | | 03JAN2006 | 80 | NOT RETURNED | 19MAY2006 | 0 |
| | | 31JAN2006 | 80 | NOT RETURNED | 19MAY2006 | 0 |
| | | 31JAN2006 | 80 | DISPENSED | 19MAY2006 | 0 |
| | | 31JAN2006 | 80 | NOT RETURNED | | 0 |
| | | 31JAN2006 | 80 | NOT RETURNED | 19MAY2006 | 0 |
| | | 28MAR2006 | 80 | NOT RETURNED | 19MAY2006 | 0 |
| | | 28MAR2006 | 80 | NOT RETURNED | 19MAY2006 | 0 |
| | | 08MAR2006 | 80 | NOT RETURNED | | 0 |
| | | 28MAR2006 | 80 | NOT RETURNED | | 0 |
| | | 28MAR2006 | 80 | NOT RETURNED | | 0 |
| | | 28MAR2006 | 80 | NOT RETURNED | | 0 |
| | | 28MAR2006 | 80 | NOT RETURNED | | 0 |
| | | 19MAY2006 | 80 | NOT RETURNED | | 0 |
| | | 19MAY2006 | 80 | DISPENSED | | 0 |
| | | 19MAY2006 | 80 | NOT RETURNED | | 0 |
| | | 19MAY2006 | 80 | NOT RETURNED | | 0 |
| | | 19MAY2006 | 80 | NOT RETURNED | | 0 |
| | | 1JUL2006 | 80 | NOT RETURNED | | 0 |
| | | 1JUL2006 | 80 | NOT RETURNED | | 0 |
| | | 1JUL2006 | 80 | NOT RETURNED | | 0 |
| | | 1JUL2006 | 80 | NOT RETURNED | | 0 |
| | | 1JUL2006 | 80 | NOT RETURNED | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/i12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787653

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0008006 | PLA / VAL | 11JUL2006 | 80 | NOT RETURNED | | 0 |
| | | | 80 | | | |
| E0008007 | OL QTP | 13JUL2004 | 80 | | 20JUL2004 | 60 |
| | | 20JUL2004 | 80 | | 02AUG2004 | 10 |
| | | 02AUG2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 02AUG2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 02AUG2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0008010 | OL QTP | 02AUG2004 | 80 | | 09AUG2004 | 49 |
| | | 09AUG2004 | 80 | | 31AUG2004 | 50 |
| | | 09AUG2004 | 80 | NOT RETURNED | | 0 |
| | | 31AUG2004 | 80 | | 28SEP2004 | 71 |
| | | 31AUG2004 | 80 | | | 0 |
| | | 28SEP2004 | 80 | | 28SEP2004 | 0 |
| | | 28SEP2004 | 80 | | 28SEP2004 | 0 |
| | | 28OCT2004 | 80 | | 28OCT2004 | 60 |
| | | 28OCT2004 | 80 | | 28OCT2004 | 0 |
| | | 28OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 23NOV2004 | 80 | | 23NOV2004 | 66 |
| | | 23NOV2004 | 80 | | 21DEC2004 | 0 |
| | | 23NOV2004 | 80 | | 21DEC2004 | 0 |
| | | | | | 21DEC2004 | 80 |
| E0008012 | OL QTP | 24AUG2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 24AUG2004 | 80 | | 13SEP2004 | 57 |
| | | 13SEP2004 | 80 | NO BOTTLE RETURNED | | 0 |
| E0008013 | OL QTP | 31AUG2004 | 80 | | 28SEP2004 | 0 |
| | | 31AUG2004 | 80 | | 31AUG2004 | 37 |
| | | 28SEP2004 | 80 | | 15OCT2004 | 80 |
| | | 28SEP2004 | 80 | | 15OCT2004 | 31 |
| E0008014 | OL QTP | 2NOV2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 2NOV2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0008015 | QTP / VAL | 25JAN2005 | 80 | | 22FEB2005 | 0 |
| | | 25JAN2005 | 80 | | 22FEB2005 | 28 |
| | | 22FEB2005 | 80 | | 22MAR2005 | 0 |
| | | 22FEB2002 | | | 22MAR2005 | 28 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787654

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0008015 | QTP / VAL | 22MAR2005 | 80 | | 19APR2005 | 0 |
| | | 22MAR2005 | 80 | | 19APR2005 | 25 |
| | | 19APR2005 | 80 | | 17MAY2005 | 0 |
| | | 19APR2005 | 80 | | 17MAY2005 | 29 |
| | | 17MAY2005 | 80 | | 23MAY2005 | 63 |
| | | 17MAY2005 | 80 | NOT DISPENSED | 24MAY2005 | 62 |
| | | 24MAY2005 | 80 | | 31MAY2005 | 51 |
| | | 31MAY2005 | 80 | | 15JUN2005 | 21 |
| | | 15JUN2005 | 80 | BOTTLE NOT DISPENSED | 29JUN2005 | 24 |
| | | 29JUN2005 | 80 | | 12JUL2005 | 36 |
| | | 12JUL2005 | 80 | | 19AUG2005 | 0 |
| | | 12JUL2005 | 80 | | 09AUG2005 | 50 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 09AUG2005 | 80 | NOT DISPENSED | 06SEP2005 | 0 |
| | | 09AUG2005 | 80 | | 06SEP2005 | 57 |
| | | | 80 | NOT DISPENSED | | |
| | | 06SEP2005 | 80 | NOT DISPENSED | 13OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 13OCT2005 | 16 |
| | | 13OCT2005 | 80 | | 01NOV2005 | 6 |
| | | 13OCT2005 | 80 | | 01NOV2005 | 80 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 01NOV2005 | 80 | NOT DISPENSED | 29NOV2005 | 0 |
| | | 01NOV2005 | 80 | NOT DISPENSED | 29NOV2005 | 42 |
| | | 29NOV2005 | 80 | NOT DISPENSED | 27DEC2005 | 0 |
| | | 29NOV2005 | 80 | NOT DISPENSED | 27DEC2005 | 48 |
| | | 27DEC2005 | 80 | NOT DISPENSED | 24JAN2006 | 0 |
| | | 27DEC2005 | 80 | | 24JAN2006 | 51 |
| | | | 80 | NOT DISPENSED | | |
| | | 24JAN2006 | 80 | NOT DISPENSED | 22FEB2006 | 40 |
| | | 24JAN2006 | 80 | | 22FEB2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.1st   sac100.sas   02MAR2007:13:35   kcpx265

781

CONFIDENTIAL
AZSER12787655

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0008015 | QTP / VAL | | | | | |
| | | 22FEB2006 | 80 | NOT DISPENSED | 22MAR2006 | 0 |
| | | 22FEB2006 | 80 | NOT DISPENSED | 22MAR2006 | 48 |
| | | 22MAR2006 | 80 | NOT DISPENSED | 20APR2006 | 45 |
| | | 22MAR2006 | 80 | NOT DISPENSED | 20APR2006 | 0 |
| | | 20APR2006 | 80 | NOT DISPENSED | 18MAY2006 | 0 |
| | | 20APR2006 | 80 | NOT DISPENSED | 18MAY2006 | 47 |
| | | 18MAY2006 | 80 | NOT DISPENSED | 07JUL2006 | 64 |
| | | 18MAY2006 | 80 | NOT DISPENSED | 07JUL2006 | 80 |
| | | 18MAY2006 | 80 | NOT DISPENSED | 07JUL2006 | 0 |
| | | 18MAY2006 | 80 | NOT DISPENSED | 07JUL2006 | 0 |
| | | 07JUL2006 | 80 | NOT DISPENSED | 25AUG2006 | 0 |
| | | 07JUL2006 | 80 | NOT DISPENSED | 25AUG2006 | 80 |
| | | 07JUL2006 | 80 | | 25AUG2006 | 14 |
| | | 07JUL2006 | 80 | | 25AUG2006 | 80 |
| E0008016 | OL QTP | | | | | |
| | | 10FEB2005 | 80 | PT'S PERSONAL CARE HOME THREW BOTTLES AWAY | | 0 |
| | | 10FEB2005 | 80 | PT'S PERSONAL CARE HOME THREW BOTTLES AWAY | | 0 |
| E0008017 | OL QTP | | | | | |
| | | 10FEB2005 | 80 | NOT RETURNED | 21MAR2005 | 0 |
| | | 10FEB2005 | 80 | NOT RETURNED | | 0 |
| | | 21MAR2005 | 80 | NOT RETURNED | 08APR2005 | 44 |
| | | 08APR2005 | 80 | NOT RETURNED | | 0 |
| | | 08APR2005 | 80 | NOT DISPENSED | | 0 |
| E0008018 | OL QTP | | | | | |
| | | 24MAR2005 | 80 | NOT RETURNED | 01APR2005 | 47 |
| | | 01APR2005 | 80 | NOT RETURNED | | 0 |
| | | 01APR2005 | 80 | NOT RETURNED | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787656

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0008018 | OL QTP | 21APR2005 | 80 | NOT RETURNED | | 0 |
| | | 21APR2005 | 80 | NOT RETURNED | | 0 |
| | | 21APR2005 | 80 | NOT RETURNED | | 0 |
| E0008020 | QTP / VAL | 28APR2005 | 80 | | 27MAY2005 | 65 |
| | | 13MAY2005 | 80 | | 31MAY2005 | 26 |
| | | 27MAY2005 | 80 | | 23JUN2005 | 0 |
| | | 27MAY2005 | 80 | | 23JUN2005 | 57 |
| | | 23JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 23JUN2005 | 80 | | 21JUL2005 | 48 |
| | | 21JUL2005 | 80 | | 17AUG2005 | 0 |
| | | 21JUL2005 | 80 | | 17AUG2005 | 38 |
| | | 17AUG2005 | 80 | | 19SEP2005 | 0 |
| | | 17AUG2005 | 80 | | 19SEP2005 | 39 |
| | | 19SEP2005 | 80 | | 12OCT2005 | 80 |
| | | 19SEP2005 | 80 | | 12OCT2005 | 39 |
| | | 02OCT2005 | 80 | | 09NOV2005 | 0 |
| | | 02OCT2005 | 80 | | 09NOV2005 | 39 |
| | | 09NOV2005 | 80 | BOTTLES NOT RETURNED | 09DEC2005 | 43 |
| | | 09DEC2005 | 80 | | 04JAN2006 | 0 |
| | | 09DEC2005 | 80 | | 11FEB2006 | 37 |
| | | 04JAN2006 | 80 | NOT DISPENSED | 11FEB2006 | 0 |
| | | 04JAN2006 | 80 | | | 0 |
| E0008021 | PLA / VAL | 18MAY2005 | 80 | | 25MAY2005 | 55 |
| | | 25MAY2005 | 80 | | 15JUN2005 | 0 |
| | | 25MAY2005 | 80 | | 15JUN2005 | 79 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 20 |
| | | 13JUL2005 | 80 | | 09AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 09AUG2005 | 23 |
| | | 09AUG2005 | 80 | | 07SEP2005 | 0 |
| | | 09AUG2005 | 80 | | 07SEP2005 | 14 |
| | | 07SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 05OCT2005 | 70 |
| | | 07SEP2005 | 80 | NOT DISPENSED | 02NOV2005 | 0 |
| | | 05OCT2005 | 80 | NOT DISPENSED | 02NOV2005 | 70 |
| | | 05OCT2005 | 80 | NOT DISPENSED | 02NOV2005 | 71 |
| | | 05OCT2005 | 80 | | | |
| | | 05OCT2005 | 80 | | | |

CONFIDENTIAL
AZSER12787657

Listing 12.2.5-2        Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0008021 | PLA / VAL | 02NOV2005 | 80 | | 09DEC2005 | 0 |
| | | 02NOV2005 | 80 | | 09DEC2005 | 0 |
| | | 02NOV2005 | 80 | | 09DEC2005 | 25 |
| | | 09DEC2005 | 80 | | 17JAN2006 | 0 |
| | | 09DEC2005 | 80 | | 17JAN2006 | 0 |
| | | 09DEC2005 | 80 | | 31JAN2006 | 10 |
| | | 17JAN2006 | 80 | | 31JAN2006 | 80 |
| | | 17JAN2006 | 80 | NOT RETURNED | 31JAN2006 | 51 |
| | | 31JAN2006 | 80 | NOT DISPENSED | 15FEB2006 | |
| | | 31JAN2006 | 80 | | 07FEB2006 | 61 |
| | | 07FEB2006 | 80 | | 15FEB2006 | 0 |
| | | 15FEB2006 | 80 | NOT DISPENSED | 28FEB2006 | 38 |
| | | 28FEB2006 | 80 | | 22MAR2006 | 0 |
| | | 28FEB2006 | 80 | NOT DISPENSED | 22MAR2006 | 38 |
| | | 22MAR2006 | 80 | | 29MAR2006 | 40 |
| | | 29MAR2006 | 80 | | 26APR2006 | 0 |
| | | 29MAR2006 | 80 | NOT DISPENSED | 26APR2006 | 0 |
| | | 29MAR2006 | 80 | | 26APR2006 | 74 |
| | | 26APR2006 | 80 | | 13JUL2006 | 0 |
| | | 26APR2006 | 80 | | 13JUL2006 | 0 |
| | | 26APR2006 | 80 | | 13JUL2006 | 29 |
| | | 31MAY2006 | 80 | | 13JUL2006 | 0 |
| | | 31MAY2006 | 80 | | 13JUL2006 | 0 |
| | | 31MAY2006 | 80 | | 13JUL2006 | 0 |
| | | | 80 | | | |
| | | 13JUL2006 | 80 | | 25JUL2006 | 8 |
| | | | 80 | | | |
| | | | 80 | | | |
| | | 25JUL2006 | 80 | NOT RETURNED | | 0 |
| | | 25JUL2006 | 80 | NOT RETURNED | | 0 |
| | | 25JUL2006 | 80 | NOT RETURNED | | 0 |
| E0008022 | QTP / VAL | 07JUN2005 | 80 | PT THREW EMPTY BOTTLE AWAY | 17JUN2005 | 80 |
| | | 17JUN2005 | 80 | | 06JUL2005 | 70 |
| | | 06JUL2005 | 80 | | 02AUG2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst  sac100.sas  02MAR2007:13:35   kcpx265

784

CONFIDENTIAL
AZSER12787658

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0008022 | QTP / VAL | 06JUL2005 | 80 | | 02AUG2005 | 27 |
| | | 02AUG2005 | 80 | | 30AUG2005 | 0 |
| | | 02AUG2005 | 80 | | 02AUG2005 | 0 |
| | | 30AUG2005 | 80 | | 27SEP2005 | 0 |
| | | 30AUG2005 | 80 | | 27SEP2005 | 0 |
| | | 27SEP2005 | 80 | | 25OCT2005 | 74 |
| | | 27SEP2005 | 80 | | 25OCT2005 | 72 |
| | | 27SEP2005 | 80 | | 25OCT2005 | 0 |
| | | 25OCT2005 | 80 | | 25OCT2005 | 0 |
| | | 25OCT2005 | 80 | | 22NOV2005 | 0 |
| | | 22NOV2005 | 80 | | 22NOV2005 | 78 |
| | | 22NOV2005 | 80 | | 16DEC2005 | 0 |
| | | 25OCT2005 | 80 | | 16DEC2005 | 80 |
| | | 22NOV2005 | 80 | | 16DEC2005 | 21 |
| | | 16DEC2005 | 80 | | 17JAN2006 | 0 |
| | | 16DEC2005 | 80 | | 17JAN2006 | 0 |
| | | 16DEC2005 | 80 | | 24JAN2006 | 62 |
| | | 17JAN2006 | 80 | | 24JAN2006 | 74 |
| | | 17JAN2006 | 80 | NONE DISPENSED | 24JAN2006 | 63 |
| | | 24JAN2006 | 80 | | 24JAN2006 | 42 |
| | | 31JAN2006 | 80 | | 14FEB2006 | 0 |
| | | 31JAN2006 | 80 | | 14FEB2006 | 65 |
| | | 14FEB2006 | 80 | | 27MAR2006 | 0 |
| | | 14FEB2006 | 80 | | 27MAR2006 | 55 |
| E0008023 | OL QTP | 26MAY2005 | 80 | | 03JUN2005 | 52 |
| | | 03JUN2005 | 80 | | 23JUN2005 | 0 |
| | | 03JUN2005 | 80 | | 23JUN2005 | 40 |
| | | 23JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 23JUN2005 | 80 | | 21JUL2005 | 45 |
| | | 23JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 21JUL2005 | 80 | | 18AUG2005 | 0 |
| | | 21JUL2005 | 80 | | 18AUG2005 | 0 |
| | | 18AUG2005 | 80 | | 14SEP2005 | 20 |
| | | 18AUG2005 | 80 | | 14SEP2005 | 0 |
| | | 18AUG2005 | 80 | NOT DISPENSED | 14SEP2005 | 0 |
| | | 14SEP2005 | 80 | NOT DISPENSED | 14SEP2005 | 31 |
| | | 14SEP2005 | 80 | | 13OCT2005 | 0 |
| | | 14SEP2005 | 80 | | 13OCT2005 | 7 |

CONFIDENTIAL
AZSER12787659

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0008023 | OL QTP | 13OCT2005 | 80 | | 09NOV2005 | 0 |
| | | 13OCT2005 | 80 | | 09NOV2005 | 0 |
| | | 13OCT2005 | 80 | | 09NOV2005 | 46 |
| | | 09NOV2005 | 80 | | 09DEC2005 | 0 |
| | | 09NOV2005 | 80 | | 09DEC2005 | 0 |
| | | 09NOV2005 | 80 | | 09DEC2005 | 11 |
| E0008025 | OL QTP | 06JUN2005 | 80 | NOT RETURNED | | 0 |
| | | 16JUN2005 | 80 | NOT RETURNED | | 0 |
| | | 16JUN2005 | 80 | NOT RETURNED | | |
| E0008026 | OL QTP | 06SEP2005 | 80 | | 28SEP2005 | 0 |
| | | 08SEP2005 | 80 | | 05OCT2005 | 46 |
| | | 05OCT2005 | 80 | | 30NOV2005 | 0 |
| | | 05OCT2005 | 80 | | 30NOV2005 | 0 |
| | | 02NOV2005 | 80 | BOTTLES NOT RETURNED | 23DEC2005 | 0 |
| | | 02NOV2005 | 80 | BOTTLES NOT RETURNED | 23DEC2005 | 0 |
| | | 30NOV2005 | 80 | NOT RETURNED | 23DEC2005 | 8 |
| | | 30NOV2005 | 80 | | 26JAN2006 | 0 |
| | | 23DEC2005 | 80 | | 26JAN2006 | 0 |
| | | 23DEC2005 | 80 | | 23FEB2006 | 0 |
| | | 23DEC2005 | 80 | NOT RETURNED | 23FEB2006 | 0 |
| | | 26JAN2006 | 80 | | 23FEB2006 | 16 |
| | | 26JAN2006 | 80 | | | |
| | | 26JAN2006 | 80 | | | |
| E0008028 | OL QTP | 01SEP2005 | 80 | | 08SEP2005 | 64 |
| | | 08SEP2005 | 80 | | 29SEP2005 | 20 |
| | | 29SEP2005 | 80 | | 28OCT2005 | 56 |
| | | 29SEP2005 | 80 | | 03NOV2005 | 66 |
| | | 28OCT2005 | 80 | | 03NOV2005 | 80 |
| | | 28OCT2005 | 80 | | | |
| E0008029 | PLA / VAL | 06SEP2005 | 80 | | 13SEP2005 | 50 |
| | | 13SEP2005 | 80 | | 04OCT2005 | 0 |
| | | 13SEP2005 | 80 | | 04OCT2005 | 58 |
| | | 04OCT2005 | 80 | | 29NOV2005 | 0 |
| | | 04OCT2005 | 80 | | 29NOV2005 | 55 |
| | | 27OCT2005 | 80 | | 29NOV2005 | 0 |
| | | 27OCT2005 | 80 | | 29NOV2005 | 40 |

CONFIDENTIAL
AZSER12787660

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0008029 | PLA / VAL | 29NOV2005 | 80 | | 30DEC2005 | 0 |
| | | 29NOV2005 | 80 | | 30DEC2005 | 48 |
| | | 22DEC2005 | 80 | | 30DEC2005 | 62 |
| | | 22DEC2005 | 80 | | 30DEC2005 | 63 |
| | | 30DEC2005 | 80 | | 20JAN2006 | 80 |
| | | 06JAN2006 | 80 | | 20JAN2006 | 52 |
| | | 20JAN2006 | 80 | NOT DISPENSED | 14FEB2006 | 0 |
| | | 20JAN2006 | 80 | | 14FEB2006 | 62 |
| | | 03FEB2006 | 80 | | 14FEB2006 | 80 |
| | | 03FEB2006 | 80 | | 14FEB2006 | 80 |
| | | 14FEB2006 | 80 | | 14MAR2006 | 1 |
| | | 14FEB2006 | 80 | | 14MAR2006 | 80 |
| | | 16MAR2006 | 80 | NOT DISPENSED | 03MAY2006 | 0 |
| | | 14MAR2006 | 80 | | 03MAY2006 | 0 |
| | | 14MAR2006 | 80 | | 03MAY2006 | 42 |
| | | 11APR2006 | 80 | NOT DISPENSED | 03MAY2006 | 0 |
| | | 11APR2006 | 80 | | 03MAY2006 | 0 |
| | | 11APR2006 | 80 | | 03MAY2006 | 80 |
| | | 03MAY2006 | 80 | NOT DISPENSED | 28JUN2006 | 0 |
| | | 03MAY2006 | 80 | | 28JUN2006 | 0 |
| | | 03MAY2006 | 80 | | 28JUN2006 | 53 |
| | | 01JUN2006 | 80 | NOT DISPENSED | 28JUN2006 | 0 |
| | | 01JUN2006 | 80 | | 28JUN2006 | 0 |
| | | 01JUN2006 | 80 | | 28JUN2006 | 46 |
| | | 28JUN2006 | 80 | | 02AUG2006 | 50 |
| | | 28JUN2006 | 80 | | 02AUG2006 | 80 |
| | | 28JUN2006 | 80 | | 02AUG2006 | 80 |
| E0010001 | OL QTP | 03MAY2004 | 80 | | 10MAY2004 | 52 |
| | | 10MAY2004 | 80 | PT MISSED AM DOSE ON 5/27/04 3 TABLETS MISSED | 10JUN2004 | 10 |
| | | 17MAY2004 | 80 | LABEL IS LOST BOTTLE WAS REDISPENSED AT VISIT S4 | 28MAY2004 | 17 |
| | | 17MAY2004 | 80 | | 10JUN2004 | 0 |
| | | 28MAY2004 | 80 | | 30JUN2004 | 0 |
| | | 28MAY2004 | 80 | PT MISSED 1 DOSE (3 PILLS) UNKNOWN DATE | 16JUL2004 | 45 |
| | | 30JUN2004 | 80 | | 16JUL2004 | 80 |
| | | 30JUN2004 | 80 | | 26JUL2004 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787661

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0010001 | OL QTP | 30JUN2004 | 80 | PT MISSED 1 1/2 DAYS OF MEDICINE (9 TABS) | 26JUL2004 | 13 |
|  |  | 30JUN2004 | 80 |  | 26JUL2004 | 0 |
| E0010002 | OL QTP | 04MAY2004 | 80 | PT DROPPED 1 PILL & USED 1 EXTRA | 11MAY2004 | 47 |
|  |  | 11MAY2004 | 80 | PT LOST 9 PILLS WHEN PURSE SPILLED | 19MAY2004 | 39 |
|  |  | 19MAY2004 | 80 | PT DROPPED 5 PILLS & USED 5 EXTRA | 02JUN2004 | 71 |
|  |  | 02JUN2004 | 80 | PT DID NOT RETURN STUDY DRUG | 02JUN2004 | 0 |
|  |  | 02JUN2004 | 80 | PT DID NOT RETURN STUDY DRUG |  | 0 |
|  |  | 02JUN2004 | 80 | SUBJECT DID NOT RETURN |  | 0 |
| E0010003 | OL QTP | 13MAY2004 | 80 | PT DROPPED & LOST 20 PILLS | 20MAY2004 | 50 |
|  |  | 20MAY2004 | 80 | PT DROPPED 1 PILL & USED 1 EXTRA | 27MAY2004 | 51 |
|  |  | 27MAY2004 | 80 |  | 28JUN2004 | 2 |
|  |  | 27MAY2004 | 80 | PT MISSED 24 PILLS DURING THIS TIME PERIOD | 28JUN2004 | 16 |
|  |  | 11JUN2004 | 80 |  | 28JUN2004 | 80 |
|  |  | 11JUN2004 | 80 |  | 28JUN2004 | 80 |
| E0010005 | OL QTP | 02JUN2004 | 80 | PT NEVER RETURNED |  | 0 |
|  |  | 09JUN2004 | 80 | PT NEVER RETURNED |  | 0 |
| E0010006 | PLA / VAL | 18JUN2004 | 80 |  | 25JUN2004 | 68 |
|  |  | 25JUN2004 | 80 |  | 02JUL2004 | 52 |
|  |  | 02JUL2004 | 80 | PT MISSED 1 DOSE (2 TABS) UNKNOWN DATE | 16JUL2004 | 80 |
|  |  | 02JUL2004 | 80 | PT LOST LID TO BOTTLE | 12JUL2004 | 26 |
|  |  | 16JUL2004 | 80 |  | 12AUG2004 | 18 |
|  |  | 16JUL2004 | 80 |  | 12AUG2004 | 37 |
|  |  | 16JUL2004 | 80 | PT MISSED 2 DAYS OF MEDICINE (12 PILLS) | 12AUG2004 | 53 |
|  |  | 12AUG2004 | 80 |  | 10SEP2004 | 62 |
|  |  | 12AUG2004 | 80 |  | 10SEP2004 | 0 |
|  |  | 12AUG2004 | 80 |  | 10SEP2004 | 0 |
|  |  | 12AUG2004 | 80 | PT MISSED 1 DAY OF MEDS (6 PILLS) | 10SEP2004 | 74 |
|  |  | 10SEP2004 | 80 |  | 08OCT2004 | 78 |
|  |  | 10SEP2004 | 80 |  | 08OCT2004 | 0 |
|  |  | 10SEP2004 | 80 | PT MISSED 14 PILLS OF MEDS UNSURE WHICH DATES | 08OCT2004 | 80 |
|  |  | 08OCT2004 | 80 |  | 04NOV2004 | 30 |
|  |  | 08OCT2004 | 80 |  | 04NOV2004 | 0 |
|  |  | 08OCT2004 | 80 |  | 04NOV2004 | 0 |
|  |  | 08OCT2004 | 80 | PT MISSED 2 1/2 DAYS OF MEDICINE (20 PILLS) | 04NOV2004 | 44 |
|  |  | 04NOV2004 | 80 |  | 02DEC2004 | 0 |
|  |  | 04NOV2004 | 80 |  | 02DEC2004 | 0 |
|  |  | 04NOV2004 | 80 |  | 02DEC2004 | 50 |

CONFIDENTIAL
AZSER12787662

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0010006 | PLA / VAL | 04NOV2004 | 80 | | 02DEC2004 | 50 |
| | | 02DEC2004 | 80 | | 07JAN2005 | 0 |
| | | 02DEC2004 | 80 | | 07JAN2005 | 0 |
| | | 02DEC2004 | 80 | | 07JAN2005 | 28 |
| | | 02DEC2004 | 80 | | 07JAN2005 | 35 |
| | | 07JAN2005 | 80 | PT DROPPED 9 PILLS & DISCARDED THEM | 14JAN2005 | 51 |
| | | 07JAN2005 | 80 | NOT DISPENSED | 14JAN2005 | |
| | | 14JAN2005 | 80 | NOT DISPENSED | 17JAN2005 | 75 |
| E0010007 | OL QTP | 29JUN2004 | 80 | | 06JUL2004 | 60 |
| | | 06JUL2004 | 80 | | 13JUL2004 | 52 |
| | | 13JUL2004 | 80 | | 27JUL2004 | 24 |
| E0010008 | QTP / VAL | 12JUL2004 | 80 | PT MOVED AND LOST BOTTLE BUT STATES SHE MISSED NO DOSES | | 0 |
| | | 19JUL2004 | 80 | | 26JUL2004 | 52 |
| | | 26JUL2004 | 80 | PT DROPPED & LOST 3 PILLS; PT ALSO FORGOT SHE WAS TO TAKE 200 MG BID & ONLY TOOK 200 MG AT HS. | 09AUG2004 | 63 |
| | | 26JUL2004 | 80 | | 07SEP2004 | 0 |
| | | 09AUG2004 | 80 | PT MISSED 5 1/2 DAYS OF MEDICINE (22 PILLS) | 07SEP2004 | 66 |
| | | 09AUG2004 | 80 | PT MISSED 3 DAYS OF MEDICINE (12 PILLS) | 05OCT2004 | 58 |
| | | 09AUG2004 | 80 | | 05OCT2004 | 0 |
| | | 07SEP2004 | 80 | | 02NOV2004 | 0 |
| | | 05OCT2004 | 80 | PT MISSED 3 DAYS (18 TABS) | 02NOV2004 | 10 |
| | | 05OCT2004 | 80 | | 30NOV2004 | 0 |
| | | 02NOV2004 | 80 | | 30NOV2004 | 0 |
| | | 02NOV2004 | 80 | PT DROPPED & LOST 11 PILLS | 08DEC2004 | 64 |
| | | 30NOV2004 | 80 | | 08DEC2004 | 38 |
| | | 08DEC2004 | 80 | | 21DEC2004 | 55 |
| | | 08DEC2004 | 80 | | 14DEC2004 | 62 |
| | | 14DEC2004 | 80 | | 14DEC2004 | 47 |
| | | 21DEC2004 | 80 | | 04JAN2005 | 76 |
| | | 21DEC2004 | 80 | | 04JAN2005 | 0 |
| | | 04JAN2005 | 80 | PT MISSED 1 DOSE ON UNKNOWN DATE | 18JAN2005 | 79 |
| | | 04JAN2005 | 80 | | 18JAN2005 | 70 |
| | | 18JAN2005 | 80 | PT MISSED DOSES 2/10/05 - 3/4/05 DUE TO BEING IN JAIL | 01FEB2005 | 0 |
| | | 18JAN2005 | 80 | | 01FEB2005 | 76 |
| | | 01FEB2005 | 80 | PT MISSED DOSES 2/10/05 - 3/4/05 DUE TO BEING IN JAIL | 08MAR2005 | 80 |
| | | 01FEB2005 | 80 | | 08MAR2005 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787663

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 01FEB2005 | 80 | PT MISSED DOSES 2/10/05 - 3/4/05 DUE TO BEING IN JAIL | 08MAR2005 | 80 |
| | | 01FEB2005 | 80 | PT MISSED DOSES 2/10/05 - 3/4/05 DUE TO BEING IN JAIL | 08MAR2005 | 8 |
| | | 08MAR2005 | 80 | | 22MAR2005 | 0 |
| | | 08MAR2005 | 80 | | 22MAR2005 | 76 |
| | | 08MAR2005 | 80 | | 22MAR2005 | 80 |
| | | 08MAR2005 | 80 | | 22MAR2005 | 80 |
| | | 22MAR2005 | 80 | | 26APR2005 | 0 |
| | | 22MAR2005 | 80 | PT MISSED 7 DAYS OF MEDICINE BUT IS UNSURE WHICH DAYS. | 26APR2005 | 0 |
| | | 22MAR2005 | 80 | | 26APR2005 | 72 |
| | | 22MAR2005 | 80 | | 26APR2005 | 80 |
| | | 26APR2005 | 80 | | 24MAY2005 | 0 |
| | | 26APR2005 | 80 | | 24MAY2005 | 0 |
| | | 26APR2005 | 80 | PT SPILLED & DISCARDED 16 TABLETS | 24MAY2005 | 56 |
| | | 26APR2005 | 80 | | 24MAY2005 | 80 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 80 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 0 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 72 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 0 |
| | | 21JUN2005 | 80 | | 22JUL2005 | 0 |
| | | 21JUN2005 | 80 | PT MISSED 3 DAYS OF MEDS ON UNKNOWN DATES (18 PILLS) | 22JUL2005 | 80 |
| | | 21JUN2005 | 80 | | 22JUL2005 | 80 |
| | | 21JUN2005 | 80 | | 22JUL2005 | 72 |
| | | 22JUL2005 | 80 | PT LOST 11 PILLS WHEN BOTTLE FELL BEHIND STOVE. | 17AUG2005 | 80 |
| | | 22JUL2005 | 80 | | 17AUG2005 | 73 |
| | | 22JUL2005 | 80 | | 17AUG2005 | 80 |
| | | 22JUL2005 | 80 | | 17AUG2005 | 0 |
| | | 17AUG2005 | 80 | | 19SEP2005 | 0 |
| | | 17AUG2005 | 80 | | 19SEP2005 | 80 |
| | | 17AUG2005 | 80 | | 19SEP2005 | 60 |
| | | 19SEP2005 | 80 | | 10OCT2005 | 80 |
| | | 19SEP2005 | 80 | | 10OCT2005 | 80 |
| | | 19SEP2005 | 80 | | 10OCT2005 | 34 |
| | | 10OCT2005 | 80 | | 09NOV2005 | 0 |
| | | 10OCT2005 | 80 | | 09NOV2005 | 0 |
| | | 10OCT2005 | 80 | | 09NOV2005 | 0 |
| | | 10OCT2005 | 80 | | 09NOV2005 | 60 |
| | | 09NOV2005 | 80 | | 06DEC2005 | 80 |
| | | 09NOV2005 | 80 | | 06DEC2005 | 0 |

CONFIDENTIAL
AZSER12787664

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 09NOV2005 | 80 | | 06DEC2005 | 80 |
| | | 09NOV2005 | 80 | | 06DEC2005 | 78 |
| | | 06DEC2005 | 80 | | 01FEB2006 | 0 |
| | | 06DEC2005 | 80 | | 01FEB2006 | 0 |
| | | 06DEC2005 | 80 | | 01FEB2006 | 0 |
| | | 06DEC2005 | 80 | | 01FEB2006 | 80 |
| | | 06DEC2005 | 80 | | 01FEB2006 | 80 |
| | | 06DEC2005 | 80 | | 01FEB2006 | 80 |
| | | 06DEC2005 | 80 | PT MISSED 4 DAYS (12 PILLS) ON UNKNOWN DATES | 01FEB2006 | 70 |
| | | 01FEB2006 | 80 | | 30MAR2006 | 80 |
| | | 01FEB2006 | 80 | | 30MAR2006 | 80 |
| | | 01FEB2006 | 80 | | 30MAR2006 | 61 |
| | | 01FEB2006 | 80 | | 30MAR2006 | 0 |
| | | 01FEB2006 | 80 | | 30MAR2006 | 0 |
| | | 01FEB2006 | 80 | | 30MAR2006 | 0 |
| | | 30MAR2006 | 80 | | 23MAY2006 | 80 |
| | | 30MAR2006 | 80 | | 23MAY2006 | 80 |
| | | 30MAR2006 | 80 | PT SPILLED BOTTLE & LOST 26 PILLS | 23MAY2006 | 50 |
| | | 30MAR2006 | 80 | | 23MAY2006 | 0 |
| | | 30MAR2006 | 80 | | 23MAY2006 | 0 |
| | | 30MAR2006 | 80 | | 23MAY2006 | 0 |
| | | 23MAY2006 | 80 | | 24JUL2006 | 0 |
| | | 23MAY2006 | 80 | | 24JUL2006 | 80 |
| | | 23MAY2006 | 80 | | 24JUL2006 | 80 |
| | | 23MAY2006 | 80 | | 24JUL2006 | 80 |
| | | 23MAY2006 | 80 | PT FOUND 26 PILLS SHIE LOST OUT OF KIT #016208. PT MISSED 14 DAYS (84 PILLS) ON UNKNOWN DATE (NOT CONSECUTIVE THOUGH) | 24JUL2006 | 58 |
| | | 23MAY2006 | 80 | PT WAS 77% COMPLIANT & WAS COUNSELED ON IMPORTANCE OF NOT MISSING DOSES | 24JUL2006 | 0 |
| | | 23MAY2006 | 80 | | 24JUL2006 | 0 |
| | | 23MAY2006 | 80 | | 24JUL2006 | 80 |
| | | 24JUL2006 | 80 | | 23AUG2006 | 80 |
| | | 24JUL2006 | 80 | | 23AUG2006 | 80 |
| | | 24JUL2006 | 80 | | 23AUG2006 | 80 |
| | | 24JUL2006 | 80 | | 23AUG2006 | 0 |
| | | 24JUL2006 | 80 | | 23AUG2006 | 0 |
| | | 24JUL2006 | 80 | | 23AUG2006 | 60 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787665

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 24JUL2006 | 80 | | 23AUG2006 | 80 |
| E0010009 | OL QTP | 12JUL2004 | 80 | | 19JUL2004 | 69 |
| | | 19JUL2004 | 80 | | 26JUL2004 | 52 |
| | | 26JUL2004 | 80 | | 09AUG2004 | 48 |
| | | 26JUL2004 | 80 | | 26JUL2004 | 56 |
| | | 09AUG2004 | 80 | | 07SEP2004 | 50 |
| | | 09AUG2004 | 80 | NOT RETURNED IN JAIL | 07SEP2004 | 44 |
| | | 09AUG2004 | 80 | NOT RETURNED | | 0 |
| | | 07SEP2004 | 80 | NOT RETURNED | | 0 |
| | | | | NOT DISPENSED | | |
| E0010010 | OL QTP | 26JUL2004 | 80 | PT MISSED 8/2/04 DOSES (4 TABS) | 27JUL2004 | 69 |
| | | 27JUL2004 | 80 | PT MISSED 7 DAYS OF MEDS (28 PILLS) | 03AUG2004 | 56 |
| | | 03AUG2004 | 80 | NOT DISPENSED | 20AUG2004 | 52 |
| E0010011 | OL QTP | 21JUL2004 | 80 | PT. LOST 2 PILLS; PT MISSED 3 DOSES (6 PILLS) | 28JUL2004 | 69 |
| | | 28JUL2004 | 80 | | 04AUG2004 | 56 |
| E0010012 | OL QTP | 03AUG2004 | 80 | PT FORGOT TO RETURN UNTIL VISIT S3 | 18AUG2004 | 66 |
| | | 10AUG2004 | 80 | PT STOPPED TAKING MEDICINE ON 8/24/04 WITH PM | 18AUG2004 | 64 |
| | | 18AUG2004 | 80 | DOSE DUE TO AE | 03SEP2004 | 54 |
| E0010014 | QTP / VAL | 18AUG2004 | 80 | | 03SEP2004 | 80 |
| | | 12AUG2004 | 80 | | 18AUG2004 | 56 |
| | | 18AUG2004 | 80 | | 25AUG2004 | 48 |
| | | 25AUG2004 | 80 | | 04NOV2004 | 24 |
| | | 25AUG2004 | 80 | | 04NOV2004 | 80 |
| | | 08SEP2004 | 80 | | 04NOV2004 | 0 |
| | | 08SEP2004 | 80 | | 04NOV2004 | 12 |
| | | 07OCT2004 | 80 | | 04NOV2004 | 80 |
| | | 07OCT2004 | 80 | | 04NOV2004 | 0 |
| | | 04NOV2004 | 80 | | 17NOV2004 | 80 |
| | | 04NOV2004 | 80 | | 17NOV2004 | 59 |
| | | 17NOV2004 | 80 | | 17NOV2004 | 73 |
| | | 10NOV2004 | 80 | | 17NOV2004 | 52 |
| | | 17NOV2004 | 80 | | 24NOV2004 | 52 |
| | | 24NOV2004 | 80 | DRUG DISPENSED FROM VISIT 4 DRUG KIT | 08DEC2004 | 26 |
| | | 08DEC2004 | 80 | NOT DISPENSED | 22DEC2004 | 24 |
| | | | | NOT DISPENSED | | |

CONFIDENTIAL
AZSER12787666

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0010014 | QTP / VAL | 22DEC2004 | 80 | NOT DISPENSED | 28JAN2005 | 0 |
| | | 22DEC2004 | 80 | | 28JAN2005 | 12 |
| | | 22DEC2004 | 80 | | 28JAN2005 | 80 |
| | | 22DEC2004 | 80 | | 28JAN2005 | 80 |
| | | 28JAN2005 | 80 | | 25FEB2005 | 80 |
| | | 28JAN2005 | 80 | | 25FEB2005 | 80 |
| | | 28JAN2005 | 80 | | 25FEB2005 | 80 |
| | | 25FEB2005 | 80 | | 25FEB2005 | 46 |
| | | 25FEB2005 | 80 | | 24MAR2005 | 80 |
| | | 25FEB2005 | 80 | | 24MAR2005 | 80 |
| | | 25FEB2005 | 80 | | 24MAR2005 | 0 |
| | | 25FEB2005 | 80 | | 24MAR2005 | 80 |
| | | 4MAR2005 | 80 | PT DROPPED 4 PILLS + USED 4 EXTRA | 24MAR2005 | 48 |
| | | 4MAR2005 | 80 | | 21APR2005 | 0 |
| | | 4MAR2005 | 80 | | 21APR2005 | 48 |
| | | 4MAR2005 | 80 | | 21APR2005 | 80 |
| | | 1APR2005 | 80 | | 21APR2005 | 80 |
| | | 1APR2005 | 80 | | 19MAY2005 | 48 |
| | | 1APR2005 | 80 | PT FORGOT 1 DAYS MEDS ON UNKNOWN DATE (4 PILLS) | 19MAY2005 | 80 |
| | | 1APR2005 | 80 | | 19MAY2005 | 80 |
| | | 9MAY2005 | 80 | | 15JUN2005 | 80 |
| | | 9MAY2005 | 80 | | 15JUN2005 | 80 |
| | | 9MAY2005 | 80 | | 15JUN2005 | 52 |
| | | 9MAY2005 | 80 | | 15JUN2005 | 0 |
| | | 15JUN2005 | 80 | | 14JUL2005 | 80 |
| | | 15JUN2005 | 80 | | 14JUL2005 | 80 |
| | | 15JUN2005 | 80 | | 14JUL2005 | 44 |
| | | 15JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 14JUL2005 | 80 | | 15AUG2005 | 80 |
| | | 14JUL2005 | 80 | | 15AUG2005 | 80 |
| | | 14JUL2005 | 80 | PT MISSED 1 DAYS MEDS ON 8/31/05 (4 PILLS) | 15AUG2005 | 36 |
| | | 14JUL2005 | 80 | | 15AUG2005 | 0 |
| | | 15AUG2005 | 80 | | 08SEP2005 | 80 |
| | | 15AUG2005 | 80 | | 08SEP2005 | 80 |
| | | 15AUG2005 | 80 | | 08SEP2005 | 64 |
| | | 15AUG2005 | 80 | | 08SEP2005 | 0 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 80 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 80 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 48 |
| | | 08SEP2005 | 80 | PT MISSED 2 DOSES ON UNKNOWN DATES (8PILLS) | 06OCT2005 | 80 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 80 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 56 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787667

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0010014 | QTP / VAL | 06OCT2005 | 80 | | 03NOV2005 | 0 |
| | | 03NOV2005 | 80 | | 03NOV2005 | 80 |
| | | 03NOV2005 | 80 | | 03JAN2006 | 80 |
| | | 03NOV2005 | 80 | | 03JAN2006 | 80 |
| | | 03NOV2005 | 80 | | 03JAN2006 | 80 |
| | | 03NOV2005 | 80 | | 03JAN2006 | 0 |
| | | 03NOV2005 | 80 | | 03JAN2006 | 0 |
| | | 03NOV2005 | 80 | | 03JAN2006 | 0 |
| E0010016 | OL QTP | 30AUG2004 | 80 | | 07SEP2004 | 50 |
| | | 07SEP2004 | 80 | NOT RETURNED | 13SEP2004 | 56 |
| | | 13SEP2004 | 80 | NOT RETURNED | | 0 |
| E0010018 | OL QTP | 08APR2005 | 80 | PT FORGOT TO RETURN UNTIL VISIT S3 | 22APR2005 | 60 |
| | | 14APR2005 | 80 | | 22APR2005 | 46 |
| | | 22APR2005 | 80 | PT MISSED 1 1/2 DAYS OF MEDICINE #6  PILLS | 05MAY2005 | 34 |
| E0011004 | OL QTP | 23SEP2004 | 80 | | 21JAN2005 | 0 |
| | | 18NOV2004 | 80 | | 01MAR2005 | 6 |
| E0011005 | MISSING | 06OCT2004 | 80 | BOTTLE UNOPENED | 09NOV2004 | 80 |
| E0011006 | OL QTP | 15MAR2005 | 80 | MEDICATION NOT RETURNED | | 0 |
| | | 07APR2005 | 80 | MEDICATION NOT RETURNED | | 0 |
| E0011007 | PLA / LI | 22MAR2005 | 80 | | 06APR2005 | 35 |
| | | 06APR2005 | 80 | | 28APR2005 | 28 |
| | | 19APR2005 | 80 | PATIENT MISSED 3 DOSES AT 100 MG | 19MAY2005 | 43 |
| | | 19APR2005 | 80 | | 19MAY2005 | 0 |
| | | 19MAY2005 | 80 | | 08JUL2005 | 60 |
| | | 16JUN2005 | 80 | EMPTY BOTTLE WAS NOT RETURNED | 08JUL2005 | 0 |
| | | 16JUN2005 | 80 | | 21JUL2005 | 72 |
| | | 08JUL2005 | 80 | BOTTLE WAS NOT RETURNED | | 0 |
| | | 08JUL2005 | 80 | | 18AUG2005 | 39 |
| | | 21JUL2005 | 80 | | 18AUG2005 | 0 |
| | | 10AUG2005 | 80 | | 18AUG2005 | 48 |
| | | 18AUG2005 | 80 | | 01SEP2005 | 24 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

794

CONFIDENTIAL
AZSER12787668

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0011007 | PLA / LI | | 80 | | | |
| | | | 80 | | | |
| | | | 80 | NOT DISPENSED | | 0 |
| | | | 80 | NOT DISPENSED | | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| E0011009 | OL QTP | 18AUG2005 | 80 | NOT RETURNED | | 0 |
| | | 01SEP2005 | 80 | NOT RETURNED | | 0 |
| E0012001 | OL QTP | 22MAR2004 | 80 | REDISPENSED VISIT 32 AND 53 | 20APR2004 | 0 |
| | | 20APR2004 | 80 | | 11JUN2004 | 0 |
| | | 20APR2004 | 80 | | 11JUN2004 | 70 |
| E0012003 | OL QTP | 25MAR2004 | 80 | | 13APR2004 | 40 |
| | | | 80 | | | |
| E0012004 | OL QTP | 29MAR2004 | 80 | | 14APR2004 | 37 |
| | | 14APR2004 | 80 | | 26APR2004 | 16 |
| | | 26APR2004 | 80 | | 28MAY2004 | 31 |
| | | 28MAY2004 | 80 | SUBJECT DISCARDED BOTTLE | | 0 |
| | | 28MAY2004 | 80 | SUBJECT DISCARDED BOTTLE | | 0 |
| | | 21JUN2004 | 80 | | 21JUN2004 | 60 |
| | | 21JUN2004 | 80 | BTL, NOT RETURNED | 19JUL2004 | 41 |
| | | | | | | 0 |
| E0012005 | OL QTP | 06APR2004 | 80 | NOT RETURNED | | 0 |
| | | | 80 | | | |
| E0012008 | OL QTP | 07JUN2004 | 80 | DISPENSE SAME BTL | 21JUN2004 | 31 |
| | | 21JUN2004 | 80 | | 10JUL2004 | 80 |
| | | 21JUN2004 | 80 | | 10JUL2004 | 10 |
| | | 10JUL2004 | 80 | | 02AUG2004 | 80 |
| | | 10JUL2004 | 80 | | 02AUG2004 | 6 |
| | | 02AUG2004 | 80 | | 30AUG2004 | 0 |
| | | 02AUG2004 | 80 | | 27SEP2004 | 65 |
| | | 30AUG2004 | 80 | | 27SEP2004 | 0 |
| | | 30AUG2004 | 80 | | 27SEP2004 | 10 |
| | | 27SEP2004 | 80 | | 29NOV2004 | 80 |
| | | 27SEP2004 | 80 | | 29NOV2004 | 40 |
| | | 01NOV2004 | 80 | | 29NOV2004 | 80 |
| | | 01NOV2004 | 80 | | 29NOV2004 | 70 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst    sac100.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12787669

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0012008 | OL QTP |  | 80 |  |  |  |
| E0012009 | OL QTP | 30JUN2004 | 80 | INADVERTANTLY GIVEN AT SCREEN | 07JUL2004 | 65 |
|  |  | 07JUL2004 | 80 |  | 14JUL2004 | 41 |
|  |  | 14JUL2004 | 80 |  | 26JUL2004 | 17 |
|  |  | 26JUL2004 | 80 | BOTTLE DISCARDED | 18AUG2004 | 42 |
|  |  | 18AUG2004 | 80 |  | 02SEP2004 | 10 |
|  |  | 18AUG2004 | 80 |  | 02SEP2004 | 75 |
| E0012010 | OL QTP | 07JUL2004 | 80 | NON-COMPLIANT | 14JUL2004 | 60 |
|  |  | 14JUL2004 | 80 | NON-COMPLIANT | 21JUL2004 | 70 |
|  |  | 21JUL2004 | 80 | NOT RETURNED | | 0 |
|  |  | 21JUL2004 | 80 | NOT RETURNED | | 0 |
| E0012011 | OL QTP | 07JUL2004 | 80 |  | 09AUG2004 | 41 |
|  |  | 11JUL2004 | 80 |  | 09AUG2004 | 47 |
|  |  | 09AUG2004 | 80 |  | 08SEP2004 | 0 |
|  |  | 08SEP2004 | 80 |  | 08SEP2004 | 46 |
|  |  | 08SEP2004 | 80 |  | 18OCT2004 | 0 |
|  |  | 11OCT2004 | 80 | SUBJECT RAN OUT OF DRUG WHILE INVESTIGATOR | 18OCT2004 | 50 |
|  |  | 18OCT2004 | 80 | OUT-OF-TOWN | 29DEC2004 | 4 |
|  |  | 18OCT2004 | 80 |  | 29DEC2004 | 0 |
|  |  | 17NOV2004 | 80 |  | 29DEC2004 | 0 |
|  |  | 17NOV2004 | 80 | LOST LABEL | 29DEC2004 | 0 |
|  |  | 08SEP2004 | 80 |  | 18OCT2004 | 50 |
| E0012013 | OL QTP | 23AUG2004 | 80 | BOTTLE NOT RETURNED | 20SEP2004 | 0 |
|  |  | 25SEP2004 | 80 | BOTTLE NOT RETURNED | | 0 |
|  |  | 25OCT2004 | 80 | BOTTLE NOT RETURNED | | 0 |
|  |  | 25OCT2004 | 80 | BOTTLE NOT RETURNED | | 0 |
|  |  |  | 80 | NO BOTTLE DISPENSED | |  |
| E0012016 | OL QTP | 14SEP2004 | 80 | REDISPENSED 9/21/04 | 11OCT2004 | 0 |
|  |  | 27SEP2004 | 80 | SUBJECT COMPLETED PRIOR BTL BEFORE BEGINNING THIS | 11OCT2004 | 70 |
|  |  | 11OCT2004 | 80 | BTL. NOT RETURNED | 09NOV2004 | 0 |
|  |  | 11OCT2004 | 80 |  | 09NOV2004 | 43 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787670

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0012016 | OL QTP | 09NOV2004 | 80 | | 14DEC2004 | 16 |
| | | 14DEC2004 | 80 | | 06JAN2005 | 0 |
| | | 14DEC2004 | 80 | BTL. NOT RETURNED | 06JAN2005 | 0 |
| | | 06JAN2005 | 80 | BTL. NOT RETURNED | 24JAN2005 | 35 |
| | | 06JAN2005 | 80 | | 24JAN2005 | 0 |
| E0012017 | OL QTP | 14SEP2004 | 80 | | 11NOV2004 | 0 |
| | | 27SEP2004 | 80 | | 11NOV2004 | 10 |
| | | 11OCT2004 | 80 | | 11NOV2004 | 80 |
| | | 11NOV2004 | 80 | | 31JAN2005 | 0 |
| | | 11NOV2004 | 80 | NO BOTTLE DISPENSED | 31JAN2005 | 54 |
| E0012018 | OL QTP | 14SEP2004 | 80 | | 27SEP2004 | 76 |
| | | 14SEP2004 | 80 | | 27SEP2004 | 37 |
| | | 27SEP2004 | 80 | INADVERTANTLY WROTE WRONG DATE ON LABEL WHILE DISPENSING MED. | 11OCT2004 | 52 |
| | | 27SEP2004 | 80 | | 11OCT2004 | 55 |
| | | 11OCT2004 | 80 | BOTTLE NOT RETURNED. PATIENT COMBINED MEDICATION INTO ONE BOTTLE. | 29OCT2004 | 23 |
| | | | | PATIENT COMBINED MEDICATION INTO ONE BOTTLE. | 29OCT2004 | 80 |
| E0012020 | OL QTP | 27SEP2004 | 80 | | 04OCT2004 | 59 |
| | | 04OCT2004 | 80 | BOTTLE NOT RETURNED | 25OCT2004 | 0 |
| | | 11OCT2004 | 80 | | 25OCT2004 | 24 |
| E0012021 | OL QTP | 25OCT2004 | 80 | REDISPENSED AT S2 | 10NOV2004 | 29 |
| E0012022 | OL QTP | 25OCT2004 | 80 | | 11NOV2004 | 27 |
| | | 01NOV2004 | 80 | | 11NOV2004 | 54 |
| E0012023 | QTP / VAL | 08NOV2004 | 80 | REDISPENSED AT S2 SUBJECT DID NOT RETURN BOTTLE AT VS2. | 06DEC2004 | 31 |
| | | 06DEC2004 | 80 | | 03JAN2005 | 0 |
| | | 06DEC2004 | 80 | PT. DISCARDED | 03FEB2005 | 75 |
| | | 03JAN2005 | 80 | | 03FEB2005 | 0 |
| | | 03JAN2005 | 80 | | 03MAR2005 | 64 |
| | | 03FEB2005 | 80 | | 03MAR2005 | 0 |
| | | 03FEB2005 | 80 | UNOPENED | 03MAR2005 | 80 |
| | | 03MAR2005 | 80 | | 03MAR2005 | 48 |
| | | 03MAR2005 | 80 | | 15APR2005 | 0 |
| | | 03MAR2005 | 80 | | | |

CONFIDENTIAL
AZSER12787671

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0012023 | QTP / VAL | 03MAR2005 | 80 | | 15APR2005 | 0 |
| | | 15APR2005 | 80 | | 02MAY2005 | 16 |
| | | 15APR2005 | 80 | | 02MAY2005 | 80 |
| | | 02MAY2005 | 80 | | 15SEP2005 | 68 |
| | | 02MAY2005 | 80 | | 15SEP2005 | 0 |
| | | 02MAY2005 | 80 | | 15SEP2005 | 0 |
| | | 02MAY2005 | 80 | | 15SEP2005 | 80 |
| E0012024 | OL QTP | 08FEB2005 | 80 | | | 0 |
| | | | 80 | NOT RETURNED | | |
| E0012025 | OL QTP | 28FEB2005 | 80 | | 15MAR2005 | 53 |
| | | 15MAR2005 | 80 | | 29MAR2005 | 24 |
| | | 29MAR2005 | 80 | | 26APR2005 | 20 |
| | | 29MAR2005 | 80 | | 26APR2005 | 20 |
| | | 26APR2005 | 80 | | 24MAY2005 | 20 |
| | | 26APR2005 | 80 | | 24MAY2005 | 10 |
| | | 24MAY2005 | 80 | | 23JUN2005 | 55 |
| | | 24MAY2005 | 80 | | 23JUN2005 | 5 |
| | | 23JUN2005 | 80 | | 14JUL2005 | 18 |
| | | 23JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 14JUL2005 | 80 | | 11AUG2005 | 20 |
| | | 14JUL2005 | 80 | | 11AUG2005 | 0 |
| | | 11AUG2005 | 80 | | 08SEP2005 | 34 |
| | | 11AUG2005 | 80 | | 08SEP2005 | 0 |
| | | 08SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 08SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 05OCT2005 | 80 | | 07NOV2005 | |
| | | 05OCT2005 | 80 | | | |
| E0012026 | OL QTP | 05APR2005 | 80 | | 12APR2005 | 66 |
| | | 12APR2005 | 80 | | 12APR2005 | 59 |
| | | 19APR2005 | 80 | | 03MAY2005 | 24 |
| | | 03MAY2005 | 80 | | 06JUL2005 | 0 |
| | | 03MAY2005 | 80 | | 06JUL2005 | 0 |
| | | 31MAY2005 | 80 | | 06JUL2005 | 44 |
| | | | 80 | | 06JUL2005 | 0 |
| E0012027 | OL QTP | 05MAY2005 | 80 | NOT RETURNED | | 0 |

CONFIDENTIAL
AZSER12787672

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0014005 | OL QTP | 30JUN2004 | 80 | NOT RETURNED | | 0 |
| | | 23JUL2004 | 80 | NOT RETURNED | | 0 |
| | | 23JUL2004 | 80 | NOT RETURNED | | 0 |
| E0014006 | OL QTP | 23JUL2004 | 80 | | 22SEP2004 | 0 |
| | | 11AUG2004 | 80 | | 18OCT2004 | 0 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 16 |
| | | 22SEP2004 | 80 | | 18OCT2004 | 66 |
| | | 22SEP2004 | 80 | | 18OCT2004 | 74 |
| | | 18OCT2004 | 80 | INTERIM VISIT TO CHECK MED COMPLIANCE | 18OCT2004 | 0 |
| | | 18OCT2004 | 80 | BOTTLE NOT RETURNED | 03NOV2004 | 0 |
| | | 18OCT2004 | 80 | "NO BOTTLE DISPENSED" | | |
| E0014007 | QTP / LI | 11AUG2004 | 80 | | 06OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 06OCT2004 | 68 |
| | | 06OCT2004 | 80 | | 06OCT2004 | 0 |
| | | 06OCT2004 | 80 | | 03NOV2004 | 70 |
| | | 03NOV2004 | 80 | | 03NOV2004 | 0 |
| | | 03NOV2004 | 80 | | 01DEC2004 | 60 |
| | | 01DEC2004 | 80 | | 01DEC2004 | 0 |
| | | 01DEC2004 | 80 | | 29DEC2004 | 68 |
| | | 29DEC2004 | 80 | | 29DEC2004 | 66 |
| | | 29DEC2004 | 80 | | 05JAN2005 | 38 |
| | | 12JAN2005 | 80 | | 12JAN2005 | 31 |
| | | 26JAN2005 | 80 | | 26JAN2005 | 27 |
| | | 11FEB2005 | 80 | | 11FEB2005 | 46 |
| | | 23FEB2005 | 80 | | 23MAR2005 | 0 |
| | | 23FEB2005 | 80 | | 23MAR2005 | 65 |
| | | 3MAR2005 | 80 | | 20APR2005 | 0 |
| | | 3MAR2005 | 80 | | 20APR2005 | 68 |
| | | 20APR2005 | 80 | | 18MAY2005 | 0 |
| | | 20APR2005 | 80 | BOTTLE NOT RETURNED  SUBJECT LOST TO FOLLOW UP | 18MAY2005 | 74 |
| | | 18MAY2005 | 80 | BOTTLES NOT RETURNED  SUBJECT LOST TO FOLLOW-UP. | 18MAY2005 | 0 |
| | | 18MAY2005 | 80 | | | |
| E0014009 | OL QTP | 13DEC2004 | 80 | BOTTLE NOT RETURNED | 07JAN2005 | 30 |
| | | 07JAN2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 07JAN2005 | 80 | | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787673

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0014010 | OL QTP | 13DEC2004 | 80 | | 29DEC2004 | 55 |
| | | 2DEC2004 | 80 | | 05DEC2004 | 49 |
| | | 05JAN2005 | 80 | | 07FEB2005 | 0 |
| | | 05JAN2005 | 80 | | 07FEB2005 | 0 |
| | | 05JAN2004 | 80 | | 07FEB2005 | 42 |
| | | 07FEB2005 | 80 | | 09MAR2005 | 80 |
| | | 07FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 07FEB2005 | 80 | | 09MAR2005 | 34 |
| | | 09MAR2005 | 80 | | 06APR2005 | 0 |
| | | 09MAR2005 | 80 | | 06APR2005 | 0 |
| | | 09MAR2005 | 80 | BOTTLE NOT RETURNED | 06APR2005 | 58 |
| | | 09MAR2005 | 80 | | 03MAY2005 | 0 |
| | | 06APR2005 | 80 | | 03MAY2005 | 0 |
| | | 06APR2005 | 80 | | 03MAY2005 | 36 |
| | | 03MAY2005 | 80 | | 27MAY2005 | 48 |
| | | 3MAY2005 | 80 | | 27MAY2005 | 54 |
| | | 3MAY2005 | 80 | | 27MAY2005 | 40 |
| | | 27MAY2005 | 80 | | 27MAY2005 | 19 |
| | | 27MAY2005 | 80 | PATIENT LOST BOTTLE. DID NOT RETURN | 06JUL2005 | 0 |
| | | 7MAY2005 | 80 | | 06JUL2005 | 64 |
| | | 06JUL2005 | 80 | BOTTLES WERE NOT RETURNED.   PT WAS LOST TO FOLLOW-UP | 22JUL2005 | 0 |
| | | 06JUL2005 | 80 | BOTTLES WERE NOT RETURNED.   PT WAS LOST TO FOLLOW-UP | 22JUL2005 | 48 |
| | | 22JUL2005 | 80 | BOTTLE NOT RETURNED.   SUBJECT LOST TO FOLLOW UP | | 0 |
| | | 22JUL2005 | 80 | BOTTLE NOT RETURNED.   SUBJECT LOST TO FOLLOW UP. | | 0 |
| E0014012 | OL QTP | 25FEB2005 | 80 | | 14MAR2005 | 62 |
| | | 07MAR2005 | 80 | | 14MAR2005 | 56 |
| | | 14MAR2005 | 80 | | 21MAR2005 | 49 |
| | | 21MAR2005 | 80 | | 27APR2005 | 0 |
| | | 21MAR2005 | 80 | | 27APR2005 | 0 |
| | | 21MAR2005 | 80 | | 27APR2005 | 3 |
| | | 27APR2005 | 80 | | 18MAY2005 | 0 |
| | | 27APR2005 | 80 | | 18MAY2005 | 0 |
| | | 27APR2005 | 80 | | 18MAY2005 | 68 |
| | | 18MAY2005 | 80 | BOTTLES NOT RETURNED - SUBJECT LOST TO FOLLOW-UP | 18MAY2005 | 80 |

CONFIDENTIAL
AZSER12787674

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0014012 | OL QTP | 18MAY2005 | 80 | BOTTLES NOT RETURNED - SUBJECT LOST TO FOLLOW-UP | | 0 |
| | | 18MAY2005 | 80 | BOTTLES NOT RETURNED SUBJECT LOST TO FOLLOW-UP | | 0 |
| | | 18MAY2005 | 80 | BOTTLES NOT RETURNED SUBJECT LOST TO FOLLOW-UP | | 0 |
| E0014016 | QTP / LI | 15JUL2005 | 80 | | 20JUL2005 | 72 |
| | | 20JUL2005 | 80 | | 20JUL2005 | 48 |
| | | 29JUL2005 | 80 | | 12AUG2005 | 25 |
| | | 12AUG2005 | 80 | | 07SEP2005 | 0 |
| | | 12AUG2005 | 80 | | 05OCT2005 | 0 |
| | | 07SEP2005 | 80 | BOTTLE WAS REDISPENSED AT VISIT S5 | 05OCT2005 | 28 |
| | | 05OCT2005 | 80 | | 31OCT2005 | 0 |
| | | 05OCT2005 | 80 | | 31OCT2005 | 0 |
| | | 31OCT2005 | 80 | | 02DEC2005 | 80 |
| | | 31OCT2005 | 80 | | 02DEC2005 | 0 |
| | | 31OCT2005 | 80 | | 02DEC2005 | 0 |
| | | 02DEC2005 | 80 | | 28DEC2005 | 63 |
| | | 02DEC2005 | 80 | | 28DEC2005 | 0 |
| | | 02DEC2005 | 80 | | 28DEC2005 | 45 |
| | | 28DEC2005 | 80 | | 04JAN2006 | 36 |
| | | 28DEC2005 | 80 | | 11JAN2006 | 60 |
| | | 04JAN2006 | 80 | | 04JAN2006 | 65 |
| | | 04JAN2006 | 80 | | 11JAN2006 | 43 |
| | | 11JAN2006 | 80 | | 25JAN2006 | 21 |
| | | 25JAN2006 | 80 | | 25JAN2006 | 80 |
| | | 25JAN2006 | 80 | | 06FEB2006 | 2 |
| | | 06FEB2006 | 80 | | 21FEB2006 | 2 |
| | | 06FEB2006 | 80 | | 21FEB2006 | 51 |
| | | 21FEB2006 | 80 | | 20MAR2006 | 0 |
| | | 21FEB2006 | 80 | | 20MAR2006 | 0 |
| | | 21FEB2006 | 80 | | 20MAR2006 | 0 |
| | | 20MAR2006 | 80 | | 20MAR2006 | 77 |
| | | 20MAR2006 | 80 | | 14APR2006 | 0 |
| | | 20MAR2006 | 80 | | 14APR2006 | 27 |
| | | 20MAR2006 | 80 | | 14APR2006 | 80 |
| | | 14APR2006 | 80 | | 14APR2006 | 80 |
| | | 14APR2006 | 80 | | 19MAY2006 | 0 |
| | | 14APR2006 | 80 | | 19MAY2006 | 0 |
| | | 14APR2006 | 80 | | 19MAY2006 | 0 |
| | | 14APR2006 | 80 | | 19MAY2006 | 78 |

CONFIDENTIAL
AZSER12787675

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0014016 | QTP / LI | 19MAY2006 | 80 | | 09JUN2006 | 0 |
| | | 19MAY2006 | 80 | | 09JUN2006 | 0 |
| | | 19MAY2006 | 80 | BOTTLE NOT DISPENSED | 09JUN2006 | 50 |
| | | 09JUN2006 | 80 | | 14JUL2006 | 0 |
| | | 09JUN2006 | 80 | | 14JUL2006 | 0 |
| | | 09JUN2006 | 80 | | 14JUL2006 | 0 |
| | | 09JUN2006 | 80 | 22 TABLETS MISSING - PT. REPORTS LEAVING THEM IN HER PILL COUNTER | 14JUL2006 | 34 |
| | | 14JUL2006 | 80 | | 07AUG2006 | 0 |
| | | 14JUL2006 | 80 | PT. MISSING 50 TABLETS, DID NOT TAKE EXTRA DOSES. WILL LOOK FOR TABLETS AND RETURN TO SITE. | 07AUG2006 | 0 |
| | | 14JUL2006 | 80 | PT. REPORTS HAVING 1-8 TABLETS IN HER PURSE AND | 07AUG2006 | 0 |
| | | 14JUL2006 | 80 | PLANS TO RETURN TO SITE | 07AUG2006 | 60 |
| | | 07AUG2006 | 80 | | 16AUG2006 | 16 |
| | | 07AUG2006 | 80 | | 16AUG2006 | 80 |
| | | 07AUG2006 | 80 | | 16AUG2006 | 80 |
| | | 07AUG2006 | 80 | | 16AUG2006 | 80 |
| E0014017 | OL QTP | 10AUG2005 | 80 | PT. FORGOT BOTTLE AT VISIT S2 & RETURNED THE NEXT DAY. | 18AUG2005 | 67 |
| | | 17AUG2005 | 80 | BOTTLE - NOT RETURNED.  SUBJECT LOST TO FOLLOW-UP. | | 0 |
| | | 22AUG2005 | 80 | BOTTLE NOT RETREIVED SUBJECT LOST TO FOLLOW - UP. | | 0 |
| E0016002 | QTP / VAL | 09APR2004 | 80 | | 23APR2004 | 8 |
| | | 23APR2004 | 80 | | 07MAY2004 | 0 |
| | | 23APR2004 | 80 | | 07MAY2004 | 0 |
| | | 07MAY2004 | 80 | | 04JUN2004 | 0 |
| | | 04JUN2004 | 80 | | 01JUL2004 | 0 |
| | | 04JUN2004 | 80 | | 16AUG2004 | 0 |
| | | 01JUL2004 | 80 | | 16AUG2004 | 15 |
| | | 01JUL2004 | 80 | | 16AUG2004 | 80 |
| | | 19JUL2004 | 80 | | 16AUG2004 | 0 |
| | | 19JUL2004 | 80 | | 16AUG2004 | 10 |
| | | 19JUL2004 | 80 | | 16AUG2004 | 80 |
| | | 19JUL2004 | 80 | | 16AUG2004 | 80 |
| | | 16AUG2004 | 80 | | 13SEP2004 | 0 |
| | | 16AUG2004 | 80 | | 13SEP2004 | 0 |
| | | 16AUG2004 | 80 | | 13SEP2004 | 34 |
| | | 16AUG2004 | 80 | | 13SEP2004 | 80 |

CONFIDENTIAL
AZSER12787676

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0016002 | QTP / VAL | 13SEP2004 | 80 | | 22SEP2004 | 80 |
| | | 13SEP2004 | 80 | | 22SEP2004 | 80 |
| | | 13SEP2004 | 80 | | 22SEP2004 | 80 |
| | | 13SEP2004 | 80 | | 22SEP2004 | 80 |
| E0016003 | OL QTP | 30APR2004 | 80 | | 19MAY2004 | 73 |
| E0016004 | OL QTP | 05MAY2004 | 80 | | 04JUN2004 | 0 |
| | | 14MAY2004 | 80 | | 04JUN2004 | 0 |
| | | 14MAY2004 | 80 | | 01JUL2004 | 0 |
| | | 01JUL2004 | 80 | | 20OCT2004 | 0 |
| | | 01JUL2004 | 80 | | 20OCT2004 | 0 |
| | | 30AUG2004 | 80 | | 20OCT2004 | 0 |
| | | 30AUG2004 | 80 | | 20OCT2004 | 0 |
| | | 20SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 20OCT2004 | 80 | SUBJECT DISCARDED BOTTLE. | 17NOV2004 | 0 |
| | | 20OCT2004 | 80 | | 17NOV2004 | 0 |
| E0016005 | QTP / VAL | 18MAY2004 | 80 | BOTTLE WAS DISCARDED BY SUBJECT. | 12JUL2004 | 0 |
| | | 18MAY2004 | 80 | | 05AUG2004 | 0 |
| | | 08JUN2004 | 80 | | 05AUG2004 | 0 |
| | | 08JUN2004 | 80 | | 05AUG2004 | 0 |
| | | 12JUL2004 | 80 | | 05AUG2004 | 0 |
| | | 12JUL2004 | 80 | | 19AUG2004 | 0 |
| | | 05AUG2004 | 80 | | 23SEP2004 | 0 |
| | | 12JUL2004 | 80 | | 23SEP2004 | 0 |
| E0016006 | OL QTP | 19AUG2004 | 80 | | 16SEP2004 | 0 |
| | | 19AUG2004 | 80 | | 16SEP2004 | 2 |
| | | 19AUG2004 | 80 | | 16SEP2004 | 80 |
| | | 16SEP2004 | 80 | | 16SEP2004 | 80 |
| | | 16SEP2004 | 80 | | 28SEP2004 | 38 |
| | | 16SEP2004 | 80 | | 28SEP2004 | 80 |
| | | 16SEP2004 | 80 | | 28SEP2004 | 80 |
| | | 06JUL2004 | 80 | | 04AUG2004 | 4 |
| | | 21JUL2004 | 80 | | 08SEP2004 | 0 |
| | | 04AUG2004 | 80 | | 08SEP2004 | 45 |
| | | 04AUG2004 | | | 08SEP2004 | 80 |

CONFIDENTIAL
AZSER12787677

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0016007 | OL QTP | 09JUL2004 | 80 | | 20OCT2004 | 0 |
| | | 26JUL2004 | 80 | | 20OCT2004 | 0 |
| | | 30AUG2004 | 80 | | 20OCT2004 | 0 |
| | | 08OCT2004 | 80 | PATIENT DID NOT RETURN BOTTLE. | 20OCT2004 | 0 |
| | | 25OCT2004 | 80 | PATIENT DID NOT RETURN BOTTLE. | | 0 |
| E0016008 | OL QTP | 12JUL2004 | 80 | | 01SEP2004 | 0 |
| | | 26JUL2004 | 80 | | 01SEP2004 | 11 |
| | | 05AUG2004 | 80 | | 01SEP2004 | 80 |
| E0016009 | PLA / LI | 04AUG2004 | 80 | | 22OCT2004 | 0 |
| | | 18AUG2004 | 80 | DISCARDED BY PT | 30SEP2004 | 24 |
| | | 03SEP2004 | 80 | BOTTLE DISCARDED BOX RETURNED | 22OCT2004 | 80 |
| | | 03SEP2004 | 80 | | 22OCT2004 | 16 |
| | | 30SEP2004 | 80 | BOTTLE DISCARDED BY SUBJECT | 19NOV2004 | 47 |
| | | 30SEP2004 | 80 | | 19NOV2004 | 57 |
| | | 22OCT2004 | 80 | | 16DEC2004 | 5 |
| | | 19NOV2004 | 80 | | 18JAN2005 | 0 |
| | | 16DEC2004 | 80 | | 18JAN2005 | 28 |
| | | 16DEC2004 | 80 | | 18FEB2005 | 0 |
| | | 18JAN2005 | 80 | | 18FEB2005 | 3 |
| | | 18JAN2005 | 80 | | 18FEB2005 | 3 |
| | | 18FEB2005 | 80 | | 28FEB2005 | 65 |
| | | 18FEB2005 | 80 | | 28FEB2005 | 0 |
| | | 18FEB2005 | 80 | FOR TITRATION TO RANDOMIZED STUDY DRUG | 21FEB2005 | 0 |
| | | 18FEB2005 | 80 | | 21FEB2005 | 56 |
| | | 18FEB2005 | 80 | | 21MAR2005 | 80 |
| | | 18FEB2005 | 80 | | 21MAR2005 | 80 |
| | | 21MAR2005 | 80 | | 18APR2005 | 52 |
| | | 21MAR2005 | 80 | | 18APR2005 | 80 |
| | | 21MAR2005 | 80 | | 18APR2005 | 80 |
| | | 21MAR2005 | 80 | | 18APR2005 | 80 |
| | | 18APR2005 | 80 | | 16MAY2005 | 51 |
| | | 18APR2005 | 80 | | 16MAY2005 | 80 |
| | | 18APR2005 | 80 | | 16MAY2005 | 80 |
| | | 16MAY2005 | 80 | | 06JUN2005 | 80 |
| | | 16MAY2005 | 80 | | 06JUN2005 | 80 |
| | | 16MAY2005 | 80 | | 06JUN2005 | 76 |
| | | 16MAY2005 | 80 | | 06JUN2005 | 0 |

CONFIDENTIAL
AZSER12787678

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0016009 | PLA / LI | 06JUN2005 | 80 | | 11JUL2005 | 80 |
| | | 06JUN2005 | 80 | | 11JUL2005 | 80 |
| | | 06JUN2005 | 80 | | 11JUL2005 | 21 |
| | | 06JUN2005 | 80 | | 11JUL2005 | 0 |
| | | 11JUL2005 | 80 | | 01AUG2005 | 80 |
| | | 11JUL2005 | 80 | | 01AUG2005 | 80 |
| | | 11JUL2005 | 80 | | 01AUG2005 | 80 |
| | | 11JUL2005 | 80 | | 01AUG2005 | 0 |
| | | 01AUG2005 | 80 | | 29AUG2005 | 52 |
| | | 01AUG2005 | 80 | | 29AUG2005 | 80 |
| | | 01AUG2005 | 80 | | 29AUG2005 | 80 |
| | | 01AUG2005 | 80 | | 29AUG2005 | 0 |
| | | 29AUG2005 | 80 | | 07OCT2005 | 80 |
| | | 29AUG2005 | 80 | | 07OCT2005 | 32 |
| | | 29AUG2005 | 80 | | 07OCT2005 | 80 |
| E0016010 | OL QTP | 13SEP2004 | 80 | | 27SEP2004 | 8 |
| | | 20SEP2004 | 80 | PATIENT DID NOT RETURN BOTTLE. | | 0 |
| | | 27SEP2004 | 80 | PATIENT DID NOT RETURN BOTTLE. | | 0 |
| | | 27SEP2004 | 80 | PATIENT DID NOT RETURN BOTTLE. | | 0 |
| | | 13OCT2004 | 80 | PATIENT DID NOT RETURN THE BOTTLES. | | 0 |
| | | 08NOV2004 | 80 | PATIENT DID NOT RETURN THE BOTTLE. | 22NOV2004 | 56 |
| | | 08NOV2004 | 80 | | 22NOV2004 | 80 |
| E0016011 | OL QTP | 22SEP2004 | 80 | | 01OCT2004 | 37 |
| | | 01OCT2004 | 80 | SUBJECT DISCONTINUED AND DID NOT RETURN DRUG. | | 0 |
| E0016012 | OL QTP | 30SEP2004 | 80 | | 06OCT2004 | 58 |
| | | 06OCT2004 | 80 | | 13OCT2004 | 52 |
| | | 13OCT2004 | 80 | | 25OCT2004 | 32 |
| | | 25OCT2004 | 80 | | 22NOV2004 | 45 |
| | | 25OCT2004 | 80 | PATIENT DISCARDED | | 0 |
| | | 22NOV2004 | 80 | PATIENT DISCARDED | | 0 |
| | | 20DEC2004 | 80 | | 10FEB2005 | 5 |
| | | 20DEC2004 | 80 | | 10FEB2005 | 80 |
| | | 20DEC2004 | 80 | | 10FEB2005 | 80 |
| E0016014 | OL QTP | 04NOV2004 | 80 | | 07DEC2004 | 0 |
| | | 18NOV2004 | 80 | | 07DEC2004 | 0 |
| | | 18NOV2004 | 80 | SUBJECT DID NOT RETURN THIS BOTTLE. | 07DEC2004 | 41 |
| | | 07DEC2004 | 80 | | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787679

Page 106 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0016014 | OL QTP | 07DEC2004 | 80 | SUBJECT DID NOT RETURN BOTTLE N/A | | 0 |
| E0016015 | QTP / LI | 23NOV2004 | 80 | | 01DEC2004 | 44 |
| | | 01DEC2004 | 80 | | 10DEC2004 | 26 |
| | | 01DEC2004 | 80 | | 21DEC2004 | 14 |
| | | 21DEC2004 | 80 | | 19JAN2005 | 0 |
| | | 21DEC2004 | 80 | | 19JAN2005 | 31 |
| | | 21DEC2004 | 80 | | 18FEB2005 | 0 |
| | | 19JAN2005 | 80 | | 18FEB2005 | 58 |
| | | 19JAN2005 | 80 | | 18MAR2005 | 0 |
| | | 18FEB2005 | 80 | | 18MAR2005 | 56 |
| | | 18FEB2005 | 80 | | 18MAR2005 | 0 |
| | | 10MAR2005 | 80 | | 06APR2005 | 0 |
| | | 10MAR2005 | 80 | | 06APR2005 | 46 |
| | | 10MAR2005 | 80 | | 06APR2005 | 80 |
| | | 10MAR2005 | 80 | | 03MAY2005 | 0 |
| | | 06APR2005 | 80 | | 03MAY2005 | 0 |
| | | 06APR2005 | 80 | | 03MAY2005 | 14 |
| | | 06APR2005 | 80 | | 02JUN2005 | 80 |
| | | 03MAY2005 | 80 | | 02JUN2005 | 0 |
| | | 03MAY2005 | 80 | | 02JUN2005 | 30 |
| | | 03MAY2005 | 80 | | 06JUL2005 | 80 |
| | | 02JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 02JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 02JUN2005 | 80 | | 27JUL2005 | 3 |
| | | 06JUL2005 | 80 | | 27JUL2005 | 0 |
| | | 06JUL2005 | 80 | | 27JUL2005 | 80 |
| | | 06JUL2005 | 80 | | 30AUG2005 | 0 |
| | | 27JUL2005 | 80 | | 30AUG2005 | 12 |
| | | 27JUL2005 | 80 | | 30AUG2005 | 80 |
| | | 27JUL2005 | 80 | | 27SEP2005 | 80 |
| | | 30AUG2005 | 80 | | 27SEP2005 | 0 |
| | | 30AUG2005 | 80 | | 27SEP2005 | 17 |
| | | 30AUG2005 | 80 | | 27SEP2005 | 80 |
| | | 27SEP2005 | 80 | | 27SEP2005 | 0 |
| | | | | | 27SEP2005 | 51 |
| | | | | | 27SEP2005 | 80 |
| | | | | | 19OCT2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

806

CONFIDENTIAL
AZSER12787680

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0016015 | QTP / LI | 27SEP2005 | 80 | | 19OCT2005 | 6 |
| | | 27SEP2005 | 80 | | 19OCT2005 | 80 |
| | | 27SEP2005 | 80 | | 19OCT2005 | 0 |
| | | 19OCT2005 | 80 | | 15NOV2005 | 0 |
| | | 19OCT2005 | 80 | | 15NOV2005 | 51 |
| | | 19OCT2005 | 80 | | 15NOV2005 | 80 |
| | | 19OCT2005 | 80 | | 15NOV2005 | 0 |
| | | 15NOV2005 | 80 | | 13DEC2005 | 0 |
| | | 15NOV2005 | 80 | | 13DEC2005 | 0 |
| | | 15NOV2005 | 80 | | 13DEC2005 | 75 |
| | | 15NOV2005 | 80 | | 13DEC2005 | 80 |
| | | 13DEC2005 | 80 | | 13JAN2006 | 3.3 |
| | | 13DEC2005 | 80 | | 13JAN2006 | 0 |
| | | 13DEC2005 | 80 | | 13JAN2006 | 0 |
| | | 13JAN2006 | 80 | | 07FEB2006 | 54 |
| | | 13JAN2006 | 80 | | 07FEB2006 | 72 |
| | | 13JAN2006 | 80 | | 07FEB2006 | 80 |
| | | 07FEB2006 | 80 | | 07MAR2006 | 0 |
| | | 07FEB2006 | 80 | | 07MAR2006 | 53 |
| | | 07FEB2006 | 80 | | 07MAR2006 | 8 |
| | | 07MAR2006 | 80 | | 02MAY2006 | 80 |
| | | 07MAR2006 | 80 | | 02MAY2006 | 80 |
| | | 07MAR2006 | 80 | | 02MAY2006 | 80 |
| | | 07MAR2006 | 80 | | 02MAY2006 | 0 |
| | | 07MAR2006 | 80 | | 02MAY2006 | 0 |
| | | 07MAR2006 | 80 | | 02MAY2006 | 0 |
| | | 07MAR2006 | 80 | | 02MAY2006 | 6 |
| | | 02MAY2006 | 80 | | 29JUN2006 | 0 |
| | | 02MAY2006 | 80 | | 29JUN2006 | 0 |
| | | 02MAY2006 | 80 | | 29JUN2006 | 0 |
| | | 02MAY2006 | 80 | | 29JUN2006 | 80 |
| | | 02MAY2006 | 80 | | 29JUN2006 | 80 |
| | | 02MAY2006 | 80 | | 29JUN2006 | 19 |
| | | 02MAY2006 | 80 | | 29JUN2006 | 56 |
| | | 29JUN2006 | 80 | | 28AUG2006 | 78 |
| | | 29JUN2006 | 80 | | 28AUG2006 | 16 |
| | | 29JUN2006 | 80 | | 28AUG2006 | 0 |
| | | 29JUN2006 | 80 | | 28AUG2006 | 80 |

CONFIDENTIAL
AZSER12787681

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0016015 | QTP / LI | 29JUN2006 | 80 | | 28AUG2006 | 24 |
| | | 29JUN2006 | 80 | | 28AUG2006 | 0 |
| | | 29JUN2006 | 80 | | 28AUG2006 | 0 |
| E0016016 | PLA / LI | | | SEE PAGE 244.07 | | |
| | | 1DEC2004 | 80 | | 10JAN2005 | 12 |
| | | 27DEC2004 | 80 | NOT RETURNED BY SUBJECT - LOST | | 0 |
| | | 27DEC2004 | 80 | NOT RETURNED BY SUBJECT - LOST | | 0 |
| | | 10JAN2005 | 80 | | 03MAR2005 | 31 |
| | | 10JAN2005 | 80 | NOT RETURNED BY SUBJECT - LOST | | 0 |
| | | 09FEB2005 | 80 | | 03MAR2005 | 46 |
| | | 03MAR2005 | 80 | | 19MAY2005 | 20 |
| | | 03MAR2005 | 80 | NOT RETURNED BY SUBJECT. - LOST | | 0 |
| | | 07APR2005 | 80 | | 19MAY2005 | 0 |
| | | 07APR2005 | 80 | | 03MAY2005 | 77 |
| | | 07APR2005 | 80 | | 03MAY2005 | 80 |
| | | 07APR2005 | 80 | | 03MAY2005 | 80 |
| | | 03MAY2005 | 80 | | 31MAY2005 | 42 |
| | | 03MAY2005 | 80 | | 31MAY2005 | 80 |
| | | 03MAY2005 | 80 | | 31MAY2005 | 80 |
| | | 31MAY2005 | 80 | | 23JUN2005 | 13 |
| | | 31MAY2005 | 80 | | 23JUN2005 | 80 |
| | | 31MAY2005 | 80 | | 23JUN2005 | 80 |
| | | 31MAY2005 | 80 | | 23JUN2005 | 80 |
| E0016017 | OL QTP | 22DEC2004 | 80 | | 28DEC2004 | 62 |
| | | 28DEC2004 | 80 | | 06JAN2005 | 42 |
| | | 06JAN2005 | 80 | | 17JAN2005 | 40 |
| | | 17JAN2005 | 80 | | 11FEB2005 | 30 |
| | | 17JAN2005 | 80 | | 11FEB2005 | 80 |
| | | 11FEB2005 | 80 | | 22MAR2005 | 80 |
| | | 11FEB2005 | 80 | | 22MAR2005 | 80 |
| | | 11FEB2005 | 80 | | 11MAR2005 | 63 |
| E0016018 | OL QTP | 26JAN2005 | 80 | SUBJECT DID NOT RETURN BOTTLE. | 04FEB2005 | 35 |
| | | 04FEB2005 | 80 | SUBJECT DID NOT RETURN BOTTLE. | | 0 |
| | | 10FEB2005 | 80 | | | 0 |
| E0016020 | OL QTP | 07FEB2005 | 80 | | 08MAR2005 | 3 |
| | | 07FEB2005 | 80 | | | 3 |
| E0016021 | OL QTP | 14FEB2005 | 80 | | 23FEB2005 | 63 |

CONFIDENTIAL
AZSER12787682

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0016021 | OL QTP | 23FEB2005 | 80 | | 01MAR2005 | 59 |
| | | 01MAR2005 | 80 | | 01MAR2005 | 45 |
| | | 10MAR2005 | 80 | | 12APR2005 | 4 |
| | | 10MAR2005 | 80 | SUBJECT DID NOT RETURN. | | |
| | | 12APR2005 | 80 | | 04MAY2005 | 46 |
| | | 12APR2005 | 80 | | 01JUN2005 | 52 |
| | | 04MAY2005 | 80 | | 01JUN2005 | 0 |
| | | 04MAY2005 | 80 | | 01JUN2005 | 56 |
| | | 01JUN2005 | 80 | | 03AUG2005 | 0 |
| | | 01JUN2005 | 80 | | 03AUG2005 | 52 |
| | | 29JUN2005 | 80 | | 03AUG2005 | 28 |
| | | 03AUG2005 | 80 | | 24AUG2005 | 0 |
| | | 03AUG2005 | 80 | | 24AUG2005 | 80 |
| | | 24AUG2005 | 80 | | 22SEP2005 | 50 |
| | | 24AUG2005 | 80 | | 19OCT2005 | 80 |
| | | 22SEP2005 | 80 | | 19OCT2005 | 80 |
| | | 22SEP2005 | 80 | SUBJECT DID NOT RETURN. | | |
| E0016024 | OL QTP | 03MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 17MAY2005 | 80 | | 01JUN2005 | 69 |
| | | 31MAY2005 | 80 | | 01JUN2005 | 78 |
| | | 31MAY2005 | 80 | | 01JUN2005 | 80 |
| E0016025 | PLA / VAL | 20MAY2005 | 80 | | 27MAY2005 | 63 |
| | | 27MAY2005 | 80 | | 03JUN2005 | 36 |
| | | 03JUN2005 | 80 | | 17JUN2005 | 12 |
| | | 03JUN2005 | 80 | | 17JUN2005 | 80 |
| | | 17JUN2005 | 80 | | 15JUL2005 | 16 |
| | | 17JUN2005 | 80 | PATIENT DISCARDED BOTTLE. | | |
| | | 15JUL2005 | 80 | | 10AUG2005 | 0 |
| | | 15JUL2005 | 80 | | 10AUG2005 | 30 |
| | | 10AUG2005 | 80 | | 07SEP2005 | 0 |
| | | 10AUG2005 | 80 | SUBJECT DISCARDED BOTTLE. | 07SEP2005 | 0 |
| | | 07SEP2005 | 80 | SUBJECT DISCARDED BOTTLE. | 07SEP2005 | 78 |
| | | 07SEP2005 | 80 | | 13OCT2005 | 0 |
| | | 13OCT2005 | 80 | | 02NOV2005 | 29 |
| | | 13OCT2005 | 80 | SUBJECT DISCARDED BOTTLE. | | 38 |
| | | 02NOV2005 | 80 | | 13DEC2005 | 0 |
| | | 02NOV2005 | 80 | | 13DEC2005 | 0 |
| | | 02NOV2005 | 80 | | 13DEC2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

809

CONFIDENTIAL
AZSER12787683

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0016025 | PLA / VAL | 13DEC2005 | 80 | | 30DEC2005 | 0 |
| | | 13DEC2005 | 80 | | 30DEC2005 | 58 |
| | | 30DEC2005 | 80 | SUBJECT DID NOT RETURN - DISCARDED. | | 0 |
| | | 06JAN2006 | 80 | SUBJECT DID NOT RETURN - DISCARDED | | |
| | | 30DEC2005 | 80 | | | 0 |
| | | 06JAN2006 | 80 | SUBJECT DISCARDED. | 13JAN2006 | 40 |
| E0016026 | PLA / LI | 18JUL2005 | 80 | | 11AUG2005 | 0 |
| | | 25JUL2005 | 80 | | 11AUG2005 | 70 |
| | | 02AUG2005 | 80 | | 11AUG2005 | 80 |
| | | 11AUG2005 | 80 | | 02NOV2005 | 0 |
| | | 11AUG2005 | 80 | | 02NOV2005 | 32 |
| | | 12SEP2005 | 80 | | 02NOV2005 | 0 |
| | | 12SEP2005 | 80 | DISCARDED BY SUBJECT | 02NOV2005 | 55 |
| | | 10OCT2005 | 80 | DISCARDED BY SUBJECT | 02NOV2005 | 63 |
| | | 02NOV2005 | 80 | | 09NOV2005 | 65 |
| | | 02NOV2005 | 80 | | 09NOV2005 | 40 |
| | | 09NOV2005 | 80 | | 21NOV2005 | 40 |
| | | 16NOV2005 | 80 | | | |
| E0017001 | PLA / LI | 04FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 24FEB2005 | 80 | | 23MAR2005 | 0 |
| | | 08MAR2005 | 80 | | 23MAR2005 | 0 |
| | | 23MAR2005 | 80 | | 29APR2005 | 0 |
| | | 31MAR2005 | 80 | | 02MAY2005 | 2 |
| | | 02MAY2005 | 80 | | 02MAY2005 | 0 |
| | | 02MAY2005 | 80 | | 16MAY2005 | 2 |
| | | 16MAY2005 | 80 | | 26MAY2005 | 0 |
| | | 16MAY2005 | 80 | 100% ADHERENCE | 08JUN2005 | 44 |
| | | 26MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 08JUN2005 | 80 | 12 EXPECTED. LOST 3 TABS. | 23JUN2005 | 9 |
| | | 23JUN2005 | 80 | | 23JUN2005 | 0 |
| | | 23JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 23JUN2005 | 80 | 100% ADHERENCE 16-EXPECTED | 21JUL2005 | 16 |
| | | 21JUL2005 | 80 | | 18AUG2005 | 0 |
| | | 21JUL2005 | 80 | | 18AUG2005 | 0 |
| | | 21JUL2005 | 80 | | 18AUG2005 | 8 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 0 |

CONFIDENTIAL
AZSER12787684

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0017001 | PLA / LI | 18AUG2005 | 80 | 16 TABLETS EXPECTED. | 15SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 13OCT2005 | 17 |
| | | 15SEP2005 | 80 | | 13OCT2005 | 0 |
| | | 15SEP2005 | 80 | 0 TABLETS EXPECTED. | 13OCT2005 | 1 |
| | | 15SEP2005 | 80 | 24 TABLETS EXPECTED LAST DOSE 10/12/05 @ 220. | 13OCT2005 | 24 |
| | | 13OCT2005 | 80 | | 27OCT2005 | 16 |
| | | 14OCT2005 | 80 | NOT DISPENSED | 27OCT2005 | 16 |
| | | 27OCT2005 | 80 | NOT DISPENSED | 03NOV2005 | 28 |
| E0017002 | QTP / LI | 07FEB2005 | 80 | | 22MAR2005 | 0 |
| | | 23FEB2005 | 80 | | 08APR2005 | 3 |
| | | 11MAR2005 | 80 | | 08APR2005 | 0 |
| | | 08APR2005 | 80 | | 06MAY2005 | 59 |
| | | 08APR2005 | 80 | | 12MAY2005 | 70 |
| | | 06MAY2005 | 80 | | 12MAY2005 | 49 |
| | | 06MAY2005 | 80 | | 19MAY2005 | 37 |
| | | 03JUN2005 | 80 | | 09MAY2005 | 50 |
| | | 14JUN2005 | 80 | NOT DISPENSED | 14JUN2005 | 31 |
| | | 28JUN2005 | 80 | NOT DISPENSED | 28JUN2005 | 0 |
| | | 28JUN2005 | 80 | NOT DISPENSED | 22JUL2005 | 56 |
| | | 27JUL2005 | 80 | NOT DISPENSED | 27JUL2005 | 0 |
| | | 27JUL2005 | 80 | NOT DISPENSED | 23AUG2005 | 56 |
| | | 23AUG2005 | 80 | NOT DISPENSED | 23AUG2005 | 0 |
| | | 23AUG2005 | 80 | -45 TABLETS EXPECTED. LAST DOSE: 9/20/05. | 21SEP2005 | 49 |
| | | 21SEP2005 | 80 | NOT DISPENSED | 21SEP2005 | 0 |
| | | 21SEP2005 | 80 | -48 TABLETS EXPECTED LAST DOSE: 10/18/05 | 19OCT2005 | 58 |
| | | | 80 | NOT DISPENSED | 19OCT2005 | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

811

CONFIDENTIAL
AZSER12787685

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 19OCT2005 | 80 | 52 TABLETS EXPECTED LAST DOSE: 11/14/2005 | 15NOV2005 | 0 |
| | | 19OCT2005 | 80 | NOT DISPENSED | 15NOV2005 | 53 |
| | | | 80 | NOT DISPENSED | | |
| | | 15NOV2005 | 80 | 52 TABS EXPECTED. LAST DOSE: 12/11/05 @ 2000 | 12DEC2005 | 0 |
| | | 15NOV2005 | 80 | NOT DISPENSED | 12DEC2005 | 55 |
| | | | 80 | NOT DISPENSED | | |
| | | 12DEC2005 | 80 | 48 TABS EXPECTED LAST DOSE: 2006-01-08 | 09JAN2006 | 0 |
| | | 12DEC2005 | 80 | NOT DISPENSED | 09JAN2006 | 51 |
| | | | 80 | NOT DISPENSED | | |
| | | 09JAN2006 | 80 | 44 TABS EXPECTED LAST DOES: 2/06/06 @ 2000 | 07FEB2006 | 0 |
| | | 09JAN2006 | 80 | NOT DISPENSED | 07FEB2006 | 45 |
| | | | 80 | NOT DISPENSED | | |
| | | 07FEB2006 | 80 | LAST DOSE: 3/06/06 @ 2100 | 07MAR2006 | 0 |
| | | 07FEB2006 | 80 | NOT DISPENSED | 07MAR2006 | 61 |
| | | | 80 | NOT DISPENSED | | |
| | | 07MAR2006 | 80 | LAST DOSE: 4/03/06 @ 2000 | 04APR2006 | 0 |
| | | 07MAR2006 | 80 | NOT DISPENSED | 04APR2006 | 59 |
| | | | 80 | NOT DISPENSED | | |
| | | 04APR2006 | 80 | LAST DOSE: 5/01/06 | 02MAY2006 | 0 |
| | | 04APR2006 | 80 | NOT DISPENSED | 02MAY2006 | 52 |
| | | | 80 | NOT DISPENSED | | |
| | | 02MAY2006 | 80 | LAST DOSE: 6/27/06 (1 TAB) | 27JUN2006 | 0 |
| | | 02MAY2006 | 80 | NOT DISPENSED | 27JUN2006 | 0 |
| | | 02MAY2006 | 80 | NOT DISPENSED | 27JUN2006 | 24 |
| | | 02MAY2006 | 80 | NOT DISPENSED | 27JUN2006 | 80 |
| | | 27JUN2006 | 80 | LAST DOSE: 8/22/06 (1 TAB) | 22AUG2006 | 0 |
| | | 27JUN2006 | 80 | NOT DISPENSED | 22AUG2006 | 0 |
| | | 27JUN2006 | 80 | NOT DISPENSED | 22AUG2006 | 27 |
| | | 27JUN2006 | 80 | NOT DISPENSED | 22AUG2006 | 80 |
| | | | 80 | | | |
| | | | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787686

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0018001 | OL QTP | 17MAR2004 | 80 | PT. FORGOT BOTTLE 1 @ HOME PT. NEVER RETURNED DRUG. LOST TO FOLLOW-UP. | | 0 |
| | | 30MAR2004 | 80 | PT. NEVER RETURNED DRUG, LOST TO FOLLOW-UP. | | 0 |
| E0018002 | OL QTP | 17MAR2004 | 80 | PT. DOSED INCORRECTLY | 18MAY2004 | 0 |
| | | 30MAR2004 | 80 | PT. SHORT 12 TABS | 30MAY2004 | 0 |
| | | 27APR2004 | 80 | PT. LEFT MED'S IN AUGUSTA | 18MAY2004 | 0 |
| | | 18MAY2004 | 80 | | 14JUL2004 | 0 |
| | | 18MAY2004 | 80 | | 14SEP2004 | 0 |
| | | 08JUN2004 | 80 | | 14JUL2004 | 0 |
| E0018003 | OL QTP | 16MAR2004 | 80 | | 13APR2004 | 0 |
| | | 30MAR2004 | 80 | | 11MAY2004 | 0 |
| | | 13APR2004 | 80 | | 08JUN2004 | 0 |
| | | 13APR2004 | 80 | | 08JUN2004 | 0 |
| | | 11MAY2004 | 80 | | 15JUN2004 | 0 |
| | | 11MAY2004 | 80 | | 15JUN2004 | 0 |
| | | 11MAY2004 | 80 | | 15JUN2004 | 0 |
| | | 15JUN2004 | 80 | | 13JUL2004 | 0 |
| | | 15JUN2004 | 80 | | 13JUL2004 | 0 |
| | | 15JUN2004 | 80 | | 09AUG2004 | 0 |
| | | 13JUL2004 | 80 | | 08SEP2004 | 0 |
| | | 13JUL2004 | 80 | | 08SEP2004 | 2 |
| | | 09AUG2004 | 80 | | 05OCT2004 | 3 |
| | | 09AUG2004 | 80 | | 05OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 05OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 05OCT2004 | 51 |
| | | 05OCT2004 | 80 | | 02NOV2004 | 0 |
| | | 05OCT2004 | 80 | | 02NOV2004 | 59 |
| E0018005 | OL QTP | 18MAY2004 | 80 | PT. RETURNED AFTER BELIEVING TO BE LOST TO FOLLOW-UP FOR AN EARLY TERM. APPOINTMENT ON 8/11/04. | 11AUG2004 | 41 |
| | | | 80 | | | |
| E0018007 | OL QTP | 08JUN2004 | 80 | MISSING 8 TABS, DATE UNKNOWN | 08SEP2004 | 0 |
| | | 22JUN2004 | 80 | | 03AUG2004 | 0 |
| | | 06JUL2004 | 80 | | 03AUG2004 | 0 |
| | | 06JUL2004 | 80 | | 03AUG2004 | 0 |
| | | 06JUL2004 | 80 | | 08SEP2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787687

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0018007 | OL QTP | 03AUG2004 | 80 | | 08SEP2004 | 0 |
| | | 08AUG2004 | 80 | | 05OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 05OCT2004 | 0 |
| | | 05OCT2004 | 80 | | | 0 |
| | | 05OCT2004 | 80 | | | |
| E0018008 | OL QTP | 22JUN2004 | 80 | PT. TITRATED TO 300 MG THEN REDUCED HER OWN DOSE TO 200 MG UNTIL 6/28/04 WHEN SHE WAS INSTRUCTED TO INCREASE BACK TO 400 MG PRIOR TO THE NEXT VISIT. | 09SEP2004 | 0 |
| | | 07JUL2004 | 80 | | 09SEP2004 | 0 |
| | | 07JUL2004 | 80 | | 09SEP2004 | 0 |
| | | 12AUG2004 | 80 | PT. TOOK 6 TOO MANY. | 07OCT2004 | 0 |
| | | 12AUG2004 | 80 | PT. SKIPPED A COUPLE OF DOSES, DATES UNKNOWN. | 07OCT2004 | 23 |
| | | 09SEP2004 | 80 | | 02NOV2004 | 0 |
| | | 07OCT2004 | 80 | PT. IS RETURNING 15 TABS SHORT. | 02NOV2004 | 30 |
| | | 07OCT2004 | 80 | | 02DEC2004 | 0 |
| | | 02NOV2004 | 80 | PT. IS RETURNING 9 EXTRA TABS, DATES UNKNOWN | 02DEC2004 | 14 |
| | | 02NOV2004 | 80 | | | |
| E0018009 | OL QTP | 16JUL2004 | 80 | | 11AUG2004 | 0 |
| | | 28JUL2004 | 80 | | 07SEP2004 | 36 |
| | | 11AUG2004 | 80 | | 07SEP2004 | 0 |
| | | 11AUG2004 | 80 | THE PT. WAS NOT COMPLIANT, HELENE PEARLMAN @ PAREXEL OK'D PT. TO REMAIN ON STUDY. | 06OCT2004 | 75 |
| | | 07SEP2004 | 80 | THE PT. WAS NOT COMPLIANT, HELENE PEARLMAN @ PAREXEL OK'D PT. TO REMAIN ON STUDY. | 06OCT2004 | 80 |
| | | 06OCT2004 | 80 | | | |
| | | 06OCT2004 | 80 | | | |
| E0018010 | OL QTP | 02AUG2004 | 80 | REDISP 61 TABS 8/9/04 PT. DID NTO DOSE 8/7/04 AND PT. LOST 3 TABS DATES UNKNOWN | 03NOV2004 | 0 |
| | | 16AUG2004 | 80 | THE APTIENT IS LOST FOLLOW UP AND NEVER RETURNED | 03NOV2004 | 60 |
| | | 30AUG2004 | 80 | PT. WAS LOST TO FOLLOW-UP AND DRUG WAS NOT RETURNED. | | |
| | | | 80 | | | |
| E0018011 | OL QTP | 09AUG2004 | 80 | REDISP 8/17/04 WITH 47 TABS | 25AUG2004 | 0 |
| | | 16AUG2004 | 80 | | 06OCT2004 | 0 |
| | | 06OCT2004 | 80 | | 03NOV2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787688

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0018011 | OL QTP | 17AUG2004 | 80 | PT TOOK 2 EXTRA TABS, DATES UNKNOWN. | 08SEP2004 | 74 |
|  |  | 08SEP2004 | 80 |  | 06OCT2004 | 0 |
|  |  | 06OCT2004 | 80 | PT. SHORT 8 TABS, REDUCED DOSE SEVERAL DAYS TO COMPENSATE, DATES UNKNOWN | 03NOV2004 | 0 |
|  |  |  |  |  |  |  |
| E0018012 | OL QTP | 03NOV2004 | 80 |  | 09FEB2005 | 0 |
|  |  | 03NOV2004 | 80 |  | 09FEB2005 | 0 |
|  |  |  |  |  |  |  |
|  |  | 25AUG2004 | 80 | PT. MISSED 2 DOSES, DATES UNK | 08SEP2004 | 0 |
| E0018014 | QTP / LI | 07SEP2004 | 80 |  | 16SEP2004 | 56 |
|  |  | 31AUG2004 | 80 | PT. MISSED 2 TABS 9/7/04 | 08SEP2004 | 48 |
|  |  | 08SEP2004 | 80 | MISSED 9/21/04 DOSE | 16SEP2004 | 36 |
|  |  | 16SEP2004 | 80 | PT. IS MISSING 2 TABS, DATES UNKNOWN | 26OCT2004 | 0 |
|  |  | 28SEP2004 | 80 |  | 23NOV2004 | 0 |
|  |  | 28SEP2004 | 80 | PT. HAS 2 EXTRA TABS, DATES UNKNOWN. | 23NOV2004 | 20 |
|  |  | 26OCT2004 | 80 |  | 01DEC2004 | 0 |
|  |  | 23NOV2004 | 80 | PT MISSED 3 1/2 DOSES DATES UNKNOWN. | 21DEC2004 | 62 |
|  |  | 23NOV2004 | 80 | 12 TABS DISCREPENCY, DATES UNKNOWN. | 21DEC2004 | 50 |
|  |  | 21DEC2004 | 80 | THE BOTTLE IS MISSING | 20JAN2005 | 50 |
|  |  | 21DEC2004 | 80 |  | 26JAN2005 | 68 |
|  |  | 20JAN2005 | 80 |  |  |  |
|  |  | 20JAN2005 | 80 |  | 26JAN2005 | 68 |
|  |  | 26JAN2005 | 80 |  | 01FEB2005 | 56 |
|  |  | 01FEB2005 | 80 |  | 11FEB2005 | 24 |
|  |  | 15FEB2005 | 80 | PT MISSED ONE DOSE FROM THIS BOTTLE | 16FEB2005 | 76 |
|  |  | 16FEB2005 | 80 | PT MISSED 6 TABS, DATES UNKNOWN | 01MAR2005 | 32 |
|  |  | 01MAR2005 | 80 |  | 15MAR2005 | 30 |
|  |  | 15MAR2005 | 80 |  | 12APR2005 | 0 |
|  |  | 15MAR2005 | 80 |  | 12APR2005 | 43 |
|  |  | 12APR2005 | 80 |  | 10MAY2005 | 0 |
|  |  | 12APR2005 | 80 | PT. MISSED 3 DAYS OF DOSING DATES UNKOWN | 10MAY2005 | 60 |
|  |  | 10MAY2005 | 80 |  | 09JUN2005 | 0 |
|  |  | 10MAY2005 | 80 |  | 09JUN2005 | 40 |
|  |  | 09JUN2005 | 80 |  | 07JUL2005 | 0 |
|  |  | 09JUN2005 | 80 |  | 07JUL2005 | 60 |
|  |  | 07JUL2005 | 80 |  | 03AUG2005 | 0 |
|  |  | 07JUL2005 | 80 |  | 03AUG2005 | 60 |
|  |  |  |  |  |  |  |
|  |  | 03AUG2005 | 80 |  | 31AUG2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

815

CONFIDENTIAL
AZSER12787689

Page 116 of 894

Listing 12.2.5-2
Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0018014 | QTP / LI | 03AUG2005 | 80 | PT LOST 6 TABS DATES UNKNOWN | 31AUG2005 | 42 |
|  |  | 31AUG2005 | 80 |  | 26SEP2005 | 0 |
|  |  | 31AUG2005 | 80 | 1 DOSE MISSED DATE UNK | 26SEP2005 | 60 |
|  |  | 26SEP2005 | 80 |  | 25OCT2005 | 0 |
|  |  | 26SEP2005 | 80 |  | 25OCT2005 | 63 |
|  |  | 25OCT2005 | 80 |  | 22NOV2005 | 0 |
|  |  | 22NOV2005 | 80 |  | 22NOV2005 | 61 |
|  |  | 22NOV2005 | 80 |  | 20DEC2005 | 0 |
|  |  | 20DEC2005 | 80 |  | 20DEC2005 | 58 |
| E0018016 | OL QTP | 28SEP2004 | 80 |  | 22NOV2004 | 0 |
|  |  | 06OCT2004 | 80 |  | 22NOV2004 | 34 |
|  |  | 13OCT2004 | 80 |  | 22DEC2004 | 0 |
|  |  | 22NOV2004 | 80 |  | 22DEC2004 | 0 |
|  |  | 22NOV2004 | 80 | PATIENT RETURNED 2 TABS EXTRA. | 22DEC2004 | 42 |
|  |  | 22DEC2004 | 80 | PT. WAS ONE TAB SHORT DATE UNK. | 19JAN2005 | 24 |
|  |  | 19JAN2005 | 80 |  | 1JAN2005 | 0 |
|  |  | 19JAN2005 | 80 | PT. DID NOT RETURN 2/22/05 | 22FEB2005 | 0 |
| E0018017 | OL QTP | 28SEP2004 | 80 |  | 06OCT2004 | 54 |
|  |  | 06OCT2004 | 80 |  | 12OCT2004 | 20 |
|  |  | 12OCT2004 | 80 |  | 23NOV2004 | 0 |
|  |  | 04NOV2004 | 80 |  | 21DEC2004 | 0 |
|  |  | 23NOV2004 | 80 | PT MISSED 3 FULL DOSES AND 4/5 OF 4TH DOSE, DATES UNKNOWN. | 21DEC2004 | 65 |
|  |  | 21DEC2004 | 80 |  | 18JAN2005 | 0 |
|  |  | 21DEC2004 | 80 | PT. RETURNING 13 EXTRA TABS | 18JAN2005 | 33 |
|  |  | 18JAN2005 | 80 | RETURNED VIA MAIL. | 22FEB2005 | 0 |
|  |  | 18JAN2005 | 80 |  | 22FEB2005 | 36 |
| E0018018 | OL QTP | 05OCT2004 | 80 |  | 12OCT2004 | 56 |
|  |  | 12OCT2004 | 80 |  | 19OCT2004 | 50 |
|  |  | 19OCT2004 | 80 |  | 23NOV2004 | 68 |
| E0018019 | PLA / VAL | 13OCT2004 | 80 | REDISP. 58 TABS ON 10/20/04 RETURNING 0 TABS ON 12/8/04 | 08DEC2004 | 0 |
|  |  | 04NOV2004 | 80 | REDISP. 56 TABS ON 11/10/04 RETURNING 0 TABS ON 12/8/04. | 08DEC2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

816

CONFIDENTIAL
AZSER12787690

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0018019 | PLA / VAL | 1NOV2004 | 80 | PT. IS RETURNING 6 EXTRA TABS, HE SAID 3 NIGHTS HE MISSED HIS QHS DOSE DATE UNKNOWN | 08DEC2004 | 30 |
| | | 08DEC2004 | 80 | NOT RETURNED | 02FEB2005 | 0 |
| | | 08DEC2004 | 80 | | 02FEB2005 | 0 |
| | | 05JAN2005 | 80 | | 02FEB2005 | 52 |
| | | 05JAN2005 | 80 | MISSED TWO TABS DURING TITRATION | 16FEB2005 | 70 |
| | | 02FEB2005 | 80 | | 16FEB2005 | 62 |
| | | 02FEB2005 | 80 | | 16FEB2005 | 52 |
| | | 09FEB2005 | 80 | | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| E0018021 | OL QTP | 20OCT2004 | 80 | | 16NOV2004 | 0 |
| | | 1NOV2004 | 80 | | 16NOV2004 | 0 |
| | | 16NOV2004 | 80 | | | |
| E0018022 | QTP / LI | 4NOV2004 | 80 | | 17NOV2004 | 35 |
| | | 17NOV2004 | 80 | | 01DEC2004 | 24 |
| | | 1DEC2004 | 80 | BOTTLE INADVERTENTLY TRASH. PATIENT REPORTS ZERO TABS IN BOTTLE. | | |
| | | 1DEC2004 | 80 | | 29DEC2004 | 48 |
| | | 29DEC2004 | 80 | | 25JAN2005 | 0 |
| | | 29DEC2004 | 80 | PATIENT MISSED ONE DAY DOSE | 25JAN2005 | 56 |
| | | 25JAN2005 | 80 | | 22FEB2005 | 52 |
| | | 25JAN2005 | 80 | PT. MISSED ONE DAY OF DOSING. DATE UNKNOWN. | 22FEB2005 | 22 |
| | | 22FEB2005 | 80 | | 01MAR2005 | 68 |
| | | 22FEB2005 | 80 | | | |
| | | 22FEB2005 | 80 | 1 TAB LOST, DATE UNKNOWN | 01MAR2005 | 64 |
| | | 1MAR2005 | 80 | | 08MAR2005 | 52 |
| | | 8MAR2005 | 80 | | 22MAR2005 | 23 |
| | | 22MAR2005 | 80 | PT. RETURNING 4 TABS TOO FEW, DATES TAKEN OR LOST UNKNOWN. | 04APR2005 | 28 |
| | | 4APR2005 | 80 | 4 TABS SHORT UNKNOWN REASON | 19APR2005 | 20 |
| | | 19APR2005 | 80 | | 17MAY2005 | 48 |
| | | 19APR2005 | 80 | | 17MAY2005 | 0 |
| | | 17MAY2005 | 80 | MISSED 1 DOSE DATE UNK | 14JUN2005 | 52 |
| | | 17MAY2005 | 80 | | 14JUN2005 | 0 |
| | | | 80 | | | |
| | | 14JUN2005 | 80 | | 12JUL2005 | 0 |
| | | 14JUN2005 | 80 | | 12JUL2005 | 48 |
| | | 12JUL2005 | 80 | | 10AUG2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

817

CONFIDENTIAL
AZSER12787691

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0018022 | QTP / LI | 12JUL2005 | 80 | | 10AUG2005 | 44 |
| | | 10AUG2005 | 80 | | 13AUG2005 | 0 |
| | | 10AUG2005 | 80 | | 13SEP2005 | 24 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 0 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 18 |
| | | 21JUN2006 | 80 | | 17AUG2006 | 0 |
| | | 21JUN2006 | 80 | | 17AUG2006 | 0 |
| | | 21JUN2006 | 80 | | 17AUG2006 | 29 |
| | | 21JUN2006 | 80 | | 17AUG2006 | 80 |
| | | 21JUN2006 | 80 | | 17AUG2006 | 80 |
| | | 21JUN2006 | 80 | | 17AUG2006 | 80 |
| | | 21JUN2006 | 80 | | 17AUG2006 | 80 |
| | | 11OCT2005 | 80 | | 10NOV2005 | 10 |
| | | 10NOV2005 | 80 | NOT DISPENSED | 29NOV2005 | 0 |
| | | 10NOV2005 | 80 | NOT DISPENSED | 29NOV2005 | 65 |
| | | 29NOV2005 | 80 | NOT DISPENSED | 28DEC2005 | 0 |
| | | 29NOV2005 | 80 | NOT DISPENSED | 28DEC2005 | 15 |
| | | 28DEC2005 | 80 | NOT DISPENSED | 25JAN2006 | 0 |
| | | 28DEC2005 | 80 | PT MISSED 1 DAY'S DOSING & 1 EXTRA TAB. | 25JAN2006 | 26 |
| | | 25JAN2006 | 80 | NOT DISPENSED | 22FEB2006 | 0 |
| | | 25JAN2006 | 80 | NOT DISPENSED | 22FEB2006 | 20 |
| | | 22FEB2006 | 80 | NOT DISPENSED | 19APR2006 | 0 |
| | | 22FEB2006 | 80 | NOT DISPENSED | 19APR2006 | 0 |
| | | 22FEB2006 | 80 | | 19APR2006 | 40 |
| | | 19APR2006 | 80 | NOT DISPENSED | 21JUN2006 | 0 |
| | | 19APR2006 | 80 | | 21JUN2006 | 0 |
| | | 19APR2006 | 80 | | 21JUN2006 | 0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

818

CONFIDENTIAL
AZSER12787692

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0018022 | QTP / LI | 19APR2006 | 80 | | 21JUN2006 | 4 |
| E0018023 | OL QTP | 26OCT2004 | 80 | | | 0 |
| | | 10NOV2004 | 80 | | 18JAN2005 | 0 |
| | | 22NOV2004 | 80 | | 18JAN2005 | 0 |
| | | 22NOV2004 | 80 | | 18JAN2005 | 30 |
| E0018024 | PLA / VAL | 09NOV2004 | 80 | REDISP 61 TABS ON 11/17/04 | 23NOV2004 | 33 |
| | | 23NOV2004 | 80 | | 07DEC2004 | 24 |
| | | 07DEC2004 | 80 | | 04JAN2005 | 0 |
| | | 07DEC2004 | 80 | | 04JAN2005 | 48 |
| | | 04JAN2005 | 80 | | 01FEB2005 | 0 |
| | | 06JAN2005 | 80 | PT RETURNED ONE EXTRA TAB | 01FEB2005 | 49 |
| | | 01FEB2005 | 80 | NOT RETURNED 2/17/05 | 24FEB2006 | 20 |
| | | 01FEB2005 | 80 | NOT RETURNED 2/17/05 | 24FEB2006 | 68 |
| | | 16FEB2005 | 80 | | 24FEB2005 | 60 |
| | | 24FEB2005 | 80 | | 03MAR2005 | 52 |
| E0018025 | QTP / LI | 22NOV2004 | 80 | PT. DOSED 1 TAB 11/22/04 2 TABS 11/23/04 3 TABS 11/24/04 AND 11/25/04 4 TABS 11/26/04 | 29NOV2004 | 59 |
| | | 29NOV2004 | 80 | PATIENT TOOK OR LOST 5 EXTRA TABS SINCE HIS LAST VISIT. DATE (S) UNKNOWN. | 07DEC2004 | 43 |
| | | 07DEC2004 | 80 | PT.RETURNED 7 TABS SHORT.HE DOES NOT KNOW WHY | 21DEC2004 | 17 |
| | | 07DEC2004 | 80 | PATIENT INADVERTENTLY THREW THE EMPTY BOTTLE AWAY | | 0 |
| | | 06JAN2005 | 80 | OVERNIGHT MED'S TO PATIENT SINCE PT. WAS NOT DISPENSED ENOUGH @ HIS LAST VISIT 34 TABS MISSING | 18JAN2005 | 14 |
| | | 18JAN2005 | 80 | PT. MISSED 2/6/05 DOSE | 15FEB2005 | 0 |
| | | 18FEB2005 | 80 | | 18FEB2005 | 52 |
| | | 15FEB2005 | 80 | | 17MAR2005 | 0 |
| | | 15FEB2005 | 80 | | 17MAR2005 | 44 |
| | | 17MAR2005 | 80 | | 24MAR2005 | 69 |
| | | 2MAR2005 | 80 | | 24MAR2005 | 67 |
| | | 04MAR2005 | 80 | PT LOST ONE TAB, DATE UNKNOWN | 31MAR2005 | 86 |
| | | 31MAR2005 | 80 | PT LOST ONE TAB, DATE UNKNOWN | 14APR2005 | 23 |
| | | 14APR2005 | 80 | | 28APR2005 | 23 |
| | | 28APR2005 | 80 | PT. LOST ONE TAB, DATE UNKNOWN | 12MAY2005 | 23 |
| | | 12MAY2005 | 80 | | 07JUL2005 | 50 |
| | | 12MAY2005 | 80 | | 03AUG2005 | 0 |
| | | 09JUN2005 | 80 | PT. LOST 8 TABS, DATES UNKNOWN | 03AUG2005 | 51 |
| | | 07JUL2005 | 80 | | 03AUG2005 | 0 |

CONFIDENTIAL
AZSER12787693

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0018025 | QTP / LI | 07JUL2005 | 80 | | 03AUG2005 | 44 |
| | | 03AUG2005 | 80 | | | 0 |
| | | 03AUG2005 | 80 | | | 0 |
| | | | 80 | | | |
| | | | 80 | | | |
| E0018026 | OL QTP | 28DEC2004 | 80 | PT DOSED 1 TAB, 2 TABS FOR 2 NIGHTS. SKIPPED 12/31/04 AND THEN DOSED 2 TABS UNTIL 1/5/05 | 05JAN2005 | 63 |
| | | 05JAN2005 | 80 | PT FORGOT MEDS ON 1/12/05 WILL BRING IN NEXT VISIT. | | 0 |
| | | 12JAN2005 | 80 | | | 0 |
| E0018028 | OL QTP | 23MAR2005 | 80 | PT. TITRATED ONLY UP TO 300 MG. | 30MAR2005 | 62 |
| | | 30MAR2005 | 80 | PT. LOST 5 TABS, DATES UNKNOWN | 05APR2005 | 50 |
| | | 05APR2005 | 80 | PT. IS MISSING 15 TABS, SHE DID NOT TAKE OR LOSE - | 19APR2005 | 9 |
| | | 19APR2005 | 80 | | | 0 |
| | | 19APR2005 | 80 | | | 0 |
| E0018029 | OL QTP | 10MAY2005 | 80 | | 17MAY2005 | 42 |
| | | 17MAY2005 | 80 | | 24MAY2005 | 48 |
| | | 26MAY2005 | 80 | | 09JUN2005 | 20 |
| | | 09JUN2005 | 80 | PT. MISSED TAKING 3 TABS, DATES UNKNOWN | 07JUL2005 | 28 |
| | | 07JUL2005 | 80 | | 03AUG2005 | 25 |
| | | 07JUL2005 | 80 | THE LABEL GOT MISPLACED | 03AUG2005 | 25 |
| | | 03AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 03AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 06SEP2005 | 80 | | | |
| E0018030 | OL QTP | 09JUN2005 | 80 | | 15JUN2005 | 62 |
| | | 15JUN2005 | 80 | | 23JUN2005 | 44 |
| | | 23JUN2005 | 80 | THE PT. MISSED 2 DAYS OF DOSING. DATES UNKNOWN. | 07JUL2005 | 22 |
| | | 07JUL2005 | 80 | PATIENT MISSED (1) PUR DOSE - DATE UNKNOWN | 03AUG2005 | 58 |
| | | 07JUL2005 | 80 | | 31AUG2005 | 0 |
| | | 03AUG2005 | 80 | 4 TAB DISCREPANCY DOSE OR DOSES MISSED UNKNOWN | 31AUG2005 | 0 |
| | | 03AUG2005 | 80 | | 31AUG2005 | 52 |
| | | 31AUG2005 | 80 | | 29SEP2005 | 0 |
| | | 31AUG2005 | 80 | | 29SEP2005 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787694

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0018031 | OL QTP | 28JUL2005 | 80 | | 23AUG2005 | 42 |
| | | 11AUG2005 | 80 | | | 0 |
| | | 11AUG2005 | 80 | | | 0 |
| | | 23AUG2005 | 80 | | | 0 |
| | | 23AUG2005 | 80 | | | 0 |
| | | 23AUG2005 | | | | |
| E0018032 | OL QTP | 04AUG2005 | 80 | | 11AUG2005 | 40 |
| | | 11AUG2005 | 80 | | 30AUG2005 | 22 |
| | | 30AUG2005 | 80 | | 27SEP2005 | 4 |
| | | 30AUG2005 | 80 | PT MISSED 2 DOSES, DATES UNKNOWN | 12DEC2005 | 0 |
| | | 27SEP2005 | 80 | | 12DEC2005 | 73 |
| | | 27SEP2005 | 80 | | 12DEC2005 | 0 |
| | | 25OCT2005 | 80 | | 12DEC2005 | 48 |
| | | 25OCT2005 | 80 | | 12DEC2005 | 80 |
| | | 25OCT2005 | 80 | | 12DEC2005 | |
| E0018033 | PLA / LI | 17AUG2005 | 80 | | 23AUG2005 | 44 |
| | | 23AUG2005 | 80 | | 31AUG2005 | 32 |
| | | 31AUG2005 | 80 | | 13SEP2005 | 16 |
| | | 13SEP2005 | 80 | | 08NOV2005 | 0 |
| | | 13SEP2005 | 80 | | 08NOV2005 | 16 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 0 |
| | | 11OCT2005 | 80 | | 29NOV2005 | 0 |
| | | 11OCT2005 | 80 | | 29NOV2005 | 13 |
| | | 08NOV2005 | 80 | | 04JAN2006 | 0 |
| | | 08NOV2005 | 80 | | 04JAN2006 | 0 |
| | | 29NOV2005 | 80 | | 11JAN2006 | 60 |
| | | 29NOV2005 | 80 | | | |
| | | 04JAN2006 | 80 | | | |
| E0018034 | OL QTP | 04JAN2006 | 80 | | 11JAN2006 | 53 |
| | | 11JAN2006 | 80 | | 18JAN2006 | 31 |
| | | 18JAN2006 | 80 | | 26JAN2006 | 80 |
| | | 18JAN2006 | 80 | | 26JAN2006 | 24 |
| | | 17AUG2005 | 80 | STAB DISCREPANCY DATES UNKNOWN | 01SEP2005 | 69 |
| | | 24AUG2005 | 80 | | 01SEP2005 | 53 |
| | | 01SEP2005 | 80 | | 12OCT2005 | 52 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 0 |
| | | 14SEP2005 | | | 12OCT2005 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787695

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0018034 | OL QTP | 12OCT2005 | 80 | | 26OCT2005 | 26 |
| | | 12OCT2005 | 80 | | 26OCT2005 | 80 |
| E0018035 | OL QTP | 30AUG2005 | 80 | THE PT. MISSED DOSING 9/2/05.  HE TOOK 1 TAB ON 8/30/05, 2 TABS 8/31/05 AND 4 TABS SINCE. | 06SEP2005 | 61 |
| | | 06SEP2005 | 80 | | 13SEP2005 | 52 |
| | | 13SEP2005 | 80 | | 28SEP2005 | 50 |
| E0018036 | PLA / VAL | 06SEP2005 | 80 | | 13SEP2005 | 58 |
| | | 13SEP2005 | 80 | | 22SEP2005 | 44 |
| | | 22SEP2005 | 80 | | 04OCT2005 | 32 |
| | | 04OCT2005 | 80 | | 04OCT2005 | 0 |
| | | 04OCT2005 | 80 | | 02NOV2005 | 4 |
| | | 02NOV2005 | 80 | | 30NOV2005 | 4 |
| | | 30NOV2005 | 80 | | 30NOV2005 | 48 |
| | | 30NOV2005 | 80 | | 11JAN2006 | 0 |
| | | 11JAN2006 | 80 | PT LOST 3 TABS DATES UNKNOWN | 11JAN2006 | 0 |
| | | 11JAN2006 | 80 | | 25JAN2006 | 74 |
| | | 18JAN2006 | 80 | | 18JAN2006 | 57 |
| | | 25JAN2006 | 80 | | 18JAN2006 | 52 |
| | | | | | 09FEB2006 | 19 |
| | | 09FEB2006 | 80 | | 22FEB2006 | 28 |
| | | 22FEB2006 | 80 | | 09MAR2006 | 20 |
| | | 09MAR2006 | 80 | | 05APR2006 | 0 |
| | | 09MAR2006 | 80 | | 05APR2006 | 52 |
| | | 05APR2006 | 80 | | 06MAY2006 | 46 |
| | | 04MAY2006 | 80 | | 01JUN2006 | 48 |
| | | 01JUN2006 | 80 | | 28JUN2006 | 52 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

822

CONFIDENTIAL
AZSER12787696

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0018036 | PLA / VAL | 28JUN2006 | 80 | | 26JUL2006 | 0 |
| | | 28JUN2006 | 80 | | 26JUL2006 | 48 |
| | | 26JUL2006 | 80 | | 22AUG2006 | 0 |
| | | 26JUL2006 | 80 | | 22AUG2006 | 52 |
| E0019001 | OL QTP | 29OCT2004 | 80 | BOTTLE NOT RETURNED BY SUBJECT; LABEL MISPLACED | | 0 |
| | | 29OCT2004 | 80 | NOT DISPENSED | | |
| E0020001 | OL QTP | 05APR2004 | 80 | | 26APR2004 | 20 |
| | | 19APR2004 | 80 | | 26APR2004 | 80 |
| | | 26APR2004 | 80 | | 01JUN2004 | 9 |
| | | 10MAY2004 | 80 | | 01JUN2004 | 0 |
| | | 01JUN2004 | 80 | | | 0 |
| | | 01JUN2004 | 80 | | 28JUN2004 | 0 |
| | | 28JUN2004 | 80 | SUBJECT THREW THIS EMPTY BOTTLE IN THE TRASH | 26JUL2004 | 17 |
| | | 12JUL2004 | 80 | | 26JUL2004 | 0 |
| | | 26JUL2004 | 80 | | 23AUG2004 | 19 |
| | | 26JUL2004 | 80 | | 23AUG2004 | |
| E0020005 | OL QTP | 12APR2004 | 80 | | 10MAY2004 | 50 |
| | | 26APR2004 | 80 | | 10MAY2004 | 23 |
| | | 10MAY2004 | 80 | | | |
| E0020006 | OL QTP | 13APR2004 | 80 | SUBJECT NEVER RETURNED THE MEDICATION | 27APR2004 | 0 |
| | | 20APR2004 | 80 | SUBJECT NEVER RETURNED | 27APR2004 | 48 |
| | | 27APR2004 | 80 | SUBJECT NEVER RETURNED | | |
| E0020007 | OL QTP | 14APR2004 | 80 | | 17MAY2004 | 60 |
| | | 28APR2004 | 80 | | 17MAY2004 | 80 |
| E0020008 | OL QTP | 22APR2004 | 80 | | 29APR2004 | 63 |
| | | 29APR2004 | 80 | | 29APR2004 | 37 |
| | | 10MAY2004 | 80 | | 25MAY2004 | 24 |
| | | 25MAY2004 | 80 | | 18JUN2004 | 0 |
| | | 25MAY2004 | 80 | RETURNED 4 TABS TOO MANY | 18JUN2004 | 64 |
| | | 18JUN2004 | 80 | | 19JUL2004 | 6 |
| | | 18JUN2004 | 80 | | 19JUL2004 | 36 |
| | | 19JUL2004 | 80 | | 22SEP2004 | |

CONFIDENTIAL
AZSER12787697

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020008 | OL QTP | 19JUL2004 | 80 | | 22SEP2004 | 69 |
| E0020009 | QTP / VAL | 26APR2004 | 80 | | 14MAY2004 | 47 |
| | | 04MAY2004 | 80 | | 14MAY2004 | 62 |
| | | 11MAY2004 | 80 | | 15MAY2004 | 30 |
| | | 12MAY2004 | 80 | | 22JUN2004 | 0 |
| | | 25MAY2004 | 80 | SUBJECT MISSED 7 TABLETS | 22JUN2004 | 62 |
| | | 22JUN2004 | 80 | | 20JUL2004 | 0 |
| | | 22JUN2004 | 80 | | 19AUG2004 | 20 |
| | | 20JUL2004 | 80 | SUBJECT TOOK 16 TABLETS TOO FEW | 19AUG2004 | 22 |
| | | 19AUG2004 | 80 | | 14SEP2004 | 2 |
| | | 19AUG2004 | 80 | | 14SEP2004 | 50 |
| | | 18AUG2004 | 80 | | 21SEP2004 | 73 |
| | | 14SEP2004 | 80 | | 17SEP2004 | 68 |
| | | 21SEP2004 | 80 | | 30SEP2004 | 31 |
| | | 15SEP2004 | 80 | | 30SEP2004 | 0 |
| | | 15SEP2004 | 80 | | 15OCT2004 | 4 |
| | | 30SEP2004 | 80 | | 27OCT2004 | 0 |
| | | 15OCT2004 | 80 | | 10NOV2004 | 71 |
| | | 27OCT2004 | 80 | | 08DEC2004 | 0 |
| | | 27OCT2004 | 80 | | 08DEC2004 | 0 |
| | | 10NOV2004 | 80 | | 08DEC2004 | 70 |
| | | 10NOV2004 | 80 | | 05JAN2005 | 0 |
| | | 10NOV2004 | 80 | | 05JAN2005 | 0 |
| | | 08DEC2004 | 80 | | 05JAN2005 | 62 |
| | | 08DEC2004 | 80 | | 03FEB2005 | 0 |
| | | 08DEC2004 | 80 | | 03FEB2005 | 0 |
| | | 05JAN2005 | 80 | | 03FEB2005 | 78 |
| | | 05JAN2005 | 80 | | 02MAR2005 | 0 |
| | | 05JAN2005 | 80 | | 02MAR2005 | 0 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 79 |
| | | 02FEB2005 | 80 | | 30MAR2005 | 0 |
| | | 02FEB2005 | 80 | | 30MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 30MAR2005 | 74 |
| | | 02MAR2005 | 80 | | | |
| | | 02MAR2005 | 80 | | | |

CONFIDENTIAL
AZSER12787698

Page 125 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020009 | QTP / VAL | 3MAR2005 | 80 | | 27APR2005 | 0 |
| | | 30MAR2005 | 80 | | 27APR2005 | 0 |
| | | 30MAR2005 | 80 | | 27APR2005 | 72 |
| | | 27APR2005 | 80 | | 25MAY2005 | 0 |
| | | 27APR2005 | 80 | | 25MAY2005 | 0 |
| | | 27APR2005 | 80 | | 25MAY2005 | 80 |
| | | 25MAY2005 | 80 | | 22JUN2005 | 0 |
| | | 25MAY2005 | 80 | | 22JUN2005 | 0 |
| | | 25MAY2005 | 80 | | 22JUN2005 | 70 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 0 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 0 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 46 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 0 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 0 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 47 |
| | | 17AUG2005 | 80 | | 14SEP2005 | 0 |
| | | 17AUG2005 | 80 | | 14SEP2005 | 0 |
| | | 07AUG2005 | 80 | | 14SEP2005 | 68 |
| | | 14SEP2005 | 80 | | 09NOV2005 | 0 |
| | | 14SEP2005 | 80 | | 09NOV2005 | 0 |
| | | 14SEP2005 | 80 | | 09NOV2005 | 0 |
| | | 14SEP2005 | 80 | | 09NOV2005 | 58 |
| | | 14SEP2005 | 80 | | 09NOV2005 | 0 |
| | | 14SEP2005 | 80 | | 09NOV2005 | 0 |
| | | 09NOV2005 | 80 | | 28DEC2005 | 0 |
| | | 09NOV2005 | 80 | | 28DEC2005 | 0 |
| | | 09NOV2005 | 80 | | 28DEC2005 | 80 |
| | | 09NOV2005 | 80 | | 28DEC2005 | 0 |
| | | 2BDEC2005 | 80 | | 17JAN2006 | 80 |
| | | 2BDEC2005 | 80 | | 17JAN2006 | 80 |
| | | 2BDEC2005 | 80 | | 17JAN2006 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

825

CONFIDENTIAL
AZSER12787699

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020009 | QTP / VAL | 28DEC2005 | 80 | | 17JAN2006 | 10 |
| E0020010 | OL QTP | 27APR2004 | 80 | | 03MAY2004 | 69 |
| | | 03MAY2004 | 80 | | 10MAY2004 | 52 |
| | | 10MAY2004 | 80 | | 24MAY2004 | 26 |
| | | 24MAY2004 | 80 | | 24MAY2004 | 43 |
| | | 24MAY2004 | 80 | | 21JUN2004 | 54 |
| | | 23JUN2004 | 80 | | 28JUN2004 | 80 |
| | | 21JUN2004 | 80 | | 28JUN2004 | |
| E0020011 | OL QTP | 27APR2004 | 80 | SUBJECT NEVER RETURNED | 27APR2004 | 0 |
| E0020012 | OL QTP | 27APR2004 | 80 | | 04MAY2004 | 67 |
| | | 04MAY2004 | 80 | | 12MAY2004 | 51 |
| | | 12MAY2004 | 80 | | 26MAY2004 | 11 |
| | | 26MAY2004 | 80 | | 23JUN2004 | 0 |
| | | 26MAY2004 | 80 | | 23JUN2004 | 60 |
| | | 23JUN2004 | 80 | | 21JUL2004 | 0 |
| | | 23JUN2004 | 80 | | 21JUL2004 | 61 |
| | | 21JUL2004 | 80 | | 18AUG2004 | 60 |
| | | 21JUL2004 | 80 | | 18AUG2004 | 0 |
| | | 18AUG2004 | 80 | | 1JUL2004 | 0 |
| | | 18AUG2004 | 80 | | 15SEP2004 | 0 |
| | | 18AUG2004 | 80 | | 15SEP2004 | 60 |
| | | 15SEP2004 | 80 | | 15SEP2004 | 0 |
| | | 15SEP2004 | 80 | | 13OCT2004 | 72 |
| | | 15SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 13OCT2004 | 80 | | 12NOV2004 | 0 |
| | | 13OCT2004 | 80 | | 12NOV2004 | 60 |
| | | 12NOV2004 | 80 | | 21DEC2004 | 0 |
| | | 12NOV2004 | 80 | | 21DEC2004 | 0 |
| E0020013 | PLA / LI | 04MAY2004 | 80 | | 11MAY2004 | 69 |
| | | 11MAY2004 | 80 | | 18MAY2004 | 49 |
| | | 18MAY2004 | 80 | | 18MAY2004 | 26 |
| | | 0JUN2004 | 80 | | 29JUN2004 | 0 |
| | | 01JUN2004 | 80 | BOTTLE WAS NOT RETURNED | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787700

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020013 | PLA / LI | 16JUL2004 | 80 | | 27JUL2004 | 42 |
| | | 27JUL2004 | 80 | | 27JUL2004 | 0 |
| | | 27JUL2004 | 80 | | 25AUG2004 | 44 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 20 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 0 |
| | | 22SEP2004 | 80 | | 21OCT2004 | 5 |
| | | 22SEP2004 | 80 | | 21OCT2004 | 62 |
| | | 07OCT2004 | 80 | | 14OCT2004 | 64 |
| | | 14OCT2004 | 80 | | 21OCT2004 | 46 |
| | | 21OCT2004 | 80 | | 04NOV2004 | 10 |
| | | | | | | |
| | | 04NOV2004 | 80 | | 18NOV2004 | 10 |
| | | | | | | |
| E0020014 | OL QTP | 03MAY2004 | 80 | SUBJECT MISSED 1 TAB ON 09/MAY/2004 | 10MAY2004 | 70 |
| | | 10MAY2004 | 80 | | 17MAY2004 | 56 |
| | | 17MAY2004 | 80 | | 02JUN2004 | 18 |
| | | 02JUN2004 | 80 | | 28JUN2004 | 0 |
| | | 02JUN2004 | 80 | SUBJECT LOST 1 TABLET UNDER HER COUCH | 28JUN2004 | 59 |
| | | 28JUN2004 | 80 | | 26JUL2004 | 55 |
| | | 26JUL2004 | 80 | | 26JUL2004 | 39 |
| | | 26JUL2004 | 80 | | 23AUG2004 | 25 |
| | | 26JUL2004 | 80 | | 13DEC2004 | 0 |
| | | 23AUG2004 | 80 | | 01OCT2004 | 16 |
| | | 01OCT2004 | 80 | | 14OCT2004 | 29 |
| | | 01OCT2004 | 80 | REDISPENSED 80 AT V59 RETURNED 0 AT S10 | 15NOV2004 | 0 |
| | | 14OCT2004 | 80 | | 16NOV2004 | 34 |
| | | 15NOV2004 | 80 | | 13DEC2004 | 0 |
| | | 15NOV2004 | 80 | | 13DEC2004 | 51 |
| | | | | | | |
| E0020015 | PLA / VAL | 03MAY2004 | 80 | | 17MAY2004 | 66 |
| | | 10MAY2004 | 80 | | 01JUN2004 | 55 |
| | | 17MAY2004 | 80 | | 01JUN2004 | 18 |
| | | 01JUN2004 | 80 | | 28JUN2004 | 0 |
| | | 01JUN2004 | 80 | | 23AUG2004 | 0 |
| | | 28JUN2004 | 80 | | 23AUG2004 | 20 |
| | | 26JUL2004 | 80 | | 23AUG2004 | 47 |
| | | 26JUL2004 | 80 | | 23AUG2004 | 0 |
| | | 23AUG2004 | 80 | | 29SEP2004 | 48 |
| | | 20SEP2004 | 80 | | 29SEP2004 | 70 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

827

CONFIDENTIAL
AZSER12787701

Page 128 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020015 | PLA / VAL | 20SEP2004 | 80 | | 29SEP2004 | 54 |
| | | 29SEP2004 | 80 | | 04OCT2004 | 58 |
| | | 04OCT2004 | 80 | | 18OCT2004 | 24 |
| | | | | | 01NOV2004 | 24 |
| | | 18OCT2004 | 80 | | 15NOV2004 | 24 |
| | | 01NOV2004 | 80 | | | |
| | | | | | 13DEC2004 | 0 |
| | | 15NOV2004 | 80 | | 13DEC2004 | 48 |
| | | 15NOV2004 | 80 | | | |
| | | | | | 10JAN2005 | 0 |
| | | 13DEC2004 | 80 | | 10JAN2005 | 44 |
| | | 13DEC2004 | 80 | | | |
| | | | | | 07FEB2005 | 0 |
| | | 10JAN2005 | 80 | | 07FEB2005 | 52 |
| | | 10JAN2005 | 80 | | | |
| | | | | SHOULD HAVE RETURNED 48 TABS. | 07MAR2005 | 0 |
| | | 07FEB2005 | 80 | | 07MAR2005 | 50 |
| | | 07FEB2005 | 80 | | | |
| E0020016 | OL QTP | 05MAY2004 | 80 | | 12MAY2004 | 68 |
| | | 12MAY2004 | 80 | | 19MAY2004 | 55 |
| | | 19MAY2004 | 80 | | 02JUN2004 | 24 |
| | | 23JUN2004 | 80 | | 02JUL2004 | 0 |
| | | 02JUN2004 | 80 | | 30JUN2004 | 46 |
| | | 30JUN2004 | 80 | | 30JUN2004 | 0 |
| | | 30JUL2004 | 80 | DRUG NOT RETURNED | 30JUL2004 | 34 |
| | | 30JUL2004 | 80 | DRUG NOT RETURNED | 30JUL2004 | 0 |
| | | | | | 30JUL2004 | 0 |
| E0020018 | OL QTP | 13MAY2004 | 80 | PATIENT DID NOT RETURN BOTTLES OF STUDY DRUG | | 0 |
| E0020023 | OL QTP | 28MAY2004 | 80 | | 28JUN2004 | 66 |
| | | 07JUN2004 | 80 | | 28JUN2004 | 12 |
| E0020024 | QTP / LI | 01JUN2004 | 80 | | 09JUN2004 | 67 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

828

CONFIDENTIAL
AZSER12787702

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020024 | QTP / LI | 09JUN2004 | 80 | | 16JUN2004 | 56 |
| | | 16JUN2004 | 80 | | 23JUN2004 | 13 |
| | | 30JUN2004 | 80 | | 28JUL2004 | 0 |
| | | 30JUN2004 | 80 | | 28JUL2004 | 0 |
| | | 30JUN2004 | 80 | | 25AUG2004 | 0 |
| | | 28JUL2004 | 80 | | 25AUG2004 | 69 |
| | | 25AUG2004 | 80 | | 25AUG2004 | 0 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 0 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 71 |
| | | 22SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 22SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 20OCT2004 | 80 | | 20OCT2004 | 44 |
| | | 20OCT2004 | 80 | | 11NOV2004 | 0 |
| | | 20OCT2004 | 80 | RETURNED 80 AT S9, REDISPENSED 80 AT S9 RETURNED 0 AT S10 | 11NOV2004 | 6 |
| | | 1NOV2004 | 80 | | 09DEC2004 | 0 |
| | | 1NOV2004 | 80 | | 09DEC2004 | 41 |
| | | 9DEC2004 | 80 | | 11JAN2005 | 0 |
| | | 9DEC2004 | 80 | | 11JAN2005 | 12 |
| | | 1JAN2005 | 80 | | 08FEB2005 | 0 |
| | | 11JAN2005 | 80 | | 08FEB2005 | 4 |
| | | 08FEB2005 | 80 | | 15FEB2005 | 64 |
| | | 15FEB2005 | 80 | | 22FEB2005 | 37 |
| | | 22FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 22FEB2005 | 80 | | 24MAR2005 | 48 |
| | | 10MAR2005 | 80 | | 24MAR2005 | 62 |
| | | 10MAR2005 | 80 | | 07APR2005 | 0 |
| | | 24MAR2005 | 80 | | 07APR2005 | 62 |
| | | 4MAR2005 | 80 | | 03MAY2005 | 0 |
| | | 07APR2005 | 80 | | 03MAY2005 | 0 |
| | | 07APR2005 | 80 | | 03MAY2005 | 58 |
| | | 3MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 3MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 3MAY2005 | 80 | | 31MAY2005 | 45 |
| | | 31MAY2005 | 80 | | 27JUN2005 | 0 |
| | | 31MAY2005 | 80 | | 27JUN2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787703

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020024 | QTP / LI | 31MAY2005 | 80 | | 27JUN2005 | 51 |
| E0020025 | OL QTP | 01JUN2004 | 80 | | 08JUN2004 | 69 |
| | | 08JUN2004 | 80 | | 15JUN2004 | 55 |
| | | 15JUN2004 | 80 | | 22JUN2004 | 26 |
| | | 29JUN2004 | 80 | | 27JUL2004 | 20 |
| | | 29JUN2004 | 80 | | 27JUL2004 | 44 |
| | | 27JUL2004 | 80 | | 26AUG2004 | 0 |
| | | 27JUL2004 | 80 | | 26AUG2004 | 38 |
| | | 26AUG2004 | 80 | | 21SEP2004 | 56 |
| | | 02SEP2004 | 80 | | 21SEP2004 | 0 |
| | | 21SEP2004 | 80 | | 19OCT2004 | 0 |
| | | 21SEP2004 | 80 | | 19OCT2004 | 76 |
| | | 19OCT2004 | 80 | | 16NOV2004 | 0 |
| | | 19OCT2004 | 80 | | 16NOV2004 | 0 |
| | | 19OCT2004 | 80 | | 16NOV2004 | 68 |
| | | 16NOV2004 | 80 | | 14DEC2004 | 0 |
| | | 16NOV2004 | 80 | | 14DEC2004 | 0 |
| | | 16NOV2004 | 80 | | 14DEC2004 | 70 |
| E0020026 | OL QTP | 02JUN2004 | 80 | | 09JUN2004 | 79 |
| | | 09JUN2004 | 80 | | 16JUN2004 | 71 |
| | | 16JUN2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 30JUN2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0020027 | OL QTP | 02JUN2004 | 80 | | 09JUN2004 | 71 |
| | | 09JUN2004 | 80 | | 18JUN2004 | 62 |
| | | 18JUN2004 | 80 | | 02JUL2004 | 34 |
| | | 02JUL2004 | 80 | | 16JUL2004 | 46 |
| | | 02JUL2004 | 80 | | 16JUL2004 | 80 |
| E0020028 | OL QTP | 03JUN2004 | 80 | | 17JUN2004 | 70 |
| | | 09JUN2004 | 80 | | 17JUN2004 | 50 |
| | | 30JUN2004 | 80 | | 25AUG2004 | 0 |
| | | 07JUL2004 | 80 | | 25AUG2004 | 0 |
| | | 17JUN2004 | 80 | | 30JUN2004 | 10 |
| | | 30JUN2004 | 80 | | 25AUG2004 | 0 |
| | | 28JUL2004 | 80 | | 25AUG2004 | 0 |
| | | 25AUG2004 | 80 | | 20OCT2004 | 3 |
| | | 25AUG2004 | 80 | | 20OCT2004 | 4 |
| | | 25AUG2004 | 80 | | 20OCT2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787704

Listing 12.2.5-2
Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020028 | OL QTP | 25AUG2004 | 80 | | 20OCT2004 | 22 |
| | | 23SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 23SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 23SEP2004 | 80 | | 20OCT2004 | 26 |
| | | 20OCT2004 | 80 | | 23NOV2004 | 80 |
| | | 20OCT2004 | 80 | | 23NOV2004 | 80 |
| | | 20OCT2004 | 80 | | 23NOV2004 | 45 |
| E0020030 | OL QTP | 15JUN2004 | 80 | | 22JUN2004 | 67 |
| | | 25JUN2004 | 80 | | 14JUL2004 | 19 |
| E0020031 | OL QTP | 10JUN2004 | 80 | | 08JUL2004 | 70 |
| | | 16JUN2004 | 80 | | 08JUL2004 | 0 |
| | | 16JUN2004 | 80 | | 08JUL2004 | 79 |
| | | 08JUL2004 | 80 | | 05AUG2004 | 0 |
| | | 08JUL2004 | 80 | | 05AUG2004 | 79 |
| E0020032 | OL QTP | 16JUN2004 | 80 | | 29JUN2004 | 66 |
| | | 22JUN2004 | 80 | | 07JUL2004 | 49 |
| E0020035 | OL QTP | 15JUN2004 | 80 | REDISPENSED AT S3 WITH 58 TABLETS, RETURNED AT S4 | 22JUN2004 | 68 |
| | | 22JUN2004 | 80 | WITH 0 | 13JUL2004 | 0 |
| | | 13JUL2004 | 80 | | 16SEP2004 | 0 |
| | | 13JUL2004 | 80 | | 09AUG2004 | 10 |
| | | 09AUG2004 | 80 | | 16SEP2004 | 0 |
| | | 16SEP2004 | 80 | | 16SEP2004 | 0 |
| | | 07OCT2004 | 80 | SUBJECT DID NOT RETURN BOTTLE | | 0 |
| | | 07OCT2004 | 80 | SUBJECT DID NOT RETURN BOTTLE | | 0 |
| | | 03NOV2004 | 80 | DID NOT RETURN BOTTLES | 03NOV2004 | 25 |
| | | 03NOV2004 | 80 | DID NOT RETURN BOTTLES. | 03NOV2004 | 0 |
| E0020036 | OL QTP | 17JUN2004 | 80 | | 24JUN2004 | 69 |
| | | 24JUN2004 | 80 | REDISPENSED 7/1/04 WITH 55, RETURNED 7/15/04 WITH 0 | 15JUL2004 | 0 |
| | | 08JUL2004 | 80 | | 15JUL2004 | 65 |
| | | 15JUL2004 | 80 | | 12AUG2004 | 0 |
| | | 15JUL2004 | 80 | | 12AUG2004 | 20 |
| | | 12AUG2004 | 80 | | 09SEP2004 | 0 |
| | | 12AUG2004 | 80 | | 09SEP2004 | 20 |

CONFIDENTIAL
AZSER12787705

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020036 | OL QTP | 09SEP2004 | 80 | | 07OCT2004 | 0 |
| | | 07OCT2004 | 80 | | 04NOV2004 | 20 |
| | | 07OCT2004 | 80 | | 04NOV2004 | 20 |
| | | 07OCT2004 | 80 | | 04NOV2004 | 20 |
| | | 04NOV2004 | 80 | | 02DEC2004 | 20 |
| | | 04NOV2004 | 80 | | 02DEC2004 | 20 |
| | | 02DEC2004 | 80 | | 30DEC2004 | 20 |
| | | 02DEC2004 | 80 | | 30DEC2004 | 15 |
| E0020037 | OL QTP | 17JUN2004 | 80 | | 24JUN2004 | 69 |
| | | 24JUN2004 | 80 | | 15JUL2004 | 10 |
| | | 15JUL2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 15JUL2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0020038 | OL QTP | 21JUN2004 | 80 | | 28JUN2004 | 79 |
| E0020039 | OL QTP | 21JUN2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0020041 | OL QTP | 25JUN2004 | 80 | | 07JUL2004 | 47 |
| | | 07JUL2004 | 80 | | 26JUL2004 | 76 |
| E0020042 | QTP / VAL | 21JUN2004 | 80 | REDISPENSED 58 AT S2 29/JUN/2004 RETURNED 24 AT S3 06/JUL/2004 | 06JUL2004 | 24 |
| | | 06JUL2004 | 80 | | 20JUL2004 | 10 |
| | | 20JUL2004 | 80 | | 19AUG2004 | 0 |
| | | 20JUL2004 | 80 | | 19AUG2004 | 0 |
| | | 19AUG2004 | 80 | | 15SEP2004 | 60 |
| | | 19AUG2004 | 80 | RETURNED 1 DAY AFTER S6 VISIT | 15SEP2004 | 0 |
| | | 14SEP2004 | 80 | RETURNED 1 DAY AFTER S6 VISIT | 14SEP2004 | 66 |
| | | 14SEP2004 | 80 | RETURNED AT TIME OF S6 VISIT | 13OCT2004 | 0 |
| | | 13OCT2004 | 80 | | 13OCT2004 | 0 |
| | | 13OCT2004 | 80 | | 09NOV2004 | 39 |
| | | 09NOV2004 | 80 | RETURNED 49 AT VISIT 8, 49 REDISPENSED AT VISIT 8 | 09NOV2004 | 0 |
| | | 22NOV2004 | 80 | | 22NOV2004 | 0 |
| | | 22NOV2004 | 80 | RETURNED AT V2 - 61 - REDISPENSED 61 AT V2 | 08DEC2004 | 51 |
| | | 30NOV2004 | 80 | | 08DEC2004 | 59 |
| | | 08DEC2004 | 80 | | 20DEC2004 | 70 |
| | | | | | | 35 |
| | | | | | | 12 |

CONFIDENTIAL
AZSER12787706

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020042 | QTP / VAL | 08DEC2004 | 80 | | 20DEC2004 | 80 |
| | | 20DEC2004 | 80 | | 04JAN2005 | 0 |
| | | 04JAN2005 | 80 | | 04JAN2005 | 70 |
| | | 04JAN2005 | 80 | | 17JAN2005 | 0 |
| | | 17JAN2005 | 80 | | 17JAN2005 | 80 |
| | | 17JAN2005 | 80 | | 14FEB2005 | 0 |
| | | 14FEB2005 | 80 | | 14MAR2005 | 0 |
| | | 14FEB2005 | 80 | | 14MAR2005 | 0 |
| | | 14FEB2005 | 80 | | 14MAR2005 | 74 |
| | | 14MAR2005 | 80 | | 11APR2005 | 6 |
| | | 14MAR2005 | 80 | | 05MAY2005 | 16 |
| | | 11APR2005 | 80 | | 05MAY2005 | 0 |
| | | 11APR2005 | 80 | | 05MAY2005 | 45 |
| | | 05MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 05MAY2005 | 80 | | 08JUN2005 | 0 |
| E0020043 | OL QTP | 23JUN2004 | 80 | | 31AUG2004 | 34 |
| | | 07JUL2004 | 80 | | 31AUG2004 | 80 |
| E0020044 | OL QTP | 25JUN2004 | 80 | | 02JUL2004 | 78 |
| E0020045 | PLA / VAL | 28JUN2004 | 80 | | 07JUL2004 | 59 |
| | | 14JUL2004 | 80 | | 25JUL2004 | 0 |
| | | 14JUL2004 | 80 | | 25AUG2004 | 20 |
| | | 28JUL2004 | 80 | | 25AUG2004 | 42 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 20 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 20 |
| | | 22SEP2004 | 80 | | 22OCT2004 | 0 |
| | | 22SEP2004 | 80 | | 22OCT2004 | 10 |
| | | 22OCT2004 | 80 | | 18NOV2004 | 0 |
| | | 22OCT2004 | 80 | | 18NOV2004 | 30 |
| | | 18NOV2004 | 80 | | 24NOV2004 | 64 |
| | | 01NOV2004 | 80 | | 01DEC2004 | 79 |

CONFIDENTIAL
AZSER12787707