Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020045 | PLA / VAL | 18NOV2004 | 80 | | 24NOV2004 | 66 |
| | | 24NOV2004 | 80 | | 24NOV2004 | 46 |
| | | 01DEC2004 | 80 | | 15DEC2004 | 15 |
| | | 15DEC2004 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 29DEC2004 | 15 |
| | | 15DEC2004 | 80 | | 13JAN2005 | 5 |
| | | | 80 | | | |
| | | 13JAN2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 31JAN2005 | 0 |
| | | 13JAN2005 | 80 | | 31JAN2005 | 69 |
| | | | 80 | | | |
| E0020047 | QTP / VAL | 05JUL2004 | 80 | | 21JUL2004 | 69 |
| | | 16JUL2004 | 80 | | 21JUL2004 | 63 |
| | | 21JUL2004 | 80 | | 04AUG2004 | 25 |
| | | 02AUG2004 | 80 | | 01SEP2004 | 0 |
| | | 04AUG2004 | 80 | | 29SEP2004 | 24 |
| | | 01SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 29SEP2004 | 73 |
| | | 29SEP2004 | 80 | | 27OCT2004 | 0 |
| | | 29SEP2004 | 80 | | 27OCT2004 | 0 |
| | | 27OCT2004 | 80 | | 27OCT2004 | 77 |
| | | 27OCT2004 | 80 | | 24NOV2004 | 0 |
| | | 24NOV2004 | 80 | | 24NOV2004 | 77 |
| | | 24NOV2004 | 80 | | 04DEC2004 | 0 |
| | | 24NOV2004 | 80 | | 04DEC2004 | 77 |
| | | 04DEC2004 | 80 | | 28DEC2004 | 0 |
| | | 02DEC2004 | 80 | | 28DEC2004 | 56 |
| | | 22DEC2004 | 80 | | 05JAN2005 | 68 |
| | | 22DEC2004 | 80 | | 19JAN2005 | 38 |
| | | 05JAN2005 | 80 | | 19JAN2005 | 80 |
| | | 19JAN2005 | 80 | | 31JAN2005 | 11 |
| | | 19JAN2005 | 80 | | 14FEB2005 | 8 |
| | | 31JAN2005 | 80 | | 14FEB2005 | 10 |
| | | 31JAN2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 14FEB2005 | 80 |
| | | 14FEB2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 14MAR2005 | 0 |
| | | 14FEB2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 14MAR2005 | 48 |
| | | 14MAR2005 | 80 | | 11APR2005 | 0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

834

CONFIDENTIAL
AZSER12787708

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020047 | QTP / VAL | 14MAR2005 | 80 | | 11APR2005 | 52 |
| | | 11APR2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 11MAY2005 | 0 |
| | | 11APR2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 11MAY2005 | 46 |
| E0020049 | PLA / VAL | 07JUL2004 | 80 | NO MORE STUDY MEDICATION DISPENSED | 04AUG2004 | 0 |
| | | 14JUL2004 | 80 | NO MORE STUDY MEDICATION DISPENSED | 04AUG2004 | 46 |
| | | 14JUL2004 | 80 | | 30SEP2004 | 0 |
| | | 04AUG2004 | 80 | | 30SEP2004 | 0 |
| | | 02SEP2004 | 80 | DID NOT RETURN AT S-7, RETURNED AT S8 | 30SEP2004 | 62 |
| | | 09SEP2004 | 80 | | 30SEP2004 | 55 |
| | | 09SEP2004 | 80 | | 30SEP2004 | 22 |
| | | 30SEP2004 | 80 | | 29OCT2004 | 0 |
| | | 30SEP2004 | 80 | | 22NOV2004 | 0 |
| | | 29OCT2004 | 80 | | 22NOV2004 | 37 |
| | | 29OCT2004 | 80 | | 13DEC2004 | 16 |
| | | 02NOV2004 | 80 | | 13DEC2004 | 59 |
| | | 06DEC2004 | 80 | | 13DEC2004 | 52 |
| | | 20DEC2004 | 80 | | 04JAN2005 | 60 |
| | | 20DEC2004 | 80 | | 04JAN2005 | 80 |
| | | 04JAN2005 | 80 | | 18JAN2005 | 24 |
| | | 18JAN2005 | 80 | | 01FEB2005 | 24 |
| | | 01FEB2005 | 80 | NOT RETURNED AT V7, RETURNED AT V8 | 29MAR2005 | 0 |
| | | 01FEB2005 | 80 | NOT RETURNED AT V7, RETURNED AT V8 | 29MAR2005 | 56 |
| | | 28FEB2005 | 80 | | 29MAR2005 | 0 |
| | | 28FEB2005 | 80 | | 29MAR2005 | 56 |
| | | 29MAR2005 | 80 | | 28APR2005 | 0 |
| | | 29MAR2005 | 80 | | 28APR2005 | 44 |
| | | 28APR2005 | 80 | | 24MAY2005 | 0 |
| | | 28APR2005 | 80 | | 24MAY2005 | 72 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787709

Page 136 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020049 | PLA / VAL | 24MAY2005 | 80 | | 03AUG2005 | 4 |
| | | 24MAY2005 | 80 | | 03AUG2005 | 80 |
| E0020050 | OL QTP | 05JUL2004 | 80 | NO MORE STUDY MEDICATIONS WERE DISPENSED | 16JUL2004 | 69 |
| | | 16JUL2004 | 80 | NO MORE STUDY MEDICATIONS WERE DISPENSED | 23JUL2004 | 55 |
| | | 23JUL2004 | 80 | | 26AUG2004 | 52 |
| | | 30JUL2004 | 80 | DRUG BOTTLE NOT RETURNED. | 26AUG2004 | 0 |
| | | 30JUL2004 | 80 | | | |
| E0020051 | QTP / VAL | 12JUL2004 | 80 | SUBJECT MISSED PM DOSE | 19JUL2004 | 70 |
| | | 19JUL2004 | 80 | | 26JUL2004 | 56 |
| | | 26JUL2004 | 80 | | 09AUG2004 | 0 |
| | | 09AUG2004 | 80 | | 09SEP2004 | 0 |
| | | 09AUG2004 | 80 | | 09SEP2004 | 54 |
| | | 09SEP2004 | 80 | | 05OCT2004 | 0 |
| | | 09SEP2004 | 80 | | 05OCT2004 | 7 |
| | | 05OCT2004 | 80 | REDISPENSED FULL BOTTLE ON 05 OCT 04 | 02NOV2004 | 0 |
| | | 05OCT2004 | 80 | | 02NOV2004 | 73 |
| | | 02NOV2004 | 80 | | 29NOV2004 | 0 |
| | | 02NOV2004 | 80 | | 29NOV2004 | 79 |
| | | 29NOV2004 | 80 | | 28DEC2004 | 0 |
| | | 29NOV2004 | 80 | | 28DEC2004 | 0 |
| | | 29NOV2004 | 80 | REDISPENSED 66 TABS 12/20/2004 | 11JAN2005 | 37 |
| | | 29NOV2004 | 80 | | | |
| | | 28DEC2004 | 80 | | 04JAN2005 | 64 |
| | | 04JAN2005 | 80 | | 11JAN2005 | 41 |
| | | 11JAN2005 | 80 | | 25JAN2005 | 76 |
| | | 25JAN2005 | 80 | | 08FEB2005 | 0 |
| | | 25JAN2005 | 80 | | 08FEB2005 | 66 |
| | | 08FEB2005 | 80 | | 22FEB2005 | 0 |
| | | 08FEB2005 | 80 | | 22FEB2005 | 76 |
| | | 22FEB2005 | 80 | NOT RETURNED AT V2 - RETURNED 5 DAYS LATER | 29MAR2005 | 0 |
| | | 22FEB2005 | 80 | NOT RETURNED AT V2 - RETURNED 5 DAYS LATER | 29MAR2005 | 0 |
| | | 22FEB2005 | 80 | NOT RETURNED AT V2 - RETURNED 5 DAYS LATER | 29MAR2005 | 61 |
| | | 24MAR2005 | 80 | | 14APR2005 | 0 |
| | | 24MAR2005 | 80 | | 14APR2005 | 36 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787710

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020051 | QTP / VAL | 24MAR2005 | 80 | | 14APR2005 | 80 |
| E0020052 | OL QTP | 16JUL2004 | 80 | | 29JUL2004 | 60 |
| | | 21JUL2004 | 80 | | 29JUL2004 | 44 |
| | | 29JUL2004 | 80 | | 12AUG2004 | 8 |
| | | 12AUG2004 | 80 | | 09SEP2004 | 0 |
| | | 12AUG2004 | 80 | | 09SEP2004 | 0 |
| | | 12AUG2004 | 80 | | 09SEP2004 | 72 |
| | | 09SEP2004 | 80 | | 03NOV2004 | 0 |
| | | 09SEP2004 | 80 | | 03NOV2004 | 0 |
| | | 09SEP2004 | 80 | | 03NOV2004 | 80 |
| | | 06OCT2004 | 80 | RETURNED AT S7 WITH 80, REDISPENSED AT S7 WITH | 03NOV2004 | 0 |
| | | 06OCT2004 | 80 | 80, RETURNED AT S8 WITH 000 | 01DEC2004 | 0 |
| | | 03NOV2004 | 80 | DRUG NOT RETURNED | 01DEC2004 | 0 |
| | | 01DEC2004 | 80 | DRUG NOT RETURNED | | 0 |
| | | 01DEC2004 | 80 | | | |
| E0020053 | PLA / VAL | 20JUL2004 | 80 | | 30JUL2004 | 75 |
| | | 23JUL2004 | 80 | | 30JUL2004 | 63 |
| | | 30JUL2004 | 80 | | 12AUG2004 | 0 |
| | | 20AUG2004 | 80 | | 13SEP2004 | 0 |
| | | 20AUG2004 | 80 | | 13SEP2004 | 24 |
| | | 20AUG2004 | 80 | | 05NOV2004 | 0 |
| | | 13SEP2004 | 80 | | 08OCT2004 | 0 |
| | | 13SEP2004 | 80 | | 08OCT2004 | 25 |
| | | 08OCT2004 | 80 | | 05NOV2004 | 0 |
| | | 08OCT2004 | 80 | | 05NOV2004 | 72 |
| | | 05NOV2004 | 80 | | 03DEC2004 | 0 |
| | | 05NOV2004 | 80 | | 03DEC2004 | 0 |
| | | 03DEC2004 | 80 | | 30DEC2004 | 0 |
| | | 03DEC2004 | 80 | RETURNED 72 AT 58. REDISPENSED 72 AT 58. | 30DEC2004 | 0 |
| | | 30DEC2004 | 80 | | 30DEC2004 | 64 |
| | | 30DEC2004 | 80 | | 28JAN2005 | 0 |
| | | 30DEC2004 | 80 | | 28JAN2005 | 0 |
| | | 03DEC2004 | 80 | RETURNED 72 AT 58. | 11FEB2005 | 30 |
| | | 11FEB2005 | 80 | | 14FEB2005 | 59 |
| | | 11FEB2005 | 80 | | 24FEB2005 | 52 |
| | | 04FEB2005 | 80 | | 24FEB2005 | 80 |
| | | 11FEB2005 | 80 | | 24FEB2005 | 80 |
| | | 24FEB2005 | 80 | | 14MAR2005 | 80 |
| | | 24FEB2005 | 80 | | 25MAR2005 | 59 |
| | | 14MAR2005 | 80 | | | |

CONFIDENTIAL
AZSER12787711

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020053 | PLA / VAL | 14MAR2005 | 80 | | 25MAR2005 | 20 |
| | | 25MAR2005 | 80 | | 22APR2005 | 0 |
| | | 25MAR2005 | 80 | | 22APR2005 | 0 |
| | | 25MAR2005 | 80 | | 22APR2005 | 72 |
| | | 22APR2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 20MAY2005 | 0 |
| | | 22APR2005 | 80 | | 20MAY2005 | 71 |
| | | 22APR2005 | 80 | SHOULD HAVE CONTAINED 1 TAB. SUBJECT WAS LESS THAN 75% COMPLIANT | 20MAY2005 | 52 |
| | | 20MAY2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 17JUN2005 | 0 |
| | | 20MAY2005 | 80 | | 17JUN2005 | 0 |
| | | 20MAY2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 17JUN2005 | 76 |
| | | 17JUN2005 | 80 | | 15JUL2005 | 0 |
| | | 17JUN2005 | 80 | | 15JUL2005 | 0 |
| | | 17JUN2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 15JUL2005 | 72 |
| E0020055 | OL QTP | 29JUL2004 | 80 | | 11AUG2004 | 68 |
| | | 05AUG2004 | 80 | | 11AUG2004 | 74 |
| E0020056 | OL QTP | 06AUG2004 | 80 | | 02SEP2004 | 6 |
| | | 19AUG2004 | 80 | SUBJECT COMBINED LEFT OVER PILL FROM VS1 TO VS3 AND DISCARDED EMPTY BOTTLE FROM VS1 | 02SEP2004 | 80 |
| | | 02SEP2004 | 80 | LOST TO FOLLOW UP | | 0 |
| | | 02SEP2004 | 80 | LOST TO FOLLOW UP | | 0 |
| E0020058 | OL QTP | 11AUG2004 | 80 | | 18AUG2004 | 71 |
| | | 18AUG2004 | 80 | | 24AUG2004 | 60 |
| | | 24AUG2004 | 80 | | 13SEP2004 | 0 |
| | | 13SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 13SEP2004 | 80 | | 13OCT2004 | 4 |
| | | 13OCT2004 | 80 | | 02DEC2004 | 0 |
| | | 13OCT2004 | 80 | SUBJECT THREW BOTTLE AWAY | 02DEC2004 | 16 |
| | | 08NOV2004 | 80 | | 25JAN2005 | 0 |
| | | 08NOV2004 | 80 | SUBJECT THREW BOTTLE AWAY | 25JAN2005 | 0 |
| | | 02DEC2004 | 80 | | 22FEB2005 | 0 |
| | | 02DEC2004 | 80 | SUBJECT THREW AWAY BOTTLE | 22FEB2005 | 0 |
| | | 25JAN2005 | 80 | | | 48 |
| | | 25JAN2005 | 80 | | | |
| E0020060 | PLA / VAL | 19AUG2004 | 80 | | 30AUG2004 | 78 |

CONFIDENTIAL
AZSER12787712

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020060 | PLA / VAL | 23AUG2004 | 80 | REDISPENSED AT S3 WITH 63 CAPSULES | 11OCT2004 | 7 |
| | | 13SEP2004 | 80 | | 11OCT2004 | 0 |
| | | 13SEP2004 | 80 | | 11OCT2004 | 53 |
| | | 11OCT2004 | 80 | | 08NOV2004 | 0 |
| | | 11OCT2004 | 80 | | 08NOV2004 | 41 |
| | | 08NOV2004 | 80 | | 06DEC2004 | 0 |
| | | 08NOV2004 | 80 | | 03JAN2005 | 40 |
| | | 06DEC2004 | 80 | | 03JAN2005 | 0 |
| | | 03JAN2005 | 80 | | 31JAN2005 | 40 |
| | | 03JAN2005 | 80 | | 08FEB2005 | 40 |
| | | 31JAN2005 | 80 | | 08FEB2005 | 62 |
| | | 08FEB2005 | 80 | | 14FEB2005 | 56 |
| | | 14FEB2005 | 80 | NO MORE STUDY MEDICATION WAS   DISPENSED | 01MAR2005 | 21 |
| | | 01MAR2005 | 80 | | 15MAR2005 | 27 |
| | | | 80 | | | |
| E0020062 | OL QTP | 31AUG2004 | 80 | SUBJECT RETURNED BOTTLE AT S5 VISIT | 22OCT2004 | 52 |
| | | 16SEP2004 | 80 | SUBJECT RETURNED BOTTLE AT S5 VISIT | 22OCT2004 | 49 |
| | | 24SEP2004 | 80 | | 22OCT2004 | 0 |
| | | 24SEP2004 | 80 | | 22OCT2004 | 47 |
| | | 22OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 22OCT2004 | 80 | | 23NOV2004 | 29 |
| | | 23NOV2004 | 80 | BOTTLE NOT RETURNED - STOLEN AFTER SUBJECT HAD | 17DEC2004 | 0 |
| | | 23NOV2004 | 80 | TAKEN 8 PILLS | | |
| | | 17DEC2004 | 80 | | 20JAN2005 | 0 |
| | | 17DEC2004 | 80 | | 20JAN2005 | 20 |
| | | 20JAN2005 | 80 | REDISPENSED 80 02/15/05 AT S9, RETURNED 00 AT S10 | 15FEB2005 | 0 |
| | | 20JAN2005 | 80 | | 15FEB2005 | 40 |
| | | 15FEB2005 | 80 | | 17MAR2005 | 8 |
| E0020065 | OL QTP | 02SEP2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | | 80 | | | |
| E0020069 | OL QTP | 11OCT2004 | 80 | | 18OCT2004 | 69 |
| | | 18OCT2004 | 80 | | 25OCT2004 | 56 |
| | | 25OCT2004 | 80 | | 20NOV2004 | 27 |
| | | 08NOV2004 | 80 | | 20DEC2004 | 0 |
| | | 08NOV2004 | 80 | | 20DEC2004 | 73 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787713

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020069 | OL QTP | | | | | |
| E0020070 | QTP / VAL | 20OCT2004 | 80 | | 03NOV2004 | 69 |
| | | 27OCT2004 | 80 | | 03NOV2004 | 68 |
| | | 03NOV2004 | 80 | | 17NOV2004 | 39 |
| | | 03NOV2004 | 80 | RETURNED 39 TABS - SHOULD HAVE RETURNED 24. | 27DEC2004 | 42 |
| | | 17NOV2004 | 80 | | 09FEB2005 | 0 |
| | | 15DEC2004 | 80 | | 17MAR2005 | 51 |
| | | 15DEC2004 | 80 | | 09FEB2005 | 0 |
| | | 12JAN2005 | 80 | REDISPENSED 39 TABS AT S7 02/09/05 | 16FEB2005 | 27 |
| | | 12JAN2005 | 80 | | | |
| | | 09FEB2005 | 80 | | 16FEB2005 | 64 |
| | | 16FEB2005 | 80 | 20 TABLETS SHOULD HAVE BEEN RETURNED | 17FEB2005 | 55 |
| | | 22FEB2005 | 80 | NOT DISPENSED | 09MAR2005 | 14 |
| | | 09MAR2005 | 80 | SHOULD HAVE RETURNED 24   TABLETS | 23MAR2005 | 30 |
| | | 23MAR2005 | 80 | SHOULD HAVE RETURNED 24   TABLETS | 06APR2005 | 34 |
| | | 06APR2005 | 80 | | 06MAY2005 | 0 |
| | | 06APR2005 | 80 | | 06MAY2005 | 54 |
| | | 06MAY2005 | 80 | | 01JUN2005 | 0 |
| | | 06MAY2005 | 80 | | 01JUN2005 | 59 |
| | | 01JUN2005 | 80 | | 29JUN2005 | 0 |
| | | 01JUN2005 | 80 | | 29JUN2005 | 69 |
| | | 29JUN2005 | 80 | | 27JUL2005 | 48 |
| | | 29JUN2005 | 80 | | 27JUL2005 | 0 |
| | | 27JUL2005 | 80 | | 01SEP2005 | 0 |
| | | 27JUL2005 | 80 | | 01SEP2005 | 54 |
| | | 01SEP2005 | 80 | | 25OCT2005 | 0 |
| | | 01SEP2005 | 80 | | 25OCT2005 | 52 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787714

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020071 | OL QTP | 28OCT2004 | 80 | | | |
| | | 02NOV2004 | 80 | | 11NOV2004 | 72 |
| | | 11NOV2004 | 80 | | 24NOV2004 | 58 |
| | | 24NOV2004 | 80 | SHOULD HAVE RETURNED 68. | 11NOV2004 | 20 |
| | | 24NOV2004 | 80 | SHOULD HAVE RETURNED 52. | 17DEC2004 | 8 |
| | | 17DEC2004 | 80 | | 17DEC2004 | 69 |
| | | 17DEC2004 | 80 | | 20JAN2005 | 20 |
| | | 20JAN2005 | 80 | | 20JAN2005 | 2 |
| | | 20JAN2005 | 80 | | 18MAR2005 | 48 |
| | | 17FEB2005 | 80 | NOT RETURNED AT 57. RETURNED AT 58. | 18MAR2005 | 0 |
| | | 17FEB2005 | 80 | NOT RETURNED AT 57. RETURNED AT 58 | 18MAR2005 | 44 |
| | | 18MAR2005 | 80 | | 15APR2005 | 0 |
| | | 18MAR2005 | 80 | | 15APR2005 | 48 |
| | | 15APR2005 | 80 | | 12MAY2005 | 52 |
| | | 5APR2005 | 80 | | 14JUN2005 | 0 |
| | | 12MAY2005 | 80 | | 14JUN2005 | 0 |
| | | 12MAY2005 | 80 | | 14JUL2005 | 80 |
| | | 14JUN2005 | 80 | | | |
| | | 14JUN2005 | 80 | | | |
| | | 14JUL2005 | 80 | | | |
| E0020072 | OL QTP | 29OCT2004 | 80 | | 05NOV2004 | 69 |
| | | 05NOV2004 | 80 | | 24NOV2004 | 5 |
| | | 05NOV2004 | 80 | 80 TABLETS RETURNED AT 84, 80 TABS REDISPENSED AT 84. SUBJECT DID NOT RETURN STUDY | | 0 |
| | | 24NOV2004 | 80 | SUBJECT DID NOT RETURN STUDY | | |
| E0020074 | OL QTP | 11NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 11NOV2004 | 80 | NOT RETURNED | 09DEC2004 | 64 |
| | | 23NOV2004 | 80 | | | 0 |
| | | 09DEC2004 | 80 | NOT RETURNED | 09FEB2005 | 42 |
| | | 09DEC2004 | 80 | | | |
| E0020075 | PLA / VAL | 15NOV2004 | 80 | | 22NOV2004 | 71 |
| | | 22NOV2004 | 80 | | 13DEC2004 | 57 |
| | | 29NOV2004 | 80 | | 13DEC2004 | 9 |
| | | 13DEC2004 | 80 | | 10JAN2005 | 0 |
| | | 13DEC2004 | 80 | | 10JAN2005 | 71 |
| | | 10JAN2005 | 80 | | 07FEB2005 | 0 |
| | | 10JAN2005 | 80 | | 07FEB2005 | 0 |
| | | 10JAN2005 | 80 | | 07FEB2005 | 72 |
| | | 07FEB2005 | 80 | | 08MAR2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

841

CONFIDENTIAL
AZSER12787715

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020075 | PLA / VAL | 07FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 07FEB2005 | 80 | | 24MAR2005 | 27 |
| | | 08MAR2005 | 80 | 66  TABS REDISPENSED 08MAR05 AT S1 VISIT | 14MAR2005 | 68 |
| | | 14MAR2005 | 80 | | 21MAR2005 | 44 |
| | | 21MAR2005 | 80 | | 06APR2005 | 65 |
| E0020076 | OL QTP | 16NOV2004 | 80 | | 23NOV2004 | 69 |
| | | 23NOV2004 | 80 | NOT DISPENSED | | 0 |
| | | 29NOV2004 | 80 | | | |
| E0020077 | OL QTP | 18NOV2004 | 80 | DRUG NOT RETURNED | 02DEC2004 | 35 |
| | | 02DEC2004 | 80 | DRUG NOT RETURNED | 16DEC2004 | 23 |
| | | 16DEC2004 | 80 | | | 0 |
| E0020078 | OL QTP | 18NOV2004 | 80 | DRUG NOT RETURNED | 02DEC2004 | 53 |
| | | 02DEC2004 | 80 | DRUG NOT RETURNED | 17DEC2004 | 10 |
| | | 17DEC2004 | 80 | NOT RETURNED AT S5. SUBJECT REPORTED BOTTLE WAS THROWN AWAY WITH 0 TABS AT TIME OF S6 VISIT/ OPEN-LABEL DISCONTINUATION. | | 18 |
| | | 17DEC2004 | 80 | | 14JAN2005 | 51 |
| | | 14JAN2005 | 80 | | 24FEB2005 | 28 |
| | | 14JAN2005 | 80 | | 24FEB2005 | 80 |
| E0020079 | OL QTP | 23DEC2004 | 80 | DRUG NOT RETURNED | 06JAN2005 | 57 |
| | | 06JAN2005 | 80 | | | 0 |
| E0020081 | OL QTP | 13JAN2005 | 80 | DRUG NOT RETURNED. | 20JAN2005 | 63 |
| | | 20JAN2005 | 80 | | 27JAN2005 | 53 |
| | | 27JAN2005 | 80 | | | 0 |
| E0020083 | OL QTP | 09FEB2005 | 80 | REDISPENSED 67 AT S2  VISIT | 25FEB2005 | 37 |
| | | 25FEB2005 | 80 | | 29MAR2005 | 41 |
| E0020085 | OL QTP | 11FEB2005 | 80 | | 24FEB2005 | 46 |
| | | 24FEB2005 | 80 | | 15APR2005 | 24 |
| | | 11MAR2005 | 80 | | 14APR2005 | 0 |
| | | 11MAR2005 | 80 | | 14APR2005 | 16 |
| | | 14APR2005 | 80 | | 06MAY2005 | 0 |
| | | 14APR2005 | 80 | | 11MAY2005 | 35 |
| | | 11MAY2005 | 80 | | 05JUN2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst    sac100.sas   02MAR2007:13:35   kcpx265

842

CONFIDENTIAL
AZSER12787716

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020085 | OL QTP | 11MAY2005 | 80 | | 05JUN2005 | 20 |
| | | 08JUN2005 | 80 | | 05JUN2005 | 0 |
| | | 08JUN2005 | 80 | | 08JUL2005 | 27 |
| | | 05JUL2005 | 80 | | 05JUL2005 | 0 |
| | | 05JUL2005 | 80 | | | 0 |
| E0020087 | QTP / VAL | 28FEB2005 | 80 | SHOULD HAVE RETURNED 69 TABS. | 07MAR2005 | 70 |
| | | 07MAR2005 | 80 | | 14MAR2005 | 56 |
| | | 14MAR2005 | 80 | | 28MAR2005 | 24 |
| | | 28MAR2005 | 80 | | 25APR2005 | 51 |
| | | 25APR2005 | 80 | | 23MAY2005 | 0 |
| | | 25APR2005 | 80 | | 23MAY2005 | 25 |
| | | 23MAY2005 | 80 | | 20JUN2005 | 0 |
| | | 3MAY2005 | 80 | | 20JUN2005 | 0 |
| | | 20JUN2005 | 80 | | 18JUL2005 | 20 |
| | | 20JUN2005 | 80 | | 18JUL2005 | 30 |
| | | 18JUL2005 | 80 | | 15AUG2005 | 0 |
| | | 18JUL2005 | 80 | | 23AUG2005 | 60 |
| | | 15AUG2005 | 80 | | 23AUG2005 | 60 |
| | | 15AUG2005 | 80 | | 12SEP2005 | 50 |
| | | 23AUG2005 | 80 | | | 15 |
| | | 29AUG2005 | 80 | | | |
| | | 12SEP2005 | 80 | | 26SEP2005 | 2 |
| | | 26SEP2005 | 80 | | 26SEP2005 | 80 |
| | | 26SEP2005 | 80 | | 10OCT2005 | 57 |
| | | 10OCT2005 | 80 | | 10OCT2005 | 0 |
| | | 10OCT2005 | 80 | | 04NOV2005 | 0 |
| | | 10OCT2005 | 80 | | 04NOV2005 | 72 |
| | | | | | 04NOV2005 | |
| | | 04NOV2005 | 80 | | 02DEC2005 | 56 |
| | | 04NOV2005 | 80 | | 04DEC2005 | 0 |
| | | 04NOV2005 | 80 | | 27DEC2005 | 0 |
| | | 02DEC2005 | 80 | | 27DEC2005 | 0 |
| | | 02DEC2005 | 80 | | 27DEC2005 | 80 |
| | | 02DEC2005 | 80 | | 27DEC2005 | 31 |
| E0020088 | PLA / VAL | 2MAR2005 | 80 | | 12APR2005 | 65 |
| | | 05APR2005 | 80 | | 12APR2005 | 48 |
| | | 12APR2005 | 80 | | 26APR2005 | 16 |

CONFIDENTIAL
AZSER12787717

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020088 | PLA / VAL | 26APR2005 | 80 | SUBJECT DISCARDED BOTTLE | 26MAY2005 | 0 |
| | | 26APR2005 | 80 | SUBJECT DISCARDED BOTTLE | 20JUN2005 | 36 |
| | | 26APR2005 | 80 | | 20JUN2005 | 0 |
| | | 26MAY2005 | 80 | DISPENSED AT BETWEEN - VISIT FOLLOW-UP APPOINTMENT | 20JUN2005 | 34 |
| | | 07JUN2005 | 80 | | 19JUL2005 | 0 |
| | | 21JUN2005 | 80 | | 16AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 61 |
| | | 16AUG2005 | 80 | | 5JUL2005 | 0 |
| | | 16AUG2005 | 80 | | 12SEP2005 | 0 |
| | | 16AUG2005 | 80 | | 12SEP2005 | 29 |
| | | 12SEP2005 | 80 | | 11OCT2005 | 0 |
| | | 12SEP2005 | 80 | | 11OCT2005 | 50 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 0 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 48 |
| | | 08NOV2005 | 80 | | 22NOV2005 | 56 |
| | | 16NOV2005 | 80 | | 22NOV2005 | 74 |
| | | 08NOV2005 | 80 | | 22NOV2005 | 35 |
| | | 16NOV2005 | 80 | | 22NOV2005 | 46 |
| | | 22NOV2005 | 80 | | 06DEC2005 | 47 |
| | | 22NOV2005 | 80 | | 06DEC2005 | 0 |
| | | 06DEC2005 | 80 | | 21DEC2005 | 46 |
| | | 21DEC2005 | 80 | BOTTLES NOT RETURNED | 21DEC2005 | 0 |
| | | 21DEC2005 | 80 | BOTTLES NOT RETURNED | | 0 |
| | | 03JAN2006 | 80 | NOT RETURNED | | 0 |
| | | 03JAN2006 | 80 | NOT RETURNED | 31JAN2006 | 36 |
| | | 03JAN2006 | 80 | | | |
| E0020093 | OL QTP | 18JUL2005 | 80 | DRUG NOT RETURNED | | 0 |
| | | | 80 | | | |
| E0020094 | OL QTP | 02AUG2005 | 80 | | 12AUG2005 | 57 |
| | | | 80 | | | |
| E0020095 | OL QTP | 05AUG2005 | 80 | DRUG NOT RETURNED | | 0 |
| | | | 80 | | | |
| E0020097 | OL QTP | 30AUG2005 | 80 | | 08NOV2005 | 77 |

CONFIDENTIAL
AZSER12787718

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0020097 | OL QTP | 12SEP2005 | 80 | | 22SEP2005 | 38 |
| E0020099 | OL QTP | 22SEP2005 | 80 | | 28SEP2005 | 56 |
| | | 28SEP2005 | 80 | | 07OCT2005 | 52 |
| | | 07OCT2005 | 80 | | 07OCT2005 | 0 |
| | | 07OCT2005 | 80 | | 03NOV2005 | 52 |
| | | 03NOV2005 | 80 | | 30NOV2005 | 0 |
| | | 03NOV2005 | 80 | | 30NOV2005 | 56 |
| | | 30NOV2005 | 80 | | 28DEC2005 | 64 |
| | | 28DEC2005 | 80 | NOT RETURNED | 06JAN2006 | 0 |
| E0020100 | OL QTP | 26SEP2005 | 80 | | 04OCT2005 | 67 |
| | | 29SEP2005 | 80 | | 04OCT2005 | 56 |
| | | 04OCT2005 | 80 | | 11OCT2005 | 45 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 0 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 35 |
| | | 08NOV2005 | 80 | | 22NOV2005 | 0 |
| | | 22NOV2005 | 80 | NOT RETURNED | | 0 |
| | | 22DEC2005 | 80 | NOT RETURNED | | 0 |
| E0020103 | OL QTP | 26SEP2005 | 80 | | 13OCT2005 | 33 |
| | | 03OCT2005 | 80 | | 13OCT2005 | 71 |
| | | 13OCT2005 | 80 | | 27OCT2005 | 46 |
| E0021001 | PLA / LI | 30MAR2004 | 80 | | 27APR2004 | 2 |
| | | 30MAR2004 | 80 | | 13APR2004 | 0 |
| | | 13APR2004 | 80 | | 13APR2004 | 0 |
| | | 27APR2004 | 80 | | 25MAY2004 | 0 |
| | | 27APR2004 | 80 | | 23JUN2004 | 0 |
| | | 05MAY2004 | 80 | | 23JUN2004 | 12 |
| | | 23JUN2004 | 80 | PATIENT NEVER RETURNED. | | 0 |
| | | 23JUN2004 | 80 | PATIENT DID NOT RETURN | | 0 |
| | | 21JUL2004 | 80 | PATIENT DID NOT RETURN | | 0 |
| | | 21JUL2004 | 80 | | 18AUG2004 | 0 |
| | | 18AUG2004 | 80 | | 18AUG2004 | 0 |
| | | 18AUG2004 | 80 | PATIENT DID NOT RETURN | 16SEP2004 | 11 |
| | | 16SEP2004 | 80 | PATIENT DID NOT RETURN | 16SEP2004 | 0 |

CONFIDENTIAL
AZSER12787719

Page 146 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0021001 | PLA / LI | 14OCT2004 | 80 | | 28OCT2004 | 33 |
| | | 14OCT2004 | 80 | | 29NOV2004 | 27 |
| | | 28OCT2004 | 80 | | 29NOV2004 | 0 |
| | | 28OCT2004 | 80 | | 09NOV2004 | 62 |
| | | 09NOV2004 | 80 | | 23NOV2004 | 0 |
| | | 09NOV2004 | 80 | | 23NOV2004 | 44 |
| | | 23NOV2004 | 80 | | 09DEC2004 | 47 |
| | | 23NOV2004 | 80 | | 16DEC2004 | 80 |
| | | 09DEC2004 | 80 | | 16DEC2004 | 35 |
| | | 09DEC2004 | 80 | | | |
| E0021002 | PLA / LI | 07APR2004 | 80 | | 03JUN2004 | 0 |
| | | 20APR2004 | 80 | | 04MAY2004 | 8 |
| | | 20APR2004 | 80 | | 06JUL2004 | 0 |
| | | 04MAY2004 | 80 | | 03JUN2004 | 0 |
| | | 04MAY2004 | 80 | | 06JUL2004 | 0 |
| | | 03JUN2004 | 80 | | 04AUG2004 | 0 |
| | | 06JUL2004 | 80 | | 04AUG2004 | 21 |
| | | 06JUL2004 | 80 | | 18OCT2004 | 0 |
| | | 04AUG2004 | 80 | NOT RETURNED | 04OCT2004 | 58 |
| | | 04AUG2004 | 80 | NOT RETURNED | 04OCT2004 | 54 |
| | | 02SEP2004 | 80 | DUE TO IVRS PROBLEMS, THIS BOTTLE WAS DISPENSED | 29NOV2004 | 0 |
| | | 19SEP2004 | 80 | AT VISIT 6. | | |
| | | 01NOV2004 | 80 | | 29NOV2004 | 0 |
| | | 04OCT2004 | 80 | | 04OCT2004 | 0 |
| | | 04OCT2004 | 80 | | 18OCT2004 | 76 |
| | | 18OCT2004 | 80 | | 01NOV2004 | 76 |
| | | 18OCT2004 | 80 | | 01NOV2004 | 0 |
| | | 08NOV2004 | 80 | | 08NOV2004 | 0 |
| | | 08NOV2004 | 80 | | 29NOV2004 | 60 |
| | | 29NOV2004 | 80 | | 29NOV2004 | 16 |
| | | 29NOV2004 | 80 | | 27DEC2004 | 0 |
| | | 27DEC2004 | 80 | | 27DEC2004 | 0 |
| | | 27DEC2004 | 80 | | 24JAN2005 | 80 |
| | | 27DEC2004 | 80 | | 24JAN2005 | 7 |
| | | 24JAN2005 | 80 | | 21FEB2005 | 16 |
| | | 24JAN2005 | 80 | NO TABLETS RETURNED | 21FEB2005 | 0 |
| | | 24JAN2005 | 80 | | 21FEB2005 | 80 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

846

CONFIDENTIAL
AZSER12787720

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0021002 | PLA / LI | 21FEB2005 | 80 | | 23MAR2005 | 80 |
| | | 21FEB2005 | 80 | | 23MAR2005 | 0 |
| | | 21FEB2005 | 80 | | 23MAR2005 | 22 |
| | | 23MAR2005 | 80 | | 20APR2005 | 0 |
| | | 23MAR2005 | 80 | PT MISSED 6 DOSES | 20APR2005 | 31 |
| | | 23MAR2005 | 80 | | 20APR2005 | 80 |
| | | 20APR2005 | 80 | | 18MAY2005 | 0 |
| | | 20APR2005 | 80 | | 18MAY2005 | 7 |
| | | 20APR2005 | 80 | PT MISSED 3 1/2 DOSES OF MEDICATION | 18MAY2005 | 80 |
| | | 18MAY2005 | 80 | | 15JUN2005 | 0 |
| | | 18MAY2005 | 80 | | 15JUN2005 | 0 |
| | | 18MAY2005 | 80 | | 15JUN2005 | 78 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 75 |
| | | 13JUL2005 | 80 | | 04AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 04AUG2005 | 31 |
| | | 04AUG2005 | 80 | | 01SEP2005 | 0 |
| | | 04AUG2005 | 80 | | 01SEP2005 | 0 |
| | | 04AUG2005 | 80 | | 01SEP2005 | 78 |
| | | 01SEP2005 | 80 | V17 | 27OCT2005 | 0 |
| | | 01SEP2005 | 80 | V17 | 27OCT2005 | 0 |
| | | 01SEP2005 | 80 | V17 | 27OCT2005 | 63 |
| | | 01SEP2005 | 80 | V17 | 27OCT2005 | 80 |
| | | 01SEP2005 | 80 | V17 | 27OCT2005 | 80 |
| | | 01SEP2005 | 80 | V17 | 27OCT2005 | 78 |
| | | 27OCT2005 | 80 | V18 | 19DEC2005 | 80 |
| | | 27OCT2005 | 80 | V18 | 19DEC2005 | 77 |
| | | 27OCT2005 | 80 | V18 | 19DEC2005 | 80 |
| | | 27OCT2005 | 80 | V18 | 19DEC2005 | 80 |
| | | 27OCT2005 | 80 | V18 | 19DEC2005 | 19 |
| | | 27OCT2005 | 80 | V18 | 19DEC2005 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

847

CONFIDENTIAL
AZSER12787721

Page 148 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0021002 | PLA / LI | 27OCT2005 | 80 | V18 | 19DEC2005 | 80 |
| | | 19DEC2005 | 80 | V19 | 16FEB2006 | 68 |
| | | 19DEC2005 | 80 | V19 | 16FEB2006 | 80 |
| | | 19DEC2005 | 80 | V19 | 16FEB2006 | 80 |
| | | 19DEC2005 | 80 | V19 | 16FEB2006 | 80 |
| | | 19DEC2005 | 80 | V19 | 16FEB2006 | 0 |
| | | 19DEC2005 | 80 | V19 | 16FEB2006 | 0 |
| | | 19DEC2005 | 80 | V19 | 16FEB2006 | 0 |
| | | 16FEB2006 | 80 | | 14APR2006 | 0 |
| | | 16FEB2006 | 80 | | 14APR2006 | 0 |
| | | 16FEB2006 | 80 | | 14APR2006 | 2 |
| | | 16FEB2006 | 80 | | 14APR2006 | 80 |
| | | 16FEB2006 | 80 | | 14APR2006 | 80 |
| | | 16FEB2006 | 80 | | 14APR2006 | 80 |
| | | 16FEB2006 | 80 | | 14APR2006 | 0 |
| | | 14APR2006 | 80 | | 06JUN2006 | 0 |
| | | 14APR2006 | 80 | | 06JUN2006 | 80 |
| | | 14APR2006 | 80 | | 06JUN2006 | 80 |
| | | 14APR2006 | 80 | | 06JUN2006 | 80 |
| | | 14APR2006 | 80 | | 06JUN2006 | 80 |
| | | 14APR2006 | 80 | | 06JUN2006 | 24 |
| | | 06JUN2006 | 80 | | 25AUG2006 | 80 |
| | | 06JUN2006 | 80 | | 25AUG2006 | 80 |
| | | 06JUN2006 | 80 | | 25AUG2006 | 80 |
| | | 06JUN2006 | 80 | | 25AUG2006 | 0 |
| | | 06JUN2006 | 80 | | 25AUG2006 | 0 |
| | | 06JUN2006 | 80 | | 25AUG2006 | 80 |
| | | 06JUN2006 | 80 | | 25AUG2006 | 80 |
| | | 06JUN2006 | 80 | | 25AUG2006 | 80 |
| E0021003 | OL QTP | 12MAY2004 | 80 | PATIENT NON-COMPLIANT FOR 2 WKS DUE TO MEDICATION BEING PACKED DURING MOVE. | 03SEP2004 | 65 |
| | | 26MAY2004 | 80 | PATIENT NON-COMPLIANT FOR 2 WKS DUE TO | 03SEP2004 | 44 |
| | | 09JUN2004 | | | 03SEP2004 | 76 |
| | | 09JUL2004 | 80 | PATIENT NON-COMPLIANT FOR 2 WKS DUE TO RESTLESSNESS | 06AUG2004 | 64 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

848

CONFIDENTIAL
AZSER12787722

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0021003 | OL QTP | 09JUL2004 | 80 | | 03SEP2004 | 80 |
| | | 06AUG2004 | 80 | | 03SEP2004 | 80 |
| | | 06AUG2004 | 80 | NOT RETURNED | | |
| E0021004 | OL QTP | 27MAY2004 | 80 | PATIENT DID NOT RETURN | | 0 |
| | | 10JUN2004 | 80 | PATIENT DID NOT RETURN | | 0 |
| | | 23JUN2004 | 80 | PATIENT DID NOT RETURN | | 0 |
| | | 23JUN2004 | 80 | PATIENT DID NOT RETURN | | 0 |
| E0021005 | OL QTP | 16JUN2004 | 80 | PATIENT PRESCRIBED 400 MG, ACTUALLY TOOK 200 MG. 6/17-6/29/04 PATIENT MISUNDERSTOOD DOSING REGIMEN 6/29/04-7/13/04 MISSED 4 DAYS OF STUDY DRUG, PATIENT FORGOT TO TAKE. | 13JUL2004 | 17 |
| | | 13JUL2004 | 80 | NOT RETURNED P" DISCARDED | | 0 |
| | | 13JUL2004 | 80 | NOT RETURNED, PATIENT DISCARDED | | 0 |
| | | 10AUG2004 | 80 | NOT RETURNED, PATIENT DISCARDED | | 0 |
| E0021006 | PLA / VAL | 06JUL2004 | 80 | | 03AUG2004 | 0 |
| | | 20JUL2004 | 80 | | 31AUG2004 | 0 |
| | | 03AUG2004 | 80 | | 31AUG2004 | 11 |
| | | 31AUG2004 | 80 | | 29SEP2004 | 0 |
| | | 31AUG2004 | 80 | | 29SEP2004 | 44 |
| | | 29SEP2004 | 80 | | 26OCT2004 | 4 |
| | | 29SEP2004 | 80 | | 02NOV2004 | 65 |
| | | 26OCT2004 | 80 | | 09NOV2004 | 35 |
| | | 09NOV2004 | 80 | | 23NOV2004 | 24 |
| | | 23NOV2004 | 80 | | 07DEC2004 | 29 |
| | | 07DEC2004 | 80 | | 22DEC2004 | 29 |
| | | 22DEC2004 | 80 | PATIENT DISCARDED REPORTS IT AS EMPTY | 18JAN2005 | 57 |
| | | 22DEC2004 | 80 | | | 0 |
| | | 18JAN2005 | 80 | NOT DISPENSED | 15FEB2005 | 53 |
| | | 18JAN2005 | 80 | NOT DISPENSED | 15FEB2005 | 0 |
| | | 15FEB2005 | 80 | | 15MAR2005 | 0 |
| | | 15FEB2005 | 80 | | 15MAR2005 | 53 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12787723

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0021006 | PLA / VAL | 15MAR2005 | 80 | NOT DISPENSED | | |
| | | 15MAR2005 | 80 | NOT DISPENSED | 12APR2005 | 0 |
| | | | 80 | | 12APR2005 | 56 |
| | | 12APR2005 | 80 | NOT DISPENSED | | |
| | | 12APR2005 | 80 | NOT DISPENSED | 10MAY2005 | 48 |
| | | 12APR2005 | 80 | DISPENSED RETURNED 48 TABS | 10MAY2005 | 0 |
| | | 12APR2005 | 80 | DISPENSED RETURNED 000 TABS | | |
| | | 10MAY2005 | 80 | NOT DISPENSED | 07JUN2005 | 0 |
| | | 10MAY2005 | 80 | NOT DISPENSED | 07JUN2005 | 52 |
| | | 07JUN2005 | 80 | V11 | 05JUL2005 | 0 |
| | | 07JUN2005 | 80 | V12 | 07JUN2005 | 48 |
| | | 05JUL2005 | 80 | V12 | 02AUG2005 | 0 |
| | | 05JUL2005 | 80 | | 02AUG2005 | 52 |
| | | 02AUG2005 | 80 | NOT DISPENSED | 30AUG2005 | 0 |
| | | 02AUG2005 | 80 | NOT DISPENSED | 30AUG2005 | 56 |
| | | 02AUG2005 | 80 | V14 | 27SEP2005 | 52 |
| | | 27SEP2005 | 80 | V14 | 25OCT2005 | 0 |
| | | 27SEP2005 | 80 | V15 | 25OCT2005 | 52 |
| | | 27SEP2005 | 80 | V15 | 25OCT2005 | 80 |
| | | 25OCT2005 | 80 | | 25OCT2005 | 80 |
| | | 25OCT2005 | 80 | V17 | 20DEC2005 | 0 |
| | | 25OCT2005 | 80 | V17 | 20DEC2005 | 16 |
| | | 25OCT2005 | 80 | V17 | 20DEC2005 | 80 |
| | | 25OCT2005 | 80 | V17 | 20DEC2005 | 80 |
| | | 20DEC2005 | 80 | V17 | 20DEC2005 | 80 |
| | | 20DEC2005 | 80 | V17 | 20DEC2005 | 80 |
| | | 20DEC2005 | 80 | | 20DEC2005 | 80 |
| | | 20DEC2005 | 80 | | 14FEB2006 | 80 |
| | | 20DEC2005 | 80 | | 14FEB2006 | 80 |
| | | 20DEC2005 | 80 | | 14FEB2006 | 80 |
| | | 20DEC2005 | 80 | | 14FEB2006 | 0 |
| | | 14FEB2006 | 80 | | 14FEB2006 | 80 |
| | | 14FEB2006 | 80 | | 14FEB2006 | 16 |
| | | | | | 11APR2006 | 80 |
| | | | | | 11APR2006 | 0 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787724

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0021006 | PLA / VAL | 14FEB2006 | 80 | | 11APR2006 | 20 |
| | | 14FEB2006 | 80 | | 11APR2006 | 80 |
| | | 14FEB2006 | 80 | | 11APR2006 | 80 |
| | | 14FEB2006 | 80 | | 11APR2006 | 80 |
| | | 14FEB2006 | 80 | | 11APR2006 | 80 |
| | | 11APR2006 | 80 | | 06JUN2006 | 0 |
| | | 11APR2006 | 80 | | 06JUN2006 | 80 |
| | | 11APR2006 | 80 | | 06JUN2006 | 20 |
| | | 11APR2006 | 80 | | 06JUN2006 | 80 |
| | | 11APR2006 | 80 | | 06JUN2006 | 80 |
| | | 11APR2006 | 80 | | 06JUN2006 | 80 |
| | | 06JUN2006 | 80 | | 01AUG2006 | 0 |
| | | 06JUN2006 | 80 | | 01AUG2006 | 80 |
| | | 06JUN2006 | 80 | | 01AUG2006 | 20 |
| | | 06JUN2006 | 80 | | 01AUG2006 | 80 |
| | | 06JUN2006 | 80 | | 01AUG2006 | 80 |
| | | 06JUN2006 | 80 | | 01AUG2006 | 80 |
| | | 01AUG2006 | 80 | | 25AUG2006 | 80 |
| | | 01AUG2006 | 80 | | 25AUG2006 | 80 |
| | | 01AUG2006 | 80 | | 25AUG2006 | 80 |
| | | 01AUG2006 | 80 | | 25AUG2006 | 80 |
| E0021007 | PLA / LI | 08JUL2004 | 80 | | 05AUG2004 | 1 |
| | | 22JUL2004 | 80 | | 03SEP2004 | 0 |
| | | 03SEP2004 | 80 | MISSED 3 MORNING DOSES | 03AUG2004 | 11 |
| | | 03SEP2004 | 80 | | 14OCT2004 | 1 |
| | | 30SEP2004 | 80 | | 14OCT2004 | 0 |
| | | 14OCT2004 | 80 | | 29OCT2004 | 60 |
| | | 14OCT2004 | 80 | | 29OCT2004 | 28 |
| | | 29OCT2004 | 80 | | 11NOV2004 | 17 |
| | | 11NOV2004 | 80 | | 22NOV2004 | 25 |
| | | 22NOV2004 | 80 | | 10DEC2004 | 0 |
| | | 10DEC2004 | 80 | | 05JAN2005 | 0 |

CONFIDENTIAL
AZSER12787725

Page 152 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0021007 | PLA / LI | 10DEC2004 | 80 | | 05JAN2005 | 50 |
| | | 05JAN2005 | 80 | | 09FEB2005 | 0 |
| | | 05JAN2005 | 80 | | 09FEB2005 | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 09FEB2005 | 80 | | | 0 |
| | | 09FEB2005 | 80 | | | 0 |
| E0021009 | PLA / LI | 08JUL2004 | 80 | BOTTLE DISCARDED | 01SEP2004 | 0 |
| | | 21JUL2004 | 80 | BOTTLE DISCARDED | 01SEP2004 | 0 |
| | | 04AUG2004 | 80 | | 29SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 27OCT2004 | 21 |
| | | 29SEP2004 | 80 | | 27OCT2004 | 0 |
| | | 29SEP2004 | 80 | | 23NOV2004 | 0 |
| | | 27OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 27OCT2004 | 80 | | 20DEC2004 | 20 |
| | | 23NOV2004 | 80 | | 20DEC2004 | 0 |
| | | 23NOV2004 | 80 | | 26JAN2005 | 0 |
| | | 20DEC2004 | 80 | | 26JAN2005 | 0 |
| | | 20DEC2004 | 80 | | 26JAN2005 | 78 |
| | | 19JAN2005 | 80 | | 03FEB2005 | 40 |
| | | 26JAN2005 | 80 | | 26JAN2005 | 34 |
| | | 03FEB2005 | 80 | | 03FEB2005 | 0 |
| E0021011 | QTP / LI | 28JUL2004 | 80 | | 25AUG2004 | 0 |
| | | 11AUG2004 | 80 | | 22SEP2004 | 0 |
| | | 25AUG2004 | 80 | | 22NOV2004 | 0 |
| | | 22SEP2004 | 80 | SUBJECT DID NOT RETURN | 22NOV2004 | 0 |
| | | 22SEP2004 | 80 | SUBJECT DID NOT RETURN | | |
| | | 20OCT2004 | 80 | | 22NOV2004 | 0 |
| | | 20OCT2004 | 80 | | 04JAN2005 | 0 |
| | | 22NOV2004 | 80 | SUBJECT DID NOT RETURN | | |
| | | 22NOV2004 | 80 | | 29NOV2004 | 60 |

CONFIDENTIAL
AZSER12787726

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0021011 | QTP / LI | 29NOV2004 | 80 | | 06DEC2004 | 43 |
| | | 06DEC2004 | 80 | | 20DEC2004 | 13 |
| | | 20DEC2004 | 80 | | 04JAN2005 | 8 |
| | | 04JAN2005 | 80 | | 19JAN2005 | 10 |
| | | | 80 | | | |
| | | 19JAN2005 | 80 | | 16FEB2005 | 63 |
| | | 19JAN2005 | 80 | NOT RETURNED | | 0 |
| | | 16FEB2005 | 80 | NOT RETURNED | | 0 |
| | | 16FEB2005 | 80 | NOT RETURNED | | 0 |
| | | | 80 | | | |
| E0021012 | OL QTP | 29JUL2004 | 80 | NOT RETURNED, LOST TO FOLLOW UP. | | 0 |
| E0021013 | QTP / LI | 16SEP2004 | 80 | | 11NOV2004 | 0 |
| | | 30SEP2004 | 80 | | 14OCT2004 | 59 |
| | | 14OCT2004 | 80 | | 11NOV2004 | 0 |
| | | 11NOV2004 | 80 | | 11NOV2004 | 47 |
| | | 11NOV2004 | 80 | | 09DEC2004 | 41 |
| | | 09DEC2004 | 80 | | 03FEB2005 | 0 |
| | | 09DEC2004 | 80 | | 06JAN2005 | 48 |
| | | 06JAN2005 | 80 | | 06JAN2005 | 0 |
| | | 06JAN2005 | 80 | | 03FEB2005 | 46 |
| | | 03FEB2005 | 80 | | 03FEB2005 | 0 |
| | | 1FEB2005 | 80 | | 03MAR2005 | 10 |
| | | 03MAR2005 | 80 | | 03MAR2005 | 11 |
| | | 03MAR2005 | 80 | | 31MAR2005 | 0 |
| | | 31MAR2005 | 80 | | 31MAR2005 | 11 |
| | | 1MAR2005 | 80 | | 28APR2005 | 0 |
| | | 1MAR2005 | 80 | | 28APR2005 | 31 |
| | | 28APR2005 | 80 | | 26MAY2005 | 10 |
| | | 28APR2005 | 80 | | 26MAY2005 | 10 |
| | | 26MAY2005 | 80 | | 02JUN2005 | 61 |
| | | 26MAY2005 | 80 | | 02JUN2005 | 64 |
| | | 02JUN2005 | 80 | | 09JUN2005 | 44 |
| | | 09JUN2005 | 80 | PT WITHDREW CONSENT/EARLY TERMINATION DUE TO MOOD EVENT | 23JUN2005 | 10 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

853

CONFIDENTIAL
AZSER12787727

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0021014 | OL QTP | 15SEP2004 | 80 | | 05OCT2004 | 32 |
| | | 05OCT2004 | 80 | | 30OCT2004 | 80 |
| | | 05OCT2004 | 80 | | 30NOV2004 | 21 |
| | | 02NOV2004 | 80 | | 30NOV2004 | 80 |
| | | 02NOV2004 | 80 | | 30NOV2004 | 29 |
| E0021015 | QTP / VAL | 22SEP2004 | 80 | | 06OCT2004 | 52 |
| | | 06OCT2004 | 80 | | 20OCT2004 | 24 |
| | | 20OCT2004 | 80 | | 17NOV2004 | 38 |
| | | 17NOV2004 | 80 | | 15DEC2004 | 0 |
| | | 17NOV2004 | 80 | | 15DEC2004 | 22 |
| | | 15DEC2004 | 80 | | 26JAN2005 | 0 |
| | | 15DEC2004 | 80 | | 09MAR2005 | 0 |
| | | 26JAN2005 | 80 | MISSED 7 DOSES (42 TABS) | 09MAR2005 | 72 |
| | | 26JAN2005 | 80 | | 06APR2005 | 0 |
| | | 09MAR2005 | 80 | | 06APR2005 | 72 |
| | | 09MAR2005 | 80 | | 06APR2005 | 0 |
| | | 06APR2005 | 80 | MISSED 1 1/2 DAYS DOSE DUE TO A HEADACHE ON 4/27 | 04MAY2005 | 0 |
| | | 06APR2005 | 80 | + 4/28 (SHOULDN HAVE RETURNED 66 TABS) | 04MAY2005 | 77 |
| | | 04MAY2005 | 80 | | 01JUN2005 | 0 |
| | | 04MAY2005 | 80 | | 01JUN2005 | 0 |
| | | 04MAY2005 | 80 | | 01JUN2005 | 73 |
| | | 01JUN2005 | 80 | PT. RANDOIZED BEGINING TITRATION | 08JUN2005 | 60 |
| | | 08JUN2005 | 80 | PT. RANDOMIZED AND COMPLETED TITRATION | 15JUN2005 | 76 |
| | | 01JUN2005 | 80 | V1 | 08JUN2005 | 62 |
| | | 08JUN2005 | 80 | V2 | 15JUN2005 | 42 |
| | | 15JUN2005 | 80 | V3 PT 5 DAYS LATE FOR APPT. BUT CONTINUED | 06JUL2005 | 0 |
| | | 06JUL2005 | 80 | MEDICATIONS DURING MISSED DAYS | 13JUL2005 | 40 |
| | | 06JUL2005 | 80 | V4-BROUGHT BACK EARLY TO GET BACK. | 13JUL2005 | 0 |
| | | 13JUL2005 | 80 | WITHIN WINDOW OF VISITS FOR V6 APPOINTMENT. | 13JUL2005 | 76 |
| | | 13JUL2005 | 80 | V5 | 01AUG2005 | 0 |
| | | 01AUG2005 | 80 | V5 | 01AUG2005 | 4 |
| | | 01AUG2005 | 80 | | 01AUG2005 | 0 |
| E0021017 | OL QTP | 12OCT2004 | 80 | BOTTLE NOT RETURNED | | 0 |

CONFIDENTIAL
AZSER12787728

Page 155 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0021017 | OL QTP | 26OCT2004 | 80 | BOTTLE NOT RETURNED | 23NOV2004 | 0 |
| | | 23NOV2004 | 80 | BOTTLE NOT RETURNED | 23NOV2004 | 0 |
| | | 23NOV2004 | 80 | BOTTLE NOT RETURNED | 23NOV2004 | 0 |
| E0021018 | QTP / LI | 26OCT2004 | 80 | | 23NOV2004 | 28 |
| | | 23NOV2004 | 80 | | 20NOV2004 | 30 |
| | | 23NOV2004 | 80 | | 28DEC2004 | 0 |
| | | 23NOV2004 | 80 | | 28DEC2004 | 48 |
| | | 22DEC2004 | 80 | | 18JAN2005 | 57 |
| | | 7DEC2004 | 80 | | 16FEB2005 | 0 |
| | | 18JAN2005 | 80 | | 23FEB2005 | 36 |
| | | 16FEB2005 | 80 | | 23FEB2005 | 63 |
| | | 3FEB2005 | 80 | | 01MAR2005 | 53 |
| | | 02MAR2005 | 80 | | 15MAR2005 | 21 |
| | | 15MAR2005 | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | 04APR2005 | 9 |
| E0021019 | OL QTP | 2NOV2004 | 80 | | 06DEC2004 | 29 |
| | | 6DEC2004 | 80 | | 20DEC2004 | 23 |
| | | 20DEC2004 | 80 | MISSED DOSE FOR 3 DAYS | 17JAN2005 | 12 |
| | | 17JAN2005 | 80 | | 17JAN2005 | 0 |
| | | 7JAN2005 | 80 | | 16FEB2005 | 16 |
| | | 16FEB2005 | 80 | | 16FEB2005 | 13 |
| | | 16FEB2005 | 80 | | 15MAR2005 | 0 |
| | | 5MAR2005 | 80 | | 15MAR2005 | 10 |
| | | 5MAR2005 | 80 | | 12MAY2005 | 0 |
| | | 14APR2005 | 80 | | 12MAY2005 | 5 |
| | | 14APR2005 | 80 | | 12MAY2005 | 5 |
| | | 2MAY2005 | 80 | | 12MAY2005 | 41 |
| | | 2MAY2005 | 80 | SUBJECT D/C DUE TO MOOD EVENT | 09JUN2005 | 0 |
| | | 12MAY2005 | 80 | SUBJECT D/C DUE TO MOOD EVENT | 09JUN2005 | 52 |
| E0021020 | OL QTP | 15DEC2004 | 80 | | | 0 |
| | | 05JAN2005 | 80 | | | 0 |
| E0021022 | OL QTP | 04JAN2005 | 80 | | | 0 |
| E0021023 | OL QTP | 10JAN2005 | 80 | NOT RETURNED | | 0 |
| | | 24JAN2005 | 80 | | 09FEB2005 | 25 |

CONFIDENTIAL
AZSER12787729

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0021024 | OL QTP | 17JAN2005 | 80 | OPEN LABEL STUDY MEDICATION MISPLACED; NOT RETURNED | 19APR2006 | 58 |
| | | | 80 | NOT DISPENSED | | |
| E0021025 | OL QTP | 02MAY2005 | 80 | | 09MAY2005 | 73 |
| | | | 80 | | | |
| E0021027 | OL QTP | 21SEP2005 | 80 | | 05OCT2005 | 55 |
| | | 28SEP2005 | 80 | | 05OCT2005 | 51 |
| | | 05OCT2005 | 80 | | 16NOV2005 | 51 |
| | | 11OCT2005 | 80 | | 16NOV2005 | 0 |
| | | 11OCT2005 | 80 | | 16NOV2005 | 0 |
| | | 16NOV2005 | 80 | PT LTFU NOT RETURNED | 14DEC2005 | 45 |
| | | 14DEC2005 | 80 | PT LTFU MEDS NOT RETURNED | 14DEC2005 | 0 |
| | | 14DEC2005 | 80 | | | 0 |
| E0021028 | PLA / LI | 21SEP2005 | 80 | | 28SEP2005 | 52 |
| | | 28SEP2005 | 80 | | 12OCT2005 | 24 |
| | | 12OCT2005 | 80 | | 11NOV2005 | 0 |
| | | 12OCT2005 | 80 | | 14DEC2005 | 0 |
| | | 11NOV2005 | 80 | | 14DEC2005 | 32 |
| | | 11NOV2005 | 80 | | 14DEC2005 | 55 |
| | | 14DEC2005 | 80 | DISCONTINUED DUE TO MOOD EVENT | 23DEC2005 | 70 |
| | | 14DEC2005 | 80 | | 23DEC2005 | 71 |
| | | 23DEC2005 | 80 | | 29DEC2005 | 66 |
| E0021029 | PLA / LI | 26SEP2005 | 80 | | 03OCT2005 | 54 |
| | | 03OCT2005 | 80 | | 17OCT2005 | 10 |
| | | 17OCT2005 | 80 | | 14NOV2005 | 0 |
| | | 14NOV2005 | 80 | | 19DEC2005 | 15 |
| | | 14NOV2005 | 80 | | 19DEC2005 | 0 |
| | | 19DEC2005 | 80 | NOT RETURNED FOR RANDOMIZATION TAPER PT LTFU MEDS NOT RETURNED | | 0 |
| | | 19DEC2005 | 80 | PT LTFU MEDS NOT RETURNED | | 0 |
| | | 19DEC2005 | 80 | NOT DISPENSED | | 0 |
| | | 19DEC2005 | 80 | NOT DISPENSED | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12787730

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0022001 | OL QTP | 06MAY2004 | 80 | | 20AUG2004 | 0 |
| | | 04JUN2004 | 80 | | 20AUG2004 | 0 |
| | | 04JUN2004 | 80 | | 20AUG2004 | 0 |
| | | 04JUN2004 | 80 | | 20AUG2004 | 0 |
| | | 04JUN2004 | 80 | | 20AUG2004 | 53 |
| E0022002 | OL QTP | 12MAY2004 | 80 | | 26MAY2004 | 46 |
| E0022003 | PLA / VAL | 26MAY2004 | 80 | NO BOTTLE DISPENSED | | 0 |
| | | 26MAY2004 | 80 | NOT RETURNED REPORTS "THREW BOTTLE AWAY AFTER FINISHING ALL "TABLETS" | 23JUN2004 | 26 |
| | | 23JUN2004 | 80 | | 23JUN2004 | 0 |
| | | 23JUN2004 | 80 | | 28JUL2004 | 0 |
| | | 28JUL2004 | 80 | BOTTLE REDISPENSED ON 28JUL2004 | 26AUG2004 | 0 |
| | | 28JUL2004 | 80 | BOTTLE REDISPENSED AT VISIT S-6 2004-08-26 | 26AUG2004 | 0 |
| | | 26AUG2004 | 80 | REDISPENSED AT VISIT S-7 ON 9-27-04. | 27SEP2004 | 0 |
| | | 27SEP2004 | 80 | | 27SEP2004 | 0 |
| | | 27SEP2004 | 80 | REDISPENSED AT VISIT S-8 ON 11-03-04. | 03NOV2004 | 0 |
| | | 03NOV2004 | 80 | REDISPENSED AT VISIT S-9 ON 11-11-04. | 03NOV2004 | 0 |
| | | 03NOV2004 | 80 | REDISPENSED AT VISIT S-9 ON 11-11-04. | 10DEC2004 | 16 |
| | | 1DEC2004 | 80 | | 16DEC2004 | 66 |
| | | 1DEC2004 | 80 | | 22DEC2004 | 52 |
| | | 22DEC2004 | 80 | | 04JAN2005 | 11 |
| | | 22DEC2004 | 80 | | 04JAN2005 | 80 |
| | | 04JAN2005 | 80 | | 08FEB2005 | 0 |
| | | 04JAN2005 | 80 | | 08FEB2005 | 75 |
| | | 04JAN2005 | 80 | | 08FEB2005 | 80 |
| | | 08FEB2005 | 80 | | 08FEB2005 | 80 |
| | | 08FEB2005 | 80 | | 01MAR2005 | 55 |
| | | 08FEB2005 | 80 | | 01MAR2005 | 80 |
| | | 01MAR2005 | 80 | | 01MAR2005 | 80 |
| | | 01MAR2005 | 80 | | 01MAR2005 | 4 |
| | | 01MAR2005 | 80 | | 17MAR2005 | 80 |
| | | 01MAR2005 | 80 | | 17MAR2005 | 80 |
| | | 01MAR2005 | 80 | | 17MAR2005 | 80 |
| E0022004 | OL QTP | 10AUG2002 | 80 | REDISPENSED ON 9-16-04 AT VISIT S-4  25 TABLETS REMAINING. | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

857

CONFIDENTIAL
AZSER12787731

Page 158 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0022004 | OL QTP | 10AUG2004 | 80 | PER SUBJECT, "THREW EMPTY BOTTLE AWAY" | | 0 |
| | | 16SEP2004 | 80 | THREW AWAY ON 10-21-04 AT VISIT S-5 35 TABLETS REMAINING. | | 0 |
| | | 16SEP2004 | 80 | | | 0 |
| | | 19OCT2004 | 80 | | | 0 |
| | | 19OCT2004 | 80 | | | 0 |
| E0022005 | PLA / VAL | 16AUG2004 | 80 | SUBJECT THREW BOTTLE AWAY. | 13SEP2004 | 0 |
| | | 16AUG2004 | 80 | REDISPENSED ON 10-11-04 VISIT S-5. | | 0 |
| | | 11OCT2004 | 80 | REDISPENSED ON 11-8-04 VISIT S-6. | 08NOV2004 | 0 |
| | | 11OCT2004 | 80 | REDISPENSED ON 11-8-04 VISIT S-6. | 06DEC2004 | 0 |
| | | 11OCT2004 | 80 | REDISPENSED ON 12-6-04 VISIT S-7. | 03JAN2005 | 0 |
| | | 08NOV2004 | 80 | REDISPENSED AT VISIT S-8/RANDOMIZATION ON 1-3-05. | 10JAN2005 | 16 |
| | | 06DEC2004 | 80 | "NO BOTTLE DISPENSED" | | |
| | | 03JAN2005 | 80 | | 10JAN2005 | 63 |
| | | 10JAN2005 | 80 | | 28JAN2005 | 9 |
| | | 17JAN2005 | 80 | | 28JAN2005 | 80 |
| | | 17JAN2005 | 80 | | 28JAN2005 | 80 |
| | | 28JAN2005 | 80 | | 25FEB2005 | 80 |
| | | 28JAN2005 | 80 | | 25FEB2005 | 40 |
| | | 28JAN2005 | 80 | | 25FEB2005 | 80 |
| | | 25FEB2005 | 80 | | 25FEB2005 | 0 |
| | | 25FEB2005 | 80 | | 31MAR2005 | 80 |
| | | 25FEB2005 | 80 | | 31MAR2005 | 0 |
| | | 25FEB2005 | 80 | | 31MAR2005 | 41 |
| | | 25FEB2005 | 80 | | 31MAR2005 | 80 |
| E0022007 | OL QTP | 18AUG2004 | 80 | NOT RETURNED | | 0 |
| | | 18AUG2004 | 80 | NOT RETURNED | | 0 |
| E0022008 | OL QTP | 02SEP2004 | 80 | NOT RETURNED | | 0 |
| | | 02SEP2004 | 80 | NOT RETURNED | | 0 |
| | | 02SEP2004 | 80 | NOT RETURNED | | 0 |
| | | 02SEP2004 | 80 | "NO BOTTLE DISPENSED" | | 0 |
| E0022009 | OL QTP | 03SEP2004 | 80 | | 20SEP2004 | 80 |
| | | 03SEP2004 | 80 | | 20SEP2004 | 2 |
| E0022011 | OL QTP | 13SEP2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 13SEP2004 | 80 | | 26OCT2004 | 48 |
| E0022013 | OL QTP | 27OCT2004 | 80 | NOT RETURNED | | 0 |
| | | 27OCT2004 | 80 | NOT RETURNED | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

858

CONFIDENTIAL
AZSER12787732

Page 159 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0022013 | OL QTP | 27OCT2004 | 80 | NOT RETURNED | 15DEC2004 | 0 |
| E0022015 | PLA / LI | 12NOV2004 | 80 | NONE DISPENSED | 27JAN2005 | 0 |
| | | 17NOV2004 | 80 | REDISPENSED ON 12-17-04 VISIT S-4 | 11FEB2005 | 0 |
| | | 15DEC2004 | 80 | REDISPENSED @ VISIT S-5 1-12-05 | 11FEB2005 | 0 |
| | | 12JAN2005 | 80 | REDISPENSED @ VISIT S-S5 1-12-05 | 18MAR2005 | 0 |
| | | 11FEB2005 | 80 | REDISPENSED AT VISIT S-6 2-11-05 | 18MAR2005 | 0 |
| | | 1FEB2005 | 80 | REDISPENSED AT VISIT S-7 ON 3-18-05 | 14APR2005 | 0 |
| | | 8MAR2005 | 80 | REDISPENSED AT VISIT S-8/R-1 R-1 ON 4-14-05 | 14APR2005 | 0 |
| | | 18MAR2005 | 80 | NOT DISPENSED | 28APR2005 | |
| | | 14APR2005 | 80 | | 21APR2005 | 62 |
| | | 21APR2005 | 80 | | 28APR2005 | 36 |
| | | 28APR2005 | 80 | | 13MAY2005 | 33 |
| | | 28APR2005 | 80 | | 3MAY2005 | 0 |
| | | 3MAY2005 | 80 | | 25MAY2005 | 66 |
| | | 1MAY2005 | 80 | | 25MAY2005 | 80 |
| | | 13MAY2005 | 80 | | 25MAY2005 | 80 |
| | | 13MAY2005 | 80 | | | |
| E0022016 | OL QTP | 30NOV2004 | 80 | NOT RETURNED | 14FEB2005 | 0 |
| | | 30NOV2004 | 80 | NOT RETURNED | 14MAR2005 | 0 |
| E0022018 | QTP / VAL | 20JAN2005 | 80 | REDISPENSED AT VISIT S-4 2-14-05 | 14MAR2005 | 0 |
| | | 20JAN2005 | 80 | REDISPENSED AT VISIT S-4 2-14-05 | 18APR2005 | 0 |
| | | 14FEB2005 | 80 | REDISPENSED AT VISIT S-5 3-14-05 | 18APR2005 | 0 |
| | | 14MAR2005 | 80 | | 16MAY2005 | 0 |
| | | 18APR2005 | 80 | REDISPENSED AT VISIT S-6 ON 4-18-05. | 16MAY2005 | 0 |
| | | 18APR2005 | 80 | | 25MAY2005 | 57 |
| | | 16MAY2005 | 80 | REDISPENSED AT VISIT S-7/1 ON 5-16-05 | 25MAY2005 | 56 |
| | | 25MAY2005 | 80 | | 01JUN2005 | 46 |
| | | 1JUN2005 | 80 | | 14JUN2005 | 13 |
| | | 14JUN2005 | 80 | | 14JUN2005 | 80 |
| | | 14JUN2005 | 80 | | 14JUN2005 | 10 |
| | | 29JUN2005 | 80 | | 29JUN2005 | 80 |
| | | 29JUN2005 | 80 | | 08JUL2005 | 35 |
| | | 8JUL2005 | 80 | | 08JUL2005 | 80 |
| | | 8JUL2005 | 80 | | 16AUG2005 | 80 |
| | | 8JUL2005 | 80 | | 16AUG2005 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

859

CONFIDENTIAL
AZSER12787733

Page 160 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0022018 | QTP / VAL | 08JUL2005 | 80 | | 16AUG2005 | 80 |
| | | 16AUG2005 | 80 | | 07SEP2005 | 50 |
| | | 16AUG2005 | 80 | | 07SEP2005 | 50 |
| | | 16AUG2005 | 80 | | 07SEP2005 | 80 |
| | | 16AUG2005 | 80 | | 07SEP2005 | 80 |
| | | 07SEP2005 | 80 | | 07OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 07OCT2005 | 66 |
| | | 07SEP2005 | 80 | | 07OCT2005 | 80 |
| | | 07OCT2005 | 80 | | 07OCT2005 | 0 |
| | | 07OCT2005 | 80 | | 08NOV2005 | 0 |
| | | 07OCT2005 | 80 | | 08NOV2005 | 50 |
| | | 07OCT2005 | 80 | | 08NOV2005 | 80 |
| | | 08NOV2005 | 80 | | 05DEC2005 | 10 |
| | | 08NOV2005 | 80 | | 05DEC2005 | 80 |
| | | 08NOV2005 | 80 | | 05DEC2005 | 80 |
| | | 05DEC2005 | 80 | | 23DEC2005 | 0 |
| | | 05DEC2005 | 80 | | 23DEC2005 | 62 |
| | | 05DEC2005 | 80 | | 23DEC2005 | 80 |
| | | 23DEC2005 | 80 | | 23DEC2005 | 80 |
| | | 23DEC2005 | 80 | | 24JAN2006 | 0 |
| | | 23DEC2005 | 80 | | 24JAN2006 | 51 |
| | | 23DEC2005 | 80 | | 24JAN2006 | 80 |
| | | 24JAN2006 | 80 | | 24JAN2006 | 80 |
| | | 24JAN2006 | 80 | | 21FEB2006 | 0 |
| | | 24JAN2006 | 80 | | 21FEB2006 | 80 |
| | | 24JAN2006 | 80 | | 21FEB2006 | 80 |
| | | 24JAN2006 | 80 | | 21FEB2006 | 87 |
| | | 21FEB2006 | 80 | | 21APR2006 | 0 |
| | | 21FEB2006 | 80 | | 21APR2006 | 80 |
| | | 21FEB2006 | 80 | | 21APR2006 | 80 |
| | | 21FEB2006 | 80 | | 21APR2006 | 80 |
| E0022019 | PLA / LI | 28JAN2005 | 80 | REDISPENSED AT VISIT S-4 2-25-05 | 25FEB2005 | 0 |
| | | 28JAN2005 | 80 | REDISPENSED AT VISIT S-4 2-25-05. | 25MAR2005 | 0 |
| | | 28JAN2005 | 80 | REDISPENSED AT VISIT S-5 3-25-05. | 04MAY2005 | 0 |
| | | 25MAR2005 | 80 | REDISPENSED AT VISIT S-6 5-4-05. | 20MAY2005 | 0 |
| | | 04MAY2005 | 80 | | 26MAY2005 | 38 |
| | | 04MAY2005 | 80 | | 26MAY2005 | 80 |
| | | 20MAY2005 | 80 | NO BOTTLE DISPENSED | 26MAY2005 | 66 |
| | | 26MAY2005 | 80 | | 01JUN2005 | 56 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787734

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0022019 | PLA / LI | 01JUN2005 | 80 | | 15JUN2005 | 10 |
| | | 15JUN2005 | 80 | | 15JUN2005 | 80 |
| | | 15JUN2005 | 80 | | 30JUN2005 | 16 |
| | | 15JUN2005 | 80 | | 30JUN2005 | 80 |
| | | 30JUN2005 | 80 | | 08JUL2005 | 48 |
| | | 08JUL2005 | 80 | | 08JUL2005 | 80 |
| | | 08JUL2005 | 80 | BOTTLE NOT RETURNED ->"THROWN AWAY" | | |
| | | 08JUL2005 | 80 | | 10AUG2005 | 28 |
| | | 10AUG2005 | 80 | | 10AUG2005 | 80 |
| | | 10AUG2005 | 80 | | 10AUG2005 | 80 |
| | | 10AUG2005 | 80 | | 15SEP2005 | 3.0 |
| | | 10AUG2005 | 80 | | 15SEP2005 | 80 |
| | | 1SEP2005 | 80 | | 15SEP2005 | 80 |
| | | 1SEP2005 | 80 | | 06OCT2005 | 80 |
| | | 12SEP2005 | 80 | | 06OCT2005 | 68 |
| | | 12SEP2005 | 80 | | 06OCT2005 | 80 |
| | | 12SEP2005 | 80 | | 06OCT2005 | 80 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 52 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 80 |
| | | 03NOV2005 | 80 | | 03NOV2005 | 80 |
| | | 03NOV2005 | 80 | | 08DEC2005 | 80 |
| | | 03NOV2005 | 80 | | 08DEC2005 | 20 |
| | | 08DEC2005 | 80 | | 08DEC2005 | 80 |
| | | 08DEC2005 | 80 | | 09JAN2006 | 36 |
| | | 08DEC2005 | 80 | | 09JAN2006 | 80 |
| | | 09JAN2006 | 80 | | 09JAN2006 | 80 |
| | | 09JAN2006 | 80 | | 08FEB2006 | 40 |
| | | 09JAN2006 | 80 | | 08FEB2006 | 80 |
| | | 08FEB2006 | 80 | | 08FEB2006 | 80 |
| | | 08FEB2006 | 80 | | 24FEB2006 | 16 |
| | | 08FEB2006 | 80 | | 24FEB2006 | 80 |
| | | 24FEB2006 | 80 | | 24FEB2006 | 80 |
| | | 24FEB2006 | 80 | | 03APR2006 | 80 |
| | | 24FEB2006 | 80 | | 03APR2006 | 12 |
| | | 03APR2006 | 80 | | 03APR2006 | 80 |
| | | 03APR2006 | 80 | | 24APR2006 | 80 |
| | | 03APR2006 | 80 | | 24APR2006 | 76 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

861

CONFIDENTIAL
AZSER12787735

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0022019 | PLA / LI | 03APR2006 | 80 | | 24APR2006 | 80 |
| | | 03APR2006 | 80 | | 24APR2006 | 80 |
| | | 24APR2006 | 80 | | 24MAY2006 | 40 |
| | | 24APR2006 | 80 | | 24MAY2006 | 80 |
| | | 24APR2006 | 80 | | 24MAY2006 | 80 |
| | | 24MAY2006 | 80 | | 14JUL2006 | 0 |
| | | 24MAY2006 | 80 | | 14JUL2006 | 0 |
| | | 24MAY2006 | 80 | | 14JUL2006 | 36 |
| | | 24MAY2006 | 80 | | 14JUL2006 | 80 |
| | | 24MAY2006 | 80 | | 14JUL2006 | 80 |
| | | 24MAY2006 | 80 | | 14JUL2006 | 80 |
| | | 24MAY2006 | 80 | | 14JUL2006 | 80 |
| | | 14JUL2006 | 80 | | 25AUG2006 | 0 |
| | | 14JUL2006 | 80 | | 25AUG2006 | 72 |
| | | 14JUL2006 | 80 | | 25AUG2006 | 80 |
| | | 14JUL2006 | 80 | | 25AUG2006 | 80 |
| | | 14JUL2006 | 80 | | 25AUG2006 | 80 |
| | | 14JUL2006 | 80 | | 25AUG2006 | 80 |
| E0022020 | OL QTP | 22FEB2005 | 80 | REDISPENSED @ VISIT S-4 ON 4-8-05 | 08APR2005 | 0 |
| | | 22FEB2005 | 80 | REDISPENSED @ VISIT S-4 ON 4-8-05  REDISPENSED AT VISIT S5 ON 4-21-05 | 08APR2005 | 0 |
| | | 22FEB2005 | 80 | REDISPENSED @ VISIT S-5 ON 4-21-05. | 24MAY2005 | 0 |
| | | 08APR2005 | 80 | REDISPENSED @ VISIT S-6 ON 5-24-05 | 24MAY2005 | 0 |
| | | 13APR2005 | 80 | | 15AUG2005 | 0 |
| | | 21APR2005 | 80 | | 15AUG2005 | 0 |
| | | 24MAY2005 | 80 | | 15AUG2005 | 0 |
| | | 24MAY2005 | 80 | | 15AUG2005 | 16 |
| | | 20JUN2005 | 80 | MEDICATION NOT RETURNED | 15AUG2005 | 0 |
| | | 15AUG2005 | 80 | MEDICATION NOT RETURNED | 15AUG2005 | 0 |
| | | 15AUG2005 | 80 | MEDICATION NOT RETURNED | | |
| | | 15AUG2005 | 80 | | | |
| E0022021 | QTP / LI | 13APR2005 | 80 | REDISPENSED AT VISIT S-4 5-10-05.  BOTTLE NOT RETURNED. | | 0 |
| | | 13APR2005 | 80 | REDISPENSED AT VISIT S-4 5-10-05.  BOTTLE NOT RETURNED. | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787736

Page 163 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0022021 | QTP / LI | 13APR2005 | 80 | REDISPENSED AT VISIT S-4 5-10-05. BOTTLE NOT | | 0 |
| | | | | RETURNED | | |
| | | 10MAY2005 | 80 | REDISPENSED AT VISIT S-5 6-7-05 | 18JUL2005 | 2 |
| | | 18JUL2005 | 80 | | 30SEP2005 | 0 |
| | | 08AUG2005 | 80 | | 30SEP2005 | 0 |
| | | 0AUG2005 | 80 | | 28OCT2005 | 0 |
| | | 02SEP2005 | 80 | REDISPENSED AT VISIT S-9 9-30-05 | 28OCT2005 | 0 |
| | | 02SEP2005 | 80 | REDISPENSED AT VISIT S-9 9-30-05 | 28OCT2005 | 0 |
| | | 30SEP2005 | 80 | REDISPENSED AT VISIT S-10 10-28-05 | 07DEC2005 | 0 |
| | | 28OCT2005 | 80 | | 07DEC2005 | 56 |
| | | 28NOV2005 | 80 | NO BOTTLE DISPENSED. | 14DEC2005 | 52 |
| | | 07DEC2005 | 80 | | 22DEC2005 | 44 |
| | | 14DEC2005 | 80 | | | |
| | | 22DEC2005 | 80 | NOT DISPENSED | 11JAN2006 | 0 |
| | | 11JAN2006 | 80 | | 27JAN2006 | 8 |
| | | 27JAN2006 | 80 | BOTTLE NOT DISPENSED | 21FEB2006 | 0 |
| | | 27JAN2006 | 80 | BOTTLE NOT DISPENSED | 21FEB2006 | 60 |
| | | 27JAN2006 | 80 | | 21FEB2006 | 80 |
| | | 21FEB2006 | 80 | | 16MAR2006 | 80 |
| | | 21FEB2006 | 80 | | 16MAR2006 | 52 |
| | | 21FEB2006 | 80 | | 16MAR2006 | 80 |
| | | 16MAR2006 | 80 | | 16MAR2006 | 80 |
| | | 16MAR2006 | 80 | | 20APR2006 | 80 |
| | | 16MAR2006 | 80 | | 20APR2006 | 0 |
| | | 16MAR2006 | 80 | | 20APR2006 | 20 |
| | | 20APR2006 | 80 | | 20APR2006 | 80 |
| | | 20APR2006 | 80 | | 24MAY2006 | 80 |
| | | 20APR2006 | 80 | | 24MAY2006 | 0 |
| | | 24MAY2006 | 80 | | 24MAY2006 | 19 |
| | | 20APR2006 | 80 | | 13JUN2006 | 80 |
| | | 20APR2006 | 80 | | 13JUN2006 | 80 |
| | | 24MAY2006 | 80 | | 13JUN2006 | 76 |
| | | 24MAY2006 | 80 | | 14JUL2006 | 80 |
| | | 24MAY2006 | 80 | | 14JUL2006 | 80 |
| | | 13JUN2006 | 80 | | 14JUL2006 | 0 |
| | | 13JUN2006 | 80 | | 14JUL2006 | 36 |
| | | 4MAY2006 | 80 | | | 80 |
| | | 13JUN2006 | 80 | | | 80 |
| | | 13JUN2006 | 80 | | 21AUG2006 | 0 |
| | | 13JUN2006 | 80 | | | |
| | | 14JUL2006 | 80 | | | |
| | | 14JUL2006 | 80 | | | |
| | | 1JUN2006 | 80 | | | |
| | | 14JUL2006 | 80 | | | |
| | | 16JUL2006 | 80 | | | |

CONFIDENTIAL
AZSER12787737

Page 164 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0022021 | QTP / LI | 14JUL2006 | 80 | | 21AUG2006 | 0 |
| | | 14JUL2006 | 80 | | 21AUG2006 | 80 |
| | | 14JUL2006 | 80 | | 21AUG2006 | 80 |
| E0022022 | OL QTP | 21APR2005 | 80 | NOT RETURNED | | 0 |
| | | 21APR2005 | 80 | NOT RETURNED | | 0 |
| | | 21APR2005 | 80 | NOT RETURNED | | 0 |
| | | 20MAY2005 | 80 | NOT RETURNED | | 0 |
| | | 20MAY2005 | 80 | NONE DISPENSED | | |
| E0022023 | OL QTP | 01JUN2005 | 80 | REDISPENSED AT VISIT S-4 ON 7-6-05 | 06JUL2005 | 0 |
| | | 01JUN2005 | 80 | REDISPENSED AT VISIT S-5 ON 8-3-05 | 06JUL2005 | 0 |
| | | 06JUL2005 | 80 | REDISPENSED AT VISIT S-5 ON 8-3-05 | 22SEP2005 | 0 |
| | | 06JUL2005 | 80 | REDISPENSED AT VISIT S-5 ON 8-3-05 | 22SEP2005 | 0 |
| | | 03AUG2005 | 80 | BOTTLES NOT RETURNED | 22SEP2005 | 0 |
| | | 22SEP2005 | 80 | BOTTLES NOT RETURNED. | | |
| | | 22SEP2005 | 80 | REDISPENSED AT VISIT S-8 ON 11-7-05. | 16NOV2005 | 0 |
| | | 07NOV2005 | 80 | REDISPENSED AT VISIT S-9 ON 11-16-05. | 29NOV2005 | 0 |
| | | 07NOV2005 | 80 | REDISPENSED AT VISIT S-9 ON 11-16-05. | 29NOV2005 | 0 |
| | | 1NOV2005 | 80 | REDISPENSED AT VISIT S-9 ON 11-16-05. | 29NOV2005 | 75 |
| E0022025 | PLA / VAL | 25JUL2005 | 80 | REDISPENSED AT VISIT S4 ON 8-22-05. | 22AUG2005 | 0 |
| | | 25JUL2005 | 80 | REDISPENSED AT VISIT S-4 ON 8-22-05. | 06OCT2005 | 0 |
| | | 06OCT2005 | 80 | | 17NOV2005 | 0 |
| | | 06OCT2005 | 80 | REDISPENSED AT VISIT S-7 ON 11-17-05 | 17NOV2005 | 0 |
| | | 1NOV2005 | 80 | REDISPENSED AT VISIT S8 ON 12-15-05. | 22DEC2005 | 26 |
| | | 15DEC2005 | 80 | NO BOTTLE DISPENSED. | 22DEC2005 | 64 |
| | | 2DEC2005 | 80 | | 2DEC2006 | 36 |
| | | 2JAN2006 | 80 | | 05JAN2006 | 68 |
| | | 05JAN2006 | 80 | BOTTLE NOT DISPENSED | 26JAN2006 | 4 |
| | | 26JAN2006 | 80 | | 09FEB2006 | 24 |
| | | 09FEB2006 | 80 | BOTTLE NOT DISPENSED | 09MAR2006 | 0 |
| | | 09FEB2006 | 80 | BOTTLE NOT DISPENSED | 09MAR2006 | 48 |
| | | 09FEB2006 | 80 | | 09MAR2006 | 80 |
| | | 09FEB2006 | 80 | | 09MAR2006 | 80 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

864

CONFIDENTIAL
AZSER12787738

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0022025 | PLA / VAL | 09MAR2006 | 80 | | 05APR2006 | 0 |
| | | 09MAR2006 | 80 | | 05APR2006 | 58 |
| | | 09MAR2006 | 80 | | 05APR2006 | 80 |
| | | 09MAR2006 | 80 | | 05APR2006 | 80 |
| | | 05APR2006 | 80 | | 11MAY2006 | 32 |
| | | 05APR2006 | 80 | | 11MAY2006 | 80 |
| | | 05APR2006 | 80 | | 11MAY2006 | 80 |
| | | 05APR2006 | 80 | | 11MAY2006 | 4 |
| | | 11MAY2006 | 80 | | 01JUN2006 | 80 |
| | | 11MAY2006 | 80 | | 01JUN2006 | 80 |
| | | 11MAY2006 | 80 | | 01JUN2006 | 80 |
| | | 01JUN2006 | 80 | | 15JUN2006 | 24 |
| | | 01JUN2006 | 80 | | 15JUN2006 | 80 |
| | | 01JUN2006 | 80 | | 15JUN2006 | 80 |
| | | 01JUN2006 | 80 | | 15JUN2006 | 80 |
| E0022026 | OL QTP | 02AUG2005 | 80 | REDISPENSED AT VISIT S-4 ON 8-30-05. | 30AUG2005 | 0 |
| | | 02AUG2005 | 80 | REDISPENSED AT VISIT S-4 ON 8-30-05. (BOTTLE NOT RETURNED) | 26SEP2005 | 0 |
| | | 26SEP2005 | 80 | | 05DEC2005 | 0 |
| | | 26SEP2005 | 80 | NO BOTTLE DISPENSED. | 05DEC2005 | 71 |
| E0024001 | PLA / LI | 22APR2004 | 80 | REDISPENSED ON: 4/29/04  5/6/04 | 20MAY2004 | 0 |
| | | 06MAY2004 | 80 | REDISPENSED 5/20/04 | 20MAY2004 | 0 |
| | | 20MAY2004 | 80 | | 17JUN2004 | 0 |
| | | 20MAY2004 | 80 | REDISPENSED 6/17/04 | 17JUN2004 | 0 |
| | | 17JUN2004 | 80 | | 14JUL2004 | 0 |
| | | 17JUN2004 | 80 | REDISPENSED 7/14/04 | 19AUG2004 | 0 |
| | | 14JUL2004 | 80 | | 19AUG2004 | 0 |
| | | 14JUL2004 | 80 | REDISPENSED 8/19/04 | 15SEP2004 | 0 |
| | | 19AUG2004 | 80 | | 15SEP2004 | 0 |
| | | 19AUG2004 | 80 | REDISPENSED 9/15/04  9/30/04 | 30SEP2004 | 58 |
| | | 30SEP2004 | 80 | REDISPENSED 9/24/04 | 14OCT2004 | 35 |
| | | 30SEP2004 | 80 | PT. DISCONTINUED STUDY AND DID NOT TAKE 9 PILLS | | |
| E0024003 | OL QTP | 19MAY2004 | 80 | REDISPENSED 5/25 & 6/1/04 | 17JUN2004 | 0 |
| | | 01JUN2004 | 80 | | 17JUN2004 | 0 |

CONFIDENTIAL
AZSER12787739

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024003 | OL QTP | 01JUN2004 | 80 | | 17JUN2004 | 0 |
| | | 17JUN2004 | 80 | | | 0 |
| | | 17JUN2004 | 80 | | | 0 |
| | | 14JUL2004 | 80 | BOX & BTL LOST | | 0 |
| | | 25AUG2004 | 80 | | 15NOV2004 | 0 |
| | | 25AUG2004 | 80 | | 15NOV2004 | 0 |
| E0024004 | OL QTP | 25JUN2004 | 80 | BTL NOT RTN | | 0 |
| | | 07JUL2004 | 80 | BTL NOT RTN | | 0 |
| | | 28JUL2004 | 80 | BTL NOT RTN | | 0 |
| | | 28JUL2004 | 80 | BTL NOT RTN | | 0 |
| | | 15SEP2004 | 80 | BTL NOT RTN | | 0 |
| | | 15SEP2004 | 80 | | | 0 |
| E0024005 | OL QTP | 25JUN2004 | 80 | PT. DECREASED HIS DOSE ON HIS OWN TO 200 MG FOR 3 DAYS | 21JUL2004 | 0 |
| | | 09JUL2004 | 80 | | 24AUG2004 | 0 |
| | | 21JUL2004 | 80 | BTL LOST | 24AUG2004 | 0 |
| | | 24AUG2004 | 80 | BTL LOST | | 0 |
| | | 21JUL2004 | 80 | | | 0 |
| E0024006 | OL QTP | 16JUL2004 | 80 | | 28JUL2004 | 2 |
| | | 28JUL2004 | 80 | NOT RTN LOST | 11AUG2004 | 0 |
| | | 11AUG2004 | 80 | BTL NOT RTN | 11AUG2004 | 0 |
| | | 11AUG2004 | 80 | BTL NOT RTN | | 0 |
| | | 08SEP2004 | 80 | BTL NOT RTN | | 0 |
| | | 08SEP2004 | 80 | BTL NOT RTN | | 0 |
| | | 28JUL2004 | 80 | | | 0 |
| E0024007 | OL QTP | 16JUL2004 | 80 | BTL. LOST ON BUS REDISPENSED 8/4 | 03AUG2004 | 0 |
| | | 21JUL2004 | 80 | | 03AUG2004 | 20 |
| | | 04AUG2004 | 80 | | 03SEP2004 | 0 |
| | | 03SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 03SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 29SEP2004 | 80 | | 22DEC2004 | 0 |
| | | 13OCT2004 | 80 | | 22DEC2004 | 0 |
| | | 16JUL2004 | 80 | ORIGINAL LABEL LOST, BTC DISCARDED | 22DEC2004 | 0 |
| | | 19NOV2004 | 80 | BTL LOST ADVISED 11/24/04 | | 0 |
| | | 02NOV2004 | 80 | | 22DEC2004 | 54 |

CONFIDENTIAL
AZSER12787740

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024008 | OL QTP | 14JUL2004 | 80 | | 29JUL2004 | 34 |
| E0024009 | OL QTP | 26JUL2004 | 80 | EMPTY BTLS | | 0 |
| | | 26JUL2004 | 80 | PT TOSSED EMPTY BTLS | | 0 |
| E0024010 | OL QTP | 04AUG2004 | 80 | | 18AUG2004 | 0 |
| | | 18AUG2004 | 80 | | 01SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 01OCT2004 | 0 |
| | | 01SEP2004 | 80 | | 01OCT2004 | 42 |
| E0024011 | PLA / VAL | 11AUG2004 | 80 | REDISPENSED 8/18/04 | 24NOV2004 | 0 |
| | | 18AUG2004 | 80 | REDISPENSED 9/1/04 | 24NOV2004 | 0 |
| | | 01SEP2004 | 80 | REDISPENSED 9/1/04 | 24NOV2004 | 0 |
| | | 01SEP2004 | 80 | REDISPENSED 9/28/04 | 24NOV2004 | 0 |
| | | 28SEP2004 | 80 | | 24NOV2004 | 4 |
| | | 27OCT2004 | 80 | | 24NOV2004 | 0 |
| | | 23DEC2004 | 80 | | 21JAN2005 | 15 |
| | | 23DEC2004 | 80 | | 18FEB2005 | 15 |
| | | 24NOV2004 | 80 | | 23DEC2004 | |
| | | 21JAN2005 | 80 | REDISP 1/21/05 FOR RANDO TITRATION DRAW | 11FEB2005 | 13 |
| | | 11FEB2005 | 80 | | 18FEB2005 | 45 |
| | | 11FEB2005 | 80 | REDISP. #48 ON 2/4/05 | 22MAR2005 | 0 |
| | | 18FEB2005 | 80 | | 22APR2005 | 5 |
| | | 02MAR2005 | 80 | REDISP. ON 3/2 W #20 | 22APR2005 | 0 |
| | | 22MAR2005 | 80 | NOT DISPENSED | | |
| | | 22MAR2005 | 80 | NOT DISPENSED | | |
| E0024012 | PLA / VAL | 25AUG2004 | 80 | REDISPENSED 9/1=58 9/8=16 9/15=0 | 15SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 15SEP2004 | 80 | REDISPENSED 9/15=42 10/13=0 | 13OCT2004 | 0 |
| | | 13OCT2004 | 80 | | 12NOV2004 | 0 |
| | | 13OCT2004 | 80 | | 12NOV2004 | 8 |
| | | 15SEP2004 | 80 | REDISPENSED 10/13=28 11/12=0 | 12NOV2004 | 0 |
| | | | | WRONG LABEL PLACED IN THIS BOOK | | |
| | | 12NOV2004 | 80 | | 10DEC2004 | 0 |
| | | 12NOV2004 | 80 | | 10DEC2004 | |
| | | 10DEC2004 | 80 | REDISP 12/10 72 1/7=0 | 07JAN2005 | 12 |
| | | 10DEC2004 | 80 | | 04FEB2005 | 0 |
| | | 07JAN2005 | 80 | | | |

CONFIDENTIAL
AZSER12787741

Page 168 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024012 | PLA / VAL | 07JAN2005 | 80 | | 04FEB2005 | 0 |
| | | 04FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 04FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 09MAR2005 | 80 | | 06APR2005 | 0 |
| | | 09MAR2005 | 80 | BOTTLE NOT RETURNED | 06APR2005 | 0 |
| | | 09MAR2005 | 80 | | 06APR2005 | 72 |
| | | 07JAN2005 | 80 | OUT OF SEQUENCE REDISPENSED 2/4=72 3/9=34 | 09MAR2005 | 34 |
| | | 06APR2005 | 80 | | 20APR2005 | 30 |
| | | 07JAN2005 | 80 | | 14APR2005 | 57 |
| | | 06APR2005 | 80 | | 14APR2005 | 47 |
| | | 14APR2005 | 80 | | 27APR2005 | 38 |
| | | 20APR2005 | 80 | | 04MAY2005 | 41 |
| | | 20APR2005 | 80 | | 18MAY2005 | 35 |
| | | 04MAY2005 | 80 | | 18MAY2005 | 41 |
| | | 04MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 18MAY2005 | 80 | | 08JUN2005 | 43 |
| E0024013 | OL QTP | 01SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 29SEP2004 | 80 | | 06OCT2004 | 46 |
| | | 15SEP2004 | 80 | REDISP. 9/8/, 9/15 | 06OCT2004 | 0 |
| | | 29SEP2004 | 80 | | 06OCT2004 | 80 |
| E0024014 | QTP / LI | 03SEP2004 | 80 | REDISP. 9/15 #20. | 28SEP2004 | 0 |
| | | 28SEP2004 | 80 | | 29OCT2004 | 4 |
| | | 15SEP2004 | 80 | REDISP. ON 9/28 #48. | 29OCT2004 | 0 |
| | | 29OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 23NOV2004 | 80 | REDISP. ON 11/23 #64. | 23DEC2004 | 26 |
| | | 23DEC2004 | 80 | | 21JAN2005 | 0 |
| | | 21JAN2005 | 80 | REDISP. ON 2/4/05 W/ #46. | 11FEB2005 | 48 |
| | | 11FEB2005 | 80 | NOT DISPENSED | 15FEB2005 | 14 |
| | | | | NOT DISPENSED | | 64 |
| E0024015 | OL QTP | 21SEP2004 | 80 | | 22OCT2004 | 0 |
| | | 29SEP2004 | 80 | REDISPENSED 9/29 | 12NOV2004 | 0 |
| | | 12NOV2004 | 80 | REDISPENSED 10/6 | 12NOV2004 | 0 |
| | | 10DEC2004 | 80 | | 10DEC2004 | 28 |
| | | 22OCT2004 | 80 | BTL NOT RTN-PT. LTF | 12NOV2004 | 0 |
| E0024016 | QTP / VAL | 08OCT2004 | 80 | REDISPENSED 10/14/04 #63 RET. ON 11-3-04 #0. | 03NOV2004 | 0 |
| | | 14OCT2004 | 80 | REDISPENSED 11/03/04 RET. 12/1 #0 | 01DEC2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12787742

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024016 | QTP / VAL | 03NOV2004 | 80 | | 01DEC2004 | 0 |
| | | 01DEC2004 | 80 | | 05JAN2005 | 0 |
| | | 01DEC2004 | 80 | | 05JAN2005 | 18 |
| | | 05JAN2005 | 80 | | 02FEB2005 | 48 |
| | | 05JAN2005 | 80 | | 02FEB2005 | 0 |
| | | 02FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 02MAR2005 | 80 | TITRATION FOR DB. | 09MAR2005 | 66 |
| | | 02MAR2005 | 80 | | 09MAR2005 | 68 |
| | | 09MAR2005 | 80 | | 16MAR2005 | 52 |
| | | 16MAR2005 | 80 | | 30MAR2005 | 24 |
| | | 16MAR2005 | 80 | | 30MAR2005 | 80 |
| | | 30MAR2005 | 80 | | 13APR2005 | 24 |
| | | 30MAR2005 | 80 | | 13APR2005 | 80 |
| | | 13APR2005 | 80 | | 27APR2005 | 52 |
| | | 13APR2005 | 80 | | 27APR2005 | 52 |
| | | 27APR2005 | 80 | | 25MAY2005 | 52 |
| | | 27APR2005 | 80 | | 25MAY2005 | 52 |
| | | 27APR2005 | 80 | | 25MAY2005 | 52 |
| | | 25MAY2005 | 80 | | 25MAY2005 | 52 |
| | | 25MAY2005 | 80 | | 22JUN2005 | 52 |
| | | 25MAY2005 | 80 | | 22JUN2005 | 52 |
| | | 22JUN2005 | 80 | | 22JUN2005 | 52 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 52 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 52 |
| | | 20JUL2005 | 80 | | 20JUL2005 | 52 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 52 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 52 |
| | | 17AUG2005 | 80 | | 17AUG2005 | 52 |
| | | 17AUG2005 | 80 | | 14SEP2005 | 52 |
| | | 17AUG2005 | 80 | | 14SEP2005 | 52 |
| | | 14SEP2005 | 80 | | 14SEP2005 | 52 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 52 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 52 |
| | | 12OCT2005 | 80 | | 12OCT2005 | 52 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 52 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 52 |
| | | | | | 09NOV2005 | 52 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

869

CONFIDENTIAL
AZSER12787743

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024016 | QTP / VAL | 09NOV2005 | 80 | | 07DEC2005 | 52 |
| | | 09NOV2005 | 80 | | 07DEC2005 | 52 |
| | | 09NOV2005 | 80 | | 07DEC2005 | 52 |
| | | 09NOV2005 | 80 | | 07DEC2005 | 52 |
| E0024017 | PLA / VAL | 01OCT2004 | 80 | REDISP UNTIL EMPTY | 08OCT2004 | 0 |
| | | 14OCT2004 | 80 | REDISP UNTIL EMPTY | 29OCT2004 | 0 |
| | | 29OCT2004 | 80 | REDISPENSE UNTIL EMPTY | 24NOV2004 | 0 |
| | | 29OCT2004 | 80 | | 24NOV2004 | 0 |
| | | 24NOV2004 | 80 | REDISP UNTIL EMPTY | 22DEC2004 | 0 |
| | | 22DEC2004 | 80 | INCLUDES RANDOMIZATION DOWN; SEE ATTACHED LABEL LOST | 31JAN2005 | 21 |
| | | 19JAN2005 | 80 | REDISP. ON 1/26 #66. RTRN. ON 2/2. REDISP. ON 2/2 #29. RTN. 2/9. #14. | 09FEB2005 | 14 |
| | | 09FEB2005 | 80 | PT. WAS NON-COMPLIANT BETWEEN 2/23 & 3/22. | 23FEB2005 | 50 |
| | | 1FEB2005 | 80 | ONLY 5 DAYS OF MEDS TAKEN. | 22MAR2005 | 70 |
| | | 23FEB2005 | 80 | | 22MAR2005 | 59 |
| | | 22MAR2005 | 80 | | 15APR2005 | 56 |
| | | 22MAR2005 | 80 | | 15APR2005 | 20 |
| | | 22MAR2005 | 80 | | 15APR2005 | 38 |
| | | 15APR2005 | 80 | | 15APR2005 | 56 |
| | | 15APR2005 | 80 | | 17MAY2005 | 56 |
| | | 15APR2005 | 80 | | 17MAY2005 | 52 |
| | | 15APR2005 | 80 | | 17MAY2005 | 68 |
| | | 17MAY2005 | 80 | | 17MAY2005 | 60 |
| | | 17MAY2005 | 80 | | 15JUN2005 | 42 |
| | | 17MAY2005 | 80 | | 15JUN2005 | 42 |
| | | 17MAY2005 | 80 | | 15JUN2005 | 42 |
| | | 15JUN2005 | 80 | | 15JUN2005 | 44 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 50 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 68 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 50 |
| | | 13JUL2005 | 80 | | 13JUL2005 | 44 |
| | | 13JUL2005 | 80 | | 10AUG2005 | 44 |
| | | 13JUL2005 | 80 | BTL NOT RTN | 10AUG2005 | 38 |
| | | 10AUG2005 | 80 | BTL NOT RTN | 10AUG2005 | 4 |
| | | 10AUG2005 | 80 | BTL NOT RTN | 10AUG2005 | 0 |
| | | 10AUG2005 | 80 | BTL NOT RTN | 10AUG2005 | 0 |
| | | 10AUG2005 | 80 | | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787744

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024018 | QTP / VAL | 01OCT2004 | 80 | REDISPENSED 10/8 10/14 | 23DEC2004 | 0 |
| | | 08OCT2004 | 80 | REDISPENSED 10/14 | 23OCT2004 | 74 |
| | | 14OCT2004 | 80 | REDISPENSED 10/29 | 23NOV2004 | 0 |
| | | 29OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 29OCT2004 | 80 | | 23NOV2004 | 8 |
| | | 03NOV2004 | 80 | | 23DEC2004 | 0 |
| | | 23NOV2004 | 80 | | 23DEC2004 | 0 |
| | | 23DEC2004 | 80 | PT. DID NOT RETURN FOR VISIT 2. | 19JAN2005 | 0 |
| | | 16JAN2005 | 80 | NOT DISPENSED | 10MAR2005 | 0 |
| | | 19JAN2005 | 80 | NOT DISPENSED | 21MAR2005 | 18 |
| | | | 80 | NOT DISPENSED | | |
| E0024019 | QTP / VAL | 14OCT2004 | 80 | REDISP. ON 10.21. #80. RET. ON 11.3 #17. REDISP. ON 11.3 #17 RET. ON 12/3 #0 | 03DEC2004 | 0 |
| | | 03NOV2004 | 80 | REDISP. ON 12.3 #27 RETURNED ON 12.15 #0 | 03DEC2004 | 0 |
| | | 03DEC2004 | 80 | REDISP. ON #80 RET. ON 1/12 #0 | 15DEC2004 | 0 |
| | | 03DEC2004 | 80 | REDISP. ON 12.15 #47 RET. ON 1/12 #0 | 12JAN2005 | 0 |
| | | 15DEC2004 | 80 | REDISP. ON 1.12 #4 RET. ON 2.2 #0 | 12JAN2005 | 0 |
| | | 06OCT2004 | 80 | REDISP. ON 10.14 #40 RETURNED ON 10.21.04 #2. REDISP. ON 10.2 #2. RET. ON 11.3 #0 | 03NOV2004 | 0 |
| | | 12JAN2005 | 80 | REDISP. ON 2.2 #34 RETURNED ON 3.10 #0 | 02FEB2005 | 0 |
| | | 02FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 02FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 10MAR2005 | 80 | | 24MAR2005 | 50 |
| | | 10MAR2005 | 80 | | 24MAR2005 | 62 |
| | | 17MAR2005 | 80 | | 24MAR2005 | 38 |
| | | 24MAR2005 | 80 | | 07APR2005 | 38 |
| | | 24MAR2005 | 80 | | 07APR2005 | 32 |
| | | 07APR2005 | 80 | | 20APR2005 | 50 |
| | | 07APR2005 | 80 | | 20APR2005 | |
| E0024020 | PLA / LI | 14OCT2004 | 80 | REDISP.10/21 & 10/28 | 14JAN2005 | 0 |
| | | 28OCT2004 | 80 | | 14JAN2005 | 0 |
| | | 12NOV2004 | 80 | | 14JAN2005 | 0 |
| | | 17DEC2004 | 80 | | 14JAN2005 | 0 |
| | | 14JAN2005 | 80 | | 16FEB2005 | 0 |

/csre/prod/seroquel/d147c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787745

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024020 | PLA / LI | 14JAN2005 | 80 | | 16FEB2005 | 49 |
| | | 1FEB2005 | 80 | | | 0 |
| | | 09MAR2005 | 80 | | 16MAR2005 | 61 |
| | | 16FEB2005 | 80 | | 09MAR2005 | 40 |
| | | 16FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 09MAR2005 | 80 | | 16MAR2005 | 47 |
| | | 16MAR2005 | 80 | | 23MAR2005 | 43 |
| | | 23MAR2005 | 80 | | 3MAR2005 | 38 |
| | | 3MAR2005 | 80 | | 06APR2005 | 35 |
| | | 06APR2005 | 80 | | 01APR2005 | 32 |
| | | 06APR2005 | 80 | | 21APR2005 | 0 |
| | | 21APR2005 | 80 | | 21APR2005 | 80 |
| | | | | | 04MAY2005 | |
| | | | | | 04MAY2005 | |
| E0024023 | QTP / VAL | 01NOV2004 | 80 | 59 TAB RETURNED ON 11/18 AND REDISP. 11/18 | 11NOV2004 | 48 |
| | | 11NOV2004 | 80 | 79 TABS RETURN ON 12/3 AND REDISP ON 12/3 | 03DEC2004 | 0 |
| | | 11NOV2004 | 80 | | 29DEC2004 | 29 |
| | | 10DEC2004 | 80 | | 27JAN2005 | 0 |
| | | 29DEC2004 | 80 | | 27JAN2005 | 15 |
| | | 27JAN2005 | 80 | | 24FEB2005 | 0 |
| | | 27JAN2005 | 80 | | 24FEB2005 | 20 |
| | | 24FEB2005 | 80 | | 24MAR2005 | 0 |
| | | 24FEB2005 | 80 | | 24MAR2005 | 20 |
| | | 24MAR2005 | 80 | | 31MAR2005 | 60 |
| | | 24MAR2005 | 80 | | 31MAR2005 | 64 |
| | | 31MAR2005 | 80 | | 07APR2005 | 45 |
| | | 07APR2005 | 80 | | 21APR2005 | 44 |
| | | 21APR2005 | 80 | | 21APR2005 | 45 |
| | | 21APR2005 | 80 | | 19MAY2005 | 45 |
| | | 05MAY2005 | 80 | | 19MAY2005 | 45 |
| | | 05MAY2005 | 80 | | 31MAY2005 | 42 |
| | | 19MAY2005 | 80 | | 31MAY2005 | 36 |
| | | 19MAY2005 | 80 | | 16JUN2005 | 41 |
| | | 9MAY2005 | 80 | | 16JUN2005 | 37 |
| | | 16JUN2005 | 80 | | 16JUN2005 | 35 |
| | | 16JUN2005 | 80 | | 14JUL2005 | 35 |
| | | 14JUL2005 | 80 | | 14JUL2005 | 35 |
| | | | | | 14JUL2005 | 35 |
| | | | | | 11AUG2005 | 34 |

CONFIDENTIAL
AZSER12787746

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL | 14JUL2005 | 80 | | 11AUG2005 | 35 |
| | | 14JUL2005 | 80 | | 11AUG2005 | 35 |
| | | 14JUL2005 | 80 | | 11AUG2005 | 38 |
| | | 11AUG2005 | 80 | | 08SEP2005 | 45 |
| | | 11AUG2005 | 80 | | 08SEP2005 | 45 |
| | | 11AUG2005 | 80 | | 08SEP2005 | 45 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 45 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 45 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 45 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 45 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 45 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 45 |
| | | 03NOV2005 | 80 | | 01DEC2005 | 45 |
| | | 03NOV2005 | 80 | | 01DEC2005 | 45 |
| | | 03NOV2005 | 80 | | 01DEC2005 | 45 |
| | | 01DEC2005 | 80 | | 29DEC2005 | 45 |
| | | 01DEC2005 | 80 | | 29DEC2005 | 45 |
| | | 01DEC2005 | 80 | | 29DEC2005 | 45 |
| | | 29DEC2005 | 80 | | 26JAN2006 | 45 |
| | | 29DEC2005 | 80 | | 26JAN2006 | 45 |
| | | 29DEC2005 | 80 | | 26JAN2006 | 45 |
| | | 26JAN2006 | 80 | | 23FEB2006 | 45 |
| | | 26JAN2006 | 80 | PT MISSED ONE PILL OF STUDY MED ON ONE DAY. | 23FEB2006 | 46 |
| | | 26JAN2006 | 80 | | 23FEB2006 | 45 |
| | | 23FEB2006 | 80 | | 21MAR2006 | 45 |
| | | 23FEB2006 | 80 | ONE EXTRA PILL IS GONE FROM HIS BOTTLE. PT THINKS HE MAY HAVE DROPPED IT. | 21MAR2006 | 45 |
| | | 23FEB2006 | 80 | | 21MAR2006 | 54 |
| | | 21MAR2006 | 80 | | 18MAY2006 | 45 |
| | | 21MAR2006 | 80 | | 18MAY2006 | 45 |
| | | 21MAR2006 | 80 | | 18MAY2006 | 45 |
| | | 21MAR2006 | 80 | | 18MAY2006 | 45 |
| | | 21MAR2006 | 80 | | 18MAY2006 | 45 |
| | | 21MAR2006 | 80 | | 18MAY2006 | 45 |
| | | 21MAR2006 | 80 | | 18MAY2006 | 35 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787747

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL | 18MAY2006 | 80 | | 12JUL2006 | 45 |
| | | 18MAY2006 | 80 | | 12JUL2006 | 45 |
| | | 18MAY2006 | 80 | | 12JUL2006 | 45 |
| | | 18MAY2006 | 80 | | 12JUL2006 | 45 |
| | | 18MAY2006 | 80 | | 12JUL2006 | 45 |
| | | 18MAY2006 | 80 | | 12JUL2006 | 45 |
| | | 18MAY2006 | 80 | | 12JUL2006 | 50 |
| | | 12JUL2006 | 80 | | 24AUG2006 | 50 |
| | | 12JUL2006 | 80 | | 24AUG2006 | 50 |
| | | 12JUL2006 | 80 | | 24AUG2006 | 75 |
| | | 12JUL2006 | 80 | | 24AUG2006 | 75 |
| | | 12JUL2006 | 80 | | 24AUG2006 | 45 |
| | | 12JUL2006 | 80 | | 24AUG2006 | 45 |
| | | 12JUL2006 | 80 | | 24AUG2006 | 45 |
| E0024025 | PLA / VAL | 09NOV2004 | 80 | REDISPENSED 11/19 & 11/24 | 10DEC2004 | 0 |
| | | 19NOV2004 | 80 | REDISPENSED 11/24 | 10DEC2004 | 0 |
| | | 10DEC2004 | 80 | 20 SAMPLES OF SEROQUEL DISP. ON 11/24 AND 12/10. | 12JAN2005 | 0 |
| | | 10DEC2004 | 80 | | 16MAR2005 | 0 |
| | | 12JAN2005 | 80 | REDISP. 2/14 W/42 PILLS. | | |
| | | 12JAN2005 | 80 | PT. DID NOT RETURN BOTTLE. | 14FEB2005 | 0 |
| | | 14FEB2005 | 80 | | 16MAR2005 | 2 |
| | | 14FEB2005 | 80 | | 16MAR2005 | 0 |
| | | 16MAR2005 | 80 | | 21APR2005 | 0 |
| | | 16MAR2005 | 80 | | 21APR2005 | 0 |
| | | 16MAR2005 | 80 | | 21APR2005 | 18 |
| | | 21APR2005 | 80 | | 06MAY2005 | 50 |
| | | 21APR2005 | 80 | | 29APR2005 | 61 |
| | | 29APR2005 | 80 | | 06MAY2005 | 45 |
| | | 06MAY2005 | 80 | | 20MAY2005 | 38 |
| | | 06MAY2005 | 80 | | 20MAY2005 | 23 |
| | | 20MAY2005 | 80 | | 08JUN2005 | 23 |
| | | 20MAY2005 | 80 | | 08JUN2005 | 38 |
| | | 08JUN2005 | 80 | | 22JUN2005 | 38 |
| | | 22JUN2005 | 80 | BTL'S NOT RTN | | 0 |
| | | 22JUN2005 | 80 | BTL'S NOT RTN | | 0 |
| | | 22JUN2005 | 80 | BTL'S NOT RTN | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787748

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024026 | OL QTP | 17NOV2004 | 80 | | 21DEC2004 | 0 |
| | | 30NOV2004 | 80 | | 27JAN2005 | 0 |
| | | 21DEC2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 04JAN2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 27JAN2005 | 80 | PT. NEVER RETURNED BOTTLE | | |
| E0024027 | OL QTP | 07DEC2004 | 80 | | 14DEC2004 | 10 |
| | | 21DEC2004 | 80 | | 05JAN2005 | 0 |
| | | 21DEC2004 | 80 | PT. LOST 16 PILLS - BTL DROPPED | 03FEB2005 | 52 |
| | | 14JAN2005 | 80 | | 02FEB2005 | 46 |
| | | 02FEB2005 | 80 | | 18FEB2005 | 0 |
| | | 14JAN2005 | 80 | | 02FEB2005 | |
| E0024028 | QTP / VAL | 01DEC2004 | 80 | REDISPENSED 12/8/04 | 30DEC2004 | 0 |
| | | 08DEC2004 | 80 | | 30DEC2004 | 61 |
| | | 12JAN2005 | 80 | | 03FEB2005 | 6 |
| | | 12JAN2005 | 80 | | 02FEB2005 | 0 |
| | | 03FEB2005 | 80 | | 02MAR2005 | 6 |
| | | 03FEB2005 | 80 | | 29MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 02MAR2005 | 1 |
| | | 02MAR2005 | 80 | | 29MAR2005 | 44 |
| | | 29MAR2005 | 80 | | 29MAR2005 | 0 |
| | | 29MAR2005 | 80 | | 20APR2005 | 41 |
| | | 20APR2005 | 80 | | 20APR2005 | 0 |
| | | 20APR2005 | 80 | | 19MAY2005 | 1 |
| | | 20APR2005 | 80 | | 19MAY2005 | 33 |
| | | 19MAY2005 | 80 | | 22JUN2005 | 0 |
| | | 19MAY2005 | 80 | | 22JUN2005 | 0 |
| | | 22JUN2005 | 80 | | 22JUN2005 | 29 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 0 |
| | | 20JUL2005 | 80 | | 20JUL2005 | 48 |
| | | 20JUL2005 | 80 | | 18AUG2005 | 0 |
| | | 20JUL2005 | 80 | | 18AUG2005 | 66 |
| | | 18AUG2005 | 80 | | 18AUG2005 | 50 |
| | | 18AUG2005 | 80 | | 02SEP2005 | 52 |
| | | 25AUG2005 | 80 | | | |
| | | 18AUG2005 | 80 | PT. DID NOT RETURN MEDICATION AND TOOK PILLS OUT OF WRONG BOTTLES | 25AUG2005 | 68 |
| | | 25AUG2005 | 80 | | 02SEP2005 | 45 |
| | | 02SEP2005 | 80 | | 29SEP2005 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787749

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024028 | QTP / VAL | 02SEP2005 | 80 | PT. DID NOT RETURN MEDICATION AND TOOK PILLS OUT OF WRONG BOTTLE | 29SEP2005 | 9 |
| | | 13SEP2005 | 80 | PT. HASN'T RETURNED OLD MEDICATION BOTTLES AND TOOK STUDY MEDS OUT OF WRONG BOTTLES | 13SEP2005 | 74 |
| | | 13SEP2005 | 80 | PT. HASN'T TAKEN MEDICATIONOUT OF CORRECT BOTTLES | 13SEP2005 | 80 |
| | | 29SEP2005 | 80 | | 13OCT2005 | 31 |
| | | 29SEP2005 | 80 | | 13OCT2005 | 38 |
| | | 13OCT2005 | 80 | | 15NOV2005 | 38 |
| | | 13OCT2005 | 80 | | 15NOV2005 | 39 |
| | | 13OCT2005 | 80 | | 15NOV2005 | 14 |
| | | 11NOV2005 | 80 | | 14DEC2005 | 41 |
| | | 11NOV2005 | 80 | | 14DEC2005 | 41 |
| | | 11NOV2005 | 80 | | 14DEC2005 | 45 |
| | | 11NOV2005 | 80 | | 14DEC2005 | 37 |
| E0024029 | OL QTP | 09DEC2004 | 80 | BTL REDISP 12/15 | 22DEC2004 | 45 |
| | | 22DEC2004 | 80 | BTL LOST BY PATIENT | 04FEB2005 | 0 |
| | | 04FEB2005 | 80 | BTL NOT RTN BY PATIENT | 04FEB2005 | 0 |
| | | 05JAN2005 | 80 | | 04FEB2005 | 40 |
| | | 05JAN2005 | 80 | | | |
| E0024030 | PLA / VAL | 07DEC2004 | 80 | BOTTLE REDISPENSED ON 12/21/04 DUE TO MEDICATION SHORTAGE | 29DEC2004 | 0 |
| | | 21DEC2004 | 80 | | 02FEB2005 | 0 |
| | | 29DEC2004 | 80 | | 02FEB2005 | 0 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 0 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 0 |
| | | 18FEB2005 | 80 | | 02MAR2005 | 15 |
| | | 02MAR2005 | 80 | | 30MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 30MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 30MAR2005 | 16 |
| | | 30MAR2005 | 80 | | 22APR2005 | 0 |
| | | 30MAR2005 | 80 | | 22APR2005 | 0 |
| | | 19JAN2005 | 80 | | 02FEB2005 | 4 |
| | | 20APR2005 | 80 | | 22APR2005 | 74 |
| | | 20APR2005 | 80 | | 18MAY2005 | 0 |
| | | 22APR2005 | 80 | | 18MAY2005 | 4 |
| | | 22APR2005 | 80 | | 18MAY2005 | 80 |
| | | 18MAY2005 | 80 | | 15JUN2005 | 0 |
| | | 18MAY2005 | 80 | | 15JUN2005 | 0 |
| | | 18MAY2005 | 80 | | 15JUN2005 | 72 |
| | | 15JUN2005 | 80 | | 21JUL2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787750

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024030 | PLA / VAL | 15JUN2005 | 80 | | 21JUL2005 | 16 |
| | | 21JUL2005 | 80 | | 21JUL2005 | 0 |
| | | 21JUL2005 | 80 | | 19AUG2005 | 54 |
| | | 19AUG2005 | 80 | | 30AUG2005 | 64 |
| | | 19AUG2005 | 80 | | 30AUG2005 | 52 |
| | | 30AUG2005 | 80 | TITRATION NOT STARTED UNTIL 8/20 | 02SEP2005 | 68 |
| | | 02SEP2005 | 80 | PT CONTINUED TO TAKE MEDICATION OUT OF BOTTLE | 23SEP2005 | 0 |
| | | 09SEP2005 | 80 | DISPENSED ON 9/2/05 | 23SEP2005 | 80 |
| | | 23SEP2005 | 80 | PT. DID NOT OPEN THIS BOTTLE | 06OCT2005 | 54 |
| | | 23SEP2005 | 80 | | 06OCT2005 | 56 |
| | | 06OCT2005 | 80 | | 08NOV2005 | 54 |
| | | 06OCT2005 | 80 | | 08NOV2005 | 48 |
| | | 06OCT2005 | 80 | | 08NOV2005 | 52 |
| | | 08NOV2005 | 80 | | 08NOV2005 | 36 |
| | | 08NOV2005 | 80 | | 30NOV2005 | 48 |
| | | 08NOV2005 | 80 | | 30NOV2005 | 52 |
| | | 08NOV2005 | 80 | | 30NOV2005 | 52 |
| | | 30NOV2005 | 80 | | 30NOV2005 | 80 |
| | | 30NOV2005 | 80 | | 27DEC2005 | 48 |
| | | 30NOV2005 | 80 | | 27DEC2005 | 52 |
| | | 30NOV2005 | 80 | | 27DEC2005 | 50 |
| | | 27DEC2005 | 80 | | 27DEC2005 | 64 |
| | | 27DEC2005 | 80 | | 27DEC2005 | 52 |
| | | 31JAN2006 | 80 | | 31JAN2006 | 52 |
| | | 31JAN2006 | 80 | | 31JAN2006 | 52 |
| | | 31JAN2006 | 80 | | 31JAN2006 | 28 |
| | | 08MAR2006 | 80 | COMPLIANT | 31JAN2006 | 52 |
| | | 08MAR2006 | 80 | COMPLIANT | 08MAR2006 | 52 |
| | | 08MAR2006 | 80 | COMPLIANT | 08MAR2006 | 40 |
| | | 08MAR2006 | 80 | 91.9% COMPLIANT | 08MAR2006 | 40 |
| | | 05APR2006 | 80 | | 08MAR2006 | 52 |
| | | 05APR2006 | 80 | | 05APR2006 | 52 |
| | | 05APR2006 | 80 | | 05APR2006 | 44 |
| | | 05APR2006 | 80 | | 05APR2006 | 64 |
| | | 27APR2006 | 80 | | 27APR2006 | 52 |
| | | 27APR2006 | 80 | | 27APR2006 | 52 |
| | | 27APR2006 | 80 | | 27APR2006 | 48 |
| | | 27APR2006 | 80 | | 27APR2006 | 80 |
| | | | | | 31MAY2006 | 52 |
| | | | | | 31MAY2006 | 53 |

CONFIDENTIAL
AZSER12787751

Page 178 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024030 | PLA / VAL | 27APR2006 | 80 | | 31MAY2006 | 28 |
| | | 1MAY2006 | 80 | | 29JUN2006 | 52 |
| | | 3MAY2006 | 80 | | 29JUN2006 | 52 |
| | | 3MAY2006 | 80 | | 29JUN2006 | 52 |
| | | 3MAY2006 | 80 | | 29JUN2006 | 48 |
| | | 29JUN2006 | 80 | | 27JUL2006 | 52 |
| | | 29JUN2006 | 80 | | 27JUL2006 | 52 |
| | | 29JUN2006 | 80 | | 27JUL2006 | 56 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 52 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 52 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 52 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 56 |
| E0024031 | OL QTP | 05JAN2005 | 80 | REDISP. ON 1/12 #52 RET. ON 1/20 #12 | 20JAN2005 | 12 |
| | | 20JAN2005 | 80 | | 03FEB2005 | 5 |
| | | 03FEB2005 | 80 | | 01MAR2005 | 0 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 20 |
| | | 01MAR2005 | 80 | | 05APR2005 | 0 |
| | | 05APR2005 | 80 | | 05MAY2005 | 0 |
| | | 05APR2005 | 80 | | 05MAY2005 | 0 |
| | | 05APR2005 | 80 | | 05MAY2005 | 23 |
| | | 01MAR2005 | 80 | NOT RETURNED | 05MAY2005 | 50 |
| | | 05MAY2005 | 80 | NOT RETURNED | 05APR2005 | 0 |
| | | 05MAY2005 | 80 | NOT RETURNED | | 0 |
| | | 05MAY2005 | 80 | | | 0 |
| E0024032 | OL QTP | 13JAN2005 | 80 | REDISP. ON 1/20 #59 RET ON 2/3 #3 | 03FEB2005 | 3 |
| | | 03FEB2005 | 80 | | 01MAR2005 | 10 |
| | | 01MAR2005 | 80 | | 06APR2005 | 16 |
| | | 01MAR2005 | 80 | BTL NOT RTN | 06APR2005 | 0 |
| | | 06APR2005 | 80 | BTL NOT RTN | | |
| E0024033 | OL QTP | 09FEB2005 | 80 | | 16FEB2005 | 35 |
| | | 16FEB2005 | 80 | | 16FEB2005 | 38 |
| | | 23FEB2005 | 80 | | 09MAR2005 | 30 |
| | | 09MAR2005 | 80 | BTL LOST NOT RTN | 09MAR2005 | 62 |
| | | 09MAR2005 | 80 | | 06APR2005 | 40 |
| | | | | | 06APR2005 | 80 |
| E0024034 | QTP / VAL | 17FEB2005 | 80 | | 24FEB2005 | 59 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

878

CONFIDENTIAL
AZSER12787752

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024034 | QTP / VAL | 24FEB2005 | 80 | | 02MAR2005 | 47 |
| | | 02MAR2005 | 80 | | 12MAR2005 | 8 |
| | | 14APR2005 | 80 | | 18MAR2005 | 0 |
| | | 14APR2005 | 80 | | 12MAY2005 | 48 |
| | | 18MAR2005 | 80 | | 14APR2005 | 29 |
| | | 18MAR2005 | 80 | | 18APR2005 | 0 |
| | | 02MAY2005 | 80 | | 10JUN2005 | 52 |
| | | 12MAY2005 | 80 | | 10JUN2005 | 68 |
| | | 10JUN2005 | 80 | | 16JUN2005 | 68 |
| | | 10JUN2005 | 80 | | 10JUN2005 | 52 |
| | | 16JUN2005 | 80 | | 23JUN2005 | 52 |
| | | 23JUN2005 | 80 | | 07JUL2005 | 56 |
| E0024035 | OL QTP | 11FEB2005 | 80 | | 18FEB2005 | 35 |
| | | 18FEB2005 | 80 | | 24FEB2005 | 41 |
| | | 24FEB2005 | 80 | | 01MAR2005 | 49 |
| | | 01MAR2005 | 80 | | 05APR2005 | 21 |
| | | 01MAR2005 | 80 | | 05APR2005 | 53 |
| | | 10MAR2005 | 80 | MISSING 1 PILL, LOST. | 05APR2005 | 0 |
| | | 05APR2005 | 80 | MISSING 1 PILL, LOST. | 03MAY2005 | 0 |
| | | 05APR2005 | 80 | | 03MAY2005 | 14 |
| | | 03MAY2005 | 80 | | 01JUN2005 | 0 |
| | | 03MAY2005 | 80 | | 01JUN2005 | 0 |
| | | 01JUN2005 | 80 | | 29JUN2005 | 11 |
| | | 01JUN2005 | 80 | | 29JUN2005 | 0 |
| | | 29JUN2005 | 80 | | 15JUL2005 | 14 |
| | | 29JUN2005 | 80 | | 15JUL2005 | 80 |
| | | | | | 15JUL2005 | 37 |
| E0024036 | QTP / LI | 23FEB2005 | 80 | | 02MAR2005 | 32 |
| | | 02MAR2005 | 80 | | 09MAR2005 | 31 |
| | | 16MAR2005 | 80 | | 16MAR2005 | 31 |
| | | 23MAR2005 | 80 | | 27APR2005 | 0 |
| | | 23MAR2005 | 80 | | 27APR2005 | 0 |
| | | 27APR2005 | 80 | | 20MAY2005 | 0 |
| | | 27APR2005 | 80 | | 20MAY2005 | 79 |

CONFIDENTIAL
AZSER12787753

Page 180 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024036 | QTP / LI | 20MAY2005 | 80 | | 15JUN2005 | 0 |
| | | 20MAY2005 | 80 | | 15JUN2005 | 0 |
| | | 20MAY2005 | 80 | | 15JUN2005 | 65 |
| | | 15JUN2005 | 80 | NEVER RTN BTLS | | 0 |
| | | 15JUN2005 | 80 | NEVER RTN BTLS | | 0 |
| | | 13JUL2005 | 80 | NEVER RTN BTL | | 0 |
| | | 13JUL2005 | 80 | | 10AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 10AUG2005 | 16 |
| | | 10AUG2005 | 80 | BTL NEAR RTN | 10AUG2005 | 0 |
| | | 09AUG2005 | 80 | BTL NEAR RTN | | 0 |
| | | 10AUG2005 | 80 | | 18OCT2005 | 0 |
| E0024037 | OL QTP | 02MAR2005 | 80 | | 17MAR2005 | 0 |
| | | 17MAR2005 | 80 | | 18MAR2005 | 31 |
| | | 30MAR2005 | 80 | REDISP. ON 3-9-05 #59 RET. ON 3-17-05 #0. | 18APR2005 | 0 |
| | | 18APR2005 | 80 | | 21APR2005 | 62 |
| | | 21APR2005 | 80 | | | 0 |
| | | 21APR2005 | 80 | UNSCHEDULED VISIT | 18MAY2005 | 78 |
| | | 18MAY2005 | 80 | NOT RTN BTL | 18MAY2005 | 26 |
| | | 18MAY2005 | 80 | | 27MAY2005 | 80 |
| | | 18MAY2005 | 80 | | 27MAY2005 | 80 |
| E0024038 | PLA / VAL | 16MAR2005 | 80 | | 15APR2005 | 0 |
| | | 16MAR2005 | 80 | | 15APR2005 | 41 |
| | | 15APR2005 | 80 | | 10MAY2005 | 4 |
| | | 04MAY2005 | 80 | | 10JUN2005 | 40 |
| | | 04MAY2005 | 80 | | 10JUN2005 | 0 |
| | | 04MAY2005 | 80 | | 10JUN2005 | 81 |
| | | 08JUL2005 | 80 | | 10AUG2005 | 0 |
| | | 08JUL2005 | 80 | | 10AUG2005 | 42 |
| | | 10AUG2005 | 80 | | 09SEP2005 | 0 |
| | | 10AUG2005 | 80 | | 09SEP2005 | 64 |
| | | 09SEP2005 | 80 | | 16SEP2005 | 69 |
| | | 09SEP2005 | 80 | | 16SEP2005 | 67 |
| | | 16SEP2005 | 80 | | 23SEP2005 | 64 |
| | | 23SEP2005 | 80 | | 07OCT2005 | 48 |
| | | 23SEP2005 | 80 | | 07OCT2005 | 64 |
| | | 07OCT2005 | 80 | | 26OCT2005 | 48 |

CONFIDENTIAL
AZSER12787754

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024038 | PLA / VAL | 07OCT2005 | 80 | | 26OCT2005 | 64 |
| | | | | | 26OCT2005 | 68 |
| | | | | | 09NOV2005 | 72 |
| E0024039 | PLA / LI | 21APR2005 | 80 | | 28APR2005 | 60 |
| | | 28APR2005 | 80 | | 05MAY2005 | 52 |
| | | 05MAY2005 | 80 | | 19MAY2005 | 28 |
| | | 19MAY2005 | 80 | | 31MAY2005 | 17 |
| | | 31MAY2005 | 80 | | 16JUN2005 | 20 |
| | | 16JUN2005 | 80 | UNSCHED. VISIT | 16JUN2005 | 80 |
| | | 16JUN2005 | 80 | UNSCHED. VISIT | 18AUG2005 | 0 |
| | | 18AUG2005 | 80 | | 18AUG2005 | 4 |
| | | 18AUG2005 | 80 | | 18AUG2005 | 0 |
| | | 21JUL2005 | 80 | | 21JUL2005 | 3 |
| | | 21JUL2005 | 80 | | 21JUL2005 | 0 |
| | | 29SEP2005 | 80 | | 29SEP2005 | 80 |
| | | 29SEP2005 | 80 | | 29SEP2005 | 0 |
| | | 26OCT2005 | 80 | | 26OCT2005 | 3 |
| | | 26OCT2005 | 80 | | 26OCT2005 | 56 |
| | | 09NOV2005 | 80 | PT DID NOT RETURN | 09NOV2005 | 50 |
| | | 09NOV2005 | 80 | PT DID NOT RETURN | 02NOV2005 | 0 |
| | | 23NOV2005 | 80 | PT DID NOT RETURN | 09NOV2005 | 0 |
| | | 23NOV2005 | 80 | PT DID NOT RETURN | | |
| E0024040 | QTP / LI | 18MAY2005 | 80 | | 01JUN2005 | 0 |
| | | 18MAY2005 | 80 | | 01JUN2005 | 2 |
| | | 01JUN2005 | 80 | | 14JUN2005 | 2 |
| | | 14JUN2005 | 80 | | 08JUL2005 | 0 |
| | | 08JUL2005 | 80 | | 08JUL2005 | 0 |
| | | 08JUL2005 | 80 | | 12AUG2005 | 50 |
| | | 12AUG2005 | 80 | | 14SEP2005 | 0 |
| | | 12AUG2005 | 80 | | 14SEP2005 | 4 |
| | | 14SEP2005 | 80 | | 05OCT2005 | 2 |
| | | 14SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 05OCT2005 | 80 | | 05OCT2005 | 34 |
| | | 14JUN2005 | 80 | LABEL IS OUT OF ORDER | 08JUL2005 | 30 |
| | | 05OCT2005 | 80 | | 02NOV2005 | 16 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

881

CONFIDENTIAL
AZSER12787755

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 05OCT2005 | 80 | | 02NOV2005 | 0 |
| | | 05OCT2005 | 80 | | 11NOV2005 | 69 |
| | | 02NOV2005 | 80 | | 11NOV2005 | 50 |
| | | 02NOV2005 | 80 | | 11NOV2005 | 55 |
| | | 11NOV2005 | 80 | | 18NOV2005 | 39 |
| | | 11NOV2005 | 80 | | 18NOV2005 | 48 |
| | | 18NOV2005 | 80 | | 30NOV2005 | 56 |
| | | 30NOV2005 | 80 | | 30NOV2005 | 38 |
| | | 30NOV2005 | 80 | | 16DEC2005 | 26 |
| | | 16DEC2005 | 80 | | 16DEC2005 | 24 |
| | | 16DEC2005 | 80 | | 29DEC2005 | 62 |
| | | 29DEC2005 | 80 | | 25JAN2006 | 38 |
| | | 29DEC2005 | 80 | | 25JAN2006 | 38 |
| | | 25JAN2006 | 80 | | 25JAN2006 | 44 |
| | | 25JAN2006 | 80 | | 25JAN2006 | 38 |
| | | 22FEB2006 | 80 | | 22FEB2006 | 38 |
| | | 22FEB2006 | 80 | | 22FEB2006 | 38 |
| | | 22FEB2006 | 80 | | 22FEB2006 | 38 |
| | | 21MAR2006 | 80 | | 21MAR2006 | 44 |
| | | 21MAR2006 | 80 | | 21MAR2006 | 26 |
| | | 21MAR2006 | 80 | | 21MAR2006 | 38 |
| | | 21MAR2006 | 80 | | 21MAR2006 | 44 |
| | | 19APR2006 | 80 | | 19APR2006 | 38 |
| | | 19APR2006 | 80 | | 19APR2006 | 32 |
| | | 19APR2006 | 80 | | 19APR2006 | 44 |
| | | 19APR2006 | 80 | | 19APR2006 | 38 |
| | | 17MAY2006 | 80 | | 17MAY2006 | 38 |
| | | 17MAY2006 | 80 | | 17MAY2006 | 38 |
| | | 17MAY2006 | 80 | | 17MAY2006 | 38 |
| | | 13JUN2006 | 80 | | 13JUN2006 | 44 |
| | | 13JUN2006 | 80 | | 13JUN2006 | 32 |
| | | 13JUN2006 | 80 | | 13JUN2006 | 38 |
| | | 13JUN2006 | 80 | PT. DROPPED BTL LOST PILLS. | 09AUG2006 | 2 |
| | | 18JUL2006 | 80 | | 09AUG2006 | 32 |
| | | 18JUL2006 | 80 | | 09AUG2006 | 32 |
| | | 18JUL2006 | 80 | | 09AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 09AUG2006 | 80 |
| | | 09AUG2006 | 80 | | 24AUG2006 | 38 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787756

Page 183 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 09AUG2006 | 80 | | 24AUG2006 | 38 |
| | | 09AUG2006 | 80 | | 24AUG2006 | 74 |
| | | 09AUG2006 | 80 | | 24AUG2006 | 80 |
| E0024041 | OL QTP | 14JUN2005 | 80 | | 23JUN2005 | 65 |
| | | 23JUN2005 | 80 | | 13JUL2005 | 63 |
| | | 30JUN2005 | 80 | | 07JUL2005 | 67 |
| E0024044 | OL QTP | 20JUL2005 | 80 | | 27JUL2005 | 61 |
| | | 27JUL2005 | 80 | | 03AUG2005 | 59 |
| | | 03AUG2005 | 80 | | 17AUG2005 | 0 |
| | | 10AUG2005 | 80 | | 17AUG2005 | 79 |
| | | 17AUG2005 | 80 | | 24AUG2005 | 20 |
| | | 14SEP2005 | 80 | | 14SEP2005 | 20 |
| | | 14SEP2005 | 80 | | 19OCT2005 | 3 |
| | | 19OCT2005 | 80 | | 19OCT2005 | 33 |
| | | 19OCT2005 | 80 | | 16NOV2005 | 5 |
| | | 16NOV2005 | 80 | | 16NOV2005 | 52 |
| | | 16NOV2005 | 80 | | 14DEC2005 | 0 |
| | | 16NOV2005 | 80 | | 14DEC2005 | 0 |
| | | 16DEC2005 | 80 | | 05JAN2006 | 6 |
| | | 14DEC2005 | 80 | | 05JAN2006 | 52 |
| E0024046 | PLA / LI | 16AUG2005 | 80 | | 02SEP2005 | 29 |
| | | 02SEP2005 | 80 | | 30SEP2005 | 0 |
| | | 02SEP2005 | 80 | | 30SEP2005 | 48 |
| | | 30SEP2005 | 80 | | 21OCT2005 | 63 |
| | | 30SEP2005 | 80 | | 21OCT2005 | 76 |
| | | 21OCT2005 | 80 | | 21OCT2005 | 0 |
| | | 21OCT2005 | 80 | | 16NOV2005 | 36 |
| | | 16NOV2005 | 80 | | 16NOV2005 | 0 |
| | | 16NOV2005 | 80 | | 14DEC2005 | 2 |
| | | 14DEC2005 | 80 | | 14DEC2005 | 0 |
| | | 12JAN2006 | 80 | | 12JAN2006 | 15 |
| | | 12JAN2006 | 80 | | 19JAN2006 | 59 |
| | | 12JAN2006 | 80 | | 19JAN2006 | 64 |
| | | 26JAN2006 | 80 | | 02FEB2006 | 46 |
| | | 26JAN2006 | 80 | | 02FEB2006 | 44 |
| | | 02FEB2006 | 80 | | 16FEB2006 | 10 |

CONFIDENTIAL
AZSER12787757

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024046 | PLA / LI | 02FEB2006 | 80 | | 16FEB2006 | 80 |
| | | 16FEB2006 | 80 | | 16FEB2006 | 45 |
| | | 16FEB2006 | 80 | NOT DISPENSED | 02MAR2006 | 45 |
| | | 02MAR2006 | 80 | | 10MAR2006 | 40 |
| | | 02MAR2006 | 80 | | 10MAR2006 | 80 |
| E0024048 | OL QTP | 09AUG2005 | 80 | PT DIDN'T RTN MEDS | | 0 |
| E0024049 | OL QTP | 18AUG2005 | 80 | | 25AUG2005 | 56 |
| | | 25AUG2005 | 80 | | 01SEP2005 | 53 |
| | | 01SEP2005 | 80 | | 08SEP2005 | 44 |
| | | 08SEP2005 | 80 | | 15SEP2005 | 39 |
| | | 15SEP2005 | 80 | | 13OCT2005 | 0 |
| | | 15SEP2005 | 80 | | 13OCT2005 | 44 |
| | | 13OCT2005 | 80 | | 13OCT2005 | 0 |
| | | 13OCT2005 | 80 | | 10NOV2005 | 44 |
| | | 13OCT2005 | 80 | | 10NOV2005 | 0 |
| | | | | | 10NOV2005 | 43 |
| E0024050 | OL QTP | 08SEP2005 | 80 | | 16SEP2005 | 67 |
| | | 16SEP2005 | 80 | | 23SEP2005 | 59 |
| | | 23SEP2005 | 80 | | 03OCT2005 | 41 |
| | | 07OCT2005 | 80 | | 03NOV2005 | 0 |
| | | 07OCT2005 | 80 | | 03NOV2005 | 53 |
| | | 03NOV2005 | 80 | | 02DEC2005 | 0 |
| | | 02DEC2005 | 80 | BTL NOT RTN CERT LTR SENT. | 02DEC2005 | 44 |
| | | 02DEC2005 | 80 | BTL NOT RTN. CERT LTR SENT. | | 0 |
| E0024051 | OL QTP | 16SEP2005 | 80 | | 23SEP2005 | 26 |
| | | 23SEP2005 | 80 | | 29SEP2005 | 49 |
| | | 29SEP2005 | 80 | | 05OCT2005 | 43 |
| | | 05OCT2005 | 80 | | 14OCT2005 | 26 |
| | | 05OCT2005 | 80 | | 14OCT2005 | 80 |
| | | 14OCT2005 | 80 | | 04NOV2005 | 0 |
| | | 14OCT2005 | 80 | | 04NOV2005 | 76 |
| E0024052 | OL QTP | 16SEP2005 | 80 | | 23SEP2005 | 59 |

CONFIDENTIAL
AZSER12787758

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024052 | OL QTP | 23SEP2005 | 80 | | 04OCT2005 | 53 |
| | | 04OCT2005 | 80 | | 28OCT2005 | 0 |
| | | 04OCT2005 | 80 | | 28OCT2005 | 63 |
| | | 28OCT2005 | 80 | | 23NOV2005 | 0 |
| | | 28OCT2005 | 80 | | 23NOV2005 | 42 |
| | | 2NOV2005 | 80 | | 21DEC2005 | 0 |
| | | 21DEC2005 | 80 | | 21DEC2005 | 20 |
| | | 21DEC2005 | 80 | | 02FEB2006 | 0 |
| | | | | | 02FEB2006 | 18 |
| E0024053 | OL QTP | 07OCT2005 | 80 | PT. NEVER RETURNED BOTTLE - LTF | | 0 |
| | | 28SEP2005 | 80 | PT. NEVER RETURNED BOTTLE - LTF | | 0 |
| E0024054 | OL QTP | 21SEP2005 | 80 | PT. NEVER RETURNED BOTTLE | 28SEP2005 | 70 |
| | | 28SEP2005 | 80 | PT. NEVER RETURNED BOTTLE | | 0 |
| | | 05OCT2005 | 80 | | | 0 |
| E0024055 | OL QTP | 28SEP2005 | 80 | | 05OCT2005 | 71 |
| | | 05OCT2005 | 80 | | 05OCT2005 | 62 |
| | | 12OCT2005 | 80 | | 26OCT2005 | 24 |
| | | 26OCT2005 | 80 | | 23NOV2005 | 11 |
| | | 26OCT2005 | 80 | NOT RETURNED | 20DEC2005 | 36 |
| | | 23NOV2005 | 80 | | 20DEC2005 | 8 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 13 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 26 |
| E0024056 | QTP / VAL | 28SEP2005 | 80 | | 08OCT2005 | 40 |
| | | 08OCT2005 | 80 | | 13OCT2005 | 58 |
| | | 13OCT2005 | 80 | PT. DID NOT RETURN BOTTLE | | 0 |
| | | 27OCT2005 | 80 | | 22NOV2005 | 64 |
| | | 27OCT2005 | 80 | PT. DID NOT RETURN BOTTLE | 22NOV2005 | 0 |
| | | 2NOV2005 | 80 | PT. DID NOT RETURN BOTTLE | | 0 |
| | | 2NOV2005 | 80 | PT. DID NOT RETURN BOTTLE | | 0 |
| | | 29DEC2005 | 80 | | 26JAN2006 | 32 |
| | | 29DEC2005 | 80 | | 02FEB2006 | 70 |
| | | 26JAN2006 | 80 | | 02FEB2006 | 64 |
| | | 26JAN2006 | 80 | | 16FEB2006 | 24 |
| | | 02FEB2006 | 80 | | 23FEB2006 | 52 |
| | | 16FEB2006 | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787759

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0024056 | QTP / VAL | 23FEB2006 | 80 | NEVER DISPENSED DUE TO PT BEIN OUT OF WINDOW | 09MAR2006 | 54 |
| | | 23FEB2006 | 80 | | 09MAR2006 | 55 |
| | | 09MAR2006 | 80 | | 21MAR2006 | 50 |
| | | 09MAR2006 | 80 | | 21MAR2006 | 66 |
| | | 21MAR2006 | 80 | | 21MAR2006 | 46 |
| | | 21MAR2006 | 80 | | 21MAR2006 | 52 |
| | | 21MAR2006 | 80 | | 19APR2006 | 56 |
| | | 19APR2006 | 80 | | 19APR2006 | 50 |
| | | 19APR2006 | 80 | | 19APR2006 | 52 |
| | | 19APR2006 | 80 | | 1MAY2006 | 56 |
| | | 19APR2006 | 80 | | 18MAY2006 | 54 |
| | | 18MAY2006 | 80 | MEDICATION NOT RETURNED. PT. LOST TO FOLLOW-UP | 18MAY2006 | 34 |
| | | 18MAY2006 | 80 | MEDICATION NOT RETURNED. PT. LOST TO FOLLOW-UP | | 0 |
| | | 18MAY2006 | 80 | MEDICATION NOT RETURNED. PT. LOST TO FOLLOW UP | | 0 |
| | | 18MAY2006 | 80 | MEDICATION NOT RETURNED. PT. LOST TO FOLLOW UP | | 0 |
| E0025002 | OL QTP | 25JUN2004 | 80 | REDISPENSED 62 TABS ON 7/1/04 | 07JUL2004 | 29 |
| | | 07JUL2004 | 80 | | 22JUL2004 | 0 |
| | | 07JUL2004 | 80 | | 22JUL2004 | 76 |
| | | 22JUL2004 | 80 | MISSED ONE EVENING DOSE. DID NOT REPORT MISSING OTHER DOSES. | 17AUG2004 | 14 |
| | | 22AUG2004 | 80 | | 17AUG2004 | 80 |
| | | 17AUG2004 | 80 | | 22SEP2004 | 0 |
| | | 17AUG2004 | 80 | | 22SEP2004 | 44 |
| | | 22SEP2004 | 80 | | 14OCT2004 | 44 |
| | | 22SEP2004 | 80 | | 14OCT2004 | 0 |
| | | 14OCT2004 | 80 | | 14OCT2004 | 80 |
| | | 14OCT2004 | 80 | | 10NOV2004 | 80 |
| | | 10NOV2004 | 80 | | 10NOV2004 | 0 |
| | | 10NOV2004 | 80 | | 08DEC2004 | 4 |
| | | 10NOV2004 | 80 | | 08DEC2004 | 0 |
| | | | | | 08DEC2004 | 74 |
| E0025003 | OL QTP | 01JUL2004 | 80 | PATIENT DID NOT TAKE TAKE PRESCRIBED DOSE. | 08JUL2004 | 66 |
| | | 08JUL2004 | 80 | PT. DID NOT TAKE MEDICATION AS PRESCRIBED. PATIENT STOPPED TAKING MEDICATIONS. | 15JUL2004 | 71 |
| E0025004 | OL QTP | 01JUL2004 | 80 | 2 TABS NOT TAKEN AS PRESCRIBED SUBJECT DOES NOT REMEMBER WHICH DAYS. | 15JUL2004 | 52 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787760

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0025004 | OL QTP | 08JUL2004 | 80 | SUBJECT SHOULD HAVE TAKEN 44 TABS, ONLY TOOK 38, MISSED DOSES ARE UNKNOWN | 15JUL2004 | 42 |
| | | 15JUL2004 | 80 | | 29JUL2004 | 1 |
| | | 15JUL2004 | 80 | PT NOT COMPLIANT WITH MEDICATION DATES MISSED | 29JUL2004 | 80 |
| | | 29JUL2004 | 80 | UNKNOWN | 18OCT2004 | 3 |
| | | 29JUL2004 | 80 | PT NOT COMPLIANT WITH MEDICATION DATES MISSING | 18OCT2004 | 80 |
| | | | | UNKNOWN | | |
| | | 29JUL2004 | 80 | PT DID NOT RETURN BOTTLE | | 0 |
| | | 25JUL2004 | 80 | PT DID NOT RETURN BOTTLE | | 0 |
| | | 26AUG2004 | 80 | PT NOT COMPLIANT WITH MEDICATION DATES NMISSED | 18OCT2004 | 80 |
| | | 26AUG2004 | 80 | PT NOT COMPLIANT WITH MEDICATION DATES MISSED | 18OCT2004 | 80 |
| | | | | UNKNOWN | | |
| | | 26AUG2004 | 80 | PT DID NOT RETURN BOTTLE | | 0 |
| | | | 80 | | | |
| E0025005 | PLA / LI | 15JUL2004 | 80 | EXTRA PILLS RETURNED, PATIENT STRONGLY DENIES | 22JUL2004 | 64 |
| | | 25JUL2004 | 80 | MISSING ANY DOSES. CANNOT ACCOUNT FOR EXTRA PILLS. | 29JUL2004 | 57 |
| | | 29JUL2004 | 80 | | 11AUG2004 | 41 |
| | | 11AUG2004 | 80 | PT. DID NOT TAKE MEDS AS PRESCRIBED ON 8/11/04 | 08SEP2004 | 0 |
| | | 11AUG2004 | 80 | ONLY TOOK 400 MG | 08SEP2004 | 51 |
| | | 08SEP2004 | 80 | | 06OCT2004 | 5 |
| | | 06OCT2004 | 80 | PT. DID NOT RETURN ANY NEEDS OR BOTTLES | 06OCT2004 | 51 |
| | | 06OCT2004 | 80 | PT. DID NOT RETURN ANY MEDS OR BOTTLES | | 0 |
| | | 10NOV2004 | 80 | | 18NOV2004 | 64 |
| | | 10NOV2004 | 80 | | 1NOV2004 | 51 |
| | | 18NOV2004 | 80 | | 10DEC2004 | 52 |
| | | 24NOV2004 | 80 | | 10DEC2004 | 12 |
| | | 10DEC2004 | 80 | | 22DEC2004 | 32 |
| | | 22DEC2004 | 80 | | 07JAN2005 | 16 |
| | | | 80 | NO FURTHER DRUG DISPENSED FROM THIS KIT | | |
| | | | 80 | NO FURTHER DRUG DISPENSED FROM THIS KIT | | |
| | | | 80 | NO FURTHER DRUG DISPENSED FROM THIS KIT | | |
| | | 07JAN2005 | 80 | NO FURTHER DRUG DISPENSED FROM THIS KIT | 03FEB2005 | 0 |
| | | 07JAN2005 | 80 | NO FURTHER DRUG DISPENSED FROM THIS KIT | 03FEB2005 | 52 |
| E0025006 | OL QTP | 29JUL2004 | 80 | PT. DENIED MISSING ANY DOSES CANNOT ACCOUNT FOR EXTRA MEDICATION RETURNED. | 12AUG2004 | 72 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

887

CONFIDENTIAL
AZSER12787761

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0025006 | OL QTP | 06AUG2004 | 80 | UNABLE TO CACULATE ACCUATL COMPLIANCY AS DRUG WAS TO BE RETURNED IN AUGUST | 12AUG2004 | 62 |
| | | 12AUG2004 | 80 | | 10JAN2005 | 12 |
| | | 26AUG2004 | 80 | UNABLE TO CACULATE COMPLIANCY DRUG SHOULD HAVE BEEN RETURNED IN SEPT. | 20OCT2004 | 0 |
| | | 26AUG2004 | 80 | | 07JAN2005 | 0 |
| | | 23SEP2004 | 80 | UNABLE TO CACULATE COMPLIANCY PT DID NOT RETURN WITH IN SUTYD VISIT WINDOW | 20OCT2004 | 0 |
| | | 23SEP2004 | 80 | | 20OCT2004 | 36 |
| | | 20OCT2004 | 80 | NO ADDITIONAL DRUG DISPENSED | 06DEC2004 | 0 |
| | | 20OCT2004 | 80 | | 06DEC2004 | 0 |
| E0025007 | QTP / LI | 23MAR2005 | 80 | PT NOT COMPLIANT WITH DOSING. PT COUNSELED BY STAFF ON DOSING | 29MAR2005 | 62 |
| | | 29MAR2005 | 80 | | 19APR2005 | 48 |
| | | 06APR2005 | 80 | | 19APR2005 | 53 |
| | | 19APR2005 | 80 | PT DID NOT RETURN S5 STUDY DRUG UNTIL STUDY VISIT S7. CONT TO TAKE UNTIL EMPTY OVERALL COMPLIANCY FOR S5 & S6 DURG 75% | 17MAY2005 | 0 |
| | | 19APR2005 | 80 | | 17MAY2005 | 58 |
| | | 17MAY2005 | 80 | | 15JUL2005 | 0 |
| | | 13JUN2005 | 80 | PT DID NOT RETURN S5 DRUG AT S6 VISIT CONT. TO TAKE S5 DRUG UNTIL EMPTY OVERALL COMPLIANCE FOR S5 & S6 75% | 15JUL2005 | 29 |
| | | 13JUN2005 | 80 | | 15JUL2005 | 80 |
| | | 15JUL2005 | 80 | SUBJECT WAS 133% COMPLIANT TAKING STUDY DRUG DURING | 21JUL2005 | 68 |
| | | 15JUL2005 | 80 | | 21JUL2005 | 69 |
| | | 21JUL2005 | 80 | | 28JUL2005 | 56 |
| | | 28JUL2005 | 80 | | 11AUG2005 | 58 |
| | | 28JUL2005 | 80 | | 11AUG2005 | 50 |
| | | 11AUG2005 | 80 | | 26AUG2005 | 56 |
| | | 11AUG2005 | 80 | | 08SEP2005 | 56 |
| | | 26AUG2005 | 80 | | 08SEP2005 | 54 |
| | | 26AUG2005 | 80 | | 06OCT2005 | 54 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 48 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 58 |
| | | 08SEP2005 | 80 | | 05NOV2005 | 56 |
| | | 06OCT2005 | 80 | | 05NOV2005 | 56 |
| | | 06OCT2005 | 80 | | 01NOV2005 | 60 |

CONFIDENTIAL
AZSER12787762

Page 189 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0025007 | QTP / LI | 06OCT2005 | 80 | | 01NOV2005 | 52 |
| | | 01NOV2005 | 80 | | 01DEC2005 | 52 |
| | | 01NOV2005 | 80 | | 01DEC2005 | 58 |
| | | 01NOV2005 | 80 | | 01DEC2005 | 48 |
| | | 01NOV2005 | 80 | | 29DEC2005 | 56 |
| | | 01DEC2005 | 80 | | 29DEC2005 | 54 |
| | | 01DEC2005 | 80 | | 29DEC2005 | 52 |
| | | 01DEC2005 | 80 | | 29DEC2005 | 58 |
| | | 01DEC2005 | 80 | | 27JAN2006 | 48 |
| | | 29DEC2005 | 80 | | 27JAN2006 | 56 |
| | | 29DEC2005 | 80 | | 27JAN2006 | 70 |
| | | 27JAN2006 | 80 | | 23FEB2006 | 58 |
| | | 27JAN2006 | 80 | | 23FEB2006 | 56 |
| | | 27JAN2006 | 80 | | 23FEB2006 | 60 |
| | | 23FEB2006 | 80 | | 21MAR2006 | 54 |
| | | 23FEB2006 | 80 | | 21MAR2006 | 51 |
| | | 23FEB2006 | 80 | | 21MAR2006 | 29 |
| | | 21MAR2006 | 80 | | 18APR2006 | 56 |
| | | 21MAR2006 | 80 | | 18APR2006 | 80 |
| | | 21MAR2006 | 80 | | 18APR2006 | 60 |
| | | 18APR2006 | 80 | | 16MAY2006 | 54 |
| | | 18APR2006 | 80 | | 16MAY2006 | 44 |
| | | 18APR2006 | 80 | | 16MAY2006 | 46 |
| | | 16MAY2006 | 80 | | 15JUN2006 | 42 |
| | | 16MAY2006 | 80 | | 15JUN2006 | 54 |
| | | 16MAY2006 | 80 | | 15JUN2006 | 56 |
| | | 16MAY2006 | 80 | NOT RETURNED PT. HOSPITALIZED | | 0 |
| | | 15JUN2006 | 80 | NOT RETURNED PT. HOSPITALIZED | | 0 |
| | | 15JUN2006 | 80 | NOT RETURNED PT. HOSPITALIZED | | 0 |
| | | 15JUN2006 | 80 | NOT RETURNED PT. HOSPITALIZED | | 0 |
| E0025008 | MISSING | 06APR2005 | 80 | PT NEVER TOOK ANY STUDY MEDICATION AS PRESCRIBED | 26APR2005 | 80 |
| | | | | NO FURTHER MEDICATIONS DISPENSED | | |
| E0026002 | QTP / VAL | 22JUN2004 | 80 | 3 TABLETS MISSED, DATE UNKNOWN 86% COMPLIANT | 29JUN2004 | 62 |
| | | 29JUN2004 | 80 | | 06JUL2004 | 52 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

889

CONFIDENTIAL
AZSER12787763

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 06JUL2004 | 80 | 5 TABLETS NOT RETURNED. PATIENT REPORTS 100% COMPLIANCE TABLETS RECORDED AS LOST | 20JUL2004 | 19 |
| | | 20JUL2004 | 80 | | 17AUG2004 | 0 |
| | | 20JUL2004 | 80 | | 17AUG2004 | 39 |
| | | 17AUG2004 | 80 | PATIENT REPORTS 100% COMPLIANCE. 9 TABLETS LOST. | 14SEP2004 | 0 |
| | | 17AUG2004 | 80 | | 14SEP2004 | 0 |
| | | 14SEP2004 | 80 | | 14SEP2004 | 79 |
| | | 14SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 12OCT2004 | 80 | | 12OCT2004 | 0 |
| | | 12OCT2004 | 80 | | 12OCT2004 | 72 |
| | | 12OCT2004 | 80 | | 09NOV2004 | 0 |
| | | 09NOV2004 | 80 | | 09NOV2004 | 72 |
| | | 09NOV2004 | 80 | | 09NOV2004 | 0 |
| | | 07DEC2004 | 80 | 100% | 07DEC2004 | 72 |
| | | 07DEC2004 | 80 | | 07DEC2004 | 0 |
| | | 07DEC2004 | 80 | SUBJECT MISSED 1 DOSE STILL REMAINS 95% COMPLIANT | 07DEC2004 | 72 |
| | | 04JAN2005 | 80 | | 04JAN2005 | 0 |
| | | 04JAN2005 | 80 | | 04JAN2005 | 78 |
| | | 04JAN2005 | 80 | | 01FEB2005 | 0 |
| | | 01FEB2005 | 80 | RETURNED 72 100% COMPLIANT | 01FEB2005 | 72 |
| | | 08FEB2005 | 80 | MISSED 2 TABS BOTTLE REDISPENSED 92% COMPLIANT | 08FEB2005 | 64 |
| | | 15FEB2005 | 80 | 92% COMPLIANT | 15FEB2005 | 42 |
| | | 15FEB2005 | 80 | 100% COMPLIANT | 01MAR2005 | 76 |
| | | 01MAR2005 | 80 | | 01MAR2005 | 0 |
| | | 01MAR2005 | 80 | SUBJECT MISSED 2 TABS 97% COMPLIANT | 15MAR2005 | 80 |
| | | 15MAR2005 | 80 | | 15MAR2005 | 0 |
| | | 15MAR2005 | 80 | SUBJECT MISSED 1 DOSE THUS 94% COMPLIANT | 31MAR2005 | 64 |
| | | 31MAR2005 | 80 | | 03MAY2005 | 0 |
| | | 31MAR2005 | 80 | 100% COMPLIANT | 03MAY2005 | 42 |
| | | 31MAR2005 | 80 | NO ADDITIONAL MEDICATION FROM THIS KIT DISPENSED | 03MAY2005 | |
| | | 03MAY2005 | 80 | NOT RETURNED DISCARDED BY SUBJECT. | | |
| | | 03MAY2005 | 80 | 100% | 24MAY2005 | 0 |
| | | 24MAY2005 | 80 | NO ADDITIONAL MEDICATION FROM THIS KIT DISPENSED | 24MAY2005 | 34 |
| | | 24MAY2005 | 80 | | 28JUN2005 | 0 |
| | | 24MAY2005 | 80 | SUBJECT MISSED 22 TABS. DATES ARE UNKNOWN 94% COMPLIANT | 28JUN2005 | 0 |
| | | | 80 | NO ADDITIONAL MEDICATIONS FROM THIS KIT DISPENSED | 28JUN2005 | 44 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787764

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 28JUN2005 | 80 | | 19JUL2005 | 0 |
| | | 28JUN2005 | 80 | SUBJECT MISSED 6 TABS DATES UNKNOWN 92% COMPLIANT | 19JUL2005 | 44 |
| | | 28JUN2005 | 80 | NO ADDITIONAL MEDS FROM THIS KIT DISPENSED | 19JUL2005 | 80 |
| | | 19JUL2005 | 80 | NOT RETURNED | 23AUG2005 | 0 |
| | | 19JUL2005 | 80 | PATIENT NEVER RETURNED BOTTLE WHICH SHOULD HAVE CALCULATED TO 18 TABS LEFT. REPORTED 100% COMPLIANCE. IF TAKEN IT WOULD HAVE CALCULATED TO 114% COMPLIANCE. | 23AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 23AUG2005 | 12 |
| | | 23AUG2005 | 80 | SUBJECT MISSED 3 DAYS 9/6 9/7 9/8 DUE TO HUNTING TRIP 86% COMPLIANT - TOTAL OF 18 TABS MISSED | 13SEP2005 | 0 |
| | | 23AUG2005 | 80 | NO ADDITIONAL DRUG FROM THIS KIT DISPENSED | 13SEP2005 | 52 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 0 |
| | | 13SEP2005 | 80 | SUBJECT MISSED 13 TABLETS. DATES ARE UNKNOWN. THUS 92% COMPLIANT | 11OCT2005 | 0 |
| | | 13SEP2005 | 80 | NO ADDITIONAL DRUG FROM THIS KIT DISPENSED | 11OCT2005 | 85 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 0 |
| | | 11OCT2005 | 80 | SUBJECT MISSED 8 TABS, THUS 95% COMPLIANT | 08NOV2005 | 0 |
| | | 11OCT2005 | 80 | NO ADDITIONAL DRUG DISPENSED | 08NOV2005 | 80 |
| | | 08NOV2005 | 80 | | 06DEC2005 | 0 |
| | | 08NOV2005 | 80 | SUBJECT MISSED 3 DOSES DATES UNKNOWN 89% COMPLIANT | 06DEC2005 | 10 |
| | | 08NOV2005 | 80 | NO ADDITIONAL DRUG DISPENSED | 06DEC2005 | 80 |
| | | 06DEC2005 | 80 | | 10JAN2006 | 0 |
| | | 06DEC2005 | 80 | SUBJECT MISSED 5 DOSES DATES UNKNOWN, THUS 86% COMPLIANT | 10JAN2006 | 0 |
| | | 06DEC2005 | 80 | NO ADDITIONAL DRUG DISPENSED | 10JAN2006 | 60 |
| | | 10JAN2006 | 80 | | 31JAN2006 | 0 |
| | | 10JAN2006 | 80 | SUBJECT MISSED 9 TABS. THUS 93% COMPLIANT | 31JAN2006 | 45 |
| | | 31JAN2006 | 80 | NO ADDITIONAL DRUG FROM THIS KIT DISPENSED | 28MAR2006 | 80 |
| | | 31JAN2006 | 80 | | 28MAR2006 | 0 |
| | | 31JAN2006 | 80 | | 28MAR2006 | 0 |

CONFIDENTIAL
AZSER12787765

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 31JAN2006 | 80 | 2 TABS DISCARDED 6 MISSED DOSES TOTAL (36 TABS) | 28MAR2006 | 0 |
|  |  | 31JAN2006 |  | 89% COMPLIANT | 28MAR2006 | 22 |
|  |  | 28MAR2006 | 80 |  | 23MAY2006 | 0 |
|  |  | 28MAR2006 | 80 |  | 23MAY2006 | 0 |
|  |  | 28MAR2006 | 80 | 16 TABS MISSED DATES UNKNOWN 95% COMPLIANT | 23MAY2006 | 0 |
|  |  | 28MAR2006 | 80 |  | 23MAY2006 | 80 |
|  |  | 28MAR2006 | 80 | NO ADDITIONAL DRUG DISPENSED FROM THE KIT | 23MAY2006 | 0 |
|  |  | 23MAY2006 | 80 |  | 18JUL2006 | 0 |
|  |  | 23MAY2006 | 80 |  | 18JUL2006 | 0 |
|  |  | 23MAY2006 | 80 |  | 18JUL2006 | 0 |
|  |  | 23MAY2006 | 80 | SUBJECT MISSED DOSES DATES UNKNOWN THUS 95% | 18JUL2006 | 80 |
|  |  | 23MAY2006 | 80 | COMPLIANT | 18JUL2006 | 0 |
|  |  |  |  | NO ADDITIONAL DRUG DISPENSED |  |  |
|  |  | 18JUL2006 | 80 |  |  |  |
|  |  | 18JUL2006 | 80 |  | 25JUL2006 | 80 |
|  |  | 18JUL2006 | 80 |  | 25JUL2006 | 80 |
|  |  | 18JUL2006 | 80 | D/C PER DR ESSIN R'S REQUEST DUE TO AE OF TYPE II | 25JUL2006 | 80 |
|  |  | 18JUL2006 | 80 | DIABETES | 25JUL2006 | 72 |
|  |  |  |  | NO ADDITIONAL DRUG DISPENSED | 25JUL2006 | 80 |
| E0026003 | OL QTP | 28JUN2004 | 80 |  | 12JUL2004 | 43 |
|  |  | 12JUL2004 | 80 | PATIENT MISSED ONE TABLET, DATE UNKNOWN. 98% | 27JUL2004 | 21 |
|  |  |  |  | COMPLIANT |  |  |
|  |  | 27JUL2004 | 80 | LOST TO FOLLOW-UP NOT RETURNED | 24AUG2004 | 12 |
|  |  | 27JUL2004 | 80 | LOST TO FOLLOW-UP NOT RETURNED |  | 0 |
|  |  | 24AUG2004 | 80 | LOST TO FOLLOW-UP NOT RETURNED |  | 0 |
|  |  | 24AUG2004 | 80 |  |  |  |
| E0026005 | OL QTP | 06JUL2004 | 80 | 4 TABLETS MISSED, DATE UNKNOWN. 86% COMPLIANT. | 13JUL2004 | 62 |
|  |  | 13JUL2004 | 80 | PATIENT MISSED 10 TABLETS, DATES UNKNOWN. 82% | 20JUL2004 | 56 |
|  |  | 20JUL2004 | 80 | COMPLIANT. | 03AUG2004 | 34 |
|  |  |  | 80 |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787766

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL | 06JUL2004 | 80 | PATIENT 100% COMPLIANT. PATIENT INADVERTENTLY DOSED 100 MG OF 400 MG DOSE FROM PRE-STUDY SEROQUEL MONITOR, KAREN MONKO, GAVE PERMISSION FOR PATIENT TO CONTINUE. | 12JUL2004 | 74 |
| | | 12JUL2004 | 80 | PATIENT MISSED 5 TABLETS, DATE UNKNOWN. PATIENT WAS 86% COMPLIANT. | 19JUL2004 | 50 |
| | | 19JUL2004 | 80 | PATIENT MISSED 5 TABLETS, DATE UNKNOWN. PATIENT WAS 93% COMPLIANT. | 03AUG2004 | 10 |
| | | 03AUG2004 | 80 | PATIENT MISSED 1 TABLET FROM S4 MEDICATION DATE UNKNOWN PATIENT WAS 99% COMPLIANT | 30AUG2004 | 0 |
| | | 03AUG2004 | 80 | PATIENT MISSED 1 TABLET, DATE UNKNOWN. 99% COMPLIANT. | 30AUG2004 | 26 |
| | | 30AUG2004 | 80 | | 28SEP2004 | 15 |
| | | 30AUG2004 | 80 | | 26OCT2004 | 0 |
| | | 28SEP2004 | 80 | | 26OCT2004 | 0 |
| | | 28SEP2004 | 80 | | 26OCT2004 | 20 |
| | | 26OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 26OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 26OCT2004 | 80 | 10/26/05=5 TABS 11/27-11/22=189 11/23=2 TABS SUBJECT RETURNED 58 SHOULD HAVE RETURNED 44 14 TABS 21 DAYS DOSING MISSED SUBJECT STATES UNKNOWN DATES 93% COMPLIANT | 23NOV2004 | 58 |
| | | 23NOV2004 | 80 | | 21DEC2004 | 0 |
| | | 23NOV2004 | 80 | | 21DEC2004 | 0 |
| | | 23NOV2004 | 80 | | 21DEC2004 | 44 |
| | | 21DEC2004 | 80 | 100% COMPLIANT | 21DEC2004 | 0 |
| | | 21DEC2004 | 80 | | 18JAN2005 | 0 |
| | | 21DEC2004 | 80 | SUBJECT MISSED DOSE DATE UNKNOWN SHOULD HAVE RETURNED 44 97% COMPLIANT | 18JAN2005 | 50 |
| | | 18JAN2005 | 80 | | 15FEB2005 | 0 |
| | | 18JAN2005 | 80 | | 15FEB2005 | 0 |
| | | 18JAN2005 | 80 | SUBJECT MISSED 2 TABLETS 98% COMPLIANT | 15FEB2005 | 46 |
| | | 15FEB2005 | 80 | | 15MAR2005 | 44 |
| | | 15FEB2005 | 80 | | 15MAR2005 | 0 |
| | | 15MAR2005 | 80 | SUBJECT WAS 100% COMPLIANT. | 15MAR2005 | 0 |
| | | 15MAR2005 | 80 | | 30MAR2005 | 33 |
| | | 16MAR2005 | 80 | 100% COMPLIANT | 22MAR2005 | 66 |
| | | 2MAR2005 | 80 | MISSED 2 TABS, AM DOSE ON 3/29/05 94% COMPLIANT | 29MAR2005 | 45 |
| | | 29MAR2005 | 80 | | 12APR2005 | 0 |
| | | 29MAR2005 | 80 | 100% COMPLIANT | 12APR2005 | 62 |
| | | 2APR2005 | 80 | | 26APR2005 | 0 |
| | | 12APR2005 | 80 | 100% COMPLIANT DROPPED AND DISCARDED OF ONE TABLET | 26APR2005 | 61 |
| | | 26APR2005 | 80 | | 10MAY2005 | |

CONFIDENTIAL
AZSER12787767

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL | 26APR2005 | 80 | MISSED 6 TABS DATES UNKNON 94% COMPLIANT | 10MAY2005 | 68 |
| E0026007 | QTP / VAL | 27JUL2004 | 80 | PATIENT 100% COMPLIANT. 2 TABLETS LOST. | 03AUG2004 | 63 |
| | | 03AUG2004 | 80 | | 10AUG2004 | 52 |
| | | 10AUG2004 | 80 | | 24AUG2004 | 24 |
| | | 24AUG2004 | 80 | PATIENT INADVERTENTLY DISCARDED EMPTY BOTTLE | 21SEP2004 | 48 |
| | | 21SEP2004 | 80 | | 19OCT2004 | 48 |
| | | 21SEP2004 | 80 | PATIENT WAS 100% COMPLIANT | 19OCT2004 | 0 |
| | | 19OCT2004 | 80 | 100% COMPLIANT SUBJECT MET CRITERIA RANDOMIZATION | 16NOV2004 | 0 |
| | | 19OCT2004 | 80 | DOUBLE BLIND ALL NEW MEDICATION LABELS WILL BE IN | 16NOV2004 | 48 |
| | | | | RANDOMIZATION CRF FOR DOUBLE BLIND | | |
| | | 16NOV2004 | 80 | 100% COMPLIANT | 23NOV2004 | 68 |
| | | 16NOV2004 | 80 | 100% COMPLIANT | 23NOV2004 | 64 |
| | | 23NOV2004 | 80 | 100% COMPLIANT | 30NOV2004 | 52 |
| | | 30NOV2004 | 80 | 100% COMPLIANT | 14DEC2004 | 24 |
| | | 14DEC2004 | 80 | 100% COMPLIANT | 28DEC2004 | 24 |
| | | 28DEC2004 | 80 | 100% COMPLIANT | 11JAN2005 | 24 |
| | | | 80 | | | |
| | | 11JAN2005 | 80 | 100% COMPLIANT | 08FEB2005 | 0 |
| | | 11JAN2005 | 80 | | 08FEB2005 | 48 |
| | | | 80 | | | |
| | | 08FEB2005 | 80 | 100% COMPLIANT | 08MAR2005 | 0 |
| | | 08FEB2005 | 80 | SUBJECT DROPPED DISCARED 1 TABLET | 08MAR2005 | 47 |
| | | | 80 | | | |
| | | 08MAR2005 | 80 | 100% COMPLIANT | 05APR2005 | 0 |
| | | 08MAR2005 | 80 | | 05APR2005 | 48 |
| | | | 80 | | | |
| | | 05APR2005 | 80 | 100% COMPLIANT | 03MAY2005 | 0 |
| | | 05APR2005 | 80 | | 03MAY2005 | 48 |
| | | | 80 | | | |
| | | 03MAY2005 | 80 | 100% COMPLIANT | 31MAY2005 | 0 |
| | | 03MAY2005 | 80 | | 31MAY2005 | 48 |
| | | | 80 | | | |
| | | 31MAY2005 | 80 | 100% COMPLIANT | 28JUN2005 | 0 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

894

CONFIDENTIAL
AZSER12787768

Page 195 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0026007 | QTP / VAL | | 80 | | | |
| | | | 80 | | | |
| E0026008 | OL QTP | 03AUG2004 | 80 | PATIENT MISSED 3 TABLETS ON 8/10/04. 82% COMPLIANT. | 12AUG2004 | 66 |
| | | 12AUG2004 | 80 | PATIENT MISSED 4 TABLETS. DATE UNKNOWN. 94% COMPLIANT. PATIENT DISCARDED EMPTY BOTTLE SUBJECT COUNCELED NOT TO DISCARD EMPTY BOTTLES IN THE FUTURE | 30AUG2004 | 15 |
| | | 02SEP2004 | 80 | DUE TO LACK OF DRUG AT SITE, BOTTLE WAS DISPENSED 9/2/04 FOR S4 VISIT (8/30/04) PATIENT DISCARDED EMPTY BOTTLE COUNCELED SUBJECT NTO TO DISCARD BOTTLES IN THE FUTURE | | 0 |
| | | 02SEP2004 | 80 | DUE TO LACK OF DRUG AT SITE, BOTTLE WAS DISPENSED 9/2/04 FOR S4 VISIT (8/30/04). | 28SEP2004 | 30 |
| | | 28SEP2004 | 80 | SUBJECT MISSED 2 DOSES ON 10/2 & 10/3 SUBJECT WAS 93% COMPLIANT | 25OCT2004 | 0 |
| | | 28SEP2004 | 80 | | 25OCT2004 | 60 |
| | | 25OCT2004 | 80 | SUBJECT MISSED 2 DOSES DATES UNKNOWN SUBJECT 89% COMPLIANT (12 TABS TOTAL) | 22NOV2004 | 0 |
| | | 25OCT2004 | 80 | | 22NOV2004 | 60 |
| | | 22NOV2004 | 80 | LAST DOSED 12/28/2004 DUE TO SEDATION | 03JAN2005 | 0 |
| | | 22NOV2002 | 80 | | 03JAN2005 | 17 |
| E0026009 | OL QTP | 03AUG2004 | 80 | PATIENT 100% COMPLIANT. 1 TABLET LOST. | 10AUG2004 | 59 |
| | | 10AUG2004 | 80 | | 17AUG2004 | 52 |
| | | 17AUG2004 | 80 | SUBJECT DISCARDED OF EMPTY BOTTLE | 01SEP2004 | 19 |
| | | 01SEP2004 | 80 | PATIENT 89% COMPLIANT MISSED THREE DAYS DOSING (400 MG EACH) DAYS UNKNOWN | 28SEP2004 | 64 |
| | | 01SEP2004 | 80 | | | |
| | | 28SEP2004 | 80 | NOT RETURNED | | 0 |
| | | 28SEP2004 | 80 | NOT RETURNED | | 0 |
| E0026010 | OL QTP | 03AUG2004 | 80 | PATIENT MISSED 3 TABLETS, DATE UNKNOWN. 83% COMPLIANT | 10AUG2004 | 65 |
| | | 10AUG2004 | 80 | BOTTLE LOST BY AIRLINE, PATIENT LAST DOSED 8/18/04 | 31AUG2004 | 0 |
| | | 10AUG2004 | 80 | PATIENT LAST DOSED 8/18/04 DUE TO INVOLUNTARY DISCONTINUATION. BOTTLE RETURNED UNOPENED | 31AUG2004 | 80 |
| | | 31AUG2004 | 80 | PATIENT LAST DOSE ON 9/23/04 DUE TO INVOLUNTARY DISCONTINUATION. | 28SEP2004 | 3 |
| | | 31AUG2004 | 80 | NO ADDITIONAL STUDY DRUG DISPENSED | 28SEP2004 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

895

CONFIDENTIAL
AZSER12787769

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0026011 | OL QTP | 10AUG2004 | 80 | PATIENT MISSED 8 TABLETS ON 8/18/04 AND 8/19/04. | 17AUG2004 | 56 |
| | | 17AUG2004 | 80 | 71% COMPLIANT PATIENT COUNSELED ON IMPORTANCE OF COMPLIANCE. | 24AUG2004 | 60 |
| | | 24AUG2004 | 80 | | 08SEP2004 | 20 |
| | | 08SEP2004 | 80 | | 06OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 05OCT2004 | 52 |
| | | 05OCT2004 | 80 | MISSED 2 DOSES 10/19 & 10/27 2 TABS DROPPED & | 02NOV2004 | 0 |
| | | 05OCT2004 | 80 | DISCARDED 97.91% COMPLIANT | 02NOV2004 | 58 |
| | | 02NOV2004 | 80 | PLEASE NOTE: SUBJECT DISCARDED EMPTY BOTTLE WAS COUNCILED ON RETURNING STUDY MEDICATION BOTTLES | 30NOV2004 | 0 |
| | | 02NOV2004 | 80 | 4 TABS DISCARDED BY SUBJECT. SUBJECT 100% COMPLIANT | 30NOV2004 | 44 |
| | | 30NOV2004 | 80 | BOTTLE DISCARDED ALONG WITH 3 TABLETS DROPPED IN DISH WATER | | 0 |
| | | 30NOV2004 | 80 | 100% COMPLIANT | 30DEC2004 | 37 |
| | | 30DEC2004 | 80 | | 31JAN2005 | 2 |
| | | 30DEC2004 | 80 | LAST DOSED 1/18/05 | 18JAN2005 | 80 |
| E0026012 | OL QTP | 17AUG2004 | 80 | PATIENT MISSED ONE TABLET, DATE UNKNOWN. 94% COMPLIANT. | 24AUG2004 | 63 |
| | | 24AUG2004 | 80 | PATIENT REPORTS 100% COMPLIANCE 5 TABLETS LOST | 31AUG2004 | 47 |
| | | 31AUG2004 | 80 | | 14SEP2004 | 24 |
| | | 14SEP2004 | 80 | SUBJECT LEFT BOTTLE AT HOME WILL BRING IN NEXT VISIT 2 TABS LOST BOTTLE SPILLED | 09NOV2004 | 0 |
| | | 14SEP2004 | 80 | | 19OCT2004 | 18 |
| | | 19OCT2004 | 80 | NOT USED SUBJECT LAST DOSE 11/7/04 | 09NOV2004 | 0 |
| | | 19OCT2004 | 80 | NOT USED SUBJECT STOPPED STUDY DUE TO AE'S | 09NOV2004 | 80 |
| | | 19OCT2004 | 80 | | 09NOV2004 | 80 |
| E0026014 | OL QTP | 21SEP2004 | 80 | SUBJECT MISSED 2 TABS (1 DOSE) ON 9/25/04 - BOTTLE REDISPENSED ON 9/28 SUBJECT SHOULD HAVE RETURNED 48. 2 TABS WERE DISCARDED AFTER FALLING ON THE FLOOR) SUBJECT 100% COMPLIANT | 05OCT2004 | 46 |
| | | 05OCT2004 | 80 | SUBJECT WAS 100% COMPLIANT. | 19OCT2004 | 24 |
| | | 19OCT2004 | 80 | PATIENT THREW AWAY BOTH THAT WAS EMPTY. | 16NOV2004 | 0 |
| | | 19OCT2004 | 80 | PATIENT WAS 100% COMPLIANT. | 16DEC2004 | 48 |
| | | 16NOV2004 | 80 | 100% | 16DEC2004 | 0 |
| | | 16NOV2004 | 80 | 100% | 11JAN2005 | 40 |
| | | 16DEC2004 | 80 | 100% | 11JAN2005 | 0 |
| | | 16DEC2004 | 80 | 100% | 11JAN2005 | 56 |

CONFIDENTIAL
AZSER12787770

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0026016 | OL QTP | 11OCT2004 | 80 | PATIENT COULD NOT TOLERATE THE SIDE EFFECTS FROM DRUG. LAST DOSE 10/19/04 83% COMPLIANT | 20OCT2004 | 65 |
| | | | 80 | | | |
| E0026017 | QTP / VAL | 26OCT2004 | 80 | S1 BOTTLE REDISPENSED ON 11/2/04 - BOTTLE RETURNED ON 11/9/04 AT S3 WITH 47 TABLETS | 09NOV2004 | 47 |
| | | 09NOV2004 | 80 | | | |
| | | 23NOV2004 | 80 | PATIENT WAS 100% COMPLIANT. | 22NOV2004 | 28 |
| | | 23NOV2004 | 80 | PATIENT WAS 100% COMPLIANT. | 21DEC2004 | 0 |
| | | 21DEC2004 | 80 | PATIENT WAS 100% COMPLIANT. | 21DEC2004 | 4 |
| | | 21DEC2004 | 80 | | | 0 |
| | | 18JAN2005 | 80 | MISSED 3 TABLETS 97% COMPLIANT | 18JAN2005 | 51 |
| | | 18JAN2005 | 80 | BOTTLE DISCARDED BY SUBJECT. SUBJECT MOTHER BROUGHT MEDICATION IN 1 BOTTLE THUS DATE IS LATER THAN ORIGINAL S7 VISIT | 02MAR2005 | 24 |
| | | 22FEB2005 | 80 | SUBJECT SHOULD HAVE TAKEN 12 HE TOOK 14 116% COMPLIANT | 01MAR2005 | 66 |
| | | 22FEB2005 | 80 | 2/24/05 MISSED 2 TABLES THUS 88% COMPLIANT | 01MAR2005 | 66 |
| | | 01MAR2005 | 80 | 3/2/05 MISSED 4 TABS. THUS 86% COMPLIANT | 08MAR2005 | 56 |
| | | 08MAR2005 | 80 | 3/2/05 MISSED 3 DOSES (12 TABS) THUS 81% COMPLIANT | 24MAR2005 | 28 |
| | | 24MAR2005 | 80 | MISSED 1 DOSE (4 TABS) 92% COMPLIANT | 05APR2005 | 36 |
| | | 05APR2005 | 80 | MISSED 1 DOSE (4 TABS) 93% COMPLIANT | 19APR2005 | 28 |
| | | 19APR2005 | 80 | NOT RETURNED 7/5/05 | | 0 |
| | | 19APR2005 | 80 | NOT RETURNED 7/5/05 | | 0 |
| E0026018 | OL QTP | 23NOV2004 | 80 | 100% COMPLIANT | 07DEC2004 | 46 |
| | | 07DEC2004 | 80 | SUBJECT TERMING LAST DOSE 12/19/04. | 21DEC2004 | 27 |
| E0026019 | PLA / VAL | 11JAN2005 | 80 | 1 TABLET MISSED 90% COMPLIANT | 25JAN2005 | 47 |
| | | 25JAN2005 | 80 | MISSED 1 TAB @ DINNER ON 2/2/05 98% COMPLIANT | 08FEB2005 | 25 |
| | | 08FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 08FEB2005 | 80 | SUBJECT MISSED 1 TAB THUS 99% COMPLIANT | 08MAR2005 | 49 |
| | | 08MAR2005 | 80 | | 05APR2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787771

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 08MAR2005 | 80 | SUBJECT DISCARDED 1 TAB, 100% COMPLIANT | 05APR2005 | 47 |
| | | 05APR2005 | 80 | | 05APR2005 | 0 |
| | | 05APR2005 | 80 | SUBJECT DISCARDED 1 TAB 100% COMPLIANT | 03MAY2005 | 47 |
| | | 03MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 03MAY2005 | 80 | 100% COMPLIANT | 31MAY2005 | 48 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 0 |
| | | 31MAY2005 | 80 | 3 TABLETS MISSED, THE DATES ARE UNKNOWN THUS 97% COMPLIANT | 28JUN2005 | 51 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 26JUL2005 | 80 | SUBJECT MISSED 1 TAB DATE UNKNOWN 99% COMPLIANT | 26JUL2005 | 49 |
| | | 26JUL2005 | 80 | | 23AUG2005 | 0 |
| | | 26JUL2005 | 80 | 100% COMPLIANT | 23AUG2005 | 48 |
| | | 23AUG2005 | 80 | | 20SEP2005 | 0 |
| | | 23AUG2005 | 80 | SUBJECT MISSED THUS 98% COMPLIANT WITH STUDY DRUG | 20SEP2005 | 50 |
| | | 20SEP2005 | 80 | | 27SEP2005 | 69 |
| | | 20SEP2005 | 80 | LOST 1 TAB 100% COMPLIANT | 27SEP2005 | 63 |
| | | 27SEP2005 | 80 | SUBJECT LOST/DISCARDED 2 TABS. DATES UNKNOWN 100% COMPLIANT | 04OCT2005 | 50 |
| | | 04OCT2005 | 80 | 100% COMPLIANT | 18OCT2005 | 20 |
| | | 18OCT2005 | 80 | 94% COMPLIANT MISSED 4 TAB DATES UNKNOWN | 03NOV2005 | 20 |
| | | 03NOV2005 | 80 | 94% COMPLIANT MISSED 1 DOSE | 15NOV2005 | 33 |
| | | 15NOV2005 | 80 | | 13DEC2005 | 0 |
| | | 15NOV2005 | 80 | | 13DEC2005 | 48 |
| | | 13DEC2005 | 80 | SUBJECT MISSED 1 DOSE (4 TABS) DATES UNKNOWN THUS 96% COMPLIANT | 10JAN2006 | 0 |
| | | 13DEC2005 | 80 | | 10JAN2006 | 52 |
| | | 10JAN2006 | 80 | 100% COMPLIANT | 07FEB2006 | 0 |
| | | 10JAN2006 | 80 | | 07FEB2006 | 48 |
| | | 07FEB2006 | 80 | SUBJECT LOST DISCARDED 6 TABS REPORTS 100% COMPLIANCY WITH STUDY MEDS. | 07MAR2006 | 0 |
| | | 07FEB2006 | 80 | | 07MAR2006 | 42 |
| | | 07MAR2006 | 80 | | 04APR2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

898

CONFIDENTIAL
AZSER12787772

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 07MAR2006 | 80 | PLEASE NOTE SUBJECT TOOK THIS MORNINGS DOSE. 200MG 2 TABS THUS 100% COMPLIANT | 04APR2006 | 46 |
|  |  |  | 80 |  |  |  |
|  |  |  | 80 |  |  |  |
| E0026021 | OL QTP | 01FEB2005 | 80 | 100% COMPLIANT | 15FEB2005 | 44 |
|  |  | 15FEB2005 | 80 | SUBJECT FLUSHED TABLETS AND DISCARDED BOTTLE |  | 0 |
| E0026022 | OL QTP | 22MAR2005 | 80 | 3/29 REDISPENSED | 05APR2005 | 3 |
|  |  | 05APR2005 | 80 |  | 19APR2005 | 0 |
|  |  | 05APR2005 | 80 | MISSED 1 TAB 99% COMPLIANT | 19APR2005 | 77 |
|  |  | 19APR2005 | 80 |  | 17MAY2005 | 0 |
|  |  | 19APR2005 | 80 | SUBJECT MISSED 14 TABLETS DATES UNKNOWN 93% COMPLIANT | 17MAY2005 | 58 |
|  |  | 17MAY2005 | 80 |  | 14JUN2005 | 0 |
|  |  | 17MAY2005 | 80 |  | 14JUN2005 | 0 |
|  |  | 17MAY2005 | 80 | 100% COMPLIANT SUBJECT LOST 4 TABS | 14JUN2005 | 68 |
|  |  | 14JUN2005 | 80 |  | 19JUL2005 | 0 |
|  |  | 14JUN2005 | 80 |  | 19JUL2005 | 0 |
|  |  | 14JUN2005 | 80 | SUBJECT MISSED TWO EVENING DOSES 7/9 & 7/10 96% COMPLIANT | 19JUL2005 | 38 |
|  |  | 19JUL2005 | 80 | MISSED DOSES DATES UNKNOWN 76% COMPLIANT APROVED TO CONTINUE PER: KAREN MONIO | 16AUG2005 | 0 |
|  |  | 19JUL2005 | 80 | REDISPENSED FOR VISIT S8 A BOTTLE CONTAINING ALL 80 TABS | 16AUG2005 | 11 |
|  |  | 19JUL2005 | 80 | MISSED 8 TABS 95% COMPLIANT | 13SEP2005 | 0 |
|  |  | 16AUG2005 | 80 |  | 13SEP2005 | 0 |
| E0026023 | OL QTP | 19APR2005 | 80 | DROPPED & DISCARDED OF 3 TBS 100% COMPLIANT | 03MAY2005 | 40 |
|  |  | 03MAY2005 | 80 | SUBJECT MISSED 2 DAYS, DATES UNKNOWN 86% COMPLIANT | 17MAY2005 | 32 |
|  |  | 17MAY2005 | 80 | DISCARDED/LOST EMPTY BOTTLE |  | 0 |
|  |  | 17MAY2005 | 80 | 100% COMPLIANT | 14JUN2005 | 20 |
|  |  | 14JUN2005 | 80 |  | 12JUL2005 | 0 |
|  |  | 12JUL2005 | 80 | 100% COMPLIANT | 12JUL2005 | 20 |
|  |  | 12JUL2005 | 80 | MISSING EMPTY BOTTLE SUBJECT DID NOT RETURN SHE WILL CONTINUE TO LOOK FOR IT |  | 0 |
|  |  | 12JUL2005 | 80 | 100% COMPLIANT | 09AUG2005 | 20 |
|  |  | 09AUG2005 | 80 | BOTTLE DISCARDED PT STATED EMPTY | 06SEP2005 | 0 |
|  |  | 09AUG2005 | 80 | 100% COMPLIANT | 06SEP2005 | 72 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12787773

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0026023 | OL QTP | 06SEP2005 | 80 | 100% COMPLIANT | 04OCT2005 | 0 |
|  |  | 06SEP2005 | 80 | LOST TO FOLLOW-UP NOT RETURNED | 04OCT2005 | 0 |
|  |  | 04OCT2005 | 80 | NOT RETURNED SUBJECT LOST TO FOLLOW-UP. | 04OCT2005 | 72 |
|  |  | 04OCT2005 | 80 | NOT RETURNED SUBJECT LOST TO FOLLOW-UP. |  | 0 |
|  |  | 04OCT2005 | 80 |  |  | 0 |
| E0026024 | PLA / VAL | 26APR2005 | 80 | SUBJECT DISCARDED EMPTY BOTTLE BOTTLE DISCARDED EMPTY SUBJECT WAS COUNSELED | 24MAY2005 | 0 |
|  |  | 17MAY2005 | 80 | MISSED 3, EXTRA MED UN-SCHEDULED VISIT 100% COMPLIANT | 24MAY2005 | 47 |
|  |  | 24MAY2005 | 80 |  | 21JUN2005 | 0 |
|  |  | 24MAY2005 | 80 | SUBJECT 95% COMPLIANT | 21JUN2005 | 0 |
|  |  | 21JUN2005 | 80 |  | 19JUL2005 | 0 |
|  |  | 21JUN2005 | 80 |  | 19JUL2005 | 75 |
|  |  | 18JUL2005 | 80 | MISSE 3 TABS DAYS UNKNOWN 98% COMPLIANT | 16AUG2005 | 0 |
|  |  | 19JUL2005 | 80 |  | 16AUG2005 | 0 |
|  |  | 19JUL2005 | 80 | SUBJECT LOST/ DISCARDED 22 TABS STATES DID NOT TAKE ANY EXTRA DOSES, 100% COMPLIANT | 16AUG2005 | 50 |
|  |  | 16AUG2005 | 80 |  | 13SEP2005 | 0 |
|  |  | 16AUG2005 | 80 |  | 13SEP2005 | 0 |
|  |  | 16AUG2005 | 80 | 100% COMPLIANT | 13SEP2005 | 71 |
|  |  | 13SEP2005 | 80 |  | 11OCT2005 | 0 |
|  |  | 13SEP2005 | 80 | MIP REPORTS 100% COMPLIANT 12 TABS LOST DISCARDED COUNSELED ON RETURNING STUFY DRUG | 11OCT2005 | 60 |
|  |  | 11OCT2005 | 80 |  | 08NOV2005 | 0 |
|  |  | 11OCT2005 | 80 | REPORTS 100% COMPLIANT LOST 19 TABLETS SUBJECT | 08NOV2005 | 0 |
|  |  | 11OCT2005 | 80 | COUNSELED ON RETAINING MEDICATION | 08NOV2005 | 53 |
|  |  | 08NOV2005 | 80 |  | 06DEC2005 | 0 |
|  |  | 08NOV2005 | 80 | SUBJECT DROPPED, THEN DISCARDED 4 TABS 100% COMPLIANT | 06DEC2005 | 0 |
|  |  | 15DEC2005 | 80 |  | 06DEC2005 | 68 |
|  |  | 06DEC2005 | 80 | SIC 12/12/2005 100% COMPLIANT | 15DEC2005 | 51 |
|  |  | 06DEC2005 | 80 | MISSED 1 TAB 96% COMPLIANT | 15DEC2005 | 50 |
|  |  | 15DEC2005 | 80 |  | 20DEC2005 | 57 |
|  |  |  | 80 |  |  |  |
| E0026025 | OL QTP | 10MAY2005 | 80 | 100% COMPLIANT PER REPORT | 24MAY2005 | 43 |

CONFIDENTIAL
AZSER12787774

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0026025 | OL QTP | 24MAY2005 | 80 | MISSED 3 DAYS (12 TABS) THUS SUBJECT WAS 86% COMPLIANT | 14JUN2005 | 8 |
|  |  | 14JUN2005 | 80 | 100% COMPLIANT | 05JUL2005 | 0 |
|  |  | 14JUN2005 | 80 | NO ACCOUNTABILITY SUBJECT FORGOT MEDICATION ON 8/2/05 RETURNED AT S7 - ONE DOSE MISSED - 96% COMPLIANT | 05JUL2005 | 76 |
|  |  | 05JUL2005 | 80 |  | 30AUG2005 | 0 |
|  |  | 05JUL2005 | 80 |  | 30AUG2005 | 52 |
|  |  | 02AUG2005 | 80 | 100% COMPLIANT | 30AUG2005 | 0 |
|  |  | 02AUG2005 | 80 |  | 30AUG2005 | 48 |
|  |  | 30AUG2005 | 80 | SUBJECT MISSED 6 TABS DATES UNKNOWN 95% COMPLIANT | 27SEP2005 | 54 |
|  |  | 27SEP2005 | 80 |  | 27SEP2005 | 12 |
|  |  | 27SEP2005 | 80 | 80% COMPLIANT FROM 10/17/05 DISCONTINUING STUDY | 18OCT2005 | 80 |
|  |  |  | 80 |  | 18OCT2005 |  |
| E0026026 | OL QTP | 24MAY2005 | 80 | NOT RETURNED LOST TO FOLLOW-UP | | 0 |
| E0026027 | OL QTP | 31MAY2005 | 80 | LATE ENTRY PLEASE NOTE STUDY DRUG WAS NEVER RETURNED C/L NEVER PICKED UP BY SUBJECT | | 0 |
|  |  |  | 80 |  |  |  |
| E0026028 | OL QTP | 31MAY2005 | 80 | NOT DISPENSED REDISPENSED | 14JUN2005 | 42 |
|  |  | 14JUN2005 | 80 | 100% COMPLIANT | 28JUN2005 | 24 |
|  |  | 28JUN2005 | 80 | PLEASE NOTE SUBJECT RETURNED BOTTLE THE DAY AFTER APPOINTMENT | 27JUL2005 | 0 |
|  |  | 28JUN2005 | 80 | PLEASE NOT SUBJECT RETURNED BOTTLE THE DAY AFTER HER APPOINTMENT 100% COMPLIANT | 27JUL2005 | 48 |
|  |  | 26JUL2005 | 80 | 100% COMPLIANT DOSED 24 EXTRA TABS DUE TO AE OF VOMITING | 23AUG2005 | 0 |
|  |  | 26JUL2005 | 80 |  | 23AUG2005 | 24 |
|  |  | 23AUG2005 | 80 | LOST TO FOLLOW-UP NOT RETURNED DUE TO SHORTAGE | 20SEP2005 | 0 |
|  |  | 23AUG2005 | 80 | DRUG REDISPENSED S1 48 TABS TOTAL | | 0 |
|  |  | 20SEP2005 | 80 | LOST TO FOLLOW-UP NOT RETURNED | | 0 |
| E0026029 | OL QTP | 09JUN2005 | 80 | SUBJECT FORGOT MEDICATION AT HOME, THUS DATE OF RETURN WILL NOT EQUAL VISIT DATE 3 TABS LOST 100% COMPLIANT | 21JUN2005 | 40 |
|  |  | 21JUN2005 | 80 | MISSED 3 DOSES AND 1 TAB DATES UNKNOWN THUS 85% COMPLIANT | 12JUL2005 | 9 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

901

CONFIDENTIAL
AZSER12787775

Page 202 of 894

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0026029 | OL QTP | 12JUL2005 | 80 | BOTTLE NOT RETURNED WILL RETURN S6, THUS NO ACCOUNTABILITY | | 0 |
| | | | 80 | SUBJECT MISSED 8 TABS DATES ARE UNKNOWN 90% COMPLIANT | | |
| | | 02AUG2005 | 80 | NOT RETURNED | | 0 |
| | | | 80 | NO ADDITIONAL DRUG DISPENSED | | |
| E0026030 | OL QTP | 14JUN2005 | 80 | SUBJECT RETURNED 39 TABS MISSED 1 TAB DATE UNKNOWN THUS 100% COMPLIANT | 30JUN2005 | 38 |
| | | 30JUN2005 | 80 | 100% COMPLIANT | 19JUL2005 | 4 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 19JUL2005 | 80 | SUBJECT MISSED 1 DOSE (4 TABS) ON 8/9/05 THUS 96% COMPLIANT | 16AUG2005 | 52 |
| | | 16AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 16AUG2005 | 80 | 98% COMPLIANT | 06SEP2005 | 77 |
| | | 06SEP2005 | 80 | | 17OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 17OCT2005 | 80 |
| E0026032 | QTP / VAL | 28JUN2005 | 80 | 100% COMPLIANT | 12JUL2005 | 46 |
| | | 12JUL2005 | 80 | 100% COMPLIANT | 26JUL2005 | 24 |
| | | 26JUL2005 | 80 | FORGOT TO RETURN BOTTLES ON 8/23/05 LOST VISIT REPORTED 100% COMPLIANCE. | 20SEP2005 | 0 |
| | | 26JUL2005 | 80 | DUE TO DELAY IN RETURNING BOTTLE SUBJECT "LOST" BOTTLE WHICH SHOULDHAVE CONTAINED 48 TABS IF SHE WAS 100% COMPLIANT | | 0 |
| | | 23AUG2005 | 80 | REDISPENSED AT S6 ON 9/20/05 CONTAINING 48 TABS | 20SEP2005 | 0 |
| | | 23AUG2005 | 80 | AND AT 10/18/05 VISIT PATIENT NOTED SHE DISCARDED EMPTY BOTTLE FOUND BOTTLE RETURNED | 29NOV2005 | 0 |
| | | 20SEP2005 | 80 | 96% COMPLIANT. DUE TO SHORTAGE OF STUDY MEDICATION ON 9/20/05 ONLY ONE NEW BOTTLE WAS DISPENSED RESULTING IN A SHORTAGE OF 4 TABS. | 20OCT2005 | 0 |
| | | 18OCT2005 | 80 | MISSED 8 TABS 168=95% COMPLIANT | 29NOV2005 | 0 |
| | | 18OCT2005 | 80 | RETURNED @ VISIT S9 | 13DEC2005 | 0 |
| | | 29NOV2005 | 80 | MISSED 10 TBS DATES UNKNOWN THUS 86% COMPLIANT | 13DEC2005 | 20 |
| | | 13DEC2005 | 80 | | 20DEC2005 | 60 |
| | | 13DEC2005 | 80 | 100% COMPLIANT | 20DEC2005 | 64 |
| | | 20DEC2005 | 80 | 100% COMPLIANT | 29DEC2005 | 36 |
| | | 29DEC2005 | 80 | 100% COMPLIANT | 10JAN2006 | 20 |
| | | 10JAN2006 | 80 | 100% COMPLIANT LOST 5 TABS | 24JAN2006 | 5 |
| | | 24JAN2006 | 80 | TABS WERE RETURNED VIA MAIL | 23FEB2006 | 74 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

902

CONFIDENTIAL
AZSER12787776

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0026032 | QTP / VAL | 24JAN2006 | 80 | | 23FEB2006 | 0 |
| E0026033 | QTP / VAL | 13SEP2005 | 80 | 100% COMPLIANT  65  REDISPENSED AT VS2 | 27SEP2005 | 45 |
| | | 27SEP2005 | 80 | 100% COMPLIANT | 11OCT2005 | 24 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 47 |
| | | 11OCT2005 | 80 | 100% COMPLIANT  SUBJECT DROPPED LOST 1 TAB | 08NOV2005 | 0 |
| | | 08NOV2005 | 80 | | 06DEC2005 | 20 |
| | | 08NOV2005 | 80 | 100% COMPLIANT | 06DEC2005 | 0 |
| | | 06DEC2005 | 80 | | 03JAN2006 | 0 |
| | | 06DEC2005 | 80 | 100% COMPLIANT | 03JAN2006 | 72 |
| | | 03JAN2006 | 80 | | 31JAN2006 | 0 |
| | | 03JAN2006 | 80 | 100% COMPLIANT | 31JAN2006 | 72 |
| | | 03JAN2006 | 80 | | 28FEB2006 | 0 |
| | | 31JAN2006 | 80 | | 28FEB2006 | 44 |
| | | 31JAN2006 | 80 | 100% COMPLIANT | 21MAR2006 | 0 |
| | | 28FEB2006 | 80 | | 21MAR2006 | 13 |
| | | 28FEB2006 | 80 | 100% COMPLIANT | 21MAR2006 | 80 |
| | | 1MAR2006 | 80 | | 25APR2006 | 0 |
| | | 21MAR2006 | 80 | | 25APR2006 | 0 |
| | | 11APR2006 | 80 | PLEASE NOTE SITE DIDN'T DISPENSE ENOUGH MEDICATION ON 3/21/06 VISIT DUE TO DOSE INCREASE PATIENT STOPPED BY ON 4/11/06 TO PICK UP AN EXTRA BOTTLE | 25APR2006 | 40 |
| | | 25APR2006 | 80 | 100% COMPLIANT WITH TITRATION/TAPER FOR RANDOMIZATION | 09MAY2006 | 27 |
| | | 25APR2006 | 80 | | 02MAY2006 | 64 |
| | | 02MAY2006 | 80 | | 09MAY2006 | 40 |
| | | 09MAY2006 | 80 | 100% COMPLIANT | 23MAY2006 | 0 |
| | | 09MAY2006 | 80 | | 23MAY2006 | 48 |
| | | 23MAY2006 | 80 | SUBJECT WAS 100% COMPLIANT | 06JUN2006 | 0 |
| | | 23MAY2006 | 80 | | 06JUN2006 | 48 |
| | | 06JUN2006 | 80 | SUBJECT 100% COMPLIANT | 20JUN2006 | 0 |
| | | 06JUN2006 | 80 | | 20JUN2006 | 48 |
| | | 20JUN2006 | 80 | | 18JUL2006 | 0 |
| | | 20JUN2006 | 80 | SUBJECT WAS 100% COMPLIANT WITH STUDY DRUG | 18JUL2006 | 0 |
| | | 20JUN2006 | 80 | | 18JUL2006 | 16 |
| | | 18JUL2006 | 80 | | 18JUL2006 | 80 |
| | | | 80 | | 15AUG2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787777

Page 204 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0026033 | QTP / VAL | 18JUL2006 | 80 | | 15AUG2006 | 0 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| | | 18JUL2006 | 80 | SUBJECT 100% COMPLIANT WITH STUDY DRUG | 15AUG2006 | 16 |
| E0026034 | PLA / VAL | 20SEP2005 | 80 | 6 TABS LOST DROPPED SUBJECT DOESN'T RECALL TAKING ANY EXTRA. SUBJECT COUNSELED ON RETURNING STUDY MEDICATION | 27SEP2005 | 46 |
| | | 27SEP2005 | 80 | 100% COMPLIANT | 04OCT2005 | 45 |
| | | 04OCT2005 | 80 | SUBJECT MISSED A TOTAL OF 5 DAYS OF STUDY MEDICATION. WHICH CAUSED SUBJECT TO BE 64% COMPLIANT SUBJECT WAS COUNCLED ON IMPORTANCE OF COMPLIANCE | 18OCT2005 | 35 |
| | | 18OCT2005 | 80 | FORGOT BOTTLE WILL RETURN NEXT VISIT RETURNED AT V | 13DEC2005 | 0 |
| | | 18OCT2005 | 80 | SUBJECT LOST 5 TABS BUT 100% COMPLIANT | 15NOV2005 | 15 |
| | | 15NOV2005 | 80 | | 13DEC2005 | 0 |
| | | 15NOV2005 | 80 | 100% COMPLIANT | 13DEC2005 | 20 |
| | | 13DEC2005 | 80 | | 10JAN2006 | 0 |
| | | 13DEC2005 | 80 | 100% COMPLIANT | 10JAN2006 | 72 |
| | | 10JAN2006 | 80 | | 07MAR2006 | 54 |
| | | 10JAN2006 | 80 | 95% COMPLIANT SUBJECT MISSED 10 TABLETS | 07MAR2006 | 5 |
| | | 10JAN2006 | 80 | | 07MAR2006 | 0 |
| | | 07FEB2006 | 80 | | 07MAR2006 | 0 |
| | | 07FEB2006 | 80 | 100% COMPLIANT | 07MAR2006 | 44 |
| | | 07MAR2006 | 80 | | 04APR2006 | 0 |
| | | 07MAR2006 | 80 | | 04APR2006 | 0 |
| | | 07MAR2006 | 80 | 100% COMPLIANT | 04APR2006 | 37 |
| | | 04APR2006 | 80 | 37 TABS RETURNED. PLEASE NOTE SUBJECT STATED DOSE THIS MORNING THUS 29 DAYS TAKEN. | 30MAY2006 | 0 |
| | | 04APR2006 | 80 | RETURNED AT S12 FORGOT BOTTLE AT S11 EMPTY BOTTLE LOST/DISCADED SUBJECT CLAIMS TOOK THEM ALL. | 30MAY2006 | 0 |
| | | 04APR2006 | 80 | RETURNED AT S12. FORGOT BOTTLE AT S11. 100% COMPLIANT. LOST 4 TABS. | 30MAY2006 | 47 |
| | | 02MAY2006 | 80 | | 30MAY2006 | 0 |
| | | 02MAY2006 | 80 | 100 % COMPLIANT | 30MAY2006 | 0 |
| | | 02MAY2006 | 80 | PATIENT REPORTED 100% COMPLIANCE YET PILL COUNT 6 TABLETS SHORT. | 14JUN2006 | 44 |
| | | 30MAY2006 | 80 | 100% COMPLIANT | 14JUN2006 | 32 |
| | | 30MAY2006 | 80 | | 14JUN2006 | 17 |
| | | 14JUN2006 | 80 | | 14JUN2006 | 0 |
| | | 14JUN2006 | 80 | SUBJECT MISSED 1 DOSE (7 TABS) THUS 93% COMPLIANT | 27JUN2006 | 69 |

CONFIDENTIAL
AZSER12787778

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0026034 | PLA / VAL | 27JUN2006 | 80 | SUBJECT LOST 1 TABLET DROPPED OR DISCARDED 100% COMPLIANT | 11JUL2006 | 0 |
| | | 27JUN2006 | 80 | | 11JUL2006 | 61 |
| | | 11JUL2006 | 80 | SUBJECT DID NOT RETURN STUDY DRUG. CERT LETTER SENT | | 0 |
| | | 11JUL2006 | 80 | | | 0 |
| E0026035 | OL QTP | 27SEP2005 | 80 | SUBJECT WAS TITRATING TO 400 MG UNABLE TO DETERMINE COMPLIANCE SUBJECT W/C THUS STOP DATE WILL BE 10/12/2005 WHEN STUDY DRUG WAS RETURNED | 12OCT2005 | 55 |
| | | | 80 | | | |
| E0026036 | OL QTP | 27SEP2005 | 80 | 100% COMPLIANT | 11OCT2005 | 54 |
| | | 11OCT2005 | 80 | SUBJECT MISSED 8 TABLETS DATES UNKNOWN THUS 90% COMPLIANT | 01NOV2005 | 4 |
| | | 01NOV2005 | 80 | 100% COMPLIANT | 22NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 22NOV2005 | 76 |
| | | 22NOV2005 | 80 | | 20DEC2005 | 0 |
| | | 22NOV2005 | 80 | MISSED 2 TABS 98% COMPLIANT | 20DEC2005 | 22 |
| E0027001 | OL QTP | 20APR2004 | 80 | PT REPORTS TAKING 2 EXTRA - 4 UNACCOUNTED FOR. | 04MAY2004 | 32 |
| | | 20APR2004 | 80 | PT REPORTS ACCIDENTALLY DROPPING TWO PILLS. | 04MAY2004 | 36 |
| | | 04MAY2004 | 80 | | 18MAY2004 | 0 |
| | | 04MAY2004 | 80 | THIS WAS REDISPENSED AT VISIT S4 WITH #79 AND AGAIN AT VISIT S5 WITH #43 NEVER RETURNED TO SITE | | 0 |
| | | 18MAY2004 | 80 | PATIENT USED THIS NEW BOTTLE FIRST AND RETURNED | 10JUN2004 | 0 |
| | | 10JUN2004 | 80 | REDISPENSED BOTTLE WITH #13 PATIENT NEVER RETURNED BOTTLE - LOT TO FOLLOW-UP. | | 0 |
| | | 10JUN2004 | 80 | PATIENT NEVER RETURNED BOTTLE - LOST TO FOLLOW-UP. | | 0 |
| E0027004 | OL QTP | 22JUN2004 | 80 | | 28JUN2004 | 54 |
| | | 28JUN2004 | 80 | | 06JUL2004 | 53 |
| | | 06JUL2004 | 80 | | 16JUL2004 | 45 |
| E0027005 | OL QTP | 14JUL2004 | 80 | PT DID NOT RETURN MEDICATION BOTTLE. DID NOT RETURN FOR FOLLOW-UP | | 0 |
| | | | 80 | | | |
| E0029001 | OL QTP | 24MAR2004 | 80 | | 05MAY2004 | 0 |
| | | 08APR2004 | 80 | | 05MAY2004 | 0 |
| | | 21APR2004 | 80 | NOT RETURNED | 05MAY2004 | 10 |
| | | 05MAY2004 | 80 | | | 0 |

CONFIDENTIAL
AZSER12787779

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029002 | OL QTP | 25MAR2004 | 80 | | | |
| | | 01APR2004 | 80 | | | |
| | | 22APR2004 | 80 | EMPTY THROWN OUT | 12APR2004 | 42 |
| | | 22APR2004 | 80 | NOT RETURNED | 22APR2004 | 10 |
| | | 20MAY2004 | 80 | NOT RETURNED | | 0 |
| | | 20MAY2004 | 80 | NOT RETURNED | | 0 |
| E0029003 | OL QTP | 31MAR2004 | 80 | DISCONTINUED | 20APR2004 | 35 |
| | | | 80 | | | |
| E0029004 | OL QTP | 08APR2004 | 80 | | 06MAY2004 | 28 |
| | | 06MAY2004 | 80 | | | 0 |
| E0029006 | OL QTP | 13APR2004 | 80 | | 04MAY2004 | 3 |
| | | 04MAY2004 | 80 | | 11MAY2004 | 0 |
| | | 11MAY2004 | 80 | | 06JUL2004 | 0 |
| | | 11MAY2004 | 80 | | 06JUL2004 | 0 |
| | | 18MAY2004 | 80 | NOT RETURNED DISPOSED OF | 06JUL2004 | 0 |
| | | 08JUN2004 | 80 | | 06JUL2004 | 0 |
| | | 08JUN2004 | 80 | | 06JUL2004 | 0 |
| | | 06JUL2004 | 80 | | 03AUG2004 | 11 |
| | | 06JUL2004 | 80 | | 31AUG2004 | 16 |
| | | 03AUG2004 | 80 | | 31AUG2004 | 0 |
| | | 03AUG2004 | 80 | | 28SEP2004 | 0 |
| | | 31AUG2004 | 80 | | 28SEP2004 | 0 |
| | | 31AUG2004 | 80 | | 28SEP2004 | 14 |
| | | 14SEP2004 | 80 | | 28SEP2004 | 0 |
| | | 28SEP2004 | 80 | | 26OCT2004 | 12 |
| | | 28SEP2004 | 80 | | 26OCT2004 | 0 |
| | | 26OCT2004 | 80 | 96% COMPLIANT | 23NOV2004 | 24 |
| | | 26OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 23NOV2004 | 80 | | 23NOV2004 | 0 |
| | | 23NOV2004 | 80 | | 21DEC2004 | 16 |
| | | 23NOV2004 | 80 | | 21DEC2004 | |
| | | | | | 21DEC2004 | |
| E0029007 | PlA / VAL | 20APR2004 | 80 | 4 TABS MISSING LOST | 06MAY2004 | 9 |
| | | 06MAY2004 | 80 | 87% COMPLIANT | 18MAY2004 | 0 |
| | | 18MAY2004 | 80 | NOT RETURNED EMPTY DISPOSED OF | 14JUL2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787780

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029007 | PLA / VAL | 18MAY2004 | 80 | NOT RETURNED EMPTY DISPOSED OF | 10SEP2004 | 0 |
| | | 14JUL2004 | 80 | | 10SEP2004 | 0 |
| | | 14JUL2004 | 80 | | 10SEP2004 | 0 |
| | | 11AUG2004 | 80 | | 06OCT2004 | 28 |
| | | 11AUG2004 | 80 | | 06OCT2004 | 0 |
| | | 06SEP2004 | 80 | | 13OCT2004 | 40 |
| | | 06SEP2004 | 80 | TOOK 4 X 2  3-30-05  EXTRA TABS | 19OCT2004 | 61 |
| | | 13OCT2004 | 80 | | 19OCT2004 | 48 |
| | | 19OCT2004 | 80 | | 03NOV2004 | 26 |
| E0029008 | PLA / VAL | 05MAY2004 | 80 | MISSED 1 DOSE | 19MAY2004 | 36 |
| | | 19MAY2004 | 80 | | 02JUN2004 | 16 |
| | | 02JUN2004 | 80 | | 01JUL2004 | 0 |
| | | 01JUL2004 | 80 | | 01JUL2004 | 37 |
| | | 01JUL2004 | 80 | | 29JUL2004 | 0 |
| | | 29JUL2004 | 80 | | 29JUL2004 | 50 |
| | | 29JUL2004 | 80 | | 25AUG2004 | 0 |
| | | 25AUG2004 | 80 | | 25AUG2004 | 0 |
| | | | | | 29SEP2004 | 16 |
| | | 22AUG2004 | 80 | REDISPENSED G8 AT VISIT #2 | 06OCT2004 | 42 |
| | | 06OCT2004 | 80 | | 27OCT2004 | 0 |
| | | 27OCT2004 | 80 | | 03NOV2004 | 52 |
| | | 03NOV2004 | 80 | | 22NOV2004 | 0 |
| | | 22NOV2004 | 80 | | 14DEC2004 | 0 |
| | | 22NOV2004 | 80 | | 14DEC2004 | 80 |
| | | 22NOV2004 | 80 | | 14DEC2004 | 37 |
| | | 14DEC2004 | 80 | | 12JAN2005 | 0 |
| | | 14DEC2004 | 80 | | 12JAN2005 | 28 |
| | | 14DEC2004 | 80 | | 12JAN2005 | 59 |
| | | 12JAN2005 | 80 | | 09FEB2005 | 0 |
| | | 12JAN2005 | 80 | | 09FEB2005 | 4 |
| | | 12JAN2005 | 80 | | 09FEB2005 | 80 |
| | | 09FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 09FEB2005 | 80 | | 10MAR2005 | 80 |
| | | 09FEB2005 | 80 | | 10MAR2005 | 55 |

CONFIDENTIAL
AZSER12787781

Page 208 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029008 | PLA / VAL | 10MAR2005 | 80 | | 14APR2005 | 80 |
| | | 10MAR2005 | 80 | | 14APR2005 | 15 |
| | | 10MAR2005 | 80 | | 14APR2005 | 0 |
| | | 10MAR2005 | 80 | | 14APR2005 | 80 |
| | | 14APR2005 | 80 | | 04MAY2005 | 80 |
| | | 14APR2005 | 80 | | 04MAY2005 | 13 |
| | | 14APR2005 | 80 | | 04MAY2005 | 0 |
| | | 14APR2005 | 80 | | 08JUN2005 | 80 |
| | | 04MAY2005 | 80 | | 08JUN2005 | 80 |
| | | 04MAY2005 | 80 | | 08JUN2005 | 28 |
| | | 04MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 1JAN2006 | 80 | | 08MAR2006 | 0 |
| | | 1JAN2006 | 80 | | 08MAR2006 | 8 |
| | | 1JAN2006 | 80 | | 08MAR2006 | 80 |
| | | 1JAN2006 | 80 | | 08MAR2006 | 0 |
| | | 08MAR2006 | 80 | | 03MAY2006 | 0 |
| | | 08MAR2006 | 80 | | 03MAY2006 | 80 |
| | | 08MAR2006 | 80 | | 03MAY2006 | 10 |
| | | 3MAY2006 | 80 | | 05JUL2006 | 0 |
| | | 3MAY2006 | 80 | | 05JUL2006 | 0 |
| | | 3MAY2006 | 80 | | 05JUL2006 | 70 |
| | | 3MAY2006 | 80 | | 05JUL2006 | 80 |
| | | 05JUL2006 | 80 | | 31AUG2006 | 0 |
| | | 05JUL2006 | 80 | | 31AUG2006 | 32 |
| | | 05JUL2006 | 80 | | 31AUG2006 | 0 |
| | | 05JUL2006 | 80 | 5 DOSES MISSING | | |
| | | 05JUL2006 | 80 | NOT RETURNED | | |
| | | 05JUL2006 | 80 | NOT RETURNED | | |
| | | 05JUL2006 | 80 | NOT RETURNED | | |
| | | 05JUL2006 | 80 | NOT RETURNED | | |
| | | 05JUL2006 | 80 | NOT RETURNED | | |
| | | 05JUL2006 | 80 | NOT RETURNED | | |
| | | 05JUL2006 | 80 | NOT RETURNED | | |
| | | 1APR2005 | 80 | | 14APR2005 | 95 |
| | | 04MAY2005 | 80 | | 04MAY2005 | 173 |
| | | | | | 08JUN2005 | 188 |
| E0029009 | PLA / LI | 17MAY2004 | 80 | EMPTY NOT RETURNED BY PATIENT DISPOSED OF | 02JUN2004 | 42 |
| | | 02JUN2004 | 80 | EMPTY NOT RETURNED DISPOSED OF BY PATIENT | | 0 |
| | | 16JUN2004 | | | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

908

CONFIDENTIAL
AZSER12787782

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 16JUN2004 | 80 | | 10AUG2004 | 0 |
| | | 14JUL2004 | 80 | | 31AUG2004 | 0 |
| | | 14JUL2004 | 80 | | 09SEP2004 | 0 |
| | | 17AUG2004 | 80 | | 09SEP2004 | 31 |
| | | 07AUG2004 | 80 | | 09SEP2004 | 0 |
| | | 09SEP2004 | 80 | | 07OCT2004 | 0 |
| | | 09SEP2004 | 80 | | 07OCT2004 | 72 |
| | | 07OCT2004 | 80 | | 07OCT2004 | 78 |
| | | 07OCT2004 | 80 | | 04NOV2004 | 0 |
| | | 04NOV2004 | 80 | | 04NOV2004 | 0 |
| | | 04NOV2004 | 80 | | 02DEC2004 | 0 |
| | | 02DEC2004 | 80 | | 02DEC2004 | 71 |
| | | 02DEC2004 | 80 | | 30DEC2004 | 0 |
| | | 02DEC2004 | 80 | | 30DEC2004 | 0 |
| | | 11JAN2005 | 80 | | 11JAN2005 | 64 |
| | | 11JAN2005 | 80 | | 18JAN2005 | 53 |
| | | 18JAN2005 | 80 | | 24JAN2005 | 50 |
| | | 24JAN2005 | 80 | | 09FEB2005 | 74 |
| | | 08JAN2005 | 80 | | 09FEB2005 | 2 |
| | | 09FEB2005 | 80 | | 22FEB2005 | 80 |
| | | 22FEB2005 | 80 | | 22FEB2005 | 0 |
| | | 22FEB2005 | 80 | | 15MAR2005 | 46 |
| | | 15MAR2005 | 80 | | 18APR2005 | 0 |
| | | 15MAR2005 | 80 | | 18APR2005 | 21 |
| | | 18APR2005 | 80 | | 28APR2005 | 25 |
| | | 18APR2005 | 80 | | 06JUN2005 | 80 |
| | | 18APR2005 | 80 | | 06JUN2005 | 80 |
| | | 28APR2005 | 80 | | 06JUN2005 | 80 |
| | | 28APR2005 | 80 | | 06JUN2005 | 30 |
| | | 28APR2005 | 80 | | 06JUN2005 | 0 |
| | | 28APR2005 | 80 | | 29JUN2005 | 0 |
| | | 02JUN2005 | 80 | | 29JUN2005 | 80 |
| | | 02JUN2005 | 80 | | 29JUN2005 | 28 |
| | | 29JUN2005 | 80 | | 26JUL2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787783

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 29JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 29JUN2005 | 80 | | 26JUL2005 | 78 |
| | | 26JUL2005 | 80 | | 30AUG2005 | 0 |
| | | 26JUL2005 | 80 | | 30AUG2005 | 0 |
| | | 26JUL2005 | 80 | | 30AUG2005 | 60 |
| | | 30AUG2005 | 80 | | 26SEP2005 | 0 |
| | | 30AUG2005 | 80 | | 26SEP2005 | 0 |
| | | 30AUG2005 | 80 | | 26SEP2005 | 76 |
| | | 26SEP2005 | 80 | | 18OCT2005 | 80 |
| | | 26SEP2005 | 80 | | 18OCT2005 | 78 |
| | | 26SEP2005 | 80 | | 18OCT2005 | 0 |
| | | 26SEP2005 | 80 | | 18OCT2005 | 0 |
| | | 18OCT2005 | 80 | | 17NOV2005 | 0 |
| | | 18OCT2005 | 80 | | 17NOV2005 | 80 |
| | | 18OCT2005 | 80 | | 17NOV2005 | 17 |
| | | 17NOV2005 | 80 | | 17NOV2005 | 0 |
| | | 17NOV2005 | 80 | | 13DEC2005 | 80 |
| | | 17NOV2005 | 80 | | 13DEC2005 | 0 |
| | | 13DEC2005 | 80 | | 13DEC2005 | 64 |
| | | 13DEC2005 | 80 | | 10JAN2006 | 0 |
| | | 13DEC2005 | 80 | | 10JAN2006 | 80 |
| | | 10JAN2006 | 80 | | 10JAN2006 | 24 |
| | | 10JAN2006 | 80 | | 07MAR2006 | 0 |
| | | 10JAN2006 | 80 | | 07MAR2006 | 0 |
| | | 10JAN2006 | 80 | | 07MAR2006 | 0 |
| | | 10JAN2006 | 80 | | 07MAR2006 | 80 |
| | | 07MAR2006 | 80 | | 07MAR2006 | 80 |
| | | 07MAR2006 | 80 | | 07MAR2006 | 32 |
| | | 07MAR2006 | 80 | | 02MAY2006 | 0 |
| | | 07MAR2006 | 80 | | 02MAY2006 | 0 |
| | | 07MAR2006 | 80 | | 02MAY2006 | 0 |
| | | 07MAR2006 | 80 | | 02MAY2006 | 80 |
| | | 02MAY2006 | 80 | | 02MAY2006 | 80 |
| | | | | | 02MAY2006 | 80 |
| | | | | | 02MAY2006 | 15 |
| | | | | | 27JUN2006 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787784

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 02MAY2006 | 80 | | 27JUN2006 | 80 |
| | | 02MAY2006 | 80 | | 27JUN2006 | 70 |
| | | 02MAY2006 | 80 | | 27JUN2006 | 0 |
| | | 02MAY2006 | 80 | | 27JUN2006 | 0 |
| | | 02MAY2006 | 80 | | 27JUN2006 | 0 |
| | | 02MAY2006 | 80 | | 27JUN2006 | 0 |
| | | 27JUN2006 | 80 | | 22AUG2006 | 0 |
| | | 27JUN2006 | 80 | | 22AUG2006 | 0 |
| | | 27JUN2006 | 80 | | 22AUG2006 | 0 |
| | | 27JUN2006 | 80 | | 22AUG2006 | 80 |
| | | 27JUN2006 | 80 | | 22AUG2006 | 80 |
| | | 27JUN2006 | 80 | | 22AUG2006 | 64 |
| | | 27JUN2006 | 80 | | 22AUG2006 | 0 |
| E0029010 | OL QTP | 06MAY2004 | 80 | REDISPENCE #62 ON 5/13/04 | 03JUN2004 | 0 |
| | | 13MAY2004 | 80 | | 03JUN2004 | 18 |
| | | 03JUN2004 | 80 | | 29JUL2004 | 0 |
| | | 03JUN2004 | 80 | | 29JUL2004 | 0 |
| | | 01JUL2004 | 80 | | 22NOV2004 | 0 |
| | | 01JUL2004 | 80 | | 22NOV2004 | 0 |
| | | 29JUL2004 | 80 | | 22NOV2004 | 0 |
| | | 29JUL2004 | 80 | | 22NOV2004 | 0 |
| | | 26AUG2004 | 80 | | 23SEP2004 | 0 |
| | | 26AUG2004 | 80 | | 23SEP2004 | 20 |
| | | 23SEP2004 | 80 | | 25OCT2004 | 0 |
| | | 23SEP2004 | 80 | | 25OCT2004 | 0 |
| | | 25OCT2004 | 80 | | 25OCT2004 | 0 |
| | | 25OCT2004 | 80 | | 22NOV2004 | 0 |
| | | 22NOV2004 | 80 | 32 TABS NOT RETURNED MISSING OR LOST AT HOME OF PATIENT | 22NOV2004 | 0 |
| | | 22NOV2004 | 80 | | 10JAN2005 | 0 |
| | | 22NOV2004 | 80 | 75% COMPLIANT | 10JAN2005 | 80 |
| | | 13DEC2004 | 80 | | 10JAN2005 | 34 |
| | | 13DEC2004 | 80 | | 10JAN2005 | 72 |
| | | 13DEC2004 | 80 | | 10JAN2005 | 0 |
| E0029011 | OL QTP | 10MAY2004 | 80 | NOT RETURNED | 10JAN2005 | 0 |

CONFIDENTIAL
AZSER12787785

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029014 | OL QTP | 13MAY2004 | 80 | FORGOT MED AT 52, DID NOT RETURN | | 0 |
| | | 20MAY2004 | 80 | NOT RETURNED | | 0 |
| E0029015 | QTP / VAL | 13MAY2004 | 80 | NOT RETURNED DISPOSED OF EMPTY | | 0 |
| | | 20MAY2004 | 80 | NOT RETURNED PATIENT DISPOSED OF EMPTY | | 0 |
| | | 10JUN2004 | 80 | NOT RETURNED EMPTY THROWN OUT | | 18 |
| | | 10JUN2004 | 80 | | 10JUN2004 | 0 |
| | | 10JUN2004 | 80 | | 08JUL2004 | 0 |
| | | 08JUL2004 | 80 | | 05AUG2004 | 14 |
| | | 08JUL2004 | 80 | | 05AUG2004 | 0 |
| | | 08JUL2004 | 80 | | 05AUG2004 | 0 |
| | | 05AUG2004 | 80 | | 02SEP2004 | 0 |
| | | 05AUG2004 | 80 | | 02SEP2004 | 0 |
| | | 02SEP2004 | 80 | | 06OCT2004 | 32 |
| | | 02SEP2004 | 80 | | 06OCT2004 | 0 |
| | | 02SEP2004 | 80 | | 06OCT2004 | 0 |
| | | 06OCT2004 | 80 | | 29NOV2004 | 48 |
| | | 06OCT2004 | 80 | | 27OCT2004 | 0 |
| | | 06OCT2004 | 80 | | 27OCT2004 | 0 |
| | | 27OCT2004 | 80 | | 29NOV2004 | 0 |
| | | 27OCT2004 | 80 | | 22DEC2004 | 0 |
| | | 29NOV2004 | 80 | | 22DEC2004 | 28 |
| | | 29NOV2004 | 80 | | 27JAN2005 | 0 |
| | | 22DEC2004 | 80 | REDISPENSED 80 AT 5 11 | 27JAN2005 | 0 |
| | | 22DEC2004 | 80 | | 27JAN2005 | 0 |
| | | 27JAN2005 | 80 | | 10FEB2005 | 32 |
| | | 27JAN2005 | 80 | | 10FEB2005 | 26 |
| | | 03FEB2005 | 80 | | 03FEB2005 | 62 |
| | | 10FEB2005 | 80 | REDISPENSED AT VISIT 4 | 10FEB2005 | 40 |
| | | 10FEB2005 | 80 | REDISPENSED AT VIS. 4 | 09MAR2005 | 0 |
| | | 09MAR2005 | 80 | | 09MAR2005 | 6 |
| | | 09MAR2005 | 80 | | 22MAR2005 | 56 |
| | | 22MAR2005 | 80 | | 21APR2005 | 80 |
| | | 22MAR2005 | 80 | | 21APR2005 | 0 |
| | | 22MAR2005 | 80 | | 21APR2005 | 0 |
| | | 22MAR2005 | 80 | | 21APR2005 | 0 |
| | | 21APR2005 | 80 | | 19MAY2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

912

CONFIDENTIAL
AZSER12787786

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029015 | QTP / VAL | 21APR2005 | 80 | | 19MAY2005 | 0 |
| | | 21APR2005 | 80 | | 19MAY2005 | 16 |
| | | 21APR2005 | 80 | | 19MAY2005 | 80 |
| | | 19MAY2005 | 80 | | 16JUN2005 | 0 |
| | | 19MAY2005 | 80 | | 16JUN2005 | 0 |
| | | 19MAY2005 | 80 | | 16JUN2005 | 80 |
| | | 19MAY2005 | 80 | | 16JUN2005 | 16 |
| | | 16JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 16JUN2005 | 80 | | 14JUL2005 | 80 |
| | | 16JUN2005 | 80 | | 14JUL2005 | 16 |
| | | 16JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 14JUL2005 | 80 | | 11AUG2005 | 0 |
| | | 14JUL2005 | 80 | | 11AUG2005 | 80 |
| | | 14JUL2005 | 80 | | 11AUG2005 | 0 |
| | | 14JUL2005 | 80 | | 11AUG2005 | 16 |
| | | 11AUG2005 | 80 | | 08SEP2005 | 0 |
| | | 11AUG2005 | 80 | | 08SEP2005 | 80 |
| | | 11AUG2005 | 80 | | 08SEP2005 | 16 |
| | | 18AUG2005 | 80 | | 06OCT2005 | 0 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 0 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 80 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 16 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 0 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 0 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 80 |
| | | 03NOV2005 | 80 | | 03NOV2005 | 16 |
| | | 03NOV2005 | 80 | | 08DEC2005 | 0 |
| | | 03NOV2005 | 80 | | 08DEC2005 | 0 |
| | | 03NOV2005 | 80 | | 08DEC2005 | 0 |
| | | 08DEC2005 | 80 | | 08DEC2005 | 40 |
| | | 08DEC2005 | 80 | | 29DEC2005 | 0 |
| | | 08DEC2005 | 80 | | 29DEC2005 | 80 |
| | | 08DEC2005 | 80 | | 29DEC2005 | 72 |
| | | 29DEC2005 | 80 | | 26JAN2006 | 0 |
| | | 29DEC2005 | 80 | | 26JAN2006 | 80 |
| | | 29DEC2005 | 80 | | 26JAN2006 | 0 |
| | | 26JAN2006 | 80 | | 26JAN2006 | 16 |
| | | 26JAN2006 | 80 | | 23MAR2006 | 0 |
| | | 26JAN2006 | 80 | | 23MAR2006 | 0 |
| | | 26JAN2006 | 80 | | 23MAR2006 | 0 |
| | | 26JAN2006 | 80 | | 23MAR2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

913

CONFIDENTIAL
AZSER12787787

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029015 | QTP / VAL | 26JAN2006 | 80 | | 23MAR2006 | 80 |
| | | 26JAN2006 | 80 | | 23MAR2006 | 80 |
| | | 26JAN2006 | 80 | | 23MAR2006 | 32 |
| | | 23MAR2006 | 80 | | 18MAY2006 | 80 |
| | | 23MAR2006 | 80 | | 18MAY2006 | 80 |
| | | 3MAR2006 | 80 | | 18MAY2006 | 32 |
| | | 3MAR2006 | 80 | | 18MAY2006 | 0 |
| | | 3MAR2006 | 80 | | 18MAY2006 | 0 |
| | | 3MAR2006 | 80 | | 18MAY2006 | 0 |
| | | 3MAR2006 | 80 | | 18MAY2006 | 0 |
| | | 18MAY2006 | 80 | | 13JUL2006 | 80 |
| | | 18MAY2006 | 80 | | 13JUL2006 | 80 |
| | | 18MAY2006 | 80 | | 13JUL2006 | 32 |
| | | 18MAY2006 | 80 | | 13JUL2006 | 0 |
| | | 18MAY2006 | 80 | | 13JUL2006 | 0 |
| | | 18MAY2006 | 80 | | 13JUL2006 | 0 |
| | | 13JUL2006 | 80 | | 31AUG2006 | 0 |
| | | 13JUL2006 | 80 | | 31AUG2006 | 0 |
| | | 13JUL2006 | 80 | | 31AUG2006 | 80 |
| | | 13JUL2006 | 80 | | 31AUG2006 | 80 |
| | | 13JUL2006 | 80 | | 31AUG2006 | 80 |
| | | 13JUL2006 | 80 | | 31AUG2006 | 8 |
| E0029016 | OL QTP | 13MAY2004 | 80 | NOT RETURNED | | 0 |
| | | | 80 | | | |
| E0029020 | PLA / VAL | 27MAY2004 | 80 | DRUG REDISPENSED AT S2 FOR S1 BOTTLE | 28JUN2004 | 0 |
| | | 10JUN2004 | 80 | | 28JUN2004 | 13 |
| | | 28JUN2004 | 80 | | 19AUG2004 | 0 |
| | | 28JUN2004 | 80 | | 19AUG2004 | 0 |
| | | 22JUL2004 | 80 | SUBJECT TOOK STUDY DRUG FROM S4 BOTTLES OVER THE S5 TIME PERIOD THEREFORE 0 TABLETS RETURNED FROM S4 BOTTLES | 19AUG2004 | 70 |
| | | 22JUL2004 | 80 | | 19AUG2004 | 80 |
| | | 19AUG2004 | 80 | TOTAL 80% COMPLIANCE OVER S4 AND S5 | 11OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 11OCT2004 | 46 |
| | | 08SEP2004 | 80 | | 11OCT2004 | 0 |

CONFIDENTIAL
AZSER12787788

Listing 12.2.5-2
Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029020 | PLA / VAL | 08SEP2004 | 80 | | 11OCT2004 | 36 |
| | | 11OCT2004 | 80 | | 11OCT2004 | 2 |
| | | 11OCT2004 | 80 | | 16NOV2004 | 0 |
| | | 11OCT2004 | 80 | | 24NOV2004 | 16 |
| | | 16NOV2004 | 80 | | 02DEC2004 | 48 |
| | | 16NOV2004 | 80 | | 24NOV2004 | 58 |
| | | 2NOV2004 | 80 | | 02DEC2004 | 36 |
| | | 02DEC2004 | 80 | | 20DEC2004 | 2 |
| | | 17DEC2004 | 80 | | 20DEC2004 | 62 |
| | | 20DEC2004 | 80 | | 04JAN2005 | 2 |
| | | 20DEC2004 | 80 | | 04JAN2005 | 80 |
| | | 04JAN2005 | 80 | | 10JAN2005 | 44 |
| | | 10JAN2005 | 80 | | 08MAR2005 | 0 |
| | | 10JAN2005 | 80 | | 08MAR2005 | 0 |
| | | 10JAN2005 | 80 | | 08MAR2005 | 0 |
| | | 21FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 21FEB2005 | 80 | | 08MAR2005 | 76 |
| | | 08MAR2005 | 80 | NOT RETURNED LOST TO FOLLOW | | |
| | | 08MAR2005 | 80 | NOT RETURNED LTF | | |
| | | 08MAR2005 | 80 | NOT RETURNED LTF | | |
| E0029022 | MISSING | 09JUN2004 | 80 | | 28JUN2004 | 80 |
| | | | 80 | | | |
| E0029023 | OL QTP | 09JUN2004 | 80 | NOT RETURNED | | 0 |
| | | 28JUN2004 | 80 | NOT RETURNED | | 0 |
| E0029024 | PLA / VAL | 10JUN2004 | 80 | REDISPENSED S2 EMPTY NOT RETURNED | 08JUL2004 | 0 |
| | | 24JUN2004 | 80 | PATIENT TOOK EXTRA DRUG ON 6/26/04 | 09AUG2004 | 15 |
| | | 08JUL2004 | 80 | PATIENT RAN OUT OF PILLS AND MISSED 2 DAYS | 09AUG2004 | 0 |
| | | 20JUL2004 | 80 | | 16AUG2004 | 0 |
| | | 16AUG2004 | 80 | PATIENT DISPENSED SAMPLES OF SEROQUEL ON 8-9-04 #80 RETURNED #29 ON 8-16-04 | 09SEP2004 | 0 |
| | | 16AUG2004 | 80 | REDISPENSED #49 TABS ON 9/9/04 | 09SEP2004 | 0 |
| | | 09SEP2004 | 80 | | 30SEP2004 | 0 |
| | | 09SEP2004 | 80 | | 30SEP2004 | 0 |
| | | 09SEP2004 | 80 | | 01NOV2004 | 41 |

CONFIDENTIAL
AZSER12787789

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029024 | PLA / VAL | 30SEP2004 | 80 | | 01NOV2004 | 0 |
| | | 30SEP2004 | 80 | | 01NOV2004 | 0 |
| | | 01NOV2004 | 80 | | 01DEC2004 | 0 |
| | | 01NOV2004 | 80 | | 01DEC2004 | 0 |
| | | 01NOV2004 | 80 | | 08DEC2004 | 26 |
| | | 01DEC2004 | 80 | | 08DEC2004 | 29 |
| | | 01DEC2004 | 80 | | 08DEC2004 | 50 |
| | | 08DEC2004 | 80 | | 15DEC2004 | 44 |
| | | 15DEC2004 | 80 | | 04JAN2005 | 0 |
| | | 15DEC2004 | 80 | | 12JAN2005 | 48 |
| | | 30DEC2004 | 80 | | 12JAN2005 | 64 |
| | | 30DEC2004 | 80 | | 31JAN2005 | 0 |
| | | 12JAN2005 | 80 | | 31JAN2005 | 48 |
| | | 26JAN2004 | 80 | | 23FEB2005 | 0 |
| | | 26JAN2004 | 80 | | 23FEB2005 | 80 |
| | | 26JAN2004 | 80 | | 23FEB2005 | 7 |
| | | 23FEB2005 | 80 | | 29MAR2005 | 0 |
| | | 23FEB2005 | 80 | | 29MAR2005 | 0 |
| | | 23FEB2005 | 80 | | 29MAR2005 | 53 |
| | | 29MAR2005 | 80 | | 29MAR2005 | 80 |
| | | 29MAR2005 | 80 | | 20APR2005 | 70 |
| | | 29MAR2005 | 80 | | 20APR2005 | 0 |
| | | 20APR2005 | 80 | | 20APR2005 | 0 |
| | | 20APR2005 | 80 | | 20APR2005 | 80 |
| | | 20APR2005 | 80 | | 27APR2005 | 80 |
| | | 20APR2005 | 80 | | 27APR2005 | 80 |
| | | | | | 27APR2005 | 26 |
| E0029025 | OL QTP | 15JUN2004 | 80 | | 28JUN2004 | 38 |
| | | 26JUN2004 | 80 | | 04AUG2004 | 0 |
| | | 07JUL2004 | 80 | NOT RETURNED | 02AUG2004 | 0 |
| | | 04AUG2004 | 80 | NOT RETURNED | | |
| | | 27AUG2004 | 80 | NOT RETURNED | | |
| | | 27AUG2004 | 80 | | | |
| E0029026 | OL QTP | 17JUN2004 | 80 | NOT RETURNED   SUBJECT LOST OR DISCARDED IN ERROR | | |
| | | 01JUL2004 | 80 | NOT RETURNED | | 0 |
| | | 15JUL2004 | 80 | NOT RETURNED | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12787790

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029026 | OL QTP | 15JUL2004 | 80 | NOT RETURNED | | 0 |
| | | 12AUG2004 | 80 | NOT RETURNED | | 0 |
| | | 12AUG2004 | 80 | NOT RETURNED | | 0 |
| E0029027 | OL QTP | 17JUN2004 | 80 | NOT RETURNED | | 0 |
| | | | 80 | | | |
| E0029028 | QTP / VAL | 23JUN2004 | 80 | | 22JUL2004 | 0 |
| | | 08JUL2004 | 80 | | 22JUL2004 | 36 |
| | | 22JUL2004 | 80 | | 16SEP2004 | 0 |
| | | 22JUL2004 | 80 | | 16SEP2004 | 48 |
| | | 19AUG2004 | 80 | | 16SEP2004 | 0 |
| | | 19AUG2004 | 80 | | 16SEP2004 | 48 |
| | | 16SEP2004 | 80 | | 21OCT2004 | 0 |
| | | 16SEP2004 | 80 | | 21OCT2004 | 20 |
| | | 21OCT2004 | 80 | | 15NOV2004 | 0 |
| | | 21OCT2004 | 80 | | 30NOV2004 | 48 |
| | | 1NOV2004 | 80 | | 30NOV2004 | 56 |
| | | 2NOV2004 | 80 | | 30NOV2004 | 56 |
| | | 3NOV2004 | 80 | | 30NOV2004 | 22 |
| | | 16DEC2004 | 80 | | 30DEC2004 | 24 |
| | | 30DEC2004 | 80 | | 10FEB2005 | 24 |
| | | 13JAN2005 | 80 | | 10FEB2005 | 0 |
| | | 13JAN2005 | 80 | | 10FEB2005 | 44 |
| | | 10FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 10FEB2005 | 80 | | 10MAR2005 | 50 |
| | | 10MAR2005 | 80 | | 31MAR2005 | 0 |
| | | 10MAR2005 | 80 | | 31MAR2005 | 76 |
| | | 31MAR2005 | 80 | | 03MAY2005 | 28 |
| | | 31MAR2005 | 80 | | 03MAY2005 | 0 |
| | | 02JUN2005 | 80 | EMPTY NOT RETURNED | 02AUG2005 | 0 |
| | | 02JUN2005 | 80 | EMPTY NOT RETURNED | 02AUG2005 | 0 |
| | | | 80 | NOT DISPENSED | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787791

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029028 | QTP / VAL | 02AUG2005 | 80 | | 01SEP2005 | 80 |
| | | 02AUG2005 | 80 | | 01SEP2005 | 80 |
| | | 02AUG2005 | 80 | | 01SEP2005 | 40 |
| | | 02AUG2005 | 80 | | 01SEP2005 | 80 |
| | | 01SEP2005 | 80 | | 19SEP2005 | 80 |
| | | 01SEP2005 | 80 | | 19SEP2005 | 80 |
| | | 01SEP2005 | 80 | | 19SEP2005 | 8 |
| | | 19SEP2005 | 80 | | 19OCT2005 | 0 |
| | | 19SEP2005 | 80 | | 19OCT2005 | 80 |
| | | 19SEP2005 | 80 | | 19OCT2005 | 80 |
| | | 19SEP2005 | 80 | | 19OCT2005 | 42 |
| | | 19OCT2005 | 80 | | 16NOV2005 | 80 |
| | | 19OCT2005 | 80 | | 16NOV2005 | 80 |
| | | 19OCT2005 | 80 | | 16NOV2005 | 50 |
| | | 19OCT2005 | 80 | | 16NOV2005 | 0 |
| | | 16NOV2005 | 80 | | 12JAN2006 | 0 |
| | | 16NOV2005 | 80 | | 12JAN2006 | 80 |
| | | 16NOV2005 | 80 | | 12JAN2006 | 26 |
| | | 16NOV2005 | 80 | | 12JAN2006 | 80 |
| | | 16NOV2005 | 80 | | 12JAN2006 | 80 |
| | | 16NOV2005 | 80 | | 12JAN2006 | 80 |
| | | 11JAN2006 | 80 | | 12JAN2006 | 0 |
| | | 11JAN2006 | 80 | | 08MAR2006 | 80 |
| | | 11JAN2006 | 80 | | 08MAR2006 | 80 |
| | | 11JAN2006 | 80 | | 08MAR2006 | 22 |
| | | 08MAR2006 | 80 | | 03MAY2006 | 0 |
| | | 08MAR2006 | 80 | | 03MAY2006 | 80 |
| | | 08MAR2006 | 80 | | 03MAY2006 | 80 |
| | | 08MAR2006 | 80 | | 03MAY2006 | 22 |
| | | 03MAY2006 | 80 | | 31MAY2006 | 0 |
| | | 03MAY2006 | 80 | | 31MAY2006 | 80 |
| | | 03MAY2006 | 80 | | 31MAY2006 | 80 |
| | | 03MAY2006 | 80 | | 31MAY2006 | 60 |
| | | 03MAY2005 | 80 | | 02JUN2006 | 50 |
| E0029031 | OL QTP | 30JUN2004 | 80 | | 25AUG2004 | 0 |
| | | 14JUL2004 | 80 | | 25AUG2004 | 17 |
| | | 28JUL2004 | 80 | | 25AUG2004 | 0 |
| | | 25AUG2004 | 80 | NOT RETURNED | 23SEP2004 | 0 |

/csre/prod/seroquel/d147c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787792

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029031 | OL QTP | 25AUG2004 | 80 | | 23SEP2004 | 0 |
| | | 23SEP2004 | 80 | NOT RETURNED LOST TO FOLLOW UP | | 0 |
| E0029032 | OL QTP | 06JUL2004 | 80 | | 08JUL2004 | 79 |
| E0029033 | OL QTP | 08JUL2004 | 80 | NOT RETURNED | | 0 |
| | | 22JUL2004 | 80 | NOT RETURNED | | 0 |
| | | 0AUG2004 | 80 | NOT RETURNED | | 0 |
| | | 05AUG2004 | 80 | NOT RETURNED | | 0 |
| E0029034 | OL QTP | 16JUL2004 | 80 | | 12AUG2004 | 0 |
| | | 25JUL2004 | 80 | | 16AUG2004 | 22 |
| | | 28JUL2004 | 80 | | 02SEP2004 | 63 |
| | | 12AUG2004 | 80 | | 02SEP2004 | 0 |
| | | 02SEP2004 | 80 | NOT RETURNING | | 0 |
| | | 02SEP2004 | 80 | NOT RETURNED | | 0 |
| | | 02SEP2004 | 80 | NOT RETURNED | | |
| E0029035 | OL QTP | 21JUL2004 | 80 | | 11OCT2004 | 13 |
| E0029037 | OL QTP | 22JUL2004 | 80 | PT. NON-COMPLIANT DUE TO SIDE EFFECTS. | 05AUG2004 | 75 |
| E0029039 | OL QTP | 29JUL2004 | 80 | | 25AUG2004 | 0 |
| | | 11AUG2004 | 80 | | 25AUG2004 | 47 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 0 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 38 |
| | | 22SEP2004 | 80 | | 22OCT2004 | 0 |
| | | 22SEP2004 | 80 | | 22OCT2004 | 45 |
| | | 02OCT2004 | 80 | | 22OCT2004 | 0 |
| | | 02OCT2004 | 80 | | 29NOV2004 | 45 |
| | | 29NOV2004 | 80 | | 29NOV2004 | 0 |
| | | 29NOV2004 | 80 | EMPTY NOT RETURNED | | 0 |
| | | 29NOV2004 | 80 | NOT RETURNED | 22DEC2004 | 59 |
| | | 29NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 2DEC2004 | 80 | NOT RETURNED | 04JAN2005 | 57 |
| | | 2DEC2004 | 80 | NOT RETURNED | | 0 |

CONFIDENTIAL
AZSER12787793

Page 220 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029039 | OL QTP | | | | | |
| E0029040 | PLA / VAL | 04AUG2004 | 80 | | 18AUG2004 | 30 |
| | | 18AUG2004 | 80 | | 01SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 27OCT2004 | 0 |
| | | 29SEP2004 | 80 | | 27OCT2004 | 0 |
| | | 29SEP2004 | 80 | | 27OCT2004 | 65 |
| | | 27OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 27OCT2004 | 80 | | 23NOV2004 | 24 |
| | | 23NOV2004 | 80 | | 22DEC2004 | 0 |
| | | 23NOV2004 | 80 | | 22DEC2004 | 19 |
| | | 22DEC2004 | 80 | | 26JAN2005 | 0 |
| | | 22DEC2004 | 80 | | 26JAN2005 | 68 |
| | | 26JAN2005 | 80 | | 16FEB2005 | 0 |
| | | 26JAN2005 | 80 | | 16FEB2005 | 51 |
| | | 26JAN2005 | 80 | | 24FEB2005 | 66 |
| | | 16FEB2005 | 80 | | 24FEB2005 | 60 |
| | | 16FEB2005 | 80 | | 24FEB2005 | 45 |
| | | 03MAR2005 | 80 | | 17MAR2005 | 76 |
| | | 03MAR2005 | 80 | | 17MAR2005 | 76 |
| | | 17MAR2005 | 80 | | 30MAR2005 | 79 |
| | | 17MAR2005 | 80 | | 30MAR2005 | 79 |
| | | 30MAR2005 | 80 | | 13APR2005 | 76 |
| | | 30MAR2005 | 80 | | 13APR2005 | 0 |
| | | 13APR2005 | 80 | | 11MAY2005 | 0 |
| | | 13APR2005 | 80 | | 11MAY2005 | 0 |
| | | 13APR2005 | 80 | | 11MAY2005 | 72 |
| | | 11MAY2005 | 80 | | 09JUN2005 | 66 |
| | | 11MAY2005 | 80 | | 09JUN2005 | 0 |
| | | 11MAY2005 | 80 | | 09JUN2005 | 0 |
| | | 09JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 09JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 09JUN2005 | 80 | | 06JUL2005 | 80 |
| | | 06JUL2005 | 80 | | 06JUL2005 | 78 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 0 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 0 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 80 |
| | | | | | 03AUG2005 | 72 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

920

CONFIDENTIAL
AZSER12787794

Page 221 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL | 03AUG2005 | 80 | | 31AUG2005 | 0 |
| | | 03AUG2005 | 80 | | 31AUG2005 | 0 |
| | | 03AUG2005 | 80 | | 31AUG2005 | 80 |
| | | 03AUG2005 | 80 | | 31AUG2005 | 66 |
| | | 31AUG2005 | 80 | | 28SEP2005 | 0 |
| | | 31AUG2005 | 80 | | 28SEP2005 | 80 |
| | | 31AUG2005 | 80 | | 28SEP2005 | 0 |
| | | 31AUG2005 | 80 | | 28SEP2005 | 72 |
| | | 28SEP2005 | 80 | | 31OCT2005 | 0 |
| | | 28SEP2005 | 80 | | 31OCT2005 | 0 |
| | | 28SEP2005 | 80 | | 31OCT2005 | 42 |
| | | 28SEP2005 | 80 | | 31OCT2005 | 80 |
| | | 31OCT2005 | 80 | | 23NOV2005 | 80 |
| | | 31OCT2005 | 80 | | 23NOV2005 | 80 |
| | | 31OCT2005 | 80 | | 23NOV2005 | 2 |
| | | 31OCT2005 | 80 | | 23NOV2005 | 0 |
| | | 23NOV2005 | 80 | | 21DEC2005 | 0 |
| | | 23NOV2005 | 80 | | 21DEC2005 | 80 |
| | | 23NOV2005 | 80 | | 21DEC2005 | 72 |
| | | 21DEC2005 | 80 | | 18JAN2006 | 0 |
| | | 21DEC2005 | 80 | | 18JAN2006 | 72 |
| | | 21DEC2005 | 80 | | 18JAN2006 | 80 |
| | | 21DEC2005 | 80 | | 18JAN2006 | 72 |
| | | 18JAN2006 | 80 | | 15FEB2006 | 0 |
| | | 18JAN2006 | 80 | | 15FEB2006 | 80 |
| | | 18JAN2006 | 80 | | 15FEB2006 | 71 |
| | | 18JAN2006 | 80 | | 15FEB2006 | 0 |
| | | 15FEB2006 | 80 | | 13APR2006 | 0 |
| | | 15FEB2006 | 80 | | 13APR2006 | 0 |
| | | 15FEB2006 | 80 | | 13APR2006 | 80 |
| | | 15FEB2006 | 80 | | 13APR2006 | 80 |
| | | 13APR2006 | 80 | | 13APR2006 | 80 |
| | | 13APR2006 | 80 | | 13APR2006 | 58 |
| | | 13APR2006 | 80 | | 08JUN2006 | 64 |
| | | 13APR2006 | 80 | | 08JUN2006 | 80 |
| | | 13APR2006 | 80 | | 08JUN2006 | 80 |
| | | 13APR2006 | 80 | | 08JUN2006 | 80 |
| | | 13APR2006 | 80 | | 08JUN2006 | 0 |
| | | 13APR2006 | 80 | | 08JUN2006 | 0 |
| | | 13APR2006 | 80 | | 08JUN2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

921

CONFIDENTIAL
AZSER12787795

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL | 08JUN2006 | 80 | | 10JUL2006 | 80 |
| | | 08JUN2006 | 80 | | 10JUL2006 | 54 |
| | | 08JUN2006 | 80 | | 10JUL2006 | 0 |
| | | 08JUN2006 | 80 | | 10JUL2006 | 80 |
| | | 08JUN2006 | 80 | | 10JUL2006 | 80 |
| | | 08JUN2006 | 80 | | 10JUL2006 | 80 |
| | | 08JUN2006 | 80 | | 10JUL2006 | 74 |
| E0029041 | OL QTP | 05AUG2004 | 80 | DROPPED OUT OF STUDY 2 TABS MISSING | 12AUG2004 | 62 |
| E0029042 | OL QTP | 18AUG2004 | 80 | | 25AUG2004 | 65 |
| | | 25AUG2004 | 80 | | 31AUG2004 | 58 |
| | | 31AUG2004 | 80 | | 15SEP2004 | 47 |
| | | 13SEP2004 | 80 | STUDY MEDS NOT RETURNED | 15SEP2004 | 28 |
| | | 15SEP2004 | 80 | STUDY MEDS NOT RETURNED | 15SEP2004 | 0 |
| E0029044 | OL QTP | 17AUG2004 | 80 | | 02SEP2004 | 45 |
| | | 02SEP2004 | 80 | NOT RETURNED LOST TO FOLLOW UP | | 0 |
| E0029047 | OL QTP | 24AUG2004 | 80 | NOT RETURNED | | 0 |
| E0029048 | OL QTP | 31AUG2004 | 80 | NOT RETURNED LOST TO FOLLOW | | 0 |
| E0029049 | PLA / VAL | 26AUG2004 | 80 | | 09SEP2004 | 36 |
| | | 09SEP2004 | 80 | | 21SEP2004 | 28 |
| | | 23SEP2004 | 80 | | 21OCT2004 | 0 |
| | | 23SEP2004 | 80 | | 18NOV2004 | 32 |
| | | 23SEP2004 | 80 | | | 0 |
| | | 1NOV2004 | 80 | PATIENT WAS 85% COMPLIANT MISSED 17 TABS | 20DEC2004 | 14 |
| | | 1NOV2004 | 80 | | 20DEC2004 | 0 |
| | | 20DEC2004 | 80 | | 29DEC2004 | 59 |
| | | 20DEC2004 | 80 | EMPTY NOT RETURNED | 29DEC2004 | 56 |
| | | 29DEC2004 | 80 | | 17JAN2005 | 44 |
| | | 05JAN2005 | 80 | | 17JAN2005 | 0 |
| | | 05JAN2005 | 80 | | 17JAN2005 | 80 |
| | | 17JAN2005 | 80 | | 15FEB2005 | 0 |
| | | 17JAN2005 | 80 | | 15FEB2005 | 0 |
| | | 31JAN2005 | 80 | | 15FEB2005 | 80 |
| | | 31JAN2005 | 80 | | 15FEB2005 | 16 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787796

Page 223 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029049 | PLA / VAL | 15FEB2005 | 80 | | 15MAR2005 | 56 |
| | | 15FEB2005 | 80 | | 15MAR2005 | 0 |
| | | 15FEB2005 | 80 | | 15MAR2005 | 0 |
| | | 15MAR2005 | 80 | | 17MAY2005 | 0 |
| | | 15MAR2005 | 80 | | 17MAY2005 | 0 |
| | | 15MAR2005 | 80 | | 17MAY2005 | 0 |
| | | 19APR2005 | 80 | | 17MAY2005 | 0 |
| | | 19APR2005 | 80 | | 17MAY2005 | 0 |
| | | 19APR2005 | 80 | | 17MAY2005 | 20 |
| | | 17MAY2005 | 80 | | 16JUN2005 | 80 |
| | | 17MAY2005 | 80 | | 16JUN2005 | 0 |
| | | 17MAY2005 | 80 | | 16JUN2005 | 16 |
| | | 17MAY2005 | 80 | | 16JUN2005 | 80 |
| | | 14JUN2005 | 80 | | 05JUL2005 | 0 |
| | | 14JUN2005 | 80 | | 05JUL2005 | 80 |
| | | 14JUN2005 | 80 | | 05JUL2005 | 80 |
| | | 05JUL2005 | 80 | | 04AUG2005 | 0 |
| | | 05JUL2005 | 80 | | 04AUG2005 | 40 |
| | | 05JUL2005 | 80 | | 04AUG2005 | 80 |
| | | 02AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 02AUG2005 | 80 | | 06SEP2005 | 48 |
| | | 02AUG2005 | 80 | | 06SEP2005 | 80 |
| | | 30AUG2005 | 80 | NOT RETURNED | | |
| | | 30AUG2005 | 80 | NOT RETURNED | | |
| | | 30AUG2005 | 80 | NOT RETURNED | | |
| | | 30AUG2005 | 80 | NOT RETURNED | | |
| E0029050 | OL QTP | 31AUG2004 | 80 | | 10SEP2004 | 53 |
| | | 10SEP2004 | 80 | NOT RETURNED | | |
| | | 14SEP2004 | 80 | NOT RETURNED | | |
| | | 28SEP2004 | 80 | | 26OCT2004 | 0 |
| | | 28SEP2004 | 80 | | 26OCT2004 | 58 |
| | | 26OCT2004 | 80 | | 08DEC2004 | 0 |
| | | 26OCT2004 | 80 | | 08DEC2004 | 0 |
| | | 26OCT2004 | 80 | | 18JAN2005 | 8 |
| | | 08DEC2004 | 80 | | 18JAN2005 | 55 |
| | | 08DEC2004 | 80 | NOT RETURNED | | |
| | | 28DEC2004 | 80 | | 18JAN2005 | 1 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

923

CONFIDENTIAL
AZSER12787797

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0029050 | OL QTP | 28DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 28DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 18JAN2005 | 80 | NOT RETURNED | | 0 |
| E0029051 | QTP / VAL | 16SEP2004 | 80 | | 19OCT2004 | 0 |
| | | 30SEP2004 | 80 | | 19OCT2004 | 55 |
| | | 19OCT2004 | 80 | | 23NOV2004 | 13 |
| | | 19OCT2004 | 80 | | 09DEC2004 | 33 |
| | | 09DEC2004 | 80 | | 06JAN2005 | 0 |
| | | 09DEC2004 | 80 | | 09DEC2005 | 37 |
| | | 06JAN2005 | 80 | | 17FEB2005 | 0 |
| | | 06JAN2005 | 80 | | 17FEB2005 | 4 |
| | | 17FEB2005 | 80 | | 14MAR2005 | 0 |
| | | 17FEB2005 | 80 | | 11APR2005 | 4 |
| | | 14MAR2005 | 80 | | 11APR2005 | 0 |
| | | 14MAR2005 | 80 | | 11APR2005 | 45 |
| | | 31MAR2005 | 80 | | 18APR2005 | 52 |
| | | 11APR2005 | 80 | | 28APR2005 | 36 |
| | | 18APR2005 | 80 | | | |
| | | 28APR2005 | 80 | NOT RETURNED | | 0 |
| | | 16MAY2005 | 80 | NOT RETURNED | | 0 |
| E0029052 | OL QTP | 28SEP2004 | 80 | NOT RETURNED | 12OCT2004 | 36 |
| | | 12OCT2004 | 80 | NOT RETURNED | | 0 |
| | | 12OCT2004 | 80 | | | 0 |
| E0029053 | OL QTP | 18OCT2004 | 80 | NOT RETURNED LOST | 01NOV2004 | 0 |
| | | 25OCT2004 | 80 | 10 CAPS MISPLACED | | 48 |
| | | 01NOV2004 | 80 | NOT RETURNED WITHDREW DUE TO AE | | 0 |
| E0030002 | OL QTP | 06JUL2004 | 80 | NOT RETURNED BY PATIENT | 29JUL2004 | 0 |
| | | 06JUL2004 | 80 | PATIENT DID NOT RETURN NO MEDS | | 0 |
| | | 29JUL2004 | 80 | PATIENT DID NOT RETURN NO MEDS | | 0 |
| E0030003 | OL QTP | 08JUL2004 | 80 | | 05AUG2004 | 0 |
| | | 05AUG2004 | 80 | | 05AUG2004 | 42 |
| | | 05AUG2004 | 80 | | 25OCT2004 | 34 |
| | | 05AUG2004 | 80 | PT DISCARDED EMPTY BOTTLE | | 0 |

CONFIDENTIAL
AZSER12787798

Page 225 of 894

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0030005 | QTP / VAL | 11AUG2004 | 80 | EMPTY | 15SEP2004 | 0 |
| | | 11AUG2004 | 80 | BOTTLE NOT RETURNED | | |
| | | 15SEP2004 | 80 | | 29OCT2004 | 0 |
| | | 15SEP2004 | 80 | | 29OCT2004 | 0 |
| | | 15SEP2004 | 80 | | 29OCT2004 | 0 |
| | | 29OCT2004 | 80 | | 24NOV2004 | 0 |
| | | 29OCT2004 | 80 | | 07JAN2005 | 0 |
| | | 07JAN2005 | 80 | | 04FEB2005 | 0 |
| | | 07JAN2005 | 80 | | 04FEB2005 | 20 |
| | | 24NOV2004 | 80 | | 07JAN2005 | 0 |
| | | 24NOV2004 | 80 | | 07JAN2005 | 0 |
| | | 04FEB2005 | 80 | | 04MAR2005 | 0 |
| | | 04FEB2005 | 80 | | 04MAR2005 | 14 |
| | | 04MAR2005 | 80 | | 25MAR2005 | 0 |
| | | 04MAR2005 | 80 | | 25MAR2005 | 27 |
| | | 25MAR2005 | 80 | | 22APR2005 | 49 |
| | | 25MAR2005 | 80 | | 22APR2005 | 20 |
| | | 22APR2005 | 80 | | 06MAY2005 | 28 |
| | | 22APR2005 | 80 | | 16MAY2005 | 58 |
| | | 26APR2005 | 80 | DRUG SENT VIA CARRIER ON APR 26 2005 BOTTLE | 01JUN2005 | 0 |
| | | | | REDISPENSED MAY 6 2005 | | |
| | | 16MAY2005 | 80 | | 01JUN2005 | 0 |
| | | 16MAY2005 | 80 | | 01JUN2005 | 63 |
| | | 01JUN2005 | 80 | | 13JUN2005 | 13 |
| | | 01JUN2005 | 80 | | 13JUN2005 | 66 |
| | | 13JUN2005 | 80 | | 27JUN2005 | 27 |
| | | 27JUN2005 | 80 | | 12JUL2005 | 42 |
| | | 27JUN2005 | 80 | | 12JUL2005 | 53 |
| | | | | | 12JUL2005 | 33 |
| | | 12JUL2005 | 80 | | 15AUG2005 | 0 |
| | | 12JUL2005 | 80 | | 15AUG2005 | 0 |
| | | 12JUL2005 | 80 | | 15AUG2005 | 31 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

925

CONFIDENTIAL
AZSER12787799

Page 226 of 894

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0030007 | PLA / VAL | 22NOV2004 | 80 | LOST EMPTY BOTTLE | 07FEB2005 | 0 |
| | | 10DEC2004 | 80 | LOST EMPTY BOTTLE | 02MAR2005 | 0 |
| | | 10DEC2004 | 80 | | 02MAR2005 | 4 |
| | | 29DEC2004 | 80 | | 02MAR2005 | 0 |
| | | 07FEB2005 | 80 | | 07FEB2005 | 51 |
| | | 07FEB2005 | 80 | | 19APR2005 | 0 |
| | | 02MAR2005 | 80 | | 19APR2005 | 6 |
| | | 02MAR2005 | 80 | | 17MAR2005 | 0 |
| | | 17MAR2005 | 80 | | 19APR2005 | 50 |
| | | 19APR2005 | 80 | | 03MAY2005 | 0 |
| | | 03MAY2005 | 80 | LOST EMPTY BOTTLE | | 18 |
| | | 27MAY2005 | 80 | | 27MAY2005 | |
| | | 27MAY2005 | 80 | | 15JUN2005 | 5 |
| | | 27MAY2005 | 80 | | 15JUN2005 | 80 |
| E0030008 | OL QTP | 23NOV2004 | 80 | | 02FEB2005 | 0 |
| | | 29DEC2004 | 80 | PER PATIENT BOTTLE EMPTY LOST EMPTY BOTTLE | 07FEB2005 | 0 |
| | | 29DEC2004 | 80 | | 07FEB2005 | 76 |
| | | 02FEB2005 | 80 | | 18MAR2005 | 37 |
| | | 02FEB2005 | 80 | | | 0 |
| | | 18MAR2005 | 80 | PER PATIENT LOST EMPTY BOTTLE | 02MAY2005 | 0 |
| | | 02MAY2005 | 80 | | 16JUN2005 | 0 |
| | | 02MAY2005 | 80 | | 16JUN2005 | 54 |
| | | 16JUN2005 | 80 | | 11JUL2005 | 0 |
| | | 16JUN2005 | 80 | | 11JUL2005 | 60 |
| | | 11JUL2005 | 80 | | 2AUG2005 | 0 |
| | | 11JUL2005 | 80 | | 26AUG2005 | 0 |
| E0030009 | OL QTP | 29NOV2004 | 80 | BOTTLES NOT RETURNED RE-DISPENSED AT 12/29/04 | | 0 |
| | | 29DEC2004 | 80 | BOTTLES NOT RETURNED | | 0 |
| E0030013 | OL QTP | 29NOV2004 | 80 | EMPTY BOTTLE DISPOSED OF BY FAMILY | 16DEC2004 | 0 |
| | | 16DEC2004 | 80 | FULL BOTTLE DISPOSED OF BY FAMILY | | 0 |
| | | 16DEC2004 | 80 | | | 0 |
| E0030014 | OL QTP | 29DEC2004 | 80 | NOT RETURNED | | 0 |
| E0030015 | OL QTP | 27APR2005 | 80 | | 11MAY2005 | 66 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

926

CONFIDENTIAL
AZSER12787800

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0030015 | OL QTP | | 80 | | | |
| E0030017 | QTP / VAL | 24JUN2005 | 80 | | 22AUG2005 | 0 |
| | | 01JUL2005 | 80 | | 22AUG2005 | 0 |
| | | 22JUL2005 | 80 | | 22AUG2005 | 0 |
| | | 22AUG2005 | 80 | | 15SEP2005 | 43 |
| | | 22AUG2005 | 80 | | 15SEP2005 | 68 |
| | | 15SEP2005 | 80 | | 15SEP2005 | 25 |
| | | 15SEP2005 | 80 | | 13OCT2005 | 80 |
| | | 13OCT2005 | 80 | | 13OCT2005 | 52 |
| | | 14OCT2005 | 80 | | 26OCT2005 | 62 |
| | | 26OCT2005 | 80 | | 10NOV2005 | 35 |
| | | 10NOV2005 | 80 | NOT RETURNED | | |
| | | 10NOV2005 | 80 | NOT RETURNED | | |
| | | 15NOV2005 | 80 | | 23NOV2005 | 0 |
| | | 2NOV2005 | 80 | | 0DEC2005 | 47 |
| | | 8DEC2005 | 80 | | 19JAN2006 | 21 |
| | | 15DEC2005 | 80 | | 19JAN2006 | 53 |
| | | 15DEC2005 | 80 | | | |
| | | 19JAN2006 | 80 | | 10FEB2006 | 0 |
| | | 19JAN2006 | 80 | | 10FEB2006 | 80 |
| E0030018 | QTP / VAL | 23JUN2005 | 80 | | 27JUL2005 | 0 |
| | | 01JUL2005 | 80 | | 27JUL2005 | 0 |
| | | 22JUL2005 | 80 | | 19AUG2005 | 0 |
| | | 22AUG2005 | 80 | | 15SEP2005 | 0 |
| | | 15SEP2005 | 80 | | 24OCT2005 | 0 |
| | | 14OCT2005 | 80 | | 24OCT2005 | 70 |
| | | 14OCT2005 | 80 | | 14NOV2005 | 0 |
| | | 14NOV2005 | 80 | | 28NOV2005 | 28 |
| | | 28NOV2005 | 80 | | 14DEC2005 | 36 |
| | | | | NOT DISPENSED | | |
| | | 16DEC2005 | 80 | | 16JAN2006 | 0 |
| | | 16DEC2005 | 80 | | 16JAN2006 | 24 |

CONFIDENTIAL
AZSER12787801

Page 228 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0030018 | QTP / VAL | 16JAN2006 | 80 | | 17FEB2006 | 0 |
| | | 16JAN2006 | 80 | | 17FEB2006 | 55 |
| | | 17FEB2006 | 80 | | 03MAR2006 | 20 |
| | | 17FEB2006 | 80 | | 03MAR2006 | 80 |
| | | 03MAR2006 | 80 | | 30MAR2006 | 0 |
| | | 03MAR2006 | 80 | | 30MAR2006 | 56 |
| | | 30MAR2006 | 80 | | 04MAY2006 | 0 |
| | | 30MAR2006 | 80 | | 04MAY2006 | 16 |
| | | 04MAY2006 | 80 | | 24MAY2006 | 0 |
| | | 04MAY2006 | 80 | | 24MAY2006 | 80 |
| | | 24MAY2006 | 80 | | 22JUN2006 | 0 |
| | | 24MAY2006 | 80 | | 22JUN2006 | 44 |
| | | 22JUN2006 | 80 | | 21JUL2006 | 0 |
| | | 22JUN2006 | 80 | | 21JUL2006 | 62 |
| | | 21JUL2006 | 80 | | 16AUG2006 | 17 |
| | | 21JUL2006 | 80 | UNKNOWN # PILLS SPILLED AND LOST | 16AUG2006 | 0 |
| | | 16AUG2006 | 80 | NOT RETURNED | | 0 |
| | | 16AUG2006 | 80 | NOT RETURNED | | 0 |
| | | 16AUG2006 | 80 | NOT RETURNED | | 0 |
| | | 16AUG2006 | 80 | NOT RETURNED | | 0 |
| E0030020 | OL QTP | 29JUN2005 | 80 | | 10OCT2005 | 0 |
| | | 27JUL2005 | 80 | | 10OCT2005 | 48 |
| E0031002 | OL QTP | 2MAR2004 | 80 | | 06APR2004 | 35 |
| | | 06APR2004 | 80 | | 20APR2004 | 27 |
| | | 20APR2004 | 80 | | 18MAY2004 | 20 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

928

CONFIDENTIAL
AZSER12787802

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031002 | OL QTP | 04MAY2004 | 80 | | 18MAY2004 | 38 |
| | | 18MAY2004 | 80 | | 01JUN2004 | 8 |
| | | 18MAY2004 | 80 | | 29JUN2004 | 80 |
| | | 15JUN2004 | 80 | | 29JUN2004 | 26 |
| E0031003 | QTP / LI | 25MAR2004 | 80 | | 01APR2004 | 64 |
| | | 01APR2004 | 80 | | 23APR2004 | 1 |
| | | 08APR2004 | 80 | | 25MAY2004 | 9 |
| | | 23APR2004 | 80 | | 25MAY2004 | 0 |
| | | 23APR2004 | 80 | | 25MAY2004 | 0 |
| | | 25MAY2004 | 80 | | 17JUN2004 | 0 |
| | | 25MAY2004 | 80 | | 15JUL2004 | 0 |
| | | 17JUN2004 | 80 | | 15JUL2004 | 19 |
| | | 15JUL2004 | 80 | | 12AUG2004 | 0 |
| | | 15JUL2004 | 80 | | 12AUG2004 | 0 |
| | | 15JUL2004 | 80 | | 10SEP2004 | 72 |
| | | 12AUG2004 | 80 | | 10SEP2004 | 0 |
| | | 12AUG2004 | 80 | | 23SEP2004 | 41 |
| | | 10SEP2004 | 80 | | 16SEP2004 | 46 |
| | | 16SEP2004 | 80 | | 23SEP2004 | 44 |
| | | 23SEP2004 | 80 | | 07OCT2004 | 0 |
| | | 07OCT2004 | 80 | | 04NOV2004 | 76 |
| | | 07OCT2004 | 80 | | 04NOV2004 | 0 |
| | | 07OCT2004 | 80 | | 04NOV2004 | 80 |
| | | 04NOV2004 | 80 | | 04NOV2004 | 72 |
| | | 04NOV2004 | 80 | | 09DEC2004 | 0 |
| | | 09DEC2004 | 80 | | 09DEC2004 | 0 |
| | | 09DEC2004 | 80 | | 09DEC2004 | 38 |
| | | 09DEC2004 | 80 | | 30DEC2004 | 80 |
| | | 09DEC2004 | 80 | | 30DEC2004 | 38 |
| | | 30DEC2004 | 80 | | 30DEC2004 | 38 |
| | | 30DEC2004 | 80 | | 30DEC2004 | 41 |
| | | 30DEC2004 | 80 | | 27JAN2005 | 80 |
| | | 30DEC2004 | 80 | | 27JAN2005 | 38 |
| | | 27JAN2005 | 80 | | 27JAN2005 | 38 |
| | | 27JAN2005 | 80 | | 27JAN2005 | 38 |
| | | | | | 25FEB2005 | 38 |
| | | | | | 25FEB2005 | 38 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787803

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031003 | QTP / LI | 27JAN2005 | 80 | | 25FEB2005 | 38 |
| | | 27JAN2005 | 80 | | 24MAR2005 | 32 |
| | | 25FEB2005 | 80 | | 24MAR2005 | 44 |
| | | 25FEB2005 | 80 | | 24MAR2005 | 38 |
| | | 25FEB2005 | 80 | | 24MAR2005 | 42 |
| | | 25FEB2005 | 80 | | 22APR2005 | 38 |
| | | 24MAR2005 | 80 | | 22APR2005 | 38 |
| | | 24MAR2005 | 80 | | 22APR2005 | 38 |
| | | 24MAR2005 | 80 | | 22APR2005 | 38 |
| | | 24MAR2005 | 80 | | 19MAY2005 | 38 |
| | | 22APR2005 | 80 | | 19MAY2005 | 38 |
| | | 22APR2005 | 80 | | 19MAY2005 | 44 |
| | | 22APR2005 | 80 | | 19MAY2005 | 44 |
| | | 22APR2005 | 80 | | 17JUN2005 | 38 |
| | | 19MAY2005 | 80 | | 17JUN2005 | 38 |
| | | 19MAY2005 | 80 | | 17JUN2005 | 38 |
| | | 19MAY2005 | 80 | | 17JUN2005 | 38 |
| | | 19MAY2005 | 80 | | 14JUL2005 | 38 |
| | | 17JUN2005 | 80 | | 14JUL2005 | 42 |
| | | 17JUN2005 | 80 | | 14JUL2005 | 38 |
| | | 17JUN2005 | 80 | | 14JUL2005 | 38 |
| | | 17JUN2005 | 80 | | 12AUG2005 | 38 |
| | | 14JUL2005 | 80 | | 12AUG2005 | 38 |
| | | 14JUL2005 | 80 | | 12AUG2005 | 38 |
| | | 14JUL2005 | 80 | | 12AUG2005 | 44 |
| | | 14JUL2005 | 80 | | 09SEP2005 | 32 |
| | | 12AUG2005 | 80 | | 09SEP2005 | 38 |
| | | 12AUG2005 | 80 | | 09SEP2005 | 38 |
| | | 12AUG2005 | 80 | | 09SEP2005 | 38 |
| | | 12AUG2005 | 80 | | 04NOV2005 | 38 |
| | | 09SEP2005 | 80 | | 04NOV2005 | 38 |
| | | 09SEP2005 | 80 | | 04NOV2005 | 38 |
| | | 09SEP2005 | 80 | | 04NOV2005 | 39 |
| | | 09SEP2005 | 80 | | 04NOV2005 | 38 |
| | | 28FEB2006 | 80 | | 28APR2006 | 38 |
| | | 28FEB2006 | 80 | | 28APR2006 | 38 |
| | | 28FEB2006 | 80 | | 28APR2006 | 31 |
| | | 28FEB2006 | 80 | | 28APR2006 | 30 |
| | | 28FEB2006 | 80 | | 28APR2006 | 31 |
| | | 28FEB2006 | 80 | | 28APR2006 | 31 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787804

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031003 | QTP / LI | 28FEB2006 | 80 | | 28APR2006 | 30 |
| | | 28FEB2006 | 80 | | 28APR2006 | 31 |
| | | 28APR2006 | 80 | PATIENT LOST TO FOLLOW-UP | | 0 |
| | | 28APR2006 | 80 | PATIENT LOST TO FOLLOW-UP | | 0 |
| | | 28APR2006 | 80 | PATIENT LOST TO FOLLOW-UP | | 0 |
| | | 28APR2006 | 80 | PATIENT LOST TO FOLLOW-UP | | 0 |
| | | 28APR2006 | 80 | PATIENT LOST TO FOLLOW-UP | | 0 |
| | | 28APR2006 | 80 | PATIENT LOST TO FOLLOW-UP | | 0 |
| | | 28APR2006 | 80 | PATIENT LOST TO FOLLOW-UP | | 0 |
| E0031004 | OL QTP | 29MAR2004 | 80 | | 05APR2004 | 72 |
| | | 05APR2004 | 80 | | 26APR2004 | 0 |
| | | 26APR2004 | 80 | | 24MAY2004 | 0 |
| | | 24MAY2004 | 80 | | 21JUN2004 | 43 |
| | | 24MAY2004 | 80 | | 21JUN2004 | 0 |
| | | 24MAY2004 | 80 | | 21JUN2004 | 48 |
| | | 21JUN2004 | 80 | | 19JUL2004 | 0 |
| | | 21JUN2004 | 80 | | 29JUL2004 | 8 |
| E0031006 | PLA / VAL | 01APR2004 | 80 | | 08APR2004 | 66 |
| | | 08APR2004 | 80 | | 13MAY2004 | 52 |
| | | 15APR2004 | 80 | | 25MAY2004 | 32 |
| | | 13MAY2004 | 80 | | 22JUN2004 | 45 |
| | | 25MAY2004 | 80 | | 20JUL2004 | 0 |
| | | 5MAY2004 | 80 | | 20JUL2004 | 46 |
| | | 22JUN2004 | 80 | | 18AUG2004 | 0 |
| | | 22JUN2004 | 80 | | 14SEP2004 | 26 |
| | | 20JUL2004 | 80 | | 13OCT2004 | 0 |
| | | 20JUL2004 | 80 | | 13OCT2004 | 20 |
| | | 18AUG2004 | 80 | | 13OCT2004 | 0 |
| | | 14SEP2004 | 80 | | 23NOV2004 | 5 |
| | | 10NOV2004 | 80 | | 17NOV2004 | 64 |
| | | 17NOV2004 | 80 | | 17NOV2004 | 58 |
| | | 23NOV2004 | 80 | | 07DEC2004 | 45 |
| | | 07DEC2004 | 80 | | 07DEC2004 | 45 |
| | | 07DEC2004 | 80 | | 21DEC2004 | 45 |
| | | 21DEC2004 | 80 | | 04JAN2005 | 45 |
| | | 21DEC2004 | 80 | | 04JAN2005 | 45 |

CONFIDENTIAL
AZSER12787805

Page 232 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031006 | PLA / VAL | 04JAN2005 | 80 | | 01FEB2005 | 45 |
| | | 04JAN2005 | 80 | | 01FEB2005 | 45 |
| | | 04JAN2005 | 80 | | 01FEB2005 | 45 |
| | | 04JAN2005 | 80 | | 01FEB2005 | 45 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 45 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 45 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 45 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 45 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 45 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 45 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 45 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 45 |
| | | 29MAR2005 | 80 | | 26APR2005 | 45 |
| | | 29MAR2005 | 80 | | 26APR2005 | 80 |
| | | 29MAR2005 | 80 | | 26APR2005 | 45 |
| | | 29MAR2005 | 80 | | 26APR2005 | 45 |
| | | 26APR2005 | 80 | | 24MAY2005 | 45 |
| | | 26APR2005 | 80 | | 24MAY2005 | 45 |
| | | 26APR2005 | 80 | | 24MAY2005 | 45 |
| | | 26APR2005 | 80 | | 24MAY2005 | 45 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 45 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 45 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 45 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 45 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 45 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 45 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 45 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 45 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 45 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 45 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 45 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 44 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 45 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 45 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 45 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 45 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 45 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 45 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 45 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 45 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 46 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 45 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 44 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 45 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

932

CONFIDENTIAL
AZSER12787806

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031006 | PLA / VAL | 08NOV2005 | 80 | | 04JAN2006 | 45 |
| | | 08NOV2005 | 80 | | 04JAN2006 | 45 |
| | | 08NOV2005 | 80 | | 04JAN2006 | 45 |
| | | 08NOV2005 | 80 | | 04JAN2006 | 45 |
| | | 08NOV2005 | 80 | | 04JAN2006 | 10 |
| | | 08NOV2005 | 80 | | 04JAN2006 | 45 |
| | | 08NOV2005 | 80 | | 04JAN2006 | 45 |
| | | 04JAN2006 | 80 | | 09JAN2006 | 80 |
| | | 04JAN2006 | 80 | | 09JAN2006 | 80 |
| | | 04JAN2006 | 80 | | 09JAN2006 | 80 |
| | | 04JAN2006 | 80 | | 09JAN2006 | 50 |
| | | 04JAN2006 | 80 | | 09JAN2006 | 80 |
| | | 04JAN2006 | 80 | | 09JAN2006 | 80 |
| | | 26APR2005 | 80 | | 24MAY2005 | 180 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 180 |
| E0031007 | OL QTP | 06APR2004 | 80 | | 21APR2004 | 52 |
| | | 21APR2004 | 80 | | 04MAY2004 | 34 |
| | | 04MAY2004 | 80 | | 17MAY2004 | 35 |
| E0031008 | OL QTP | 06APR2004 | 80 | | 13APR2004 | 54 |
| | | 13APR2004 | 80 | | 20APR2004 | 52 |
| | | 20APR2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0031011 | PLA / VAL | 12MAY2004 | 80 | | 08DEC2004 | 0 |
| | | 04JUN2004 | 80 | | 16JUL2004 | 0 |
| | | 11JUN2004 | 80 | | 16JUL2004 | 0 |
| | | 11JUN2004 | 80 | | 16JUL2004 | 42 |
| | | 16JUL2004 | 80 | | 11AUG2004 | 0 |
| | | 16JUL2004 | 80 | | 08SEP2004 | 0 |
| | | 25AUG2004 | 80 | | 11OCT2004 | 0 |
| | | 25AUG2004 | 80 | | 11OCT2004 | 64 |
| | | 08SEP2004 | 80 | | 11OCT2004 | 0 |
| | | 11OCT2004 | 80 | | 08NOV2004 | 61 |
| | | 11OCT2004 | 80 | NO MORE DRUGS DISPENSED. | | |
| | | 18OCT2004 | 80 | | 18OCT2004 | 62 |
| | | 18OCT2004 | 80 | | 25OCT2004 | 45 |
| | | 25OCT2004 | 80 | | 08NOV2004 | 10 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

933

CONFIDENTIAL
AZSER12787807