Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031011 | PLA / VAL | 25OCT2004 | 80 | | 08NOV2004 | 80 |
| | | 08NOV2004 | 80 | | 07DEC2004 | 40 |
| | | 08NOV2004 | 80 | | 07DEC2004 | 54 |
| | | 08NOV2004 | 80 | | 07DEC2004 | 80 |
| | | 08NOV2004 | 80 | | 07DEC2004 | 75 |
| | | 07DEC2004 | 80 | | 08DEC2004 | 80 |
| | | 07DEC2004 | 80 | | 08DEC2004 | 80 |
| | | 07DEC2004 | 80 | | 08DEC2004 | 80 |
| E0031012 | OL  QTP | 18MAY2004 | 80 | | 25MAY2004 | 51 |
| | | 25MAY2004 | 80 | | 02NOV2004 | 0 |
| | | 02JUN2004 | 80 | | 15JUN2004 | 12 |
| | | 15JUN2004 | 80 | | 13JUL2004 | 0 |
| | | 15JUN2004 | 80 | | 13JUL2004 | 16 |
| | | 29JUN2004 | 80 | | 13JUL2004 | 0 |
| | | 13JUL2004 | 80 | | 10AUG2004 | 0 |
| | | 13JUL2004 | 80 | | 10AUG2004 | 0 |
| | | 10AUG2004 | 80 | | 10AUG2004 | 0 |
| | | 17AUG2004 | 80 | | 07SEP2004 | 0 |
| | | 17AUG2004 | 80 | NOT RETURNED | 07SEP2004 | 0 |
| | | 17AUG2004 | 80 | | 07SEP2004 | 0 |
| | | 07JUL2004 | 80 | | 08OCT2004 | 0 |
| | | 07SEP2004 | 80 | | 02NOV2004 | 0 |
| | | 07SEP2004 | 80 | | 02NOV2004 | 0 |
| | | 08OCT2004 | 80 | | 02NOV2004 | 0 |
| | | 08OCT2004 | 80 | | 02NOV2004 | 0 |
| | | 02NOV2004 | 80 | | 02NOV2004 | 0 |
| | | 28DEC2004 | 80 | | 01DEC2004 | 0 |
| | | 28DEC2004 | 80 | | 25JAN2005 | 64 |
| | | 01DEC2004 | 80 | | 25JAN2005 | 64 |
| | | 01DEC2004 | 80 | | 28DEC2004 | 0 |
| | | 01DEC2004 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 28DEC2004 | 0 |
| | | | | | 25JAN2005 | 0 |
| E0031013 | OL  QTP | 21MAY2004 | 80 | | 03JUN2004 | 0 |
| | | 08MAY2004 | 80 | | 17JUN2004 | 0 |
| | | 17JUN2004 | 80 | | 17JUN2004 | 49 |
| | | 17JUN2004 | 80 | | 15JUL2004 | 0 |
| | | 17JUN2004 | 80 | | 15JUL2004 | 0 |

CONFIDENTIAL
AZSER12787808

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031013 | OL QTP | 17JUN2004 | 80 | | 12AUG2004 | 16 |
| | | 15JUL2004 | 80 | | 12AUG2004 | 0 |
| | | 15JUL2004 | 80 | | 12AUG2004 | 0 |
| | | 15JUL2004 | 80 | | 12AUG2004 | 0 |
| | | 12AUG2004 | 80 | | 01SEP2004 | 43 |
| | | 12AUG2004 | 80 | | 01SEP2004 | 41 |
| | | 12AUG2004 | 80 | | 01SEP2004 | 80 |
| E0031014 | OL QTP | 20MAY2004 | 80 | | 21JUN2004 | 0 |
| | | | 80 | DRUG NOT RETURNED | | |
| E0031015 | OL QTP | 26MAY2004 | 80 | | | |
| | | 07JUN2004 | 80 | BOTTLE NOT RETURNED | | |
| | | 21JUN2004 | 80 | BOTTLE NOT RETURNED | | |
| | | 21JUN2004 | 80 | BOTTLE NOT RETURNED | | |
| E0031016 | OL QTP | 02JUN2004 | 80 | | 15JUN2004 | 0 |
| | | 08JUN2004 | 80 | | 13JUL2004 | 0 |
| | | 15JUN2004 | 80 | | 09JUL2004 | 0 |
| | | 15JUN2004 | 80 | | 15JUN2004 | 0 |
| | | 13JUL2004 | 80 | | 06AUG2004 | 0 |
| | | 13JUL2004 | 80 | | 06AUG2004 | 0 |
| E0031017 | PLA / LI | 03JUN2004 | 80 | | 17JUN2004 | 17 |
| | | 17JUN2004 | 80 | | 29JUL2005 | 29 |
| | | 25JUN2004 | 80 | | 29JUL2005 | 52 |
| | | 01JUL2004 | 80 | | 29JUL2004 | 28 |
| | | 01JUL2004 | 80 | | 29JUL2004 | 80 |
| | | 01JUL2004 | 80 | BOTTLE DISCARDED IN TRASH BY PATIENT | | |
| | | 29JUL2004 | 80 | | 29JUL2005 | 23 |
| | | 29JUL2004 | 80 | | 26AUG2004 | 0 |
| | | 29JUL2004 | 80 | | 26AUG2004 | 0 |
| | | 26AUG2004 | 80 | | 26AUG2004 | 16 |
| | | 26AUG2004 | 80 | | 23SEP2004 | 0 |
| | | 26AUG2004 | 80 | | 23SEP2004 | 0 |
| | | 26AUG2004 | 80 | | 28OCT2004 | 0 |
| | | 11OCT2004 | 80 | | 28OCT2004 | 0 |
| | | 11OCT2004 | 80 | NOT RETURNED | 28OCT2004 | 28 |
| | | 28OCT2004 | 80 | | 29NOV2004 | 0 |
| | | 28OCT2004 | 80 | | 29NOV2004 | 0 |
| | | | | | 29NOV2004 | 4 |

CONFIDENTIAL
AZSER12787809

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031017 | PLA / LI | 28OCT2004 | 80 | | 20DEC2004 | 29 |
| | | 26NOV2004 | 80 | | 20DEC2004 | 64 |
| | | 06DEC2004 | 80 | | 06DEC2004 | 0 |
| | | 17DEC2004 | 80 | | 17DEC2004 | 0 |
| | | 17DEC2004 | 80 | | 05JAN2005 | 13 |
| | | 05JAN2005 | 80 | | 05JAN2005 | 0 |
| | | 21JAN2005 | 80 | | 21JAN2005 | 48 |
| | | 21JAN2005 | 80 | | 21JAN2005 | 0 |
| E0031019 | OL QTP | 04JUN2004 | 80 | BOTTLE NOT RETURNED | 18JUN2004 | 10 |
| | | 18JUN2004 | 80 | BOTTLE NOT RETURNED | 01JUL2004 | 11 |
| | | 01JUL2004 | 80 | | 29JUL2004 | 0 |
| | | 01JUL2004 | 80 | | 24AUG2004 | 0 |
| | | 29JUL2004 | 80 | EMPTY BOTTLE THROWN AWAY BY PATIENT | 21SEP2004 | 26 |
| | | 24AUG2004 | 80 | BOTTLE DISCARDED BY PATIENT - NOT RETURNED | 21SEP2004 | 0 |
| | | 24AUG2004 | 80 | | 08NOV2004 | 0 |
| | | 21SEP2004 | 80 | | 08NOV2004 | 50 |
| | | 21SEP2004 | 80 | | | 80 |
| E0031020 | OL QTP | 07JUN2004 | 80 | NOT RETURNED | 21JUN2004 | 22 |
| | | 21JUN2004 | 80 | NOT RETURNED | | 0 |
| | | 27JUL2004 | 80 | NOT RETURNED | | 0 |
| | | 27JUL2004 | 80 | | | |
| E0031022 | OL QTP | 21JUN2004 | 80 | | 28JUN2004 | 47 |
| | | 06JUL2004 | 80 | | 06JUL2004 | 48 |
| | | 19JUL2004 | 80 | | 19JUL2004 | 27 |
| | | 19JUL2004 | 80 | | 17AUG2004 | 44 |
| | | 17AUG2004 | 80 | | 17AUG2004 | 0 |
| | | 17AUG2004 | 80 | | 08SEP2004 | 72 |
| | | 08SEP2004 | 80 | | 06OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 03NOV2004 | 0 |
| | | 06OCT2004 | 80 | | 03DEC2004 | 0 |
| | | 03NOV2004 | 80 | | 03DEC2004 | 80 |
| E0031023 | PLA / LI | 23JUN2004 | 80 | | 20JUL2004 | 0 |
| | | 21JUL2004 | 80 | | 17AUG2004 | 0 |
| | | 21JUL2004 | 80 | | 17AUG2004 | 66 |

CONFIDENTIAL
AZSER12787810

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031023 | PLA / LI | 17AUG2004 | 80 | | 14SEP2004 | 0 |
| | | 17AUG2004 | 80 | | 18SEP2004 | 65 |
| | | 14SEP2004 | 80 | | 28SEP2004 | 66 |
| | | 15SEP2004 | 80 | | 22SEP2004 | 64 |
| | | 22SEP2004 | 80 | | 28SEP2004 | 54 |
| | | 28SEP2004 | 80 | | 28SEP2004 | 18 |
| | | 13OCT2004 | 80 | | 13OCT2004 | 80 |
| | | 13OCT2004 | 80 | | 18NOV2004 | 80 |
| | | 13OCT2004 | 80 | | 18NOV2004 | 80 |
| | | 13OCT2004 | 80 | | 18NOV2004 | 16 |
| | | 13OCT2004 | 80 | | 18NOV2004 | 0 |
| | | 18NOV2004 | 80 | | 14DEC2004 | 0 |
| | | 18NOV2004 | 80 | | 10FEB2005 | 80 |
| | | 8NOV2004 | 80 | | 10FEB2005 | 78 |
| | | 8NOV2004 | 80 | | 10FEB2005 | 80 |
| | | 14DEC2004 | 80 | | 10FEB2005 | 0 |
| | | 14DEC2004 | 80 | | 10FEB2005 | 0 |
| | | 14DEC2004 | 80 | | 10FEB2005 | 32 |
| | | 14DEC2004 | 80 | | 10FEB2005 | 0 |
| E0031025 | OL QTP | 25JUN2004 | 80 | BOTTLE NOT RETURNED | | |
| | | 25JUN2004 | 80 | | | 0 |
| E0031026 | QTP / LI | 28JUN2004 | 80 | | 12JUL2004 | 28 |
| | | 12JUL2004 | 80 | | 26JUL2004 | 10 |
| | | 12JUL2004 | 80 | | 24JUL2004 | 41 |
| | | 12JUL2004 | 80 | | 24AUG2004 | 0 |
| | | 26JUL2004 | 80 | | 24AUG2004 | 12 |
| | | 26JUL2004 | 80 | | 24AUG2004 | 76 |
| | | 26JUL2004 | 80 | | 21SEP2004 | 0 |
| | | 24AUG2004 | 80 | | 21SEP2004 | 0 |
| | | 24AUG2004 | 80 | | 21SEP2004 | 0 |
| | | 21SEP2004 | 80 | NOT RETURNED | | 0 |
| | | 21SEP2004 | 80 | NOT RETURNED | | 0 |
| | | 21SEP2004 | 80 | NOT RETURNED | | 0 |
| | | 19OCT2004 | 80 | NOT RETURNED | 16NOV2004 | 0 |
| | | 19OCT2004 | 80 | | 16NOV2004 | 0 |
| | | 19OCT2004 | 80 | | 16NOV2004 | 28 |
| | | 23NOV2004 | 80 | NOT RETURNED | 23NOV2004 | 62 |
| | | 23NOV2004 | 80 | NOT DISPENSED | | 0 |

CONFIDENTIAL
AZSER12787811

Page 238 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031026 | QTP / LI | | | | | |
| E0031028 | OL QTP | 01JUL2004 | 80 | NOT DISPENSED | 15JUL2004 | 4 |
| | | 15JUL2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 15JUL2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 29JUL2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 06AUG2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 06AUG2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 06AUG2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0031029 | PLA / VAL | 06JUL2004 | 80 | | 20JUL2004 | 16 |
| | | 20JUL2004 | 80 | | 03AUG2004 | 0 |
| | | 03AUG2004 | 80 | | 03AUG2004 | 0 |
| | | 03AUG2004 | 80 | | 08SEP2004 | 0 |
| | | 09AUG2004 | 80 | | 09AUG2004 | 34 |
| | | 09SEP2004 | 80 | | 26OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 28SEP2004 | 39 |
| | | 28SEP2004 | 80 | | 28SEP2004 | 0 |
| | | 28SEP2004 | 80 | | 16DEC2004 | 0 |
| | | 26OCT2004 | 80 | | 02DEC2004 | 18 |
| | | 02DEC2004 | 80 | | 02DEC2004 | 0 |
| | | 02DEC2004 | 80 | | 16DEC2004 | 49 |
| | | 09DEC2004 | 80 | | 09DEC2004 | 64 |
| | | 16DEC2004 | 80 | | 16DEC2004 | 42 |
| | | 16DEC2004 | 80 | | 30DEC2004 | 2 |
| | | 30DEC2004 | 80 | | 30DEC2004 | 80 |
| | | 13JAN2005 | 80 | | 13JAN2005 | 34 |
| | | 13JAN2005 | 80 | | 27JAN2005 | 38 |
| | | 27JAN2005 | 80 | | 27JAN2005 | 38 |
| | | 27JAN2005 | 80 | | 22FEB2005 | 38 |
| | | 27JAN2005 | 80 | | 22FEB2005 | 38 |
| | | 22FEB2005 | 80 | | 22FEB2005 | 38 |
| | | 22FEB2005 | 80 | | 22MAR2005 | 56 |
| | | 22FEB2005 | 80 | | 22MAR2005 | 38 |
| | | 22FEB2005 | 80 | | 22MAR2005 | 38 |
| | | 22MAR2005 | 80 | | 22MAR2005 | 44 |
| | | 22MAR2005 | 80 | | 19APR2005 | 38 |
| | | 22MAR2005 | 80 | | 19APR2005 | 38 |
| | | 22MAR2005 | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787812

Listing 12.2.5-2
Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031029 | PLA / VAL | 22MAR2005 | 80 | | 19APR2005 | 44 |
| | | 19APR2005 | 80 | | 19APR2005 | 42 |
| | | 19APR2005 | 80 | | 17MAY2005 | 42 |
| | | 19APR2005 | 80 | | 17MAY2005 | 36 |
| | | 19APR2005 | 80 | | 17MAY2005 | 42 |
| | | 17MAY2005 | 80 | | 22JUN2005 | 42 |
| | | 17MAY2005 | 80 | | 22JUN2005 | 42 |
| | | 17MAY2005 | 80 | | 22JUN2005 | 44 |
| | | 17MAY2005 | 80 | | 22JUN2005 | 44 |
| | | 22JUN2005 | 80 | | 13JUL2005 | 38 |
| | | 22JUN2005 | 80 | | 13JUL2005 | 38 |
| | | 22JUN2005 | 80 | | 13JUL2005 | 44 |
| | | 13JUL2005 | 80 | | 08AUG2005 | 38 |
| | | 13JUL2005 | 80 | | 08AUG2005 | 38 |
| | | 13JUL2005 | 80 | | 08AUG2005 | 38 |
| | | 08AUG2005 | 80 | | 08AUG2005 | 56 |
| | | 08AUG2005 | 80 | | 07SEP2005 | 38 |
| | | 08AUG2005 | 80 | | 07SEP2005 | 38 |
| | | 07SEP2005 | 80 | | 07SEP2005 | 38 |
| | | 07SEP2005 | 80 | | 03OCT2005 | 44 |
| | | 07SEP2005 | 80 | | 03OCT2005 | 44 |
| | | 03OCT2005 | 80 | | 03OCT2005 | 38 |
| | | 03OCT2005 | 80 | | 01NOV2005 | 38 |
| | | 03OCT2003 | 80 | | 01NOV2005 | 38 |
| | | 01NOV2005 | 80 | | 01NOV2005 | 38 |
| | | 01NOV2005 | 80 | | 28NOV2005 | 38 |
| | | 01NOV2005 | 80 | | 28NOV2005 | 38 |
| | | 28NOV2005 | 80 | | 28NOV2005 | 44 |
| | | 28NOV2005 | 80 | | 28NOV2005 | 38 |
| | | 28NOV2005 | 80 | | 23JAN2006 | 38 |
| | | 28NOV2005 | 80 | | 23JAN2006 | 38 |
| | | 23JAN2006 | 80 | | 23JAN2006 | 38 |
| | | 23JAN2006 | 80 | | 23JAN2006 | 38 |
| | | 23JAN2006 | 80 | | 20FEB2006 | 38 |
| | | | | | 20FEB2006 | 38 |

CONFIDENTIAL
AZSER12787813

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031029 | PLA / VAL | 23JAN2006 | 80 | | 20FEB2006 | 38 |
| | | 23JAN2006 | 80 | PT DID NOT RETURN DRUG | | 0 |
| | | 20FEB2006 | 80 | PT DID NOT RETURN DRUG | | 0 |
| | | 20FEB2006 | 80 | PT DID NOT RETURN DRUG | | 0 |
| | | 20FEB2006 | 80 | PT DID NOT RETURN DRUG | | 0 |
| E0031031 | PLA / LI | 07JUL2004 | 80 | | 21JUL2004 | 13 |
| | | 21JUL2004 | 80 | | 04AUG2004 | 73 |
| | | 21JUL2004 | 80 | | 04AUG2004 | 0 |
| | | 04AUG2004 | 80 | | 01SEP2004 | 80 |
| | | 04AUG2004 | 80 | | 01SEP2004 | 16 |
| | | 01SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 27OCT2004 | 0 |
| | | 01SEP2004 | 80 | | 27OCT2004 | 39 |
| | | 29SEP2004 | 80 | | 29NOV2004 | 0 |
| | | 29SEP2004 | 80 | | 29NOV2004 | 0 |
| | | 27OCT2004 | 80 | | 22DEC2004 | 0 |
| | | 27OCT2004 | 80 | | 19JAN2005 | 64 |
| | | 29NOV2004 | 80 | | 19JAN2005 | 0 |
| | | 29NOV2004 | 80 | | 16FEB2005 | 0 |
| | | 29NOV2004 | 80 | | 16FEB2005 | 0 |
| | | 05JAN2005 | 80 | | 16MAR2005 | 0 |
| | | 05JAN2005 | 80 | | 16MAR2005 | 0 |
| | | 19JAN2005 | 80 | | 16MAR2005 | 0 |
| | | 19JAN2005 | 80 | | 16MAR2005 | 0 |
| | | 16FEB2005 | 80 | | 16MAR2005 | 24 |
| | | 16FEB2005 | 80 | | 30MAR2005 | 24 |
| | | 16MAR2005 | 80 | | | |
| | | 16MAR2005 | 80 | | 23MAR2005 | 62 |
| | | 23MAR2005 | 80 | | 30MAR2005 | 38 |
| | | 30MAR2005 | 80 | | 13APR2005 | 56 |
| | | 30MAR2005 | 80 | | 13APR2005 | 0 |
| | | 13APR2005 | 80 | | 27APR2005 | 24 |
| | | 13APR2005 | 80 | | 27APR2005 | 24 |
| | | 27APR2005 | 80 | | 11MAY2005 | 24 |
| | | 27APR2005 | 80 | | 11MAY2005 | 24 |
| | | 11MAY2005 | 80 | | 08JUN2005 | 24 |
| | | 11MAY2005 | 80 | | 08JUN2005 | 24 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787814

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031031 | PLA / LI | 11MAY2005 | 80 | | 08JUN2005 | 24 |
| | | 11MAY2005 | 80 | | 08JUN2005 | 24 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 24 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 24 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 24 |
| E0031032 | OL QTP | 14JUL2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | | |
| E0031033 | OL QTP | 19JUL2004 | 80 | | 02AUG2004 | 30 |
| | | | 80 | | | |
| E0031034 | OL QTP | 20JUL2004 | 80 | | 17AUG2004 | 32 |
| | | 03AUG2004 | 80 | BOTTLE NOT RETURNED | 17AUG2004 | 0 |
| | | 17AUG2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 17AUG2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0031035 | QTP / VAL | 04AUG2004 | 80 | | 17AUG2004 | 28 |
| | | 17AUG2004 | 80 | | 26OCT2004 | 28 |
| | | 30AUG2004 | 80 | | 26OCT2004 | 27 |
| | | 30AUG2004 | 80 | | 26OCT2004 | 0 |
| | | 24SEP2004 | 80 | | 23NOV2004 | 0 |
| | | 26OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 26OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 26OCT2004 | 80 | | 23NOV2004 | 53 |
| | | 23NOV2004 | 80 | | 20DEC2004 | 0 |
| | | 23NOV2004 | 80 | | 20DEC2004 | 0 |
| | | 12JAN2004 | 80 | | 20DEC2004 | 0 |
| | | 20DEC2004 | 80 | | 10FEB2005 | 27 |
| | | 20DEC2004 | 80 | | 10FEB2005 | 0 |
| | | 20DEC2004 | 80 | | 12JAN2005 | 0 |
| | | 20DEC2004 | 80 | | 12JAN2005 | 16 |
| | | 10FEB2005 | 80 | | 10FEB2005 | 0 |
| | | 17FEB2005 | 80 | | 17FEB2005 | 62 |
| | | 24FEB2005 | 80 | | 24FEB2005 | 38 |
| | | 24FEB2005 | 80 | | 10MAR2005 | 24 |
| | | 10MAR2005 | 80 | | 24MAR2005 | 28 |
| | | 10MAR2005 | 80 | | 24MAR2005 | 24 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

941

CONFIDENTIAL
AZSER12787815

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031035 | QTP / VAL | 24MAR2005 | 80 | | 07APR2005 | 28 |
| | | 24MAR2005 | 80 | | 24MAR2005 | 32 |
| | | 07APR2005 | 80 | | 03MAR2005 | 51 |
| | | 07APR2005 | 80 | | 03MAY2005 | 24 |
| | | 07APR2005 | 80 | | 03MAY2005 | 64 |
| | | 03MAY2005 | 80 | | 01JUN2005 | 28 |
| | | 03MAY2005 | 80 | | 01JUN2005 | 69 |
| | | 03MAY2005 | 80 | | 01JUN2005 | 20 |
| | | 01JUN2005 | 80 | | 01JUN2005 | 36 |
| | | 01JUN2005 | 80 | | 15JUL2005 | 0 |
| | | 01JUN2005 | 80 | | 15JUL2005 | 0 |
| | | 01JUN2005 | 80 | | 15JUL2005 | 0 |
| | | 01JUN2005 | 80 | | 15JUL2005 | 0 |
| E0031036 | PLA / LI | 09AUG2004 | 80 | | 23AUG2004 | 18 |
| | | 23AUG2004 | 80 | | 04OCT2004 | 0 |
| | | 13SEP2004 | 80 | | 04OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 29NOV2004 | 0 |
| | | 08SEP2004 | 80 | | 29NOV2004 | 0 |
| | | 01NOV2004 | 80 | | 29NOV2004 | 46 |
| | | 01NOV2004 | 80 | | 29NOV2004 | 0 |
| | | 01NOV2004 | 80 | | 29DEC2004 | 60 |
| | | 29NOV2004 | 80 | | 29DEC2004 | 0 |
| | | 29NOV2004 | 80 | | 29DEC2004 | 18 |
| | | 29DEC2004 | 80 | | 31JAN2005 | 0 |
| | | 29DEC2004 | 80 | | 14FEB2005 | 0 |
| | | 29DEC2004 | 80 | | | |
| | | 31JAN2005 | 80 | | 07FEB2005 | 62 |
| | | 07FEB2005 | 80 | | 14FEB2005 | 44 |
| | | 14FEB2005 | 80 | | 07MAR2005 | 38 |
| | | 14FEB2005 | 80 | | 07MAR2005 | 0 |
| | | 07MAR2005 | 80 | | 14MAR2005 | 80 |
| | | 07MAR2005 | 80 | | 14MAR2005 | 38 |
| | | 14MAR2005 | 80 | | 28MAR2005 | 38 |
| | | 28MAR2005 | 80 | | 28MAR2005 | 38 |
| | | 28MAR2005 | 80 | | 25APR2005 | 38 |
| | | 28MAR2005 | 80 | | 25APR2005 | 38 |
| | | 28MAR2005 | 80 | | 25APR2005 | 38 |
| | | 25APR2005 | 80 | | 23MAY2005 | 38 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787816

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031036 | PLA / LI | 25APR2005 | 80 | | 23MAY2005 | 38 |
| | | 25APR2005 | 80 | | 23MAY2005 | 38 |
| | | 25APR2005 | 80 | | 23MAY2005 | 38 |
| | | 3MAY2005 | 80 | | 31MAY2005 | 80 |
| | | 3MAY2005 | 80 | | 31MAY2005 | 74 |
| | | 3MAY2005 | 80 | | 31MAY2005 | 80 |
| E0031037 | OL QTP | 11AUG2004 | 80 | | 25AUG2004 | 10 |
| | | 1AUG2004 | 80 | | 0NOV2004 | 25 |
| | | 08SEP2004 | 80 | | 06OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 06OCT2004 | 32 |
| | | 25AUG2004 | 80 | | 08SEP2004 | 32 |
| | | 08SEP2004 | 80 | | 8NOV2004 | 24 |
| | | 08SEP2004 | 80 | | 03NOV2004 | 0 |
| | | 06OCT2004 | 80 | | 01DEC2004 | 0 |
| | | 6OCT2004 | 80 | | 03NOV2004 | 0 |
| | | 06OCT2004 | 80 | | 01DEC2004 | 0 |
| | | 3NOV2004 | 80 | | 01DEC2004 | 24 |
| | | 03NOV2004 | 80 | | 26JAN2005 | 47 |
| | | 01DEC2004 | 80 | | 1NOV2004 | 17 |
| | | 01DEC2004 | 80 | | 26JAN2005 | 12 |
| | | 01DEC2004 | 80 | | 26JAN2005 | 14 |
| | | 28DEC2004 | 80 | | 8DEC2004 | 24 |
| | | 28DEC2004 | 80 | | 26JAN2005 | 26 |
| | | 28DEC2004 | 80 | | 26JAN2005 | 32 |
| E0031039 | OL QTP | 20AUG2004 | 80 | | 02SEP2004 | 32 |
| | | 02SEP2004 | 80 | | 20SEP2004 | 12 |
| | | 20SEP2004 | 80 | | 19OCT2004 | 9 |
| | | 29SEP2004 | 80 | | 15NOV2004 | 1 |
| | | 15OCT2004 | 80 | | 15NOV2004 | 0 |
| | | 1NOV2004 | 80 | | 17DEC2004 | 0 |
| | | 17DEC2004 | 80 | BOTTLE NOT RETURNED | 01FEB2005 | 0 |
| | | 17DEC2004 | 80 | | 05FEB2005 | 0 |
| E0031040 | OL QTP | 19AUG2004 | 80 | | 02SEP2004 | 16 |
| | | 02SEP2004 | 80 | BOTTLE NOT RETURNED | 17SEP2004 | 40 |
| | | 02SEP2004 | 80 | | | 0 |

CONFIDENTIAL
AZSER12787817

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031042 | OL QTP | 31AUG2004 | 80 | | 14OCT2004 | 47 |
| E0031043 | OL QTP | 08SEP2004 | 80 | | 29OCT2004 | 0 |
| | | 24SEP2004 | 80 | | 29OCT2004 | 0 |
| | | 06OCT2004 | 80 | | 29OCT2004 | 38 |
| | | 29OCT2004 | 80 | | 06DEC2004 | 0 |
| | | 29OCT2004 | 80 | | 06DEC2004 | 3 |
| | | 06DEC2004 | 80 | | 05JAN2005 | 17 |
| | | 05JAN2006 | 80 | | 21FEB2005 | 0 |
| E0031046 | OL QTP | 13OCT2004 | 80 | | 20OCT2004 | 24 |
| | | 20OCT2004 | 80 | NOT RETURNED | | 0 |
| E0031047 | QTP / VAL | 25OCT2004 | 80 | | 08NOV2004 | 0 |
| | | 01NOV2004 | 80 | | 23NOV2004 | 0 |
| | | 08NOV2004 | 80 | | 23NOV2004 | 71 |
| | | 23NOV2004 | 80 | | 17JAN2005 | 0 |
| | | 21DEC2004 | 80 | | 17JAN2005 | 24 |
| | | 21DEC2004 | 80 | | 17JAN2005 | 0 |
| | | 17JAN2005 | 80 | | 15MAR2005 | 0 |
| | | 17JAN2005 | 80 | BOTTLE NOT RETURNED | 15MAR2005 | 0 |
| | | 14FEB2005 | 80 | | 15MAR2005 | 43 |
| | | 14FEB2005 | 80 | | 11APR2005 | 0 |
| | | 15MAR2005 | 80 | | 11APR2005 | 0 |
| | | 15MAR2005 | 80 | | 25APR2005 | 1 |
| E0031048 | PLA / VAL | 23NOV2004 | 80 | | 14FEB2005 | 0 |
| | | 23NOV2004 | 80 | | 22NOV2004 | 59 |
| | | 11APR2005 | 80 | NOT RETURNED | 25APR2005 | 38 |
| | | 18APR2005 | 80 | | | |
| | | 25OCT2004 | 80 | | 14FEB2005 | 0 |
| | | 08NOV2004 | 80 | | 22NOV2004 | 0 |
| | | 08NOV2004 | 80 | | 05JAN2005 | 0 |
| | | 22NOV2004 | 80 | NOT DISPENSED | 17JAN2005 | 0 |
| | | 22NOV2004 | 80 | NOT DISPENSED | 14FEB2005 | 0 |
| | | 05JAN2005 | 80 | | | 18 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

944

CONFIDENTIAL
AZSER12787818

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031048 | PLA / VAL | 05JAN2005 | 80 | | 14MAR2005 | 24 |
| | | 17JAN2005 | 80 | | 14FEB2005 | 47 |
| | | 17JAN2005 | 80 | | 14FEB2005 | 0 |
| | | 17JAN2005 | 80 | | 14MAR2005 | 0 |
| | | 17JAN2005 | 80 | | 14MAR2005 | 0 |
| | | 14MAR2005 | 80 | | 11APR2005 | 43 |
| | | 14MAR2005 | 80 | | 11APR2005 | 0 |
| | | 14MAR2005 | 80 | | 11APR2005 | 3 |
| | | 11APR2005 | 80 | | 25APR2005 | 3 |
| | | 11APR2005 | 80 | | 18APR2005 | 63 |
| | | 11APR2005 | 80 | | 25APR2005 | 58 |
| E0031049 | OL QTP | 02MAY2005 | 80 | | 17MAY2005 | 26 |
| | | 17MAY2005 | 80 | | 14JUN2005 | 0 |
| | | 3MAY2005 | 80 | | 14JUN2005 | 0 |
| | | 3MAY2005 | 80 | | 28JUN2005 | 0 |
| | | 14JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 14JUN2005 | 80 | | 23AUG2005 | 0 |
| | | 28JUN2005 | 80 | | 23AUG2005 | 0 |
| | | 26JUL2005 | 80 | | 23AUG2005 | 32 |
| | | 26JUL2005 | 80 | | 13SEP2005 | 0 |
| | | 23AUG2005 | 80 | | 13SEP2005 | 14 |
| | | 13SEP2005 | 80 | | 06OCT2005 | 5 |
| | | 06OCT2005 | 80 | | 28OCT2005 | 0 |
| | | 06OCT2005 | 80 | | 28OCT2005 | 0 |
| | | | | | 28OCT2005 | 40 |
| E0031050 | OL QTP | 17MAY2005 | 80 | | 24MAY2005 | 52 |
| | | 24MAY2005 | 80 | | 14JUN2005 | 53 |
| | | 3MAY2005 | 80 | | 07SEP2005 | 0 |
| | | 14JUN2005 | 80 | | 10AUG2005 | 80 |
| | | 14JUN2005 | 80 | | 10AUG2005 | 30 |
| | | 14JUN2004 | 80 | | 12JUL2005 | 0 |
| | | 12JUL2005 | 80 | | 12JUL2005 | 24 |
| | | 12JUL2005 | 80 | | 10AUG2005 | 80 |
| | | 12JUL2005 | 80 | | 10AUG2005 | 80 |
| | | 12JUL2005 | 80 | | 10AUG2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

945

CONFIDENTIAL
AZSER12787819

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031050 | OL QTP | 10AUG2005 | 80 | | 07SEP2005 | 8 |
| | | 10AUG2005 | 80 | | 07SEP2005 | 0 |
| | | 10AUG2005 | 80 | | 10AUG2005 | 60 |
| | | 10AUG2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 07SEP2005 | 80 | | 20SEP2005 | 26 |
| | | 20SEP2005 | 80 | | 20SEP2005 | 52 |
| | | 20SEP2005 | 80 | | 20SEP2005 | 80 |
| E0031052 | PLA / LI | 20MAY2005 | 80 | | 26MAY2005 | 56 |
| | | 26MAY2005 | 80 | | 02JUN2005 | 52 |
| | | 02JUN2005 | 80 | | 16JUN2005 | 78 |
| | | 16JUN2005 | 80 | | 16JUN2005 | 0 |
| | | 16JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 16JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 13JUN2005 | 80 | BOTTLE NOT RETURNED | 13JUL2005 | 80 |
| | | 13JUL2005 | 80 | | 10AUG2005 | 34 |
| | | 21JUL2005 | 80 | | 10AUG2005 | 80 |
| | | 13JUL2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 13JUL2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 10AUG2005 | 80 | | 10AUG2005 | 0 |
| | | 10AUG2005 | 80 | | 07SEP2005 | 47 |
| | | 07SEP2005 | 80 | | 07SEP2005 | 47 |
| | | 07SEP2005 | 80 | | 07SEP2005 | 0 |
| | | 06OCT2005 | 80 | | 06OCT2005 | 31 |
| | | 07SEP2005 | 80 | | 06OCT2005 | 21 |
| | | 06OCT2005 | 80 | | 02NOV2005 | 0 |
| | | 02NOV2005 | 80 | | 02NOV2005 | 20 |
| | | 30NOV2005 | 80 | | 30NOV2005 | 0 |
| | | | | | 07DEC2005 | 60 |
| | | 30NOV2005 | 80 | | 07DEC2005 | 52 |
| | | 07DEC2005 | 80 | | 14DEC2005 | 45 |
| | | 14DEC2005 | 80 | | 28DEC2005 | 45 |
| | | 14DEC2005 | 80 | | 28DEC2005 | 45 |
| | | 28DEC2005 | 80 | | 11JAN2006 | 45 |
| | | 28DEC2005 | 80 | | 11JAN2006 | 45 |
| | | 11JAN2006 | 80 | | 25JAN2006 | 45 |
| | | 11JAN2006 | 80 | | 25JAN2006 | 44 |
| | | 25JAN2006 | 80 | | 17MAR2006 | 0 |
| | | 25JAN2006 | 80 | | 17MAR2006 | 0 |
| | | | | | 17MAR2006 | |

CONFIDENTIAL
AZSER12787820

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031052 | PLA / LI | 25JAN2006 | 80 | | 12JUL2006 | 60 |
| | | 17MAR2006 | 80 | | 11APR2006 | 45 |
| | | 17MAR2006 | 80 | | 11APR2006 | 45 |
| | | 17MAR2006 | 80 | | 11APR2006 | 80 |
| | | 17MAR2006 | 80 | | 11APR2006 | 60 |
| | | 17APR2006 | 80 | PT OPENED BOTTLE 4 INSTEAD OF BOTTLE #3 | 11MAY2006 | 42 |
| | | 11APR2006 | 80 | | 11MAY2006 | 46 |
| | | 11APR2006 | 80 | | 11MAY2006 | 45 |
| | | 11APR2006 | 80 | | 11MAY2006 | 45 |
| | | 1MAY2006 | 80 | | 07JUN2006 | 45 |
| | | 1MAY2006 | 80 | | 07JUN2006 | 44 |
| | | 11MAY2006 | 80 | | 07JUN2006 | 40 |
| | | 11MAY2006 | 80 | | 07JUN2006 | 40 |
| | | 07JUN2006 | 80 | | 12JUL2006 | 45 |
| | | 07JUN2006 | 80 | | 12JUL2006 | 45 |
| | | 07JUN2006 | 80 | | 12JUL2006 | 40 |
| | | 13JUL2006 | 80 | | 13JUL2006 | 0 |
| | | 13JUL2006 | 80 | SIC | 09AUG2006 | 55 |
| | | 13JUL2006 | 80 | | 09AUG2006 | 45 |
| | | 13JUL2006 | 80 | | 09AUG2006 | 45 |
| | | 09AUG2006 | 80 | | 09AUG2006 | 45 |
| | | 09AUG2006 | 80 | | 29AUG2006 | 45 |
| | | 09AUG2006 | 80 | | 29AUG2006 | 55 |
| | | 09AUG2006 | 80 | | 29AUG2006 | 80 |
| E0031053 | OL QTP | 03JUN2005 | 80 | | 17JUN2005 | 0 |
| | | 10JUN2005 | 80 | | 01JUL2005 | 56 |
| | | 17JUN2005 | 80 | | 01JUL2005 | 34 |
| | | 01JUL2005 | 80 | | 01AUG2005 | 0 |
| | | 01JUL2005 | 80 | | 29AUG2005 | 14 |
| | | 01JUL2005 | 80 | | 29AUG2005 | 0 |
| | | 01AUG2005 | 80 | | 29AUG2005 | 0 |
| | | 01AUG2005 | 80 | | 12SEP2005 | 64 |
| | | 01AUG2005 | 80 | | 12SEP2005 | 3 |
| | | 12SEP2005 | 80 | | 28SEP2005 | 0 |
| | | 12SEP2005 | 80 | | 28OCT2005 | 0 |
| | | 28SEP2005 | 80 | | 28OCT2005 | 0 |
| | | 28SEP2005 | 80 | | 28OCT2005 | 18 |
| | | 28SEP2005 | 80 | BOTTLE NOT RETURNED | 22NOV2005 | 0 |
| | | 28OCT2005 | 80 | | 22NOV2005 | 0 |
| | | 28OCT2005 | 80 | | 22NOV2005 | 80 |
| | | 28OCT2005 | 80 | | 22NOV2005 | 80 |
| | | 20NOV2005 | 80 | | 21DEC2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787821

Page 248 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031053 | OL QTP | 22NOV2005 | 80 | | 21DEC2005 | 15 |
| | | 22NOV2005 | 80 | | 21DEC2005 | 48 |
| E0031054 | OL QTP | 13JUN2005 | 80 | | 20JUN2005 | 55 |
| | | 20JUN2005 | 80 | | 27JUN2005 | 52 |
| | | 27JUN2005 | 80 | | 11JUL2005 | 74 |
| | | 27JUN2005 | 80 | | 11JUL2005 | 0 |
| | | 11JUL2005 | 80 | | 08AUG2005 | 0 |
| | | 11JUL2005 | 80 | | 08AUG2005 | 8 |
| | | 11JUL2005 | 80 | | 08AUG2005 | 62 |
| | | 08AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 08AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 08AUG2005 | 80 | BOTTLE NOT RETURNED | 06SEP2005 | 61 |
| | | 06SEP2005 | 80 | | 06NOV2005 | 0 |
| | | 06SEP2005 | 80 | | 30NOV2005 | 0 |
| | | 03OCT2005 | 80 | | 02NOV2005 | 0 |
| | | 03OCT2005 | 80 | | 30NOV2005 | 62 |
| | | 02NOV2005 | 80 | | 30NOV2005 | 52 |
| | | 02NOV2005 | 80 | | 30NOV2005 | 68 |
| E0031055 | OL QTP | 17JUN2005 | 80 | | 24JUN2005 | 56 |
| | | 24JUN2005 | 80 | | 01JUL2005 | 41 |
| | | 01JUL2005 | 80 | | 15JUL2005 | 68 |
| | | 01JUL2005 | 80 | | 28JUL2005 | 0 |
| | | 15JUL2005 | 80 | | 11AUG2005 | 0 |
| | | 28JUL2005 | 80 | | 11AUG2005 | 60 |
| | | 28JUL2005 | 80 | | 08SEP2005 | 0 |
| | | 11AUG2005 | 80 | | 08SEP2005 | 0 |
| | | 11AUG2005 | 80 | | 06OCT2005 | 0 |
| | | 02SEP2005 | 80 | | 06OCT2005 | 0 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 0 |
| | | 08SEP2005 | 80 | | | |
| E0031058 | QTP / VAL | 14JUL2005 | 80 | | 21JUL2005 | 67 |
| | | 21JUL2005 | 80 | | 28JUL2005 | 64 |
| | | 28JUL2005 | 80 | | 11AUG2005 | 0 |
| | | 28JUL2005 | 80 | | 11AUG2005 | 75 |
| | | 11AUG2005 | 80 | | 20SEP2005 | 7 |
| | | 11AUG2005 | 80 | | 20SEP2005 | 1 |
| | | 11AUG2005 | 80 | | 20SEP2005 | 0 |
| | | 20SEP2005 | 80 | | 03OCT2005 | 80 |
| | | 20SEP2005 | 80 | | 03OCT2005 | 0 |
| | | 20SEP2005 | 80 | | 03OCT2005 | 68 |

CONFIDENTIAL
AZSER12787822

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031058 | QTP / VAL | 03OCT2005 | 80 | | 07NOV2005 | 0 |
| | | 03OCT2005 | 80 | | 07NOV2005 | 0 |
| | | 03OCT2005 | 80 | | 07NOV2005 | 60 |
| | | 07NOV2005 | 80 | | 01DEC2005 | 0 |
| | | 07NOV2005 | 80 | | 23DEC2005 | 44 |
| | | 01DEC2005 | 80 | | 23DEC2005 | 70 |
| | | | 80 | BOTTLE NOT DISPENSED | | 0 |
| | | | 80 | BOTTLE NOT DISPENSED | | 0 |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| E0031059 | OL QTP | 18JUL2005 | 80 | | 01AUG2005 | 0 |
| | | 25JUL2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 01AUG2005 | 80 | BOTTLE NOT RETURNED | | |
| E0031060 | PLA / VAL | 15JUL2005 | 80 | | 26JUL2005 | 70 |
| | | 26JUL2005 | 80 | | 02AUG2005 | 54 |
| | | 02AUG2005 | 80 | | 16AUG2005 | 5 |
| | | 02AUG2005 | 80 | | 14SEP2005 | 0 |
| | | 16AUG2005 | 80 | | 14SEP2005 | 80 |
| | | 16AUG2005 | 80 | | 14SEP2005 | 43 |
| | | 14SEP2005 | 80 | | 14SEP2005 | 5 |
| | | 14SEP2005 | 80 | | 11OCT2005 | 27 |
| | | 14SEP2005 | 80 | | 11OCT2005 | 0 |
| | | 11OCT2005 | 80 | | 07NOV2005 | 0 |
| | | 07NOV2005 | 80 | | 07NOV2005 | 24 |
| | | 07NOV2005 | 80 | | 07NOV2005 | 0 |
| | | 05DEC2005 | 80 | | 05DEC2005 | 9 |
| | | 05DEC2005 | 80 | | 21DEC2005 | 17 |
| | | 14DEC2005 | 80 | | 21DEC2005 | 37 |
| | | 21DEC2005 | 80 | | 21DEC2005 | 58 |
| | | 21DEC2005 | 80 | | 04JAN2006 | 24 |
| | | 04JAN2006 | 80 | | 04JAN2006 | 24 |
| | | 04JAN2006 | 80 | | 17JAN2006 | 24 |
| | | 17JAN2006 | 80 | | 17JAN2006 | 24 |
| | | 17JAN2006 | 80 | | 01FEB2006 | 24 |
| | | 01FEB2006 | 80 | | 01FEB2006 | 24 |
| | | 01FEB2006 | 80 | | 01MAR2006 | 24 |
| | | | | | 01MAR2006 | 24 |
| | | | | | 01MAR2006 | 24 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787823

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031060 | PLA / VAL | 01FEB2006 | 80 | | 01MAR2006 | 24 |
| | | 01MAR2006 | 80 | | 29MAR2006 | 24 |
| | | 01MAR2006 | 80 | | 29MAR2006 | 24 |
| | | 01MAR2006 | 80 | | 29MAR2006 | 24 |
| | | 01MAR2006 | 80 | | 29MAR2006 | 24 |
| | | 29MAR2006 | 80 | | 01MAY2006 | 31 |
| | | 29MAR2006 | 80 | | 01MAY2006 | 31 |
| | | 29MAR2006 | 80 | | 01MAY2006 | 10 |
| | | 01MAY2006 | 80 | | 02JUN2006 | 31 |
| | | 01MAY2006 | 80 | | 02JUN2006 | 31 |
| | | 01MAY2006 | 80 | | 02JUN2006 | 32 |
| | | 01MAY2006 | 80 | | 02JUN2006 | 38 |
| | | 02JUN2006 | 80 | | 06JUL2006 | 24 |
| | | 02JUN2006 | 80 | | 06JUL2006 | 0 |
| | | 02JUN2006 | 80 | | 06JUL2006 | 24 |
| | | 07JUL2006 | 80 | | 26JUL2006 | 24 |
| | | 07JUL2006 | 80 | | 26JUL2006 | 40 |
| | | 07JUL2006 | 80 | | 26JUL2006 | 80 |
| | | 26JUL2006 | 80 | | 11AUG2006 | 24 |
| | | 26JUL2006 | 80 | | 11AUG2006 | 24 |
| | | 26JUL2006 | 80 | PT STARTED WITH BOTTLE TWO. | 11AUG2006 | 64 |
| | | 11AUG2006 | 80 | | 11AUG2006 | 80 |
| | | 11AUG2006 | 80 | | 17AUG2006 | 80 |
| | | 11AUG2006 | 80 | | 17AUG2006 | 32 |
| | | 11AUG2006 | 80 | | 17AUG2006 | 80 |
| | | 11AUG2006 | 80 | | 17AUG2006 | 80 |
| E0031063 | OL QTP | 29JUL2005 | 80 | | 05AUG2005 | 59 |
| | | 05AUG2005 | 80 | | 15AUG2005 | 38 |
| | | 15AUG2005 | 80 | | 25AUG2005 | 50 |
| | | 15AUG2005 | 80 | | 25AUG2005 | 74 |
| | | 25AUG2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 26SEP2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 26SEP2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0031065 | OL QTP | 29JUL2005 | 80 | | 05AUG2005 | 56 |
| | | 05AUG2005 | 80 | | 12AUG2005 | 50 |
| | | 16AUG2005 | 80 | | 22AUG2005 | 26 |
| | | 26AUG2005 | 80 | | 22SEP2005 | 0 |
| | | 26AUG2005 | 80 | | 22SEP2005 | 52 |

CONFIDENTIAL
AZSER12787824

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031065 | OL  QTP | | | | | |
| E0031066 | QTP / VAL | 01AUG2005 | 80 | NAP | 08AUG2005 | 47 |
| | | 08AUG2005 | 80 | | 15AUG2005 | 53 |
| | | 15AUG2005 | 80 | | 12SEP2005 | 3 |
| | | 15AUG2005 | 80 | | 15AUG2005 | 18 |
| | | 2SEP2005 | 80 | | 24OCT2005 | 0 |
| | | 26SEP2005 | 80 | | 24OCT2005 | 0 |
| | | 26SEP2005 | 80 | | 24OCT2005 | 16 |
| | | 12SEP2005 | 80 | | 26SEP2005 | 79 |
| | | 12SEP2005 | 80 | | 26SEP2005 | 70 |
| | | 24OCT2005 | 80 | | 26SEP2005 | 48 |
| | | 24OCT2005 | 80 | | 21NOV2005 | 0 |
| | | 21NOV2005 | 80 | | 24OCT2005 | 0 |
| | | 21NOV2005 | 80 | | 21NOV2005 | 16 |
| | | 19DEC2005 | 80 | | 21NOV2005 | 0 |
| | | 19DEC2005 | 80 | | 19DEC2005 | 0 |
| | | | | | 19DEC2005 | 19 |
| | | | | | 03JAN2006 | 25 |
| | | 19DEC2005 | 80 | | 27DEC2005 | 56 |
| | | 27DEC2005 | 80 | | 27DEC2005 | 38 |
| | | 03JAN2006 | 80 | | 23JAN2006 | 0 |
| | | 03JAN2006 | 80 | | 23JAN2006 | 41 |
| | | 23JAN2006 | 80 | | 30JAN2006 | 38 |
| | | 23JAN2006 | 80 | | 30JAN2006 | 80 |
| | | 30JAN2006 | 80 | | 06FEB2006 | 36 |
| | | 30JAN2006 | 80 | | 06FEB2006 | 80 |
| E0031067 | PLA / LI | 12SEP2005 | 80 | | 28SEP2005 | 41 |
| | | 28SEP2005 | 80 | | 10OCT2005 | 60 |
| | | 10OCT2005 | 80 | | 11NOV2005 | 2 |
| | | 10OCT2005 | 80 | | 07DEC2005 | 0 |
| | | 1NOV2005 | 80 | | 07DEC2005 | 22 |
| | | 1NOV2005 | 80 | | 07DEC2005 | 7 |
| | | 07DEC2005 | 80 | | 06JAN2006 | 0 |
| | | 07DEC2005 | 80 | | 06JAN2006 | 0 |
| | | 06JAN2006 | 80 | | 12JAN2006 | 0 |
| | | 06JAN2006 | 80 | | 12JAN2006 | 68 |
| | | 12JAN2006 | 80 | | 19JAN2006 | 50 |
| | | 12JAN2006 | 80 | | 19JAN2006 | 37 |
| | | 19JAN2006 | 80 | | 02FEB2006 | 61 |
| | | 02FEB2006 | 80 | | 16FEB2006 | 34 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787825

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031067 | PLA / LI | 02FEB2006 | 80 | | 16FEB2006 | 36 |
| | | 16FEB2006 | 80 | | 02FEB2006 | 38 |
| | | 16FEB2006 | 80 | | 02MAR2006 | 42 |
| | | 02MAR2006 | 80 | | 30MAR2006 | 37 |
| | | 02MAR2006 | 80 | | 30MAR2006 | 44 |
| | | 02MAR2006 | 80 | | 30MAR2006 | 40 |
| | | 30MAR2006 | 80 | | 27APR2006 | 41 |
| | | 30MAR2006 | 80 | | 27APR2006 | 38 |
| | | 30MAR2006 | 80 | | 27APR2006 | 40 |
| | | 30MAR2006 | 80 | | 27APR2006 | 37 |
| | | 27APR2006 | 80 | | 27MAY2006 | 41 |
| | | 27APR2006 | 80 | | 27MAY2006 | 38 |
| | | 27APR2006 | 80 | | 27MAY2006 | 42 |
| | | 25MAY2006 | 80 | | 22JUN2006 | 42 |
| | | 25MAY2006 | 80 | | 22JUN2006 | 38 |
| | | 25MAY2006 | 80 | | 22JUN2006 | 39 |
| | | 22JUN2006 | 80 | | 22JUN2006 | 44 |
| | | 22JUN2006 | 80 | | 20JUL2006 | 42 |
| | | 22JUN2006 | 80 | | 20JUL2006 | 38 |
| | | 20JUL2006 | 80 | | 20JUL2006 | 50 |
| | | 20JUL2006 | 80 | | 20JUL2006 | 38 |
| | | 20JUL2006 | 80 | | 21AUG2006 | 41 |
| | | 20JUL2006 | 80 | | 21AUG2006 | 39 |
| | | 20JUL2006 | 80 | | 21AUG2006 | 30 |
| | | | | | | 41 |
| | | | | | | 36 |
| | | | | | | 39 |
| E0031069 | OL QTP | 27SEP2005 | 80 | PT DID NOT RETURN | | 0 |
| | | 11OCT2005 | 80 | PT DID NOT RETURN | | 0 |
| E0031070 | OL QTP | 27SEP2005 | 80 | | 11OCT2005 | 60 |
| | | 11OCT2005 | 80 | BOTTLE NOT RETURNED | 10NOV2005 | 0 |
| | | 27OCT2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 27OCT2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 10NOV2005 | 80 | | | |
| E0031071 | OL QTP | 26SEP2005 | 80 | | 07OCT2005 | 52 |
| | | 26SEP2005 | 80 | | | |
| E0031072 | OL QTP | 28SEP2005 | 80 | | 26OCT2005 | 16 |
| | | 26OCT2005 | 80 | | 02NOV2005 | 54 |
| | | 02NOV2005 | 80 | | 21NOV2005 | |

CONFIDENTIAL
AZSER12787826

Page 253 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0031072 | OL QTP | 02NOV2005 | 80 | | 21NOV2005 | 78 |
| | | 21NOV2005 | 80 | | 21NOV2005 | 0 |
| | | 19DEC2005 | 80 | | 19DEC2005 | 48 |
| | | 19DEC2005 | 80 | PATIENT LOSS TO FOLLOW-UP;STUDY DRUG NOT RETURNED BY PATIENT | | 0 |
| | | 19DEC2005 | 80 | PATIENT LOSS TO FOLLOW-UP;STUDY DRUG NOT RETURNED BY PATIENT | | 0 |
| | | | 80 | PATIENT WAS LOST TO FOLLOW-UP;STUDY DRUG NEVER RETURNED BY PATIENT | | 0 |
| E0033001 | OL QTP | 13APR2004 | 80 | 1 BOTTLE NOT RETURNED | 04MAY2004 | 0 |
| | | 27APR2004 | 80 | | 09JUN2004 | 0 |
| | | 09MAY2004 | 80 | | 09MAY2004 | 13 |
| | | 09JUN2004 | 80 | | 09JUN2004 | 0 |
| | | 09JUN2004 | 80 | SUBJECT FAILED TO RETURN STUDY MEDS. NOT RETURNED NO MORE STUDY MEDICATION WAS DISPENSED | | 0 |
| E0033002 | QTP / VAL | 19APR2004 | 80 | | 10MAY2004 | 0 |
| | | 26APR2004 | 80 | | 07JUN2004 | 0 |
| | | 10MAY2004 | 80 | | 07JUN2004 | 0 |
| | | 10MAY2004 | 80 | | 07JUN2004 | 36 |
| | | 07JUN2004 | 80 | | 07JUN2004 | 0 |
| | | 07JUN2004 | 80 | | 06JUL2004 | 66 |
| | | 06JUL2004 | 80 | | 06JUL2004 | 0 |
| | | 06JUL2004 | 80 | | 04AUG2004 | 66 |
| | | 04AUG2004 | 80 | | 10AUG2004 | 58 |
| | | 04AUG2004 | 80 | | 10AUG2004 | 74 |
| | | 10AUG2004 | 80 | | 10AUG2004 | 66 |
| | | 10AUG2004 | 80 | | 17AUG2004 | 43 |
| E0033003 | PLA / VAL | 19APR2004 | 80 | SUBJECT MISSED THE AM DOSE 1 TAB SUBJECT ALSO PM DOSE 1 TAB | 11MAY2004 | 0 |
| | | 03MAY2004 | 80 | SUBJECT MISSED A 1 AM & 1 PM DOSE UNK WICH DAY | 08JUN2004 | 0 |
| | | 11MAY2004 | 80 | | 08JUN2004 | 27 |
| | | 08JUN2004 | 80 | | 06JUL2004 | 0 |
| | | 08JUN2004 | 80 | | 06JUL2004 | 48 |
| | | 06JUL2004 | 80 | | 03AUG2004 | 0 |
| | | 06JUL2004 | 80 | | 03AUG2004 | 48 |
| | | 03AUG2004 | 80 | | 31AUG2004 | 48 |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

953

CONFIDENTIAL
AZSER12787827

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0033003 | PLA / VAL | 03AUG2004 | 80 |  | 31AUG2004 | 0 |
|  |  | 31AUG2004 | 80 | SUBJECT MISSED 4 TABS/WHOLE DAYS DOSE | 28SEP2004 | 0 |
|  |  | 31AUG2004 | 80 |  | 28SEP2004 | 51 |
|  |  | 28SEP2004 | 80 |  | 26OCT2004 | 0 |
|  |  | 28SEP2004 | 80 | SUBJECT DID NOT PROPERLY FOLLOW FITRATION SCHEDULE. | 26OCT2004 | 48 |
|  |  | 26OCT2004 | 80 |  | 09NOV2004 | 55 |
|  |  | 26OCT2004 | 80 |  | 09NOV2004 | 49 |
|  |  | 09NOV2004 | 80 |  | 23NOV2004 | 24 |
|  |  | 23NOV2004 | 80 | DID NOT DISPENSE 1 BOTTLE 80 COUNT. | 07DEC2004 | 24 |
|  |  | 07DEC2004 | 80 | DID NOT DISPENSE 1 BOTTLE OF 80 COUNT. | 21DEC2004 | 16 |
|  |  | 21DEC2004 | 80 | SUBJECT REPORTS LOSING 8 TABS | 17JAN2005 | 22 |
|  |  |  |  |  | 17JAN2005 | 80 |
| E0033004 | OL QTP | 23APR2004 | 80 | PATIENT DID NOT RETURN STUDY DRUG NO MORE STUDY MEDICATION WAS DISPENSED |  | 0 |
| E0033005 | OL QTP | 21APR2004 | 80 |  | 07JUN2004 | 79 |
|  |  |  | 80 |  |  |  |
| E0033006 | OL QTP | 20APR2004 | 80 |  | 10MAY2004 | 0 |
|  |  | 10MAY2004 | 80 |  | 14JUN2004 | 2 |
|  |  | 18MAY2004 | 80 |  | 14JUN2004 | 26 |
|  |  | 14JUN2004 | 80 |  | 15JUL2004 | 34 |
|  |  | 15JUL2004 | 80 |  | 15JUL2004 | 0 |
|  |  | 15JUL2004 | 80 | DID NOT RETURN STUDY DRUG | 10AUG2004 | 62 |
|  |  | 10AUG2004 | 80 | DID NOT RETURN STUDY DRUG | 10AUG2004 | 0 |
|  |  | 10AUG2004 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED |  | 0 |
| E0033008 | OL QTP | 28APR2004 | 80 | SUBJECT THREW BOTTLE AWAY BY ACCIDENT. Subject missed 4 PM doses and 2 AM doses from 2004-05-13 to 2004-07-10. | 20MAY2004 | 0 |
|  |  | 13MAY2004 | 80 |  | 21JUN2004 | 0 |
|  |  | 20MAY2004 | 80 |  | 20MAY2004 | 24 |
|  |  | 21JUN2004 | 80 |  | 15JUL2004 | 0 |
|  |  | 21JUN2004 | 80 | BOTTLES WERE NOT RETURNED | 18JUL2004 | 68 |
|  |  | 15JUL2004 | 80 | BOTTLES WERE NOT RETURNED |  | 0 |
|  |  | 15JUL2004 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED |  | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787828

Page 255 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0033009 | OL QTP | 04MAY2004 | 80 | | 24MAY2004 | 25 |
| | | 24MAY2004 | 80 | 1 TAB MISSED | 03JUN2004 | 39 |
| | | 24MAY2004 | 80 | | 03JUN2004 | 80 |
| E0033010 | OL QTP | 06MAY2004 | 80 | | 20MAY2004 | 69 |
| | | 13MAY2004 | 80 | | 20MAY2004 | 73 |
| E0033011 | OL QTP | 13MAY2004 | 80 | NUMBER OF TABLETS RETURNED INADVERTENTLY NOT COUNTED. | 27MAY2004 | |
| | | 27MAY2004 | 80 | | 10JUN2004 | 52 |
| | | 10JUN2004 | 80 | | 15JUL2004 | 39 |
| | | 10JUN2004 | 80 | SUBJECT DID NOT RETURN STUDY DRUG | 15JUL2004 | 0 |
| | | 15JUL2004 | 80 | SUBJECT DID NOT RETURN STUDY DRUG. | | 0 |
| | | 15JUL2004 | | | | |
| E0033012 | PLA / VAL | 1MAY2004 | 80 | | 25MAY2004 | 68 |
| | | 18MAY2004 | 80 | | 01JUN2004 | 58 |
| | | 25MAY2004 | 80 | | 01JUN2004 | 51 |
| | | 01JUN2004 | 80 | | 15JUN2004 | 7 |
| | | 15JUN2004 | 80 | | 29JUN2004 | 10 |
| | | 15JUN2004 | 80 | | 03AUG2004 | 0 |
| | | 29JUN2004 | 80 | | 03AUG2004 | 3 |
| | | 03AUG2004 | 80 | | 31AUG2004 | 0 |
| | | 03AUG2004 | 80 | | 31AUG2004 | 25 |
| | | 31AUG2004 | 80 | | 28SEP2004 | 0 |
| | | 1AUG2004 | 80 | | 28SEP2004 | 20 |
| | | 28SEP2004 | 80 | SUBJECT MISSED 1 PM DOSE 3 TABS. SUBJECT TOOK 17 PILLS MORE THAN PRESCRIBED. MISSED 1 DAY OF MEDS - DATE UNKNOWN | 28OCT2004 | 0 |
| | | 28SEP2004 | 80 | | 26OCT2004 | 18 |
| | | 28OCT2004 | 80 | | 23NOV2004 | 60 |
| | | 28OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 23NOV2004 | 80 | | 23DEC2004 | 40 |
| | | 23NOV2004 | 80 | | 23DEC2004 | 0 |
| | | 23DEC2004 | 80 | SUBJECT REPORTS TAKING ONE EXTRA PILL. DATE UNKNOWN. | 30DEC2004 | 51 |
| | | 30DEC2004 | 80 | | 06JAN2005 | 52 |
| | | 06JAN2005 | 80 | | 20JAN2005 | 24 |
| E0033014 | OL QTP | 17MAY2004 | 80 | | 24MAY2004 | 74 |
| | | 24MAY2004 | 80 | | 02JUN2004 | 64 |

CONFIDENTIAL
AZSER12787829

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0033016 | PLA / LI | 18MAY2004 | 80 | RETURNED LATE SUBJECT MISSED AM DOSE 1 TAB | 25MAY2004 | 69 |
| | | 25MAY2004 | 80 | SUBJECT MISSED A PM DOSE 3 TABS SUBJECT MISSED A | 01JUN2004 | 58 |
| | | 01JUN2004 | 80 | PM DOSE 3 TABS SUBJECT MISSED AM DOSE TWO DAYS IN A ROW 2 TABS | 15JUL2004 | 32 |
| | | 15JUN2004 | 80 | | 15JUL2004 | 0 |
| | | 15JUN2004 | 80 | | 15JUL2004 | 42 |
| | | 15JUL2004 | 80 | SUBJECT MISSED A WHOLE DAYS DOSE 4 TABS | 26AUG2004 | 0 |
| | | 12AUG2004 | 80 | SUBJECT MISSED AN AM DOSE 1 TAB SUBJECT MISSED TWO PM DOSES 6 TABS | 26AUG2004 | 48 |
| | | | | | 26AUG2004 | 33 |
| | | 26AUG2004 | 80 | SUBJECT'S BOTTLE WAS STOLEN FROM HOTEL ROOM, NOT RETURNED. | | 0 |
| | | 26AUG2004 | 80 | | 09SEP2004 | 44 |
| | | 04SEP2004 | 80 | | 09SEP2004 | 52 |
| | | 16SEP2004 | 80 | SUBJECT MISSED A PM DOSE ON 10-2-04 | 04OCT2004 | 10 |
| | | 04OCT2004 | 80 | | 14OCT2004 | 40 |
| | | 14OCT2004 | 80 | MISSED 1 DOSE 2 TABS ON 10/30/04 | 01NOV2004 | 10 |
| | | 01NOV2004 | 80 | | 02DEC2004 | 58 |
| | | 01NOV2004 | 80 | MISSED 22 PILLS OVER 31 DAYS UNSURE OF DATES. | 02DEC2004 | |
| | | 02DEC2004 | 80 | | 06JAN2005 | 0 |
| | | 02DEC2004 | 80 | MISSED 2 PILLS UNSURE OF DAY | 06JAN2005 | 22 |
| | | 06JAN2005 | 80 | | 11FEB2005 | 0 |
| | | 06JAN2005 | 80 | MISSED 2/6/05 DOSING + 2 PILLS FROM AM DOSE ON 2/7/05 | 11FEB2005 | 22 |
| | | 11FEB2005 | 80 | | 21MAR2005 | 0 |
| | | 11FEB2005 | 80 | | 21MAR2005 | 8 |
| | | 21MAR2005 | 80 | | 04MAY2005 | 0 |
| | | 21MAR2005 | 80 | | 04MAY2005 | 50 |
| | | 04MAY2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED NO MORE STUDY MEDICATION WAS DISPENSED NO MORE STUDY MEDICATION WAS DISPENSED | 07JUL2005 | 30 |

CONFIDENTIAL
AZSER12787830

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0033017 | OL QTP | 20MAY2004 | 80 | | | 0 |
| E0033018 | OL QTP | 20MAY2004 | 80 | | 27MAY2004 | 69 |
| E0033019 | OL QTP | 24MAY2004 | 80 | | 01JUN2004 | 67 |
| | | 01JUN2004 | 80 | | 07JUN2004 | 60 |
| | | 07JUN2004 | 80 | | 21JUN2004 | 24 |
| | | 21JUN2004 | 80 | | 09JUL2004 | 72 |
| | | 21JUN2004 | 80 | | 09JUL2004 | 80 |
| E0033020 | OL QTP | 26MAY2004 | 80 | | 02JUN2004 | 69 |
| | | 02JUN2004 | 80 | | 09JUN2004 | 58 |
| | | 09JUN2004 | 80 | | 23JUN2004 | 24 |
| | | 23JUN2004 | 80 | | 21JUL2004 | 0 |
| | | 23JUL2004 | 80 | | 21JUL2004 | 50 |
| | | 21JUL2004 | 80 | | 19AUG2004 | 1 |
| | | 19AUG2004 | 80 | | 19AUG2004 | 0 |
| | | 19AUG2004 | 80 | SUBJECT MISSED 4 DAYS OF DOSING | 16SEP2004 | 4 |
| | | 16SEP2004 | 80 | | 16SEP2004 | 0 |
| | | 16SEP2004 | 80 | | 12OCT2004 | 7 |
| | | 12OCT2004 | 80 | SUBJECT MISSED 1 PM DOSE 300 MG | 12OCT2004 | 80 |
| | | 11NOV2004 | 80 | | 11NOV2004 | 0 |
| | | 11NOV2004 | 80 | SUBJECT STOPPED MEDS ON 12/2/04 | 09DEC2004 | 0 |
| | | | | | 09DEC2004 | 37 |
| E0033021 | PLA / LI | 15JUN2004 | 80 | | 22JUN2004 | 69 |
| | | 22JUN2004 | 80 | | 29JUN2004 | 54 |
| | | 29JUN2004 | 80 | | 29JUL2004 | 2 |
| | | 29JUL2004 | 80 | | 29JUL2004 | 0 |
| | | 29JUL2004 | 80 | SUBJECT MISSED 4 PILLS WHILE HOSPITALIZED. | 17AUG2004 | 48 |
| | | 17AUG2004 | 80 | SUBJECT MISSED AM DOSE 2 CONSECUTIVE MORNINGS/DATES UNKNOWN | 09SEP2004 | 80 |
| | | 17AUG2004 | 80 | | 09SEP2004 | 22 |
| | | 09SEP2004 | 80 | | 09SEP2004 | 0 |
| | | 09SEP2004 | 80 | SUBJECT LOST 2 TABS | 07OCT2004 | 69 |
| | | 07OCT2004 | 80 | | 07OCT2004 | 0 |
| | | | | | 04NOV2004 | 0 |

CONFIDENTIAL
AZSER12787831

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0033021 | PLA / LI | 07OCT2004 | 80 | | 04NOV2004 | 0 |
| | | 07OCT2004 | 80 | | 07OCT2004 | 73 |
| | | 04NOV2004 | 80 | | 30NOV2004 | 0 |
| | | 04NOV2004 | 80 | MISSED 1 TAB FROM AM DOSE ON 11/30/04 | 30NOV2004 | 5 |
| | | 30NOV2004 | 80 | | 07DEC2004 | 56 |
| | | 07DEC2004 | 80 | TOOK 1 EXTRA PILL IN AM, DATE UNKNOWN | 14DEC2004 | 73 |
| | | 30NOV2004 | 80 | | 07DEC2004 | 66 |
| | | 07DEC2004 | 80 | | 14DEC2004 | 44 |
| | | 14DEC2004 | 80 | TOOK ONE EXTRA PILL-DATE UNKNOWN | 29DEC2004 | 0 |
| | | 14DEC2004 | 80 | | 29DEC2004 | 70 |
| | | 29DEC2004 | 80 | | 11JAN2005 | 2 |
| | | 11JAN2005 | 80 | MISSED ONE TAB - DATE UNKNOWN | 25JAN2005 | 0 |
| | | 11JAN2005 | 80 | | 25JAN2005 | 77 |
| | | 25JAN2005 | 80 | | 22FEB2005 | 0 |
| | | 25JAN2005 | 80 | | 22FEB2005 | 0 |
| | | 25JAN2005 | 80 | | 22FEB2005 | 72 |
| | | 22FEB2005 | 80 | | 22MAR2005 | 0 |
| | | 22FEB2005 | 80 | | 22MAR2005 | 0 |
| | | 22FEB2005 | 80 | | 22MAR2005 | 72 |
| | | 22MAR2005 | 80 | SUBJECT RETURNED MEDS ONE DAY AFTER VISIT 9. | 20APR2005 | 0 |
| | | 22MAR2005 | 80 | SUBJECT RETURND MEDS ONE-DAY AFTER VISIT 9. | 20APR2005 | 0 |
| | | 22MAR2005 | 80 | SUBJECT REPORTS HE LOST 1 TAB RETURNED MEDS ONE DAY AFTER VISIT 9. | 20APR2005 | 71 |
| | | 19APR2005 | 80 | | 17MAY2005 | 0 |
| | | 19APR2005 | 80 | | 17MAY2005 | 0 |
| | | 19APR2005 | 80 | SUBJECT MISSED 12 TABS UNSURE OF DATES | 17MAY2005 | 78 |
| | | 17MAY2005 | 80 | | 14JUN2005 | 0 |
| | | 17MAY2005 | 80 | | 14JUN2005 | 0 |
| | | 17MAY2005 | 80 | | 14JUN2005 | 72 |
| | | 14JUN2005 | 80 | | 19JUL2005 | 0 |
| | | 14JUN2005 | 80 | | 19JUL2005 | 0 |
| | | 14JUN2005 | 80 | | 19JUL2005 | 36 |
| | | 19JUL2005 | 80 | | 18AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 18AUG2005 | 80 |
| | | 19JUL2005 | 80 | | 18AUG2005 | 66 |
| | | 19JUL2005 | 80 | | 18AUG2005 | 0 |

CONFIDENTIAL
AZSER12787832

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0033021 | PLA / LI | 18AUG2005 | 80 | | 15SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 80 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 67 |
| | | 15SEP2005 | 80 | | 06OCT2005 | 0 |
| | | 15SEP2005 | 80 | | 06OCT2005 | 80 |
| | | 15SEP2005 | 80 | | 06OCT2005 | 28 |
| | | 15SEP2005 | 80 | | 29NOV2005 | 80 |
| | | 01NOV2005 | 80 | | 29NOV2005 | 78 |
| | | 01NOV2005 | 80 | | 29NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 29NOV2005 | 0 |
| | | 29NOV2005 | 80 | | 05JAN2006 | 0 |
| | | 29NOV2005 | 80 | | 05JAN2006 | 80 |
| | | 29NOV2005 | 80 | | 05JAN2006 | 29 |
| | | 05JAN2006 | 80 | RETURNED AT UNSCHEDULED VISIT | 31JAN2006 | 80 |
| | | 05JAN2006 | 80 | PATIENT RETURNED AT UNSCHEDULED  VISIT | 31JAN2006 | 80 |
| | | 05JAN2006 | 80 | RETURNED AT UNSCHEDULED VISIT | 31JAN2006 | 17 |
| | | 05JAN2006 | 80 | RETURNED AT UNSCHEDULED VISIT | 31JAN2006 | 0 |
| | | 31JAN2006 | 80 | DISPENSED AT UNSCHEDULED VISIT. | 28FEB2006 | 80 |
| | | 31JAN2006 | 80 | DISPENSED AT UNSCHEDULED VISIT. | 28FEB2006 | 0 |
| | | 31JAN2006 | 80 | DISPENSED AT UNSCHEDULED VISIT. | 28FEB2006 | 80 |
| | | 28FEB2006 | 80 | DISPENSED AT UNSCHEDULED VISIT. | 28FEB2006 | 80 |
| | | 28FEB2006 | 80 | DRUG DISPENSED AT UNSCHEDULED VISIT.. | 16MAR2006 | 80 |
| | | 28FEB2006 | 80 | DRUG DISPENSED AT UNSCHEDULED VISIT.. | 16MAR2006 | 68 |
| | | 28FEB2006 | 80 | DRUG DISPENSED AT UNSCHEDULED VISIT.. | 16MAR2006 | 0 |
| | | 16MAR2006 | 80 | DRUG DISPENSED AT UNSCHEDULED VISIT.. | 16MAR2006 | 80 |
| | | 16MAR2006 | 80 | DRUG DISPENSED AT UNSCHEDULED VISIT.. | 16MAY2006 | 80 |
| | | 16MAR2006 | 80 | | 16MAY2006 | 80 |
| | | 16MAR2006 | 80 | | 16MAY2006 | 0 |
| | | 16MAR2006 | 80 | | 16MAY2006 | 0 |
| | | 16MAR2006 | 80 | | 16MAY2006 | 38 |
| | | 16MAY2006 | 80 | | 16MAY2006 | 0 |
| | | 16MAY2006 | 80 | | 11JUL2006 | 0 |
| | | 16MAY2006 | 80 | | 11JUL2006 | 0 |
| | | 16MAY2006 | 80 | | 11JUL2006 | 80 |
| | | 16MAY2006 | 80 | | 11JUL2006 | 80 |
| | | 16MAY2006 | 80 | | 11JUL2006 | 80 |
| | | 16MAY2006 | 80 | | 11JUL2006 | 64 |

CONFIDENTIAL
AZSER12787833

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0033021 | PLA / LI | 11JUL2006 | 80 | | 25AUG2006 | 0 |
| | | 11JUL2006 | 80 | | 25AUG2006 | 0 |
| | | 11JUL2006 | 80 | | 25AUG2006 | 0 |
| | | 11JUL2006 | 80 | | 25AUG2006 | 52 |
| | | 11JUL2006 | 80 | | 25AUG2006 | 80 |
| | | 11JUL2006 | 80 | | 25AUG2006 | 80 |
| | | 11JUL2006 | 80 | | 25AUG2006 | 80 |
| E0033022 | OL QTP | 26JUN2004 | 80 | | 01JUL2004 | 68 |
| | | 01JUL2004 | 80 | | 08JUL2004 | 55 |
| | | 08JUL2004 | 80 | | 24AUG2004 | 24 |
| | | 22JUL2004 | 80 | SUBJECT MISSED 1 AM DOSE | 08SEP2004 | 0 |
| | | 22JUL2004 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED ON 9/8/04 | 08SEP2004 | 42 |
| E0033023 | PLA / VAL | 23JUN2004 | 80 | | 30JUN2004 | 70 |
| | | 30JUN2004 | 80 | SUBJECT MISSED A WHOLE DAYS DOSE 0 MG | 20JUL2004 | 4 |
| | | 20JUL2004 | 80 | SUBJECT THREW BOTTLE AWAY BY ACCIDENT | 17AUG2004 | 4 |
| | | 17AUG2004 | 80 | SUBJECT TOOK 2 EXTRA PILLS IN THE PM BY MISTAKE | 14SEP2004 | 0 |
| | | 14SEP2004 | 80 | | 12OCT2004 | 2 |
| | | 14SEP2004 | 80 | SUBJECT LOST 1 TAB | 12OCT2004 | 0 |
| | | 14SEP2004 | 80 | | 12OCT2004 | 19 |
| | | 14SEP2004 | 80 | | 19OCT2004 | 80 |
| | | 19OCT2004 | 80 | BOTTLE NOT RETURNED | | 60 |
| E0033024 | OL QTP | 07JUL2004 | 80 | | 14JUL2004 | 67 |
| | | 14JUL2004 | 80 | SUBJECT MISSED 2 AM DOSES 4 PILLS. | 04AUG2004 | 55 |
| | | 21JUL2004 | 80 | MISSED NS DOSE (4 TABS) ON 11/10/04 | 04AUG2004 | 22 |
| | | 04AUG2004 | 80 | | 08SEP2004 | 80 |
| | | 04AUG2004 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 08SEP2004 | 12 |
| E0033026 | OL QTP | 19JUL2004 | 80 | THERE IS 13 MORE PILLS IN THIS BOTTLE THAN THERE SHOULD BE ACCORDING TO THE SUBJECTS DOSING THERE | 29JUL2004 | 71 |
| | | 29JUL2004 | 80 | SHOULD ONLY BE 3 MORE. | 02AUG2004 | 65 |

CONFIDENTIAL
AZSER12787834

Page 261 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0033026 | OL QTP | 02AUG2004 | 80 | | 16AUG2004 | 24 |
| | | 16AUG2004 | 80 | SUBJECT RETURNED 88 + SHOULD HAVE RETURNED 105 BUT LOST SOME DOSES | 15SEP2004 | 80 |
| | | 16AUG2004 | 80 | SUBJECT LOST SOME TABS NO MORE STUDY MEDICATION WAS DISPENSED ON 9/15/04 | 15SEP2004 | 8 |
| E0033027 | OL QTP | 20JUL2004 | 80 | | 02AUG2004 | 67 |
| | | 27JUL2004 | 80 | | 02AUG2004 | 58 |
| | | 02AUG2004 | 80 | | 19AUG2004 | 12 |
| | | 19AUG2004 | 80 | | 16SEP2004 | 0 |
| | | 19AUG2004 | 80 | SUBJECT TOOK AM PM TWICE | 16SEP2004 | 17 |
| | | 16SEP2004 | 80 | | 14OCT2004 | 0 |
| | | 16SEP2004 | 80 | SUBJECT MISSED 1 TAB. IN THE PM DOSE ON 10-1-04 | 14OCT2004 | 21 |
| | | 14OCT2004 | 80 | | 09DEC2004 | 20 |
| | | 14OCT2004 | 80 | | 09DEC2004 | 0 |
| | | 11NOV2004 | 80 | SUBJECT MISSED 7 PILLS, DATES UNKNOWN | 09DEC2004 | 0 |
| | | 11NOV2004 | 80 | | 06JAN2005 | 27 |
| | | 09DEC2004 | 80 | | 06JAN2005 | 0 |
| | | 09DEC2004 | 80 | 6 PILLS MISSED SUBJECT UNSURE OF DATES. | 06JAN2005 | 21 |
| | | 06JAN2005 | 80 | | 01FEB2005 | 0 |
| | | 06JAN2005 | 80 | SUBJECT MISSED 4 PILLS - DATE UNKNOWN. | 01FEB2005 | 34 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 0 |
| | | 01FEB2005 | 80 | | 03MAR2005 | 13 |
| | | 03MAR2005 | 80 | SUBJECT DID NOT RETURN MEDICATION | 03MAR2005 | 0 |
| | | 03MAR2005 | 80 | SUBJECT DID NOT RETURN | | 0 |
| E0033028 | QTP / LI | 21JUL2004 | 80 | | 05AUG2004 | 61 |
| | | 29JUL2004 | 80 | | 05AUG2004 | 43 |
| | | 05AUG2004 | 80 | | 05AUG2004 | 10 |
| | | 16AUG2004 | 80 | | 13SEP2004 | 0 |
| | | 16AUG2004 | 80 | | 13SEP2004 | 72 |
| | | 16AUG2004 | 80 | | 13SEP2004 | 0 |
| | | 13SEP2004 | 80 | | 11OCT2004 | 73 |
| | | 13SEP2004 | 80 | | 11OCT2004 | 0 |
| | | 13SEP2004 | 80 | | 11OCT2004 | 0 |
| | | 11OCT2004 | 80 | | 10NOV2004 | 58 |
| | | 11OCT2004 | 80 | TOOK A EXTRA PILLS IN AM ON 10/06/04 | 10NOV2004 | 53 |
| | | 11OCT2004 | 80 | TOOK 1 EXTRA PILL | 17NOV2004 | 74 |
| | | 10NOV2004 | 80 | STARTED DOSING SCHEDULE FOR RANDOMIZATION PHASE ONE DAY EARLY | 08DEC2004 | 63 |
| | | 10NOV2004 | 80 | | 17NOV2004 | |
| | | 10NOV2004 | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787835

Page 262 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0033028 | QTP / LI | 17NOV2004 | 80 | MISSED DAYS DOSING ON 11/24/04 & AM DOSE ON 11/25/04. | 29NOV2004 | 20 |
| | | 29NOV2004 | 80 | | 08DEC2004 | 26 |
| | | 08DEC2004 | 80 | SUBJECT TOOK 2 EXTRA PILLS DATE UNKNOWN | 20DEC2004 | 6 |
| | | 20DEC2004 | 80 | | 06JAN2005 | 0 |
| | | 20DEC2004 | 80 | | 06JAN2005 | 58 |
| | | 06JAN2005 | 80 | | 02FEB2005 | 0 |
| | | 06JAN2005 | 80 | SUBJECT REPORTS MISSING 6 PILLS ON 1/18/05 | 02FEB2005 | 4 |
| | | 06JAN2005 | 80 | | 02FEB2005 | 80 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 0 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 0 |
| | | 02FEB2005 | 80 | MISSED HS DOSE ON 2/18/05 & 1 TAB IN AM ON 2/19/05 | 02MAR2005 | 77 |
| | | 02MAR2005 | 80 | | 04APR2005 | 0 |
| | | 02MAR2005 | 80 | | 04APR2005 | 0 |
| | | 02MAR2005 | 80 | SHORT 4 PILLS SUBJECT UNSURE OF DATES | 04APR2005 | 38 |
| | | 04APR2005 | 80 | | 03MAY2005 | 0 |
| | | 04APR2005 | 80 | | 03MAY2005 | 0 |
| | | 04APR2005 | 80 | MISSED 2 TABS ON 5/3/05 | 03MAY2005 | 68 |
| | | 03MAY2005 | 80 | | 25MAY2005 | 0 |
| | | 03MAY2005 | 80 | MISSING 12 PILLS. SUBJECT UNSURE WHY-REPORTS | 25MAY2005 | 16 |
| | | 03MAY2005 | 80 | COMPLIANCE | 25MAY2005 | 80 |
| | | 25MAY2005 | 80 | | 22JUN2005 | 0 |
| | | 25MAY2005 | 80 | | 22JUN2005 | 0 |
| | | 25MAY2005 | 80 | | 22JUN2005 | 70 |
| | | 22JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 22JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 22JUN2005 | 80 | | 21JUL2005 | 74 |
| | | 20JUL2005 | 80 | | 14SEP2005 | 0 |
| | | 20JUL2005 | 80 | | 14SEP2005 | 0 |
| | | 20JUL2005 | 80 | | 14SEP2005 | 0 |
| | | 20JUL2005 | 80 | NO BOTTLE RETURNED. | | |
| | | 14SEP2005 | 80 | | 12OCT2005 | 80 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 75 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

962

CONFIDENTIAL
AZSER12787836

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0033028 | QTP / LI | 14SEP2005 | 80 | | 12OCT2005 | 0 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 80 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 0 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 15 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 66 |
| | | 09NOV2005 | 80 | | 05JAN2006 | 0 |
| | | 09NOV2005 | 80 | | 05JAN2006 | 0 |
| | | 09NOV2005 | 80 | | 05JAN2006 | 80 |
| | | 05JAN2006 | 80 | | 01MAR2006 | 78 |
| | | 05JAN2006 | 80 | | 01MAR2006 | 0 |
| | | 05JAN2006 | 80 | | 01MAR2006 | 80 |
| | | 01FEB2006 | 80 | | 01MAR2006 | 76 |
| | | 01FEB2006 | 80 | | 01MAR2006 | 0 |
| | | 01FEB2006 | 80 | | 01MAR2006 | 0 |
| | | 01MAR2006 | 80 | | 21JUN2006 | 80 |
| | | 01MAR2006 | 80 | | 21JUN2006 | 80 |
| | | 01MAR2006 | 80 | | 21JUN2006 | 77 |
| | | 01MAR2006 | 80 | | 21JUN2006 | 60 |
| | | 01MAR2006 | 80 | | 21JUN2006 | 0 |
| | | 01MAR2006 | 80 | | 21JUN2006 | 0 |
| | | 01MAR2006 | 80 | | 21JUN2006 | 0 |
| | | 26APR2006 | 80 | | 21JUN2006 | 80 |
| | | 26APR2006 | 80 | | 21JUN2006 | 80 |
| | | 26APR2006 | 80 | | 21JUN2006 | 80 |
| | | 26APR2006 | 80 | | 21JUN2006 | 68 |
| | | 26APR2006 | 80 | | 21JUN2006 | 0 |
| | | 26APR2006 | 80 | | 21JUN2006 | 0 |
| | | 21JUN2006 | 80 | | 16AUG2006 | 0 |
| | | 21JUN2006 | 80 | | 16AUG2006 | 80 |
| | | 21JUN2006 | 80 | | 16AUG2006 | 0 |
| | | 21JUN2006 | 80 | | 16AUG2006 | 80 |
| | | 21JUN2006 | 80 | | 16AUG2006 | 80 |
| | | 21JUN2006 | 80 | | 16AUG2006 | 0 |
| | | 21JUN2006 | 80 | | 16AUG2006 | 0 |
| E0033029 | QTP / VAL | 26JUL2006 | 80 | LOST LABEL | 17AUG2004 | 52 |
| | | 04AUG2004 | 80 | | 17AUG2004 | 28 |

CONFIDENTIAL
AZSER12787837

Page 264 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0033029 | QTP / VAL | 17AUG2004 | 80 | | 23AUG2004 | 50 |
| | | 23AUG2004 | 80 | | 20SEP2004 | 20 |
| | | 23AUG2004 | 80 | | | 0 |
| | | 20SEP2004 | 80 | NOT RETURNED | | |
| | | 20SEP2004 | 80 | | 18OCT2004 | 0 |
| | | 18OCT2004 | 80 | MISSED AM DOSE ON 10/18/04 | 18OCT2004 | 21 |
| | | 18OCT2004 | 80 | REPORTS LOSING 1 TAB | 1NOV2004 | 0 |
| | | 1NOV2004 | 80 | | 15NOV2004 | 19 |
| | | 15NOV2004 | 80 | MISSED 1 TAB @ HS ON 11/22/04 | 24NOV2004 | 57 |
| | | 15NOV2004 | 80 | | 24NOV2004 | 59 |
| | | 2NOV2004 | 80 | DID NOT DISPENSE 1 BOTTLE OF 80 | 01DEC2004 | 45 |
| | | 01DEC2004 | 80 | SUBJECT TOOK AN EXTRA PILLS- UNSURE OF DAY | 15DEC2004 | 10 |
| | | 15DEC2004 | 80 | DID NOT DISPENSE 1 BOTTLE 80 COUNT | 29DEC2004 | 9 |
| | | 29DEC2004 | 80 | DID NOT DISPENSE 1 BOTTLE 80 COUNT | 10JAN2005 | 20 |
| | | | | SUBJECT STOPPED MEDS ON 1/19/05 | | |
| | | 10JAN2005 | 80 | DID NOT DISPENSE 1 BOTTLE 80 COUNT | 26JAN2005 | 80 |
| | | 10JAN2005 | 80 | DID NOT DISPENSE 1 BOTTLE 80 COUNT | 26JAN2005 | 35 |
| E0033030 | OL QTP | 27JUL2004 | 80 | NOT RETURNED | | 0 |
| | | | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | | |
| E0033031 | OL QTP | 16AUG2004 | 80 | | 23AUG2004 | 69 |
| | | 2AUG2004 | 80 | SUBJECT DID NOT RETURN STUDY DRUG. | 01SEP2004 | 46 |
| | | 01SEP2004 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | | 0 |
| E0033032 | OL QTP | 0AUG2004 | 80 | | 18AUG2004 | 71 |
| | | 1AUG2004 | 80 | | 18AUG2004 | 60 |
| | | 18AUG2004 | 80 | | 01SEP2004 | 25 |
| | | 01SEP2004 | 80 | | 29SEP2004 | 35 |
| | | 01SEP2004 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 29SEP2004 | 80 |
| E0033033 | OL QTP | 12AUG2004 | 80 | | 16AUG2004 | 75 |
| | | 16AUG2004 | 80 | TABLETS NOT RETURNED. | 25AUG2004 | 50 |
| | | 25AUG2004 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | | |
| E0033034 | OL QTP | 12AUG2004 | 80 | | 18AUG2004 | 69 |
| | | 18AUG2004 | 80 | | 25AUG2004 | 60 |
| | | 25AUG2004 | 80 | SUBJECT DID NOT RETURN MEDICATION. | | |

CONFIDENTIAL
AZSER12787838

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0033034 | OL QTP | | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | | |
| E0033035 | PLA / LI | 18AUG2004 | 80 | | 25AUG2004 | 67 |
| | | 25AUG2004 | 80 | | 01SEP2004 | 56 |
| | | 01SEP2004 | 80 | | 15SEP2004 | 11 |
| | | 15SEP2004 | 80 | | 17NOV2004 | 0 |
| | | 15SEP2004 | 80 | MISSED 3 DAYS DOSING (9/20; 9/21 9/22, 1 TAB FROM AM 9/28) | 10NOV2004 | 36 |
| | | 13OCT2004 | 80 | | 10NOV2004 | 0 |
| | | 13OCT2004 | 80 | TOOK 3 EXTRA PILLS > 1 PILL EACH HS ON 11/6 11/7 11/8 | 10NOV2004 | 17 |
| | | 10NOV2004 | 80 | | 08DEC2004 | 0 |
| | | 10NOV2004 | 80 | SUBJECT LOST ONE PILL | 08DEC2004 | 0 |
| | | 10NOV2004 | 80 | SUBJECT REPORTS TAKING 2 EXTRA PILLS ON 12/8/04. | 20DEC2004 | 71 |
| | | 08DEC2004 | 80 | | 20DEC2004 | 43 |
| | | 20DEC2004 | 80 | | 05JAN2005 | 80 |
| | | 20DEC2004 | 80 | | 05JAN2005 | 66 |
| | | 20DEC2004 | 80 | SUBJECT MISSED 2 PILLS IN AM ON 1/5/05. | 05JAN2005 | 0 |
| | | 05JAN2005 | 80 | | 19JAN2005 | 75 |
| | | 05JAN2005 | 80 | SUBJECT REPORTS LOSING ONE TAB | 24JAN2005 | 50 |
| | | 19JAN2005 | 80 | | 24JAN2005 | 80 |
| E0033036 | OL QTP | 17AUG2004 | 80 | | 24AUG2004 | 69 |
| | | 24AUG2004 | 80 | | 02SEP2004 | 49 |
| | | 02SEP2004 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 16SEP2004 | 50 |
| E0033037 | OL QTP | 19AUG2004 | 80 | | 31AUG2004 | 56 |
| | | 31AUG2004 | 80 | SUBJECT LOST 1 PILL | 16SEP2004 | 15 |
| | | 16SEP2004 | 80 | SUBJECT DID NOT RETURN MEDICATION | | 0 |
| | | 16SEP2004 | 80 | SUBJECT DID NOT RETURN MEDICATION | | |
| E0033038 | PLA / VAL | 25AUG2004 | 80 | | 08SEP2004 | 68 |
| | | 02SEP2004 | 80 | | 08SEP2004 | 62 |
| | | 22SEP2004 | 80 | | 20OCT2004 | 24 |
| | | 22SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 22SEP2004 | 80 | | 17NOV2004 | 48 |
| | | 20OCT2004 | 80 | | 17NOV2004 | 0 |
| | | 20OCT2004 | 80 | | 15DEC2004 | 48 |
| | | 17NOV2004 | 80 | | 15DEC2004 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787839

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0033038 | PLA / VAL | 15DEC2004 | 80 | MISSED 2 PILLS - DATES UNKNOWN | 12JAN2005 | 50 |
|  |  | 15DEC2004 | 80 |  | 12JAN2005 | 0 |
|  |  | 12JAN2005 | 80 |  | 02FEB2005 | 0 |
|  |  | 12JAN2005 | 80 |  | 02FEB2005 | 76 |
|  |  | 02FEB2005 | 80 |  | 03MAR2005 | 45 |
|  |  | 02FEB2005 | 80 |  | 03MAR2005 | 40 |
|  |  | 03MAR2005 | 80 |  | 17MAR2005 | 64 |
|  |  | 03MAR2005 | 80 |  | 09MAR2005 | 72 |
|  |  | 09MAR2005 | 80 |  | 17MAR2005 | 50 |
|  |  | 17MAR2005 | 80 |  | 30MAR2005 | 28 |
|  |  | 30MAR2005 | 80 |  | 13APR2005 | 24 |
|  |  | 13APR2005 | 80 |  | 28APR2005 | 20 |
|  |  | 28APR2005 | 80 |  | 18MAY2005 | 7 |
| E0033039 | OL QTP | 26AUG2004 | 80 | BOTTLE REDISPENSED AT S2. | 28SEP2004 | 51 |
|  |  | 07SEP2004 | 80 | DRUG NOT RETURNED | 28SEP2004 | 11 |
|  |  | 28SEP2004 | 80 | DRUG NOT RETURNED |  | 0 |
| E0033041 | OL QTP | 30AUG2004 | 80 | DRUG NOT RETURNED |  | 0 |
|  |  |  |  | NO MORE STUDY MEDICATION WAS DISPENSED |  |  |
| E0033042 | OL QTP | 07SEP2004 | 80 |  | 23SEP2004 | 69 |
|  |  | 14SEP2004 | 80 |  | 23SEP2004 | 47 |
|  |  | 23SEP2004 | 80 | STUDY DRUG NOT RETURNED. |  | 0 |
| E0033043 | OL QTP | 15SEP2004 | 80 | PATIENT DIDN'T RETURN STUDY MEDICATION |  | 0 |
|  |  | 20SEP2004 | 80 | PATIENT DIDN'T RETURN STUDY MEDICATION |  | 0 |
| E0033044 | OL QTP | 23SEP2004 | 80 | SUBJECT LOST 2 TABS. | 04OCT2004 | 54 |
|  |  | 04OCT2004 | 80 |  | 06OCT2004 | 79 |
| E0033045 | OL QTP | 23SEP2004 | 80 | PATIENT DIDN'T RETURN STUDY MEDICATION. |  | 0 |

CONFIDENTIAL
AZSER12787840

Page 267 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0033046 | OL QTP | 28OCT2004 | 80 | PATIENT DIDN'T RETURN STUDY MEDICATION. | | 0 |
| E0034001 | OL QTP | 05JUN2004 | 80 | | 14JUN2004 | 44 |
| | | 14JUN2004 | 80 | | 21JUN2004 | 52 |
| | | 21JUN2004 | 80 | | 01JUL2004 | 7 |
| | | 07JUL2004 | 80 | | 04AUG2004 | 0 |
| | | 07JUL2004 | 80 | | 04AUG2004 | 20 |
| | | 04AUG2004 | 80 | BROUGHT BACK LATE | 29SEP2004 | 0 |
| | | 04AUG2004 | 80 | BROUGHT PILLS BACK LATE | 29SEP2004 | 24 |
| | | 01SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 29SEP2004 | 80 | BROUGHT BACK LATE | 23NOV2004 | 0 |
| | | 29SEP2004 | 80 | BROUGHT BACK LATE | 23NOV2004 | 0 |
| | | 29SEP2004 | 80 | BROUGHT BACK LATE | 23NOV2004 | 72 |
| | | 27OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 27OCT2004 | 80 | BOTTLE UNOPENED | 23NOV2004 | 4 |
| | | 27OCT2004 | 80 | NO MORE MEDICATION DISPENSED | 23NOV2004 | 80 |
| E0034002 | OL QTP | 28JUN2004 | 80 | | 07JUL2004 | 48 |
| | | 07JUL2004 | 80 | | 07JUL2004 | 48 |
| | | 14JUL2004 | 80 | | 28JUL2004 | 24 |
| | | 28JUL2004 | 80 | | 25AUG2004 | 0 |
| | | 28JUL2004 | 80 | 93% COMPLIANT | 25AUG2004 | 49 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 0 |
| | | 25AUG2004 | 80 | 97% COMPLIANT | 22SEP2004 | 24 |
| | | 22SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 22SEP2004 | 80 | 99% COMPLIANT | 20OCT2004 | 21 |
| | | 20OCT2004 | 80 | | 17NOV2004 | 0 |
| | | 20OCT2004 | 80 | 100% COMPLIANT | 17NOV2004 | 0 |
| | | 17NOV2004 | 80 | | 15DEC2004 | 0 |
| | | 17NOV2004 | 80 | | 15DEC2004 | 0 |
| | | 15DEC2004 | 80 | THIS IS THE DATE PATIENT ACTUALLY RETURNED MED. LAST DOSE WAS TAKEN 12/21/04, THE DAY BEFORE DISCONTINUATION VISIT. | 30DEC2004 | 79 |
| | | 15DEC2004 | 80 | THIS IS THE DATE PATIENT ACTUALLY RETURNED MED. LAST DOSE WAS TAKEN 12/21/04, THE DAY BEFORE DISCONTINUATION VISIT. | 30DEC2004 | 42 |
| | | 15DEC2004 | 80 | THIS IS THE DATE PATIENT ACTUALLY RETURNED MED. LAST DOSE WAS TAKEN 12/21/0, THE DAY BEFORE DISCONTINUATION VISIT 91% COMPLIANT | 30DEC2004 | 80 |
| | | 15DEC2004 | 80 | CONFIRMED NO ADDITIONAL MEDICATION DISPENSED | 30DEC2004 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787841

Page 268 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0034005 | OL QTP | 29SEP2004 | 80 | TAKING 1/2 TAB DAILY 16 PILLS OR 32 DOSES. PT. WAS CUTTING PILLS IN HALF AND ONLY TAKING 50 MG. | 27OCT2004 | 64 |
|  |  | 27OCT2004 | 80 | PATIENT DID NOT RETURN BOTTLE OR TABLETS |  | 0 |
| E0034006 | OL QTP | 13OCT2004 | 80 | SITE STAFF INADVERTANLLY DID NOT PUT LABEL ON CORRECT PAGE. | 20OCT2004 | 73 |
|  |  |  | 80 | SITE STAFF INADVERTENTLY PUT LABEL ON WRONG PAGE |  |  |
|  |  | 20OCT2004 | 80 |  | 10NOV2004 | 36 |
|  |  | 1NOV2004 | 80 |  | 23NOV2004 | 32 |
|  |  | 1NOV2004 | 80 | SUBJECT WAS TERMINATED EARLY FROM THE STUDY | 23NOV2004 | 80 |
| E0034007 | OL QTP | 03NOV2004 | 80 | PT. DID NOT RETURN STUDY DRUG |  | 0 |
|  |  |  | 80 | NO FURTHER STUDY DRUG DISPENSED. |  |  |
| E0034008 | OL QTP | 10NOV2004 | 80 |  | 17NOV2004 | 62 |
|  |  | 17NOV2004 | 80 | IN ERROR, THIS LINE NOT USED TO ATTACH LABEL. | 08DEC2004 | 0 |
|  |  | 17NOV2004 | 80 | IN ERROR, THIS LINE NOT USED TO ATTACH LABEL. | 08DEC2004 | 77 |
|  |  | 08DEC2004 | 80 |  | 05JAN2005 | 0 |
|  |  | 08DEC2004 | 80 |  | 05JAN2005 | 73 |
|  |  | 05JAN2005 | 80 |  | 02FEB2005 | 70 |
|  |  | 05JAN2005 | 80 | PT. RETURNED MEDS INDICATE ONLY 90% OF COMPLIANCE ADDRESSED IN PROGRESS NOTE 2/2/05. | 02FEB2005 | 58 |
|  |  | 02FEB2005 | 80 | BOTTLES RETURNED LATE. PT. STATES LAST DOSE TAKEN WAS 2/27/05. | 06APR2005 | 0 |
|  |  | 02FEB2005 | 80 | BOTTLES RETURNED LATE. STATES LAST DOSE WAS 2/27/05 PATIENT OVERCOMPLIST BASED ON 1% HE GAVE. | 06APR2005 | 33 |
|  |  |  | 80 | NO FURTHER MEDICATION DISPENSED |  |  |
| E0034009 | OL QTP | 10NOV2004 | 80 |  | 17NOV2004 | 57 |
|  |  | 17NOV2004 | 80 |  | 24NOV2004 | 48 |
|  |  | 17NOV2004 | 80 | THREW EMPTY BOTTLE AWAY | 24NOV2004 | 80 |
|  |  | 24NOV2004 | 80 | PATIENT IS 80% COMPLIANT AND DID NOT REPORT ANY | 08DEC2004 | 21 |
|  |  | 08DEC2004 | 80 | MISSED DOSES | 05JAN2005 | 0 |
|  |  | 08DEC2004 | 80 | PT DID NOT TAKE DRUG AS PRESCRIBED | 05JAN2005 | 55 |
|  |  | 05JAN2005 | 80 | PT DID NOT RETURN STUDY DRUGS | 26APR2005 | 29 |
|  |  | 05JAN2005 | 80 |  |  | 0 |
| E0035002 | OL QTP | 07JUN2004 | 80 | PATIENT CONTINUED TO TAKE PILLS FROM PRIOR SEROQUEL PRESCRIPTION USED BEFORE ENTERING STUDY. WE ARE UNABLE TO DETERMINE HOW MANY WERE MISSED. | 15JUN2004 | 74 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas  02MAR2007:13:35   kcpx265

968

CONFIDENTIAL
AZSER12787842

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0035002 | OL QTP | 15JUN2004 | 80 | PT. DECIDED TO DISCONTINUE MEDICATION ON 6/16 OR 6/17/04 | 21JUN2004 | 73 |
| E0035003 | PLA / VAL | 25JUN2004 | 80 | | 01JUL2004 | 66 |
| | | 01JUL2004 | 80 | | 09JUL2004 | 44 |
| | | 09JUL2004 | 80 | | 22JUL2004 | 80 |
| | | 22JUL2004 | 80 | | 29JUL2004 | 31 |
| | | 22JUL2004 | 80 | PATIENT DISCARDED EMPTY BOTTLE | 19AUG2004 | 0 |
| | | 29JUL2004 | 80 | | 15AUG2004 | 42 |
| | | 19AUG2004 | 80 | | 16SEP2004 | 0 |
| | | 16SEP2004 | 80 | | 14OCT2004 | 24 |
| | | 16SEP2004 | 80 | | 14OCT2004 | 0 |
| | | 14OCT2004 | 80 | | 15NOV2004 | 24 |
| | | 14OCT2004 | 80 | | 15NOV2004 | 0 |
| | | 15NOV2004 | 80 | | 23NOV2004 | 6 |
| | | 24NOV2004 | 80 | | 01DEC2004 | 52 |
| | | | | | | 77 |
| | | 1NOV2004 | 80 | | 24NOV2004 | 65 |
| | | 24NOV2004 | 80 | | 01DEC2004 | 48 |
| | | 1DEC2004 | 80 | | 16DEC2004 | 56 |
| | | 16DEC2004 | 80 | | 03JAN2005 | 36 |
| | | 16DEC2004 | 80 | PATIENT DISCARDED EMPTY BOTTLE | 03JAN2005 | 0 |
| | | 03JAN2005 | 80 | | 18JAN2005 | 59 |
| | | 03JAN2005 | 80 | | 07MAR2005 | 0 |
| | | 08FEB2005 | 80 | | 07MAR2005 | 0 |
| | | 08FEB2005 | 80 | | 07MAR2005 | 60 |
| | | 07MAR2005 | 80 | | 07APR2005 | 0 |
| | | 07MAR2005 | 80 | | 07APR2005 | 0 |
| | | 07MAR2005 | 80 | | 07APR2005 | 33 |
| | | 18JAN2005 | 80 | | 08FEB2005 | 0 |
| | | 18JAN2005 | 80 | | 08FEB2005 | 19 |
| | | 07APR2005 | 80 | | 28APR2005 | 0 |
| | | 07APR2005 | 80 | | 28APR2005 | 22 |
| | | 07APR2005 | 80 | | 28APR2005 | 80 |
| | | 28APR2005 | 80 | | 27MAY2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

969

CONFIDENTIAL
AZSER12787843

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 28APR2005 | 80 | | 27MAY2005 | 0 |
| | | 28APR2005 | 80 | | 27MAY2005 | 49 |
| | | 27MAY2005 | 80 | | 27JUN2005 | 0 |
| | | 27MAY2005 | 80 | | 27JUN2005 | 0 |
| | | 27MAY2005 | 80 | | 27JUN2005 | 33 |
| | | 27JUN2005 | 80 | | 25JUL2005 | 0 |
| | | 27JUN2005 | 80 | | 25JUL2005 | 0 |
| | | 27JUN2005 | 80 | | 25JUL2005 | 54 |
| | | 25JUL2005 | 80 | | 22AUG2005 | 0 |
| | | 25JUL2005 | 80 | | 22AUG2005 | 0 |
| | | 25JUL2005 | 80 | | 22AUG2005 | 50 |
| | | 22AUG2005 | 80 | | 23SEP2005 | 0 |
| | | 22AUG2005 | 80 | | 23SEP2005 | 0 |
| | | 22AUG2005 | 80 | | 23SEP2005 | 20 |
| | | 23SEP2005 | 80 | | 17OCT2005 | 0 |
| | | 23SEP2005 | 80 | | 17OCT2005 | 4 |
| | | 23SEP2005 | 80 | | 17OCT2005 | 80 |
| | | 17OCT2005 | 80 | | 14NOV2005 | 0 |
| | | 17OCT2005 | 80 | | 14NOV2005 | 0 |
| | | 17OCT2005 | 80 | | 14NOV2005 | 57 |
| | | 14NOV2005 | 80 | | 10JAN2006 | 0 |
| | | 14NOV2005 | 80 | | 10JAN2006 | 0 |
| | | 14NOV2005 | 80 | | 10JAN2006 | 0 |
| | | 14NOV2005 | 80 | | 10JAN2006 | 0 |
| | | 14NOV2005 | 80 | | 10JAN2006 | 24 |
| | | 14NOV2005 | 80 | | 10JAN2006 | 80 |
| | | 10JAN2006 | 80 | | 01MAR2006 | 0 |
| | | 10JAN2006 | 80 | | 01MAR2006 | 0 |
| | | 10JAN2006 | 80 | | 01MAR2006 | 0 |
| | | 10JAN2006 | 80 | | 01MAR2006 | 80 |
| | | 10JAN2006 | 80 | | 01MAR2006 | 0 |
| | | 10JAN2006 | 80 | | 01MAR2006 | 72 |
| | | 01MAR2006 | 80 | | 27APR2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787844

Listing 12.2.5-2   Drug Accountability

Page 271 of 894

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 01MAR2006 | 80 | | 27APR2006 | 0 |
| | | 01MAR2006 | 80 | | 27APR2006 | 0 |
| | | 01MAR2006 | 80 | | 27APR2006 | 0 |
| | | 01MAR2006 | 80 | | 27APR2006 | 35 |
| | | 01MAR2006 | 80 | | 27APR2006 | 80 |
| | | 27APR2006 | 80 | | 22JUN2006 | 0 |
| | | 27APR2006 | 80 | | 22JUN2006 | 36 |
| | | 27APR2006 | 80 | | 22JUN2006 | 80 |
| | | 27APR2006 | 80 | | 22JUN2006 | 0 |
| | | 27APR2006 | 80 | | 22JUN2006 | 0 |
| | | 22JUN2006 | 80 | | 16AUG2006 | 0 |
| | | 22JUN2006 | 80 | | 16AUG2006 | 0 |
| | | 22JUN2006 | 80 | | 13AUG2006 | 80 |
| | | 22JUN2006 | 80 | | 16AUG2006 | 0 |
| | | 22JUN2006 | 80 | | 16AUG2006 | 0 |
| | | 22JUN2006 | 80 | | 16AUG2006 | 48 |
| E0035007 | QTP / LI | 27AUG2004 | 80 | | 03SEP2004 | 55 |
| | | 03SEP2004 | 80 | | 24SEP2004 | 14 |
| | | 20SEP2004 | 80 | | 19OCT2004 | 47 |
| | | 20SEP2004 | 80 | | 15NOV2004 | 0 |
| | | 19OCT2004 | 80 | | 15NOV2004 | 52 |
| | | 19OCT2004 | 80 | | 17DEC2004 | 0 |
| | | 15NOV2004 | 80 | | 17DEC2004 | 31 |
| | | 15NOV2004 | 80 | | 22DEC2004 | 66 |
| | | 17DEC2004 | 80 | | 22DEC2004 | 69 |
| | | 17DEC2004 | 80 | | 07JAN2005 | 74 |
| | | 17DEC2004 | 80 | | 22DEC2004 | 33 |
| | | 22DEC2004 | 80 | | 07JAN2005 | 34 |
| | | 17DEC2004 | 80 | | 18JAN2005 | |
| | | 22DEC2004 | 80 | | | |
| | | 07JAN2005 | 80 | | | |
| | | 18JAN2005 | 80 | | 01FEB2005 | 34 |
| E0035011 | PLA / VAL | 28OCT2004 | 80 | | 03NOV2004 | 55 |

CONFIDENTIAL
AZSER12787845

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 03NOV2004 | 80 | | 30NOV2004 | 40 |
| | | 1NOV2004 | 80 | | 03DEC2004 | 4 |
| | | 03DEC2004 | 80 | | 03JAN2005 | 0 |
| | | 03JAN2005 | 80 | | 03JAN2005 | 20 |
| | | 03JAN2005 | 80 | | 24JAN2005 | 0 |
| | | | | | 24JAN2005 | 66 |
| | | 14FEB2005 | 80 | DRUG LABEL LOST | 17FEB2005 | 70 |
| | | 24JAN2005 | 80 | OPEN LABEL DRUG REDISPENSED AT RAND. VISIT 2 FOR | 14FEB2005 | 0 |
| | | 17FEB2005 | 80 | TAPER. TAPER COMPLETED ON 2/28/05. DRUG RETURNED | 28FEB2005 | 55 |
| | | | | AT RAND VISIT 3 ON 3/1/05. | | |
| | | 17FEB2005 | 80 | REDISPENSED ON 2/25/05 | 02MAR2005 | 48 |
| | | 02MAR2005 | 80 | DISPENSED 3/02/05 | 14MAR2005 | 14 |
| | | | | ONLY 2 BOTTLES USED FROM KIT # 3811 | | |
| | | 14MAR2005 | 80 | | 29MAR2005 | 0 |
| | | 14MAR2005 | 80 | | 29MAR2005 | 78 |
| | | 29MAR2005 | 80 | | 11APR2005 | 2 |
| | | 29MAR2005 | 80 | | 11APR2005 | 80 |
| | | 11APR2005 | 80 | | 09MAY2005 | 0 |
| | | 11APR2005 | 80 | | 09MAY2005 | 0 |
| | | 11APR2005 | 80 | | 09MAY2005 | 70 |
| | | 09MAY2005 | 80 | | 07JUN2005 | 0 |
| | | 09MAY2005 | 80 | | 07JUN2005 | 0 |
| | | 09MAY2005 | 80 | | 07JUN2005 | 39 |
| | | 07JUN2005 | 80 | | 12JUL2005 | 0 |
| | | 07JUN2005 | 80 | | 12JUL2005 | 0 |
| | | 07JUN2005 | 80 | | 12JUL2005 | 0 |
| | | 07JUN2005 | 80 | | 12JUL2005 | 46 |
| | | 12JUL2005 | 80 | | 03AUG2005 | 0 |
| | | 12JUL2005 | 80 | | 03AUG2005 | 0 |
| | | 12JUL2005 | 80 | 4 TABLETS LOST/MISSING | 03AUG2005 | 60 |
| | | 03AUG2005 | 80 | | 08SEP2005 | 0 |
| | | 03AUG2005 | 80 | | 08SEP2005 | 0 |
| | | 03AUG2005 | 80 | | 08SEP2005 | 0 |
| | | 03AUG2005 | 80 | | 08SEP2005 | 29 |
| | | 08SEP2005 | 80 | | 07OCT2005 | 0 |
| | | 08SEP2005 | 80 | | 07OCT2005 | 0 |
| | | 08SEP2005 | 80 | | 07OCT2005 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

972

CONFIDENTIAL
AZSER12787846

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 08SEP2005 | 80 | | 07OCT2005 | 80 |
| | | 07OCT2005 | 80 | | 01NOV2005 | 0 |
| | | 07OCT2005 | 80 | | 01NOV2005 | 0 |
| | | 07OCT2005 | 80 | | 01NOV2005 | 40 |
| | | 07OCT2005 | 80 | | 01NOV2005 | 80 |
| | | 01NOV2005 | 80 | | 01DEC2005 | 0 |
| | | 01NOV2005 | 80 | | 21NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 21NOV2005 | 80 |
| | | 21NOV2005 | 80 | | 19DEC2005 | 0 |
| | | 21NOV2005 | 80 | | 19DEC2005 | 14 |
| | | 21NOV2005 | 80 | | 19DEC2005 | 0 |
| | | 21NOV2005 | 80 | | 19DEC2005 | 80 |
| | | 19DEC2005 | 80 | | 03JAN2006 | 50 |
| | | 19DEC2005 | 80 | | 03JAN2006 | 0 |
| | | 19DEC2005 | 80 | | 03JAN2006 | 80 |
| | | 19DEC2005 | 80 | | 03JAN2006 | 80 |
| E0035012 | OL QTP | 29OCT2004 | 80 | | 05NOV2004 | 64 |
| | | 05NOV2004 | 80 | | 15NOV2004 | 56 |
| | | 12NOV2004 | 80 | | 10DEC2004 | 0 |
| | | 16NOV2004 | 80 | | 05JAN2005 | 52 |
| | | 10DEC2004 | 80 | | 05JAN2005 | 0 |
| | | 10DEC2004 | 80 | | 05JAN2005 | 56 |
| | | 05JAN2005 | 80 | | 26JAN2005 | 0 |
| | | 05JAN2005 | 80 | | 26JAN2005 | 76 |
| | | 26JAN2005 | 80 | | 18FEB2005 | 0 |
| | | 26JAN2005 | 80 | | 18FEB2005 | 68 |
| | | 18FEB2005 | 80 | COMPLETED BOTTLES ON 3/21/05 BUT DID NOT RETURN EMPTY BOTTLES UNTIL 4/1/05 | 01APR2005 | 0 |
| | | 18FEB2005 | 80 | COMPLETED BOTTLE UNTIL 3/21/05 BUT DID NOT RETURN EMPTY BOTTLE UNTIL 4/1/05 | 01APR2005 | 0 |
| | | 21MAR2005 | 80 | | 21APR2005 | 0 |
| | | 21MAR2005 | 80 | | 21APR2005 | 55 |
| | | 12APR2005 | 80 | | 10MAY2005 | 0 |
| | | 12APR2005 | 80 | | 10MAY2005 | 20 |
| | | 10MAY2005 | 80 | DISCONTINUATION VISIT | 17MAY2005 | 45 |
| | | 10MAY2005 | 80 | DISCONTINUATION VISIT | 17MAY2005 | 80 |
| E0035015 | PLA / VAL | 25JAN2005 | 80 | | 01FEB2005 | 55 |
| | | 01FEB2005 | 80 | | 08FEB2005 | 45 |
| | | 08FEB2005 | 80 | | 24FEB2005 | 72 |

CONFIDENTIAL
AZSER12787847

Page 274 of 894

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0035015 | PLA / VAL | 24FEB2005 | 80 | DRUG DISPENSED FROM HOSPITAL PHARMACY ON 2/23/05. DUE TO LATE DAY APPOINTMENT, PATIENT PICKED UP DRUG AND BEGAN ON 2/24/05 PM | 25MAR2005 | 0 |
|  |  | 24FEB2005 | 80 |  | 25MAR2005 | 12 |
|  |  | 25MAR2005 | 80 |  | 22APR2005 | 0 |
|  |  | 25MAR2005 | 80 |  | 22APR2005 | 35 |
|  |  | 22APR2005 | 80 |  | 20MAY2005 | 0 |
|  |  | 22APR2005 | 80 |  | 20MAY2005 | 48 |
|  |  | 20MAY2005 | 80 |  | 20JUN2005 | 3 |
|  |  | 20MAY2005 | 80 |  | 20JUN2005 | 36 |
|  |  | 20JUN2005 | 80 |  | 08JUL2005 | 62 |
|  |  | 24JUN2005 | 80 | PATIENT FORGOT TO RETURN MEDS ON 6/24/2005 AND 7/1/2005 | 08JUL2005 | 63 |
|  |  | 01JUL2005 | 80 | PATIENT FORGOT TO RETURN MEDS ON 7/1/2005 | 08JUL2005 | 71 |
|  |  | 24JUN2005 | 80 |  | 08JUL2005 | 71 |
|  |  | 01JUL2005 | 80 | PATIENT FORGOT TO RETURN MEDS ON 7/11/2005 | 08JUL2005 | 61 |
|  |  | 08JUL2005 | 80 | PT. FINAL VISIT OCCURRED ON 7/13/05 BUT STUDY DRUG NOT RETURNED UNTIL 7/15/05 | 15JUL2005 | 60 |
| E0035018 | OL QTP | 14MAR2002 | 80 |  | 22MAR2005 | 75 |
|  |  | 22MAR2005 | 80 |  | 29MAR2005 | 79 |
| E0035019 | OL QTP | 21MAR2005 | 80 |  | 28MAR2005 | 45 |
|  |  | 28MAR2005 | 80 |  | 08APR2005 | 34 |
|  |  | 05APR2005 | 80 |  | 12APR2005 | 24 |
|  |  | 12APR2005 | 80 |  | 12APR2005 | 80 |
|  |  | 12APR2005 | 80 |  | 13MAY2005 | 30 |
|  |  | 12APR2005 | 80 |  | 13MAY2005 | 80 |
|  |  | 13MAY2005 | 80 |  | 23JUN2005 | 80 |
|  |  | 13MAY2005 | 80 |  | 23JUN2005 | 11 |
|  |  | 13MAY2005 | 80 |  | 23JUN2005 | 80 |
|  |  | 23JUN2005 | 80 |  | 11JUL2005 | 0 |
|  |  | 23JUN2005 | 80 |  | 11JUL2005 | 74 |
|  |  | 11JUL2005 | 80 |  | 11JUL2005 | 0 |
|  |  | 11JUL2005 | 80 | PATIENT ONLY 61% COMPLIANT. IMPORTANCE OF COMPLIANCE DISCUSSED WITH PATIENT. | 12AUG2005 | 0 |
|  |  | 11JUL2005 | 80 |  | 12AUG2005 | 71 |
|  |  | 12AUG2005 | 80 |  | 26AUG2005 | 8 |
| E0035020 | PLA / VAL | 18MAY2005 | 80 |  | 27MAY2005 | 52 |
|  |  | 25MAY2005 | 80 |  | 01JUN2005 | 52 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12787848

Page 275 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0035020 | PLA / VAL | 01JUN2005 | 80 | PATIENT FORGOT TO RETURN DRUG; HOWEVER, DISCONTINUED FROM THIS BOTTLE ON 6/14/05; PATIENT | 21JUN2005 | 24 |
| | | 15JUN2005 | 80 | RETURNED DRUG ON FOLLOWING WEEK PHARMACY DISPENSED MEDS ON 6/14/05; MEDS DISPENSED TO PATIENT ON 6/15/05 | 15JUL2005 | 0 |
| | | 15JUN2005 | 80 | | 15JUL2005 | 41 |
| | | 15JUL2005 | 80 | | 10AUG2005 | 0 |
| | | 15JUL2005 | 80 | | 10AUG2005 | 56 |
| | | 10AUG2005 | 80 | REDISPENSED AT RAND VISIT 1 ON 8/19/05, AND AT | 29AUG2005 | 34 |
| | | 15AUG2005 | 80 | RAND VISIT 2 ON 8/22/05. | 29AUG2005 | 52 |
| | | 29AUG2005 | 80 | REDISPENSED AT RAND VISIT 2 ON 22AUG05. | 13SEP2005 | 19 |
| | | 13SEP2005 | 80 | | 28SEP2005 | 21 |
| | | 28SEP2005 | 80 | | 12OCT2005 | 24 |
| | | 28SEP2005 | 80 | | 12OCT2005 | 80 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 0 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 48 |
| | | 09NOV2005 | 80 | | 07DEC2005 | 0 |
| | | 09NOV2005 | 80 | | 07DEC2005 | 49 |
| | | 07DEC2005 | 80 | | 05JAN2006 | 0 |
| | | 07DEC2005 | 80 | | 05JAN2006 | 45 |
| | | 04JAN2006 | 80 | | 01FEB2006 | 0 |
| | | 04JAN2006 | 80 | | 01FEB2006 | 47 |
| | | 01FEB2006 | 80 | | 01MAR2006 | 0 |
| | | 01FEB2006 | 80 | | 01MAR2006 | 48 |
| | | 01MAR2006 | 80 | | 29MAR2006 | 0 |
| | | 01MAR2006 | 80 | | 29MAR2006 | 47 |
| | | 29MAR2006 | 80 | | 26APR2006 | 0 |
| | | 29MAR2006 | 80 | | 26APR2006 | 49 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787849

Page 276 of 894

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0035020 | PLA / VAL | 26APR2006 | 80 | | 24MAY2006 | 0 |
| | | 26APR2006 | 80 | | 24MAY2006 | 48 |
| | | 24MAY2006 | 80 | | 21JUN2006 | 0 |
| | | 24MAY2006 | 80 | | 21JUN2006 | 49 |
| | | 21JUN2006 | 80 | | 19JUL2006 | 0 |
| | | 21JUN2006 | 80 | | 19JUL2006 | 49 |
| | | 19JUL2006 | 80 | | 09AUG2006 | 0 |
| | | 19JUL2006 | 80 | | 09AUG2006 | 77 |
| | | 09AUG2006 | 80 | PATIENT FORGOT TO RETURN STUDY DRUG AT V23 ON 8/23/06. | 31AUG2006 | 29 |
| | | 09AUG2006 | 80 | | 31AUG2006 | 80 |
| | | | 80 | PATIENT FORGOT TO RETURN STUDY DRUG AT V23 ON 8/23/06. | 31AUG2006 | 80 |
| | | 09AUG2006 | 80 | PATIENT FORGOT TO RETURN STUDY DRUG AT V23 ON 8/23/06. | 31AUG2006 | 80 |
| | | 09AUG2006 | 80 | | | |
| | | | 80 | | | |
| E0035021 | PLA / VAL | 22JUL2005 | 80 | PATIENT RETURNED S1 MEDS AT S3 (8/31/05) | 03AUG2005 | 67 |
| | | 27JUL2005 | 80 | | 03AUG2005 | 52 |
| | | 03AUG2005 | 80 | PT. DID NOT RETURN S3 MEDS UNTIL 9/28/05, COMPLIANCE WAS 100% | 28SEP2005 | 24 |
| | | 17AUG2005 | 80 | | 16SEP2005 | 0 |
| | | 17AUG2005 | 80 | | 16SEP2005 | 42 |
| | | 18SEP2005 | 80 | | 12OCT2005 | 0 |
| | | 18SEP2005 | 80 | | 12OCT2005 | 50 |
| | | 12OCT2005 | 80 | EMPTY BOTTLE RETURNED ON 11/12/05, SHOULD HAVE BEEN RETURNED ON 10/26/05 | 21NOV2005 | 0 |
| | | 26OCT2005 | 80 | | 08NOV2005 | 52 |
| | | 08NOV2005 | 80 | | 06DEC2005 | 0 |
| | | 08NOV2005 | 80 | | 06DEC2005 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

976

CONFIDENTIAL
AZSER12787850

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 06DEC2005 | 80 | PATIENT MAY HAVE LOST EMPTY BOTTLE: SHE WILL CHECK AT HOME. | | 0 |
| | | 06DEC2005 | 80 | | 31JAN2006 | 42 |
| | | 04JAN2006 | 80 | | 31JAN2006 | 0 |
| | | 04JAN2006 | 80 | | 28FEB2006 | 47 |
| | | 31JAN2006 | 80 | | 28FEB2006 | 0 |
| | | 28FEB2006 | 80 | | 28FEB2006 | 56 |
| | | 28FEB2006 | 80 | | 29MAR2006 | 44 |
| | | 09MAR2006 | 80 | TITRATION FROM OPEN LABEL, TO BLINDED STUDY MED. REDISPENSED AT R2 (4/5/06), AND RETURNED AT R3 (R/11/06) | 29MAR2006 | 54 |
| | | 09MAR2006 | 80 | | 11APR2006 | 53 |
| | | 11APR2006 | 80 | | 25APR2006 | 26 |
| | | 11APR2006 | 80 | | 25APR2006 | 80 |
| | | 25APR2006 | 80 | | 10MAY2006 | 21 |
| | | 25APR2006 | 80 | | 10MAY2006 | 80 |
| | | 10MAY2006 | 80 | | 26MAY2006 | 16 |
| | | 26MAY2006 | 80 | | 12JUN2006 | 40 |
| | | 26MAY2006 | 80 | | 12JUN2006 | 80 |
| E0035022 | OL QTP | 02SEP2005 | 80 | | 09SEP2005 | 24 |
| | | 02SEP2005 | 80 | | 14OCT2005 | 10 |
| | | 19SEP2005 | 80 | | 04OCT2005 | 0 |
| | | 04OCT2005 | 80 | | 04OCT2005 | 56 |
| | | 04OCT2005 | 80 | | 28OCT2005 | 0 |
| | | 28OCT2005 | 80 | | 04OCT2005 | 16 |
| | | 23NOV2005 | 80 | | 23NOV2005 | 0 |
| | | 23NOV2005 | 80 | | 23NOV2005 | 4 |
| | | 19DEC2005 | 80 | | 19DEC2005 | 0 |
| | | 19DEC2005 | 80 | | 19DEC2005 | 10 |
| | | 19DEC2005 | 80 | | 19DEC2005 | 80 |
| | | | | SUBJECT LEFT 5 TABS AT HOME. | 16JAN2006 | 0 |
| | | | | | 18JAN2006 | 13 |
| E0035023 | QTP / VAL | 14SEP2005 | 80 | | 20SEP2005 | 56 |
| | | 20SEP2005 | 80 | | 29SEP2005 | 44 |
| | | 20SEP2005 | 80 | | 11OCT2005 | 3 |
| | | 11OCT2005 | 80 | | 07NOV2005 | 0 |
| | | 11OCT2005 | 80 | | 07NOV2005 | 52 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787851

Page 278 of 894

Listing 12.2.5-2     Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0035023 | QTP / VAL | 07NOV2005 | 80 | | 06DEC2005 | 0 |
| | | 07NOV2005 | 80 | | 06DEC2005 | 44 |
| | | 06DEC2005 | 80 | | 09JAN2006 | 0 |
| | | 06DEC2005 | 80 | | 09JAN2006 | 27 |
| | | 09JAN2006 | 80 | | 30JAN2006 | 70 |
| | | 09JAN2006 | 80 | | 30JAN2006 | 76 |
| | | 30JAN2006 | 80 | | 28FEB2006 | 0 |
| | | 30JAN2006 | 80 | | 28FEB2006 | 45 |
| | | 28FEB2006 | 80 | | 31MAR2006 | 0 |
| | | 28FEB2006 | 80 | | 31MAR2006 | 36 |
| | | 31MAR2006 | 80 | | 10APR2006 | 64 |
| | | 04APR2006 | 80 | DISPENSED ON 4/4/06. RANDOMIZATION VISIT OCCURRED ON 4/3/06 | 18APR2006 | 51 |
| | | 04APR2006 | 80 | | 10APR2006 | 73 |
| | | 10APR2006 | 80 | | 18APR2006 | 57 |
| | | 18APR2006 | 80 | | 02MAY2006 | 27 |
| | | 02MAY2006 | 80 | | 12MAY2006 | 41 |
| | | 12MAY2006 | 80 | | 23JUN2006 | 25 |
| | | 26MAY2006 | 80 | | 23JUN2006 | 0 |
| | | 26MAY2006 | 80 | | 23JUN2006 | 50 |
| | | 23JUN2006 | 80 | | 19JUL2006 | 0 |
| | | 23JUN2006 | 80 | | 19JUL2006 | 54 |
| | | 19JUL2006 | 80 | | 21AUG2006 | 0 |
| | | 19JUL2006 | 80 | | 21AUG2006 | 35 |
| E0036001 | PLA / VAL | 29APR2004 | 80 | BOTTLE NOT RETURNED | 14MAY2004 | 0 |
| | | 21MAY2004 | 80 | | 14JUL2004 | 0 |
| | | 21MAY2004 | 80 | | 11AUG2004 | 0 |
| | | 18JUL2004 | 80 | | 11AUG2004 | 0 |
| | | 14JUL2004 | 80 | | 18AUG2004 | 3 |
| | | 11AUG2004 | 80 | | 08SEP2004 | 0 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 4 |
| | | 08SEP2004 | 80 | | 10NOV2004 | 10 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

978

CONFIDENTIAL
AZSER12787852

Page 279 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0036001 | PLA / VAL | 11OCT2004 | 80 | BOTTLE NOT DISPENSED | 10NOV2004 | 36 |
| | | 11OCT2004 | 80 | | 10NOV2004 | 12 |
| | | 10NOV2004 | 80 | BOTTLE NOT DISPENSED | 01DEC2004 | 0 |
| | | 10NOV2004 | 80 | BOTTLE NOT DISPENSED | 01DEC2004 | 76 |
| | | 01DEC2004 | 80 | BOTTLE NOT DISPENSED | 10JAN2005 | 0 |
| | | 01DEC2004 | 80 | BOTTLE NOT DISPENSED | 10JAN2005 | 0 |
| | | 10JAN2005 | 80 | BOTTLE NOT DISPENSED | 31JAN2005 | 0 |
| | | 10JAN2005 | 80 | BOTTLE NOT DISPENSED | 31JAN2005 | 75 |
| | | 31JAN2005 | 80 | | 28FEB2005 | 0 |
| | | 31JAN2005 | 80 | | 28FEB2005 | 51 |
| | | 28FEB2005 | 80 | | 22MAR2005 | 0 |
| | | 28FEB2005 | 80 | | 22MAR2005 | 75 |
| | | 2MAR2005 | 80 | | 17MAY2005 | 0 |
| | | 2MAR2005 | 80 | | 17MAY2005 | 44 |
| | | 20APR2005 | 80 | | 17MAY2005 | 64 |
| | | 20APR2005 | 80 | | 17MAY2005 | 64 |
| E0036002 | OL QTP | 28MAY2004 | 80 | SUBJECT DID NOT RETURN AFTER S1 THEREFORE NO DRUG RETURNED. | | 0 |
| | | | 80 | | | |
| E0036003 | OL QTP | 22JUN2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | | 80 | | | |
| E0036004 | OL QTP | 28JUL2004 | 80 | FORGOT TO BRING BACK MEDS ON 8/25/04 VS4 | 22SEP2004 | 0 |
| | | 28JUL2004 | 80 | FORGOT TO BRING BACK MEDS ON 8/25/04 VS4 | 22SEP2004 | 0 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 0 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 48 |
| | | 22SEP2004 | 80 | | 05OCT2004 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787853

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0036005 | OL QTP | 21OCT2004 | 80 | NEVER RETURNED | 08NOV2004 | 11 |
|  |  | 08NOV2004 | 80 |  |  | 0 |
| E0036008 | OL QTP | 08NOV2004 | 80 |  | 22NOV2004 | 48 |
|  |  | 22NOV2004 | 80 |  | 07DEC2004 | 2 |
|  |  | 07DEC2004 | 80 |  | 04FEB2005 | 0 |
|  |  | 04JAN2005 | 80 |  | 04FEB2005 | 20 |
|  |  | 04JAN2005 | 80 |  | 04FEB2005 | 0 |
|  |  | 06JAN2005 | 80 |  | 16MAR2005 | 60 |
|  |  | 03FEB2005 | 80 |  | 16MAR2005 | 0 |
|  |  | 03FEB2005 | 80 |  | 16MAR2005 | 24 |
| E0036009 | OL QTP | 23NOV2004 | 80 | NEVER RETURNED BOTTLE | 26JAN2005 | 0 |
|  |  | 08DEC2004 | 80 |  | 26JAN2005 | 65 |
|  |  | 21DEC2004 | 80 |  |  | 80 |
| E0036010 | QTP / LI | 15DEC2004 | 80 | 1/2 PILL RETURNED DUE TO MD DIRECTIONS TO CUT PILL IN 1/2 FOR TITRATION UP ON MEDICATION | 09MAR2005 | 46 |
|  |  | 29DEC2004 | 80 |  | 12JAN2005 | 29 |
|  |  | 12JAN2005 | 80 |  |  | 0 |
|  |  | 12JAN2005 | 80 |  | 09FEB2005 | 48 |
|  |  | 09FEB2005 | 80 | PATIENT STATES SHE THREW EMPTY BOTTLE AWAY | 09MAR2005 | 60 |
|  |  | 09MAR2005 | 80 |  | 13APR2005 | 0 |
|  |  | 09MAR2005 | 80 | PATIENT STATES SHE THREW EMPTY BOTTLE AWAY | 13APR2005 | 16 |
|  |  | 13APR2005 | 80 |  | 05MAY2005 | 70 |
|  |  | 13APR2005 | 80 |  | 05MAY2005 | 0 |
|  |  | 05MAY2005 | 80 |  | 01JUN2005 | 56 |
|  |  | 05MAY2005 | 80 |  | 01JUN2005 | 0 |
|  |  | 01JUN2005 | 80 |  | 29JUN2005 | 49 |
|  |  | 01JUN2005 | 80 |  | 29JUN2005 | 0 |
|  |  | 29JUN2005 | 80 |  | 08AUG2005 | 25 |
|  |  | 29JUN2005 | 80 |  | 08AUG2005 | 0 |
|  |  | 01AUG2005 | 80 |  | 08AUG2005 | 68 |
|  |  | 01AUG2005 | 80 |  | 08AUG2005 | 55 |
|  |  | 16AUG2005 | 80 |  | 01SEP2005 | 14 |
|  |  | 01SEP2005 | 80 |  | 15SEP2005 | 22 |
|  |  | 15SEP2005 | 80 |  | 26OCT2005 | 24 |

CONFIDENTIAL
AZSER12787854

Page 281 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0036010 | QTP / LI | 29SEP2005 | 80 | | 26OCT2005 | 0 |
| | | 29SEP2005 | 80 | | 26OCT2005 | 26 |
| | | | 80 | | | |
| | | 26OCT2005 | 80 | | 23NOV2005 | 0 |
| | | 26OCT2005 | 80 | | 23NOV2005 | 68 |
| | | 23NOV2005 | 80 | | 18JAN2006 | 65 |
| | | 23NOV2005 | 80 | | 18JAN2006 | |
| | | | 80 | | | |
| | | 19DEC2005 | 80 | | 18JAN2006 | 80 |
| | | 19DEC2005 | 80 | NOT RETURNED | 18JAN2006 | 30 |
| | | 19DEC2005 | 80 | NOT DISPENSED | | |
| | | 18JAN2006 | 80 | | 20FEB2006 | 0 |
| | | 18JAN2006 | 80 | | 20FEB2006 | 34 |
| | | 18JAN2006 | 80 | | 20FEB2006 | 80 |
| | | 20FEB2006 | 80 | NOT DISPENSED | 15MAR2006 | 72 |
| | | 20FEB2006 | 80 | | 15MAR2006 | 0 |
| | | | 80 | | | |
| | | 15MAR2006 | 80 | NOT DISPENSED | 08MAY2006 | 0 |
| | | 15MAR2006 | 80 | NOT DISPENSED | 08MAY2006 | 40 |
| | | | 80 | | | |
| | | 14APR2006 | 80 | NOT DISPENSED | 08MAY2006 | 0 |
| | | 14APR2006 | 80 | NOT DISPENSED | 08MAY2006 | 52 |
| | | | 80 | | | |
| | | 08MAY2006 | 80 | NOT DISPENSED | 05JUN2006 | 38 |
| | | 08MAY2006 | 80 | | 05JUN2006 | 80 |
| | | 08MAY2006 | 80 | | 05JUN2006 | 0 |
| | | 05JUN2006 | 80 | | 03JUL2006 | 80 |
| | | 05JUN2006 | 80 | NOT DISPENSED | 03JUL2006 | 0 |
| | | 05JUN2006 | 80 | | 03JUL2006 | 40 |
| | | 03JUL2006 | 80 | | 28JUL2006 | 0 |
| | | 03JUL2006 | 80 | | 28JUL2006 | 50 |
| | | 03JUL2006 | 80 | | 01SEP2006 | 44 |
| | | 28JUL2006 | 80 | | 01SEP2006 | 80 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

981

CONFIDENTIAL
AZSER12787855

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0036010 | QTP / LI | 07AUG2006 | 80 | | 01SEP2006 | 80 |
| | | 07AUG2006 | 80 | NOT DISPENSED | 01SEP2006 | 80 |
| | | 07AUG2006 | 80 | NOT DISPENSED | 01SEP2006 | 35 |
| | | 07AUG2006 | 80 | NOT DISPENSED | 01SEP2006 | 30 |
| E0036013 | OL QTP | 15JAN2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 31JAN2005 | 80 | BOTTLE NOT RETURNED | 12APR2005 | 37 |
| | | 17FEB2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 17FEB2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 15MAR2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 15MAR2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 12APR2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 12APR2005 | 80 | | | |
| E0036015 | OL QTP | 07FEB2005 | 80 | S1 LABEL LOST | 14MAR2005 | 41 |
| | | 22FEB2005 | 80 | | 14MAR2005 | 19 |
| E0036016 | OL QTP | 11FEB2005 | 80 | NEVER RETURNED BOTTLE | | 0 |
| E0036019 | QTP / LI | 08MAR2005 | 80 | | 04APR2005 | 22 |
| | | 04APR2005 | 80 | | 06APR2005 | 55 |
| | | 04APR2005 | 80 | | 03MAY2005 | 40 |
| | | 03MAY2005 | 80 | | 31MAY2005 | 15 |
| | | 31MAY2005 | 80 | | 31MAY2005 | 56 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 69 |
| | | 28JUN2005 | 80 | | 07JUL2005 | 29 |
| | | 28JUN2005 | 80 | | 14JUL2005 | 32 |
| | | 14JUL2005 | 80 | | 27JUL2005 | |
| | | 27JUL2005 | 80 | | 10AUG2005 | 25 |
| | | 10AUG2005 | 80 | | 21SEP2005 | 26 |
| | | 24AUG2005 | 80 | | 21SEP2005 | 40 |
| | | 24AUG2005 | 80 | | 21SEP2005 | 0 |

CONFIDENTIAL
AZSER12787856

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0036019 | QTP / LI | 21SEP2005 | 80 | | 01NOV2005 | 0 |
| | | 21SEP2005 | 80 | | 01NOV2005 | 2 |
| | | 18NOV2005 | 80 | | 07FEB2006 | 60 |
| | | 18NOV2005 | 80 | | 07FEB2006 | 0 |
| | | 01NOV2005 | 80 | | 07FEB2006 | 0 |
| | | 01NOV2005 | 80 | | 07FEB2006 | 80 |
| | | 15DEC2005 | 80 | | 07FEB2006 | 51 |
| | | 15DEC2005 | 80 | | 07FEB2006 | 29 |
| | | 15DEC2005 | 80 | | 07FEB2006 | 80 |
| | | 09JAN2006 | 80 | | 07FEB2006 | 0 |
| | | 09JAN2006 | 80 | | 07FEB2006 | 59 |
| | | 09JAN2006 | 80 | | 07FEB2006 | 80 |
| | | 07FEB2006 | 80 | | 07FEB2006 | 80 |
| | | 07FEB2006 | 80 | | 10MAR2006 | 0 |
| | | 07FEB2006 | 80 | | 07FEB2006 | 63 |
| | | 07FEB2006 | 80 | | 10MAR2006 | 54 |
| | | 10MAR2006 | 80 | | 31MAR2006 | 0 |
| | | 10MAR2006 | 80 | | 31MAR2006 | 73 |
| | | 31MAR2006 | 80 | NOT DISPENSED | 01JUN2006 | 5 |
| | | 31MAR2006 | 80 | NOT DISPENSED | 01JUN2006 | 12 |
| | | 3MAY2006 | 80 | NOT DISPENSED | 01JUN2006 | 46 |
| | | 3MAY2006 | 80 | NOT DISPENSED | 01JUN2006 | 4 |
| | | 01JUN2006 | 80 | | 28JUN2006 | 50 |
| | | 01JUN2006 | 80 | NOT DISPENSED | 28JUN2006 | 0 |
| | | 28JUN2006 | 80 | NOT RETURNED | 25AUG2006 | 16 |
| | | 28JUN2006 | 80 | NOT RETURNED | | 0 |
| | | 28JUN2006 | 80 | NOT RETURNED | | 0 |
| | | 28JUN2006 | 80 | NOT RETURNED | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst    sac100.sas    02MAR2007:13:35    kcpx265

983

CONFIDENTIAL
AZSER12787857

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0036020 | OL QTP | 25MAY2005 | 80 | | 01JUN2005 | 72 |
| | | 03JUN2005 | 80 | | 03JUN2005 | 54 |
| | | 08JUN2005 | 80 | | 22JUN2005 | 75 |
| E0036021 | OL QTP | 16JUN2005 | 80 | | 21JUN2005 | 62 |
| | | 21JUN2005 | 80 | NOT RETURNED | | 0 |
| E0036023 | MISSING | 28JUN2005 | 80 | | 12JUL2005 | 80 |
| E0036024 | PLA / VAL | 05JUL2005 | 80 | | 20JUL2005 | 30 |
| | | 20JUL2005 | 80 | | 03AUG2005 | 50 |
| | | 01SEP2005 | 80 | | 01SEP2005 | 48 |
| | | 28SEP2005 | 80 | | 28SEP2005 | 0 |
| | | 28SEP2005 | 80 | | 27OCT2005 | 27 |
| | | 27OCT2005 | 80 | | 27OCT2005 | 0 |
| | | 27OCT2005 | 80 | | 22NOV2005 | 52 |
| | | 22NOV2005 | 80 | | 22NOV2005 | 18 |
| | | 22NOV2005 | 80 | | 28DEC2005 | 0 |
| | | 28DEC2005 | 80 | | 28DEC2005 | 42 |
| | | 03JAN2006 | 80 | | 11JAN2006 | 20 |
| | | 11JAN2006 | 80 | | 26JAN2006 | 20 |
| | | 11JAN2006 | 80 | | 26JAN2006 | 80 |
| E0036025 | OL QTP | 25AUG2005 | 80 | BOTTLE NEVER RETURNED | 08SEP2005 | 53 |
| | | 08SEP2005 | 80 | | | 0 |
| E0036026 | OL QTP | 02SEP2005 | 80 | | 15SEP2005 | 28 |
| | | 15SEP2005 | 80 | | 27SEP2005 | 35 |
| | | 15SEP2005 | 80 | | 27SEP2005 | 30 |
| | | 27SEP2005 | 80 | | 28DEC2005 | 0 |
| | | 27SEP2005 | 80 | NOT RETURNED | | 0 |
| | | 08NOV2005 | 80 | NOT RETURNED | | 0 |
| | | 08NOV2005 | 80 | NOT RETURNED | | 0 |
| | | 22NOV2005 | 80 | | 22NOV2005 | 80 |
| | | 22NOV2005 | 80 | | 22NOV2005 | 46 |
| | | 22NOV2005 | 80 | | 28DEC2005 | 0 |
| | | 20NOV2005 | 80 | NOT RETURNED | 28DEC2005 | 0 |
| | | 28DEC2005 | 80 | NOT RETURNED | 28DEC2005 | 0 |
| | | 28DEC2005 | 80 | PLEASE IGNORE LINES NOT RETURNED | 23JAN2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12787858

Page 285 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0036026 | OL QTP | 28DEC2005 | 80 | PLEASE IGNORE LINES NOT RETURNED | 23JAN2006 | 0 |
| E0037001 | OL QTP | 16MAR2004 | 80 | REDISPENSED 46 TABS 3/24/04 REDISPENSED 3-30-09 7 TABS | 10MAY2004 | 0 |
| | | 30MAR2004 | 80 | 21 TABS REDISPENSED ON 4/12/04 | 10MAY2004 | 0 |
| | | 21APR2004 | 80 | | 10MAY2004 | 73 |
| | | 12APR2004 | 80 | | 10MAY2004 | 32 |
| | | 10MAY2004 | 80 | | 07JUN2004 | 0 |
| | | 10MAY2004 | 80 | REDISPENSED ON 6/7/04 | 06JUL2004 | 44 |
| | | 07JUN2004 | 80 | | 02AUG2004 | 0 |
| | | 06JUL2004 | 80 | 1 TABLET MISSED BETWEEN 7/6/04 & 8/1/04 DATE | 02AUG2004 | 0 |
| | | 06JUL2004 | | UNKNOWN | 02AUG2004 | 53 |
| E0037002 | OL QTP | 26MAR2004 | 80 | MISSED DOSE 4-3-04 (4 TABS) | 09JUN2004 | 0 |
| | | 08APR2004 | 80 | MISSED DOSES 4-16-04 TO 4-21-04 | 09JUN2004 | 80 |
| | | 21APR2004 | 80 | PATIENT NOT COMPLIANCE EST. LAST DOSE 4-25-04 | 09JUN2004 | 80 |
| E0037003 | OL QTP | 17MAR2004 | 80 | | 21APR2004 | 0 |
| | | 29MAR2004 | 80 | PT DROPPED 1 TAB DOWN SINK AND LOST IT. | 21APR2004 | 42 |
| | | 14APR2004 | 80 | | 21APR2004 | 0 |
| | | 21APR2004 | 80 | | 18MAY2004 | 0 |
| | | 21APR2004 | 80 | | 18MAY2004 | 0 |
| | | 18MAY2004 | 80 | PT TOOK 2 INSTEAD OF 4 TABS ON 5/31/04 PM. | 16JUN2004 | 68 |
| | | 16JUN2004 | 80 | PT MISSED DOSES ON 6/19/04 PM + 6/20/04 AM | 08JUL2004 | 36 |
| | | 16JUN2004 | 80 | REDISPENSED ON 7/8/04 | 08JUL2004 | 0 |
| | | 08JUL2004 | 80 | A MISSED 7/19 ( 2 TABS) AND 7/25/4 (2 TABS) | 10AUG2004 | 0 |
| | | 08JUL2004 | 80 | 48 REDISPENSED ON 8/10/04 | 10AUG2004 | 30 |
| | | 12AUG2004 | 80 | | 02SEP2004 | 0 |
| | | 12AUG2004 | 80 | 3 PILLS UNACCOUNTED FOR PER PT | 02SEP2004 | 71 |
| | | 02SEP2004 | 80 | PT LOST 3 TABS. | 16SEP2004 | 21 |
| E0037005 | PLA / LI | 23MAR2004 | 80 | PT THREW THIS EMPTY BOTTLE AWAY. | 19MAY2004 | 0 |
| | | 07APR2004 | 80 | PT CLAIMS SHE THREW AWAY THIS EMPTY BOTTLE | 16JUN2004 | 49 |
| | | 21APR2004 | 80 | | 16JUN2004 | 61 |
| | | 19MAY2004 | 80 | | | |
| | | 19MAY2004 | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787859

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037005 | PLA / LI | 16JUN2004 | 80 | MISSED DOSES ON 6-18-04 AND 7-4-04. | 14JUL2004 | 0 |
| | | 16JUN2004 | 80 | 15 RD (PILLS) IN ENVELOPE FOR RANDOMIZATION TITRATION | 14JUL2004 | 41 |
| | | 14JUL2004 | 80 | PT MISSED 2 PILLS UNKNOWN DATE | 21JUL2004 | 68 |
| | | 21JUL2004 | 80 | PT MISSED 1 PILL UNKNOWN DATE | 21JUL2004 | 54 |
| | | 28JUL2004 | 80 | | 10AUG2004 | 28 |
| | | 10AUG2004 | 80 | | 10AUG2004 | 18 |
| | | 25AUG2004 | 80 | | 25AUG2004 | 24 |
| | | 08SEP2004 | 80 | 2 PILLS LOST | 08SEP2004 | 0 |
| | | 08SEP2004 | 80 | PT LOST 2 PILLS | 06OCT2004 | 46 |
| | | 06OCT2004 | 80 | MISSED 1 DAY ALL DOSES 10-31-04 | 03NOV2004 | 52 |
| | | 06OCT2004 | 80 | | 03NOV2004 | 0 |
| | | 03NOV2004 | 80 | NOT DISPENSED MANUALLY DISPENSED BY SYSTEM PERSONNEL AS SYSTEM DOWN DISPENSED THROUGH HELP DESK | 04JAN2005 | 0 |
| | | 03NOV2004 | 80 | MANUALLY DISPENSED BY SYSTEM PERSONNEL AS SYSTEM IS DOWN. | 01DEC2004 | 18 |
| | | 01DEC2004 | 80 | | 04JAN2005 | 0 |
| | | 01DEC2004 | 80 | NR AS OF 1-4-05 | 04JAN2005 | 0 |
| | | 01DEC2004 | 80 | | | |
| | | 05JAN2005 | 80 | NOT RETURNED | | 0 |
| | | 05JAN2005 | 80 | NOT RETURNED | | 0 |
| | | 05JAN2005 | 80 | NOT RETURNED | | 0 |
| E0037006 | OL QTP | 23MAR2004 | 80 | 71 TABS REDISPENSED ON 3/30/04 49 TABS REDISPENSED ON 4/6/04 23 TABS REDISPENSED ON 4/13/04 7 REDISPENSED 4/20. | 22APR2004 | 7 |
| | | 06APR2004 | 80 | | 18MAY2004 | 0 |
| | | 22APR2004 | 80 | NOT RETURNED | 18MAY2004 | 72 |
| | | 18MAY2004 | 80 | NOT RETURNED | | 0 |
| | | 18MAY2004 | 80 | | | 0 |
| E0037007 | OL QTP | 30MAR2004 | 80 | MISSED DOSES 4-7-04, 4-8-04. MISSED 4 TABS EACH | 20APR2004 | 0 |
| | | 20APR2004 | 80 | MISSED 1 AM TO MISSED 3 TABS 4-19-04. | 27APR2004 | 0 |
| | | 20APR2004 | 80 | MISSED AM DOSE 4-15-04. MISSED 3 TABS 4-19-04. | 27APR2004 | 32 |
| | | | | MISSED AM DOSE 2 PILLS, 4-25-04 | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12787860

Listing 12.2.5-2
Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037007 | OL QTP | 27APR2004 | 80 | | 04MAY2004 | 0 |
| | | 27APR2004 | 80 | | 04MAY2004 | 0 |
| E0037008 | OL QTP | 29MAR2004 | 80 | REDISPENSED 75 ON 4/5 AND 56 ON 4/12 | | 15 |
| | | 12APR2004 | 80 | | | 80 |
| E0037009 | OL QTP | 30MAR2004 | 80 | REDISPENSE 6 RULES ON 4/13. PT LOST ONE TABLET. PT MISSED 3 DOSES. ESTIMATED DATES = 4/14/04 4/17/04 4/21/04 | 25MAY2004 | 0 |
| | | 13APR2004 | 80 | | 27APR2004 | 11 |
| | | 27APR2004 | 80 | | 25MAY2004 | 0 |
| | | 27APR2004 | 80 | | 25MAY2004 | 0 |
| | | 27APR2004 | 80 | MISSED 2 TABS 6/14/04 AND 2 TABS 6/16/04. PT LOST ARE TAB | 24JUN2004 | 72 |
| | | 30APR2004 | 80 | | 24JUN2004 | 0 |
| | | 5MAY2004 | 80 | | 24JUN2004 | 67 |
| | | | | | 22JUL2004 | 0 |
| | | | | MISSED AM DOSES ON 7/6, 7/12 AND 7/19 | 22JUL2004 | 1 |
| | | | | REDISPENSED ON 7/22/04 | 18AUG2004 | 0 |
| | | | | | 18AUG2004 | 67 |
| | | | | | 18AUG2004 | 0 |
| | | | | 7 TABS AT HOME. +2 UNACCOUNTED FOR. PT LOST ONE TABLET | 14SEP2004 | 15 |
| | | | | | 14SEP2004 | 16 |
| | | | | | 14SEP2004 | 0 |
| | | | | | 12OCT2004 | 0 |
| | | | | | 12OCT2004 | 0 |
| | | | | | 10NOV2004 | 0 |
| | | | | | 10NOV2004 | 0 |
| | | | | | 10NOV2004 | 8 |
| E0037010 | OL QTP | 14APR2004 | 80 | NOT RETURNED PT THREW THIS AWAY | 28APR2004 | 0 |
| | | 31MAR2004 | 80 | | | 24 |
| E0037011 | OL QTP | 30MAR2004 | 80 | MISSED DOSE 4-8-04 (6 TAB) | 27APR2004 | 0 |
| | | 13APR2004 | 80 | | 27APR2004 | 12 |
| | | 27APR2004 | 80 | TOOK 1 LESS TAB THAN PRESCRIBED 5-16-04 5-17-04 | 25MAY2004 | 21 |
| | | 27APR2004 | 80 | | 25MAY2004 | 0 |
| | | 27APR2004 | 80 | PT LOST 11 TABS. TOOK 1 EXTRA TAB 6-15-04 6-16-04, 6-17-04 | 22JUN2004 | 0 |
| | | 25MAY2004 | 80 | | 22JUN2004 | 0 |
| | | 25MAY2004 | 80 | | 22JUN2004 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787861

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037011 | OL QTP | 22JUN2004 | 80 | | | 0 |
| | | 22JUN2004 | 80 | | | 0 |
| | | 22JUN2004 | 80 | | | |
| E0037013 | OL QTP | 05APR2004 | 80 | | 03MAY2004 | 0 |
| | | 19APR2004 | 80 | | 03MAY2004 | 57 |
| | | 03MAY2004 | 80 | | 26MAY2004 | 0 |
| | | 03MAY2004 | 80 | | 26MAY2004 | 77 |
| | | 26MAY2004 | 80 | | 28JUN2004 | 80 |
| | | 26MAY2004 | 80 | | 28JUN2004 | 62 |
| E0037014 | QTP / LI | 06APR2004 | 80 | PT DISCONTINUED EARLY | 04MAY2004 | 3 |
| | | 20APR2004 | 80 | PT THREW THIS BOTTLE AWAY. | 02JUN2004 | 0 |
| | | 04MAY2004 | 80 | MISSED 1 DOSE ON 5-30-04 | 02JUN2004 | 69 |
| | | 04MAY2004 | 80 | PT THREW THIS BOTTLE AWAY | 29JUN2004 | 0 |
| | | 04MAY2004 | 80 | MISSED 1 DOSE ON 5-30-04 | 27JUL2004 | 45 |
| | | 02JUN2004 | 80 | | 27JUL2004 | 0 |
| | | 29JUN2004 | 80 | PT MISSED DOSES 7-4-04 TO 7-12-04.  STARTED TITRATION AGAIN AS OF 7-13-04 | | |
| | | 27JUL2004 | 80 | | 24AUG2004 | 20 |
| | | 24AUG2004 | 80 | | 21SEP2004 | 0 |
| | | 29JUN2004 | 80 | | 27JUL2004 | 71 |
| | | 27JUL2004 | 80 | MISSED 1 DOSE ON 9-8-04   3 PILLS | 24AUG2004 | 0 |
| | | 24AUG2004 | 80 | | 21SEP2004 | 23 |
| | | 21SEP2004 | 80 | 1 PILL LOST | 16NOV2004 | 0 |
| | | 21SEP2004 | 80 | | 19OCT2004 | 20 |
| | | 19OCT2004 | 80 | MISSED DOSES ON 10-30-04 & 10-31-04 AM & PM | 16NOV2004 | 0 |
| | | 19OCT2004 | 80 | MISSED 10-14-04  AM DOSE. | 16NOV2004 | 34 |
| | | 14NOV2004 | 80 | FOR TITRATION. | 23NOV2004 | 60 |
| | | 16NOV2004 | 80 | | 23NOV2004 | 62 |
| | | 16NOV2004 | 80 | MISSED 1 PILL ON 12-14-04 | 30NOV2004 | 46 |
| | | 30NOV2004 | 80 | | 15DEC2004 | 11 |
| | | 15DEC2004 | 80 | | 28DEC2004 | 15 |
| | | 28DEC2004 | 80 | | 11JAN2005 | 10 |
| | | 11JAN2005 | 80 | | 01FEB2005 | 0 |
| | | 11JAN2005 | 80 | | 01FEB2005 | 57 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787862

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037014 | QTP / LI | 01FEB2005 | 80 | PT LAST DOSE TAKEN 2/8/05 AM DUE TO HYPERGLYCEMIA | 21FEB2005 | 80 |
| | | 01FEB2005 | 80 | | 21FEB2005 | 43 |
| E0037016 | OL QTP | 08APR2004 | 80 | PT. TOOK 1 TAB DAILY 4-21-04 TO 4-27-04. | 26APR2004 | 0 |
| | | | 80 | | | |
| E0037017 | PLA / LI | 12APR2004 | 80 | PT. DISCARDED EMPTY BOTTLE DID NOT RETURN. | | 10 |
| | | 26APR2004 | 80 | MISSED 4 TABS 5-5-04 | 11MAY2004 | 0 |
| | | 26APR2004 | 80 | | 10MAY2004 | 74 |
| | | 11MAY2004 | 80 | MISSED 4 TABS 5-14-04 | 10JUN2004 | 0 |
| | | 11MAY2004 | 80 | | 10JUN2004 | 0 |
| | | 10JUN2004 | 80 | | 10JUN2004 | 65 |
| | | 10JUN2004 | 80 | MISSED 1 DOSE 6-12-04 - 3 TABS LOST 1 TAB | 08JUL2004 | 0 |
| | | 08JUL2004 | 80 | PT. MISSED DOSES 4 TABS EACH DAY 7-20-04 & 7-21-04. PT. TOOK 2 TABS AM 7-8-04 INSTEAD OF 1 TAB. | 08JUL2004 | 24 |
| | | | 80 | | 29JUL2004 | 0 |
| | | 08JUL2004 | 80 | 15 D DISPENSED ON 7-29-04 FOR RANDOMIZATION TITRATION. | 29JUL2004 | 68 |
| | | 29JUL2004 | 80 | MISSED DOSE 8-17 | 19AUG2004 | 12 |
| | | 19AUG2004 | 80 | | 30AUG2004 | 38 |
| | | 30AUG2004 | 80 | | 09SEP2004 | 38 |
| | | 09SEP2004 | 80 | | 21SEP2004 | 32 |
| | | 21SEP2004 | 80 | INADVERTENTLY DID NOT PHONE IVRS FOR NEW KIT AT VISIT 4. | 30SEP2004 | 46 |
| | | | 80 | | | |
| | | | 80 | | | |
| | | 30SEP2004 | 80 | LOST 1 TAB | 19OCT2004 | 5 |
| | | | 80 | | | |
| | | 19OCT2004 | 80 | MISSED 4 TABS ON 11-8-04, 2 TABS ON 11-9-04 | 16DEC2004 | 57 |
| | | 19OCT2004 | 80 | NOT DISPENSED | | 0 |
| | | 09NOV2004 | 80 | NOT DISPENSED | | |
| | | 09NOV2004 | 80 | LOST 1 TAB MISSED 4 TABS 11-20-04 + 12-1-04 | 16DEC2004 | 0 |
| | | | 80 | | 16DEC2004 | 19 |
| | | 16DEC2004 | 80 | NOT DISPENSED | 13JAN2005 | 0 |
| | | 16DEC2004 | 80 | NOT DISPENSED | 13JAN2005 | 80 |

CONFIDENTIAL
AZSER12787863

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037017 | PLA / LI | 13JAN2005 | 80 | NOT DISPENSED | | |
| | | 13JAN2005 | 80 | MISSED DOSES 1.22.05; 1.24.05; 2.1.05 | | |
| | | 14FEB2005 | 80 | NOT DISPENSED | 14FEB2005 | 0 |
| | | 14FEB2005 | 80 | NOT DISPENSED | 14FEB2005 | 26 |
| | | 14MAR2005 | 80 | MISSED 4 TABS 3-1-05, 3-6-05, 3-7-05 | 26APR2005 | 0 |
| | | 14MAR2005 | 80 | NOT DISPENSED | 26APR2005 | 62 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | MISSED 4 TABS EACH DAY 4-9-05, 4-10-05, 4-16-05, 4-17-05, MISSED 2 TABS 4-24-05, MISSED 1 TAB 4-25-05. | 26APR2005 | 0 |
| | | | 80 | NOT DISPENSED | 26APR2005 | 7 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | KIT ASSIGNED NOT DISPENSED | | |
| | | | 80 | KIT ASSIGNED NOT DISPENSED | | |
| | | | 80 | KIT ASSIGNED NOT DISPENSED | | |
| | | | 80 | KIT ASSIGNED NOT DISPENSED | | |
| E0037018 | OL QTP | 13APR2004 | 80 | 49 REDISPENSED ON 4/20/04 | 26APR2004 | 24 |
| | | 26APR2004 | 80 | | 11MAY2004 | 24 |
| | | 10MAY2004 | 80 | | 08JUN2004 | 40 |
| | | 10MAY2004 | 80 | | 08JUN2004 | 4 |
| | | 08JUN2004 | 80 | | 09JUL2004 | 0 |
| | | 09JUL2004 | 80 | | 09JUL2004 | 5 |
| | | 09JUL2004 | 80 | | 04AUG2004 | 5 |
| | | 04AUG2004 | 80 | | 04AUG2004 | 30 |
| | | 04AUG2004 | 80 | | 31AUG2004 | 0 |
| | | 04AUG2004 | 80 | | 31AUG2004 | 25 |
| | | 31AUG2004 | 80 | | 28SEP2004 | 0 |
| E0037019 | QTP / LI | 14APR2004 | 80 | 33 REDISPENSED FOR TAPER ON 9/28/04 | 28APR2004 | 0 |
| | | 28APR2004 | 80 | PT COMBINED THIS BOTTLE W/ANOTHER & RTD @ THIS VISIT. | 12MAY2004 | 10 |
| | | 12MAY2004 | 80 | | 12MAY2004 | 0 |
| | | 12MAY2004 | 80 | PT FORGOT DOSE ON 6/5/04 AM. | 09JUN2004 | 75 |
| | | 09JUN2004 | 80 | PT COMBINED THIS BOTTLE W/ANOTHER AND RETURNED IT @ THIS VISIT | 09JUN2004 | 0 |
| | | 09JUN2004 | 80 | | 09JUN2004 | 0 |
| | | | | | 12JUL2004 | 0 |
| | | | | | 12JUL2004 | 42 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787864

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037019 | QTP / LI | 12JUL2004 | 80 | | 09AUG2004 | 0 |
| | | 12JUL2004 | 80 | RD 53 PILLS FOR RANDOMIZATION ON 8-9-04 | 16AUG2004 | 38 |
| | | 09AUG2004 | 80 | | 16AUG2004 | 66 |
| | | 16AUG2004 | 80 | MISSED 9-1-04 PM DOSE | 23AUG2004 | 53 |
| | | 23AUG2004 | 80 | MISSED 3 TABS 9-20-04, 3 TABS 9-22-04, 3 TABS | 13SEP2004 | 0 |
| | | 13SEP2004 | 80 | 9-27-04. | 04OCT2004 | 5 |
| | | 04OCT2004 | 80 | NR AS OF 10-18-04 | 02DEC2004 | 0 |
| | | 04OCT2004 | 80 | NR AS OF 10-18-04 | 02DEC2004 | 0 |
| | | 18OCT2004 | 80 | PT. COMBINED LEFTOVER MEDS IN ONE BOTTLE. MISSED | 02DEC2004 | 11 |
| | | 18OCT2004 | 80 | 10/28 & 11/25 DOSES | 02DEC2004 | 80 |
| | | 02DEC2004 | 80 | | 29DEC2004 | 0 |
| | | 02DEC2004 | 80 | | 29DEC2004 | 48 |
| | | 29DEC2004 | 80 | NOT DISPENSED | | 0 |
| | | 29DEC2004 | 80 | NOT DISPENSED | | 0 |
| E0037020 | QTP / LI | 12APR2004 | 80 | MISSED 1 TAB 4-16-04 | 26APR2004 | 0 |
| | | 26APR2004 | 80 | MISSED AM DOSE (3 TABS) 5-7-04 | 12MAY2004 | 32 |
| | | 26APR2004 | 80 | | 12MAY2004 | 0 |
| | | 12MAY2004 | 80 | MISSED 3 TABS 6-1-04 | 03JUN2004 | 0 |
| | | 12MAY2004 | 80 | | 03JUN2004 | 0 |
| | | 12MAY2004 | 80 | | 03JUN2004 | 68 |
| | | 03JUN2004 | 80 | REDISPENSED 21 ON 7-1-04 | 01JUL2004 | 0 |
| | | 03JUN2004 | 80 | PT MISSED PM DOSE ON 6-26-04 | 01JUL2004 | 0 |
| | | 01JUL2004 | 80 | | 03AUG2004 | 0 |
| | | 01JUL2004 | 80 | MISSED DOSES 5 TABS EACH 7-25-04 8-1-04 7-26-04 | 03AUG2004 | 17 |
| | | 01JUL2004 | 80 | | 03AUG2004 | 0 |
| | | 03AUG2004 | 80 | | 26AUG2004 | 0 |
| | | 03AUG2004 | 80 | LOST 47 PILLS (MISPLACED) | 26AUG2004 | 9 |
| | | 26AUG2004 | 80 | PT. MISSED 8 TABS WHILE TRANSITIONING TO | 02SEP2004 | 48 |
| | | 02SEP2004 | 80 | RANDOMIZED MEDICATION. | 09SEP2004 | 64 |

CONFIDENTIAL
AZSER12787865

Page 292 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037020 | QTP / LI | 26AUG2004 | 80 | | 02SEP2004 | 64 |
| | | 03SEP2004 | 80 | | 21SEP2004 | 40 |
| | | 09SEP2004 | 80 | | 21SEP2004 | 72 |
| | | 21SEP2004 | 80 | | 05OCT2004 | 0 |
| | | 21SEP2004 | 80 | MIXED 3 TABS 9-17-04 | 05OCT2004 | 40 |
| | | 05OCT2004 | 80 | | 19OCT2004 | 0 |
| | | 05OCT2004 | 80 | | 19OCT2004 | 48 |
| | | 19OCT2004 | 80 | MISSED 3 TABS 10-3-04 | 16NOV2004 | 0 |
| | | 19OCT2004 | 80 | | 16NOV2004 | 0 |
| | | 19OCT2004 | 80 | | 16NOV2004 | 24 |
| | | 16NOV2004 | 80 | LOST 6 PILLS | 16NOV2004 | 69 |
| | | 16NOV2004 | 80 | | 21DEC2004 | 0 |
| | | 16NOV2004 | 80 | | 21DEC2004 | 0 |
| | | 16NOV2004 | 80 | MISSED DOSE 12-5-04 | 21DEC2004 | 47 |
| | | 21DEC2004 | 80 | | 18JAN2005 | 0 |
| | | 21DEC2004 | 80 | | 18JAN2005 | 0 |
| | | 21DEC2004 | 80 | | 18JAN2005 | 16 |
| | | 18JAN2005 | 80 | NOT DISPENSED | 03FEB2005 | 0 |
| | | 18JAN2005 | 80 | | 03FEB2005 | 32 |
| | | 18JAN2005 | 80 | NOT DISPENSED | 03FEB2005 | 80 |
| | | 03FEB2005 | 80 | | 22FEB2005 | 0 |
| | | 03FEB2005 | 80 | | 22FEB2005 | 8 |
| | | 03FEB2005 | 80 | | 22FEB2005 | 80 |
| | | 22FEB2005 | 80 | | 22MAR2005 | 0 |
| | | 22FEB2005 | 80 | | 22MAR2005 | 64 |
| | | 22FEB2005 | 80 | MISSED DOSE 3-1-05 (1 TAB) | 22MAR2005 | 32 |
| | | 22MAR2005 | 80 | | 25APR2005 | 0 |
| | | 22MAR2005 | 80 | | 25APR2005 | 0 |
| | | 22MAR2005 | 80 | LOST 1 TAB | 25APR2005 | 47 |
| | | 25APR2005 | 80 | | 24MAY2005 | 0 |
| | | 25APR2005 | 80 | | 24MAY2005 | 0 |
| | | 25APR2005 | 80 | MISSED 1 DOSE DATE UNKNOWN | 24MAY2005 | 8 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 0 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 0 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 16 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

992

CONFIDENTIAL
AZSER12787866

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037020 | QTP / LI | 21JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 21JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 21JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 21JUN2005 | 80 | | 26JUL2005 | 40 |
| | | 26JUL2005 | 80 | | 23AUG2005 | 0 |
| | | 26JUL2005 | 80 | | 23AUG2005 | 0 |
| | | 26JUL2005 | 80 | PT HAS 1 PM DOSE AT HOME=7TABS. | 23AUG2005 | 17 |
| | | 26JUL2005 | 80 | | 23AUG2005 | 80 |
| | | 23AUG2005 | 80 | | 01NOV2005 | 0 |
| | | 23AUG2005 | 80 | | 01NOV2005 | 0 |
| | | 23AUG2005 | 80 | | 01NOV2005 | 0 |
| | | 23AUG2005 | 80 | | 01NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 01NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 01NOV2005 | 0 |
| | | 01NOV2005 | 80 | MISSED DOSES 10/8 PM + 10/9 AM AND 10/29 PM AND 10/30 AM | 01NOV2005 | 16 |
| | | 20DEC2005 | 80 | | 20DEC2005 | 23 |
| | | 20DEC2005 | 80 | | 20DEC2005 | 0 |
| | | 20DEC2005 | 80 | | 20DEC2005 | 0 |
| | | 20DEC2005 | 80 | NOT DISPENSED | 20DEC2005 | 0 |
| | | 20DEC2005 | 80 | | 20DEC2005 | 77 |
| | | 20DEC2005 | 80 | | 15FEB2006 | 0 |
| | | 15FEB2006 | 80 | | 15FEB2006 | 0 |
| | | 15FEB2006 | 80 | | 15FEB2006 | 80 |
| | | 15FEB2006 | 80 | | 15FEB2006 | 0 |
| | | 15FEB2006 | 80 | MISSED DOSES: AMAND PM;1/21,1/5-2/3,2/4,2/10,2/11. AM ONLY: 2/1,2/2,2/5-2/9,2/12-2/15 | 15FEB2006 | 11 |
| | | 15FEB2006 | 80 | | 18APR2006 | 0 |
| | | 15FEB2006 | 80 | | 18APR2006 | 0 |
| | | 18APR2006 | 80 | | 18APR2006 | 0 |
| | | 18APR2006 | 80 | | 18APR2006 | 0 |
| | | 18APR2006 | 80 | | 18APR2006 | 0 |
| | | 18APR2006 | 80 | | 01JUN2006 | 0 |

CONFIDENTIAL
AZSER12787867

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037020 | QTP / LI | 18APR2006 | 80 | | 01JUN2006 | 60 |
| | | 18APR2006 | 80 | | 01JUN2006 | 0 |
| | | 18APR2006 | 80 | | 01JUN2006 | 0 |
| | | 18APR2006 | 80 | MISSED DOSES: AM DOSES: 4/22 4/23, 4/29, + 4/30, 5/6 + 5/7 | 01JUN2006 | 54 |
| | | 18APR2006 | 80 | | 01JUN2006 | 80 |
| | | 01JUN2006 | 80 | | 23AUG2006 | 0 |
| | | 01JUN2006 | 80 | | 23AUG2006 | 14 |
| | | 01JUN2006 | 80 | | 23AUG2006 | 24 |
| | | 01JUN2006 | 80 | | 23AUG2006 | 24 |
| | | 01JUN2006 | 80 | | 23AUG2006 | 0 |
| | | 01JUN2006 | 80 | | | |
| | | 01JUN2006 | 80 | | 23AUG2006 | 0 |
| | | 01JUN2006 | 80 | | 23AUG2006 | 0 |
| | | 01JUN2006 | 80 | | 23AUG2006 | 0 |
| | | 01JUN2006 | 80 | | 23AUG2006 | 80 |
| E0037021 | OL QTP | 19APR2004 | 80 | RTD VIA MAIL 7-20-04 | 20JUL2004 | 0 |
| | | 03MAY2004 | 80 | RTD VIA MAIL 7-20-04 MISSED DOSES UNKNOWN | 20JUL2004 | 0 |
| | | 25MAY2004 | 80 | RTD VIA MAIL 7-20-04 MISSED DOSES UNKNOWN. | 20JUL2004 | 0 |
| | | 25MAY2004 | 80 | | 20JUL2004 | 0 |
| E0037023 | OL QTP | 20APR2004 | 80 | REDISPENSE 55 ON 4/26/04 REDISPENSED 16 ON 5/3/04. PT LOST ONE TABLET. | 18MAY2004 | 0 |
| | | 03MAY2004 | 80 | | 18MAY2004 | 7 |
| | | 18MAY2004 | 80 | PT MISSED ONE AM DOSE ( 2 TABS) EST. DATE 6/2/04 | 13JUL2004 | 74 |
| | | 18MAY2004 | 80 | | 13JUL2004 | 0 |
| | | 18MAY2004 | 80 | | 13JUL2004 | 0 |
| | | 15JUN2004 | 80 | 2 PILLS LOST. | 13JUL2004 | 0 |
| | | 15JUN2004 | 80 | RD ON 7-13-04 | 13JUL2004 | 18 |
| | | 15JUN2004 | 80 | PT MISSED 2 DOSES OF 3 TABLETS EACH 7/16 + 7/28 | 03AUG2004 | 64 |
| | | 13JUL2004 | 80 | PT WITHDREW CONSENT. | 03AUG2004 | 80 |
| E0037026 | OL QTP | 28APR2004 | 80 | PT DID NOT RETURN MEDS. PT LOST TO FOLLOW-UP. | | 0 |
| | | | 80 | | | |
| E0037027 | OL QTP | 03MAY2004 | 80 | PT THREW AWAY BOTTLE | 17MAY2004 | 7 |
| | | 17MAY2004 | 80 | PT THREW AWAY THIS BOTTLE | | 0 |
| | | 17MAY2004 | 80 | | | 0 |

CONFIDENTIAL
AZSER12787868

Listing 12.2.5-2
Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037027 | OL QTP | 01JUN2004 | 80 | | 28JUN2004 | 0 |
| | | 01JUN2004 | 80 | | 26JUL2004 | 60 |
| | | 28JUN2004 | 80 | | 26JUL2004 | 0 |
| | | 28JUN2004 | 80 | | 26JUL2004 | 45 |
| | | 26JUL2004 | 80 | MISSED AM DOSE 8-14-04 | 23AUG2004 | 0 |
| | | 26JUL2004 | 80 | | 23AUG2004 | 0 |
| | | 26JUL2004 | 80 | | 23AUG2004 | 0 |
| | | 23AUG2004 | 80 | | 20SEP2004 | 0 |
| | | 23AUG2004 | 80 | | 20SEP2004 | 25 |
| | | 20SEP2004 | 80 | MISSED 1 PILL EACH NIGHT 8-30 & 8-31  PM DOSE ONLY. | 18OCT2004 | 0 |
| | | 20SEP2004 | 80 | | 18OCT2004 | 0 |
| | | 20SEP2004 | 80 | PT LOST 1 PILL. | 18OCT2004 | 15 |
| | | 20SEP2004 | 80 | | 18OCT2004 | 80 |
| | | 18OCT2004 | 80 | | 01NOV2004 | 73 |
| | | 18OCT2004 | 80 | | 01NOV2004 | 56 |
| E0037028 | OL QTP | 06MAY2004 | 80 | 5/10 - MISSED 3  5/30 - MISSED 6. | 20MAY2004 | 11 |
| | | 20MAY2004 | 80 | REDISPENSED 6-2-04 MISSED DOSES ON 6-4-04 6-5-04 7-7-04 7-3-04 7-5-04 7-9-04 7-10-04 & AM DOSES ON | 02JUN2004 | 8 |
| | | 20MAY2004 | 80 | | 12JUL2004 | 0 |
| | | 02JUN2004 | 80 | RD ON 7-12-04 PT MISSED DOSES 7-19-04 PM TO 7-24-0 PM DUE TO CAMPING (NO PILLS TAKEN W/HER. | 12JUL2004 | 5 |
| | | 02JUN2004 | 80 | | 05AUG2004 | 11 |
| | | 12JUL2004 | 80 | MISSED DOSES ON 8-7 & 8-8-04 (AM) & 8-14, 8-15 & 8-16-04 ALL DOSES | 25AUG2004 | 18 |
| | | 05AUG2004 | 80 | RTD 9-28 - PT MISSED PM DOSE (3 PILLS) ON 9-4-04; 9-5-04 9-26-04; 8-27-04 & 8-28-04 | 28SEP2004 | 40 |
| | | 25AUG2004 | 80 | | 28SEP2004 | 0 |
| | | 28SEP2004 | 80 | MEDS RET'D BY MAIL 1/20/05 | 20JAN2005 | 80 |
| | | 28SEP2004 | 80 | PT. STOPPED MEDS - LAST DOSE 10/8/04 | 20JAN2005 | 35 |
| E0037029 | OL QTP | 17MAY2004 | 80 | | 24MAY2004 | 49 |
| | | 24MAY2004 | 80 | | 02JUN2004 | 26 |
| | | 02JUN2004 | 80 | PT MISSED 6 PILLS ON 6-3-04 | 14JUN2004 | 18 |
| | | 02JUN2004 | 80 | MISSED 7-4-04 DOSES AM & PM & 7-5-04 AM 2 PILLS. | 12JUL2004 | 0 |
| | | 14JUN2004 | 80 | | 12JUL2004 | 54 |
| | | 14JUN2004 | 80 | RD 7-12-04 | 12AUG2004 | 78 |
| | | 12JUL2004 | 80 | | 12AUG2004 | 0 |
| | | 12JUL2004 | 80 | MISSED ALL DOSES 8-13-04 9-1-04; 9-2-04; 9-3-04 & 9-4-04 AN DAY | 07SEP2004 | 73 |

CONFIDENTIAL
AZSER12787869

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037029 | OL QTP | 07SEP2004 | 80 | MEDS PT DISCONTINUED | | 0 |
| | | 07SEP2004 | 80 | PT LTFU | | 0 |
| E0037030 | OL QTP | 18MAY2004 | 80 | PT TITRATED TO 2 BID ONLY. | 02JUN2004 | 52 |
| | | 26MAY2004 | 80 | | 02JUN2004 | 53 |
| | | 02JUN2004 | 80 | | 16JUN2004 | 10 |
| | | 16JUN2004 | 80 | | 15JUL2004 | 15 |
| | | 16JUN2004 | 80 | LOST 1 TAB FOLLOW-UP | 15JUL2004 | 0 |
| | | 15JUL2004 | 80 | PT LOST TO FOLLOW-UP | | 0 |
| | | 15JUL2004 | 80 | PT LOST TO FOLLOW-UP | | 0 |
| E0037031 | OL QTP | 17MAY2004 | 80 | NR AS OF 6-7-04. | | 0 |
| | | 07JUN2004 | 80 | NOT RETURNED AS OF 6-7-04. | | 0 |
| E0037033 | OL QTP | 25MAY2004 | 80 | PT TOOK 2 TABS INSTEAD OF PRESCRIBED 1 ON 5/27/04 AM. | 10JUN2004 | 0 |
| | | 02JUN2004 | 80 | | 10JUN2004 | 77 |
| | | 10JUN2004 | 80 | | 24JUN2004 | 9 |
| | | 10JUN2004 | 80 | | 20JUL2004 | 0 |
| | | 24JUN2004 | 80 | | 20JUL2004 | 3 |
| | | 20JUL2004 | 80 | | 17AUG2004 | 0 |
| | | 20JUL2004 | 80 | MISSED ONE TABLET | 17AUG2004 | 60 |
| | | 20JUL2004 | 80 | | 17AUG2004 | 0 |
| | | 17AUG2004 | 80 | | 14SEP2004 | 0 |
| | | 17AUG2004 | 80 | | 14SEP2004 | 0 |
| | | 14SEP2004 | 80 | | 13OCT2004 | 13 |
| | | 14SEP2004 | 80 | PT MISSED TWO AM DOSES 9/10 + 9/12/04 | 13OCT2004 | 46 |
| | | 13OCT2004 | 80 | | 13OCT2004 | 0 |
| | | 13OCT2004 | 80 | | 10NOV2004 | 0 |
| | | 10NOV2004 | 80 | MISSED ONE AM DOSE OF 3 PILLS | 10NOV2004 | 16 |
| | | 10NOV2004 | 80 | | 29NOV2004 | 21 |
| E0037035 | OL QTP | 27MAY2004 | 80 | MISSED 2 TABS EST. DATE 5/30/04 | 09JUN2004 | 21 |
| | | 02JUN2004 | 80 | PT DISCONTINUED AFTER 6/8/04 PM DOSE | 09JUN2004 | 77 |
| E0037037 | QTP / LI | 08JUN2004 | 80 | PT MISSED DOSE 6/9/04 | 15JUN2004 | 58 |
| | | 15JUN2004 | 80 | | 22JUN2004 | 54 |
| | | 22JUN2004 | 80 | PT. MISSED AM DOSE ON 6/22/04 | 22JUN2004 | 1 |
| | | 22JUN2004 | 80 | | 04AUG2004 | 0 |
| | | 12JUL2004 | 80 | MISSED 3 TABS ON 7/2/04 | 04AUG2004 | 47 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

996

CONFIDENTIAL
AZSER12787870

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037037 | QTP / LI | 04AUG2004 | 80 | | 31AUG2004 | 28 |
| | | 04AUG2004 | 80 | | 27SEP2004 | 0 |
| | | 04AUG2004 | 80 | MISSED 2 TABS EST DATE 8/20/04 | 27SEP2004 | 79 |
| | | 31AUG2004 | 80 | MISSED DOSE ON 9/26/04 | 27SEP2004 | 26 |
| | | 27SEP2004 | 80 | | 27SEP2004 | 0 |
| | | 27SEP2004 | 80 | MISSED 2 TABLETS ON 10/23/04 | 25OCT2004 | 16 |
| | | 26OCT2004 | 80 | | 04NOV2004 | 10 |
| | | 26OCT2004 | 80 | | 04NOV2004 | 56 |
| | | 26OCT2004 | 80 | TOOK 1 EXTRA ON 11/01 AM | 04NOV2004 | 57 |
| | | 04NOV2004 | 80 | | 11NOV2004 | 49 |
| | | 11NOV2004 | 80 | MISSED DOSES 11/25 & 11/26 | 29NOV2004 | 0 |
| | | 29NOV2004 | 80 | PT TOOK EXTRA DOSE ON 12/10 & LOST 2 TABLETS | 16DEC2004 | 7 |
| | | 16DEC2004 | 80 | PT LOST 3 TABLETS | 28DEC2004 | 31 |
| | | 28DEC2004 | 80 | | 20JAN2005 | 0 |
| | | 28DEC2004 | 80 | | 20JAN2005 | 68 |
| | | 20JAN2005 | 80 | | 15FEB2005 | 0 |
| | | 20JAN2005 | 80 | | 15FEB2005 | 59 |
| | | 15FEB2005 | 80 | | 16MAR2005 | 0 |
| | | 15FEB2005 | 80 | | 16MAR2005 | 44 |
| | | 16MAR2005 | 80 | | 19APR2005 | 0 |
| | | 16MAR2005 | 80 | | 19APR2005 | 24 |
| | | 19APR2005 | 80 | NOT RETURNED, LOST | | 0 |
| | | 19APR2005 | 80 | NOT RETURNED, LOST | | 0 |
| E0037038 | OL QTP | 07JUN2004 | 80 | | 14JUN2004 | 67 |
| | | 14JUN2004 | 80 | | 22JUN2004 | 53 |
| | | 22JUN2004 | 80 | | 16AUG2004 | 30 |
| E0037039 | PLA / LI | 10JUN2004 | 80 | REDISPENSED ON 6/17/04 | 23JUN2004 | 19 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787871

Page 298 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037039 | PLA / LI | 23JUN2004 | 80 | | 07JUL2004 | 0 |
| | | 07JUL2004 | 80 | | 04AUG2004 | 0 |
| | | 07JUL2004 | 80 | | 04AUG2004 | 0 |
| | | 07JUL2004 | 80 | | 04AUG2004 | 72 |
| | | 04AUG2004 | 80 | | 02SEP2004 | 0 |
| | | 04AUG2004 | 80 | | 02SEP2004 | 0 |
| | | 04AUG2004 | 80 | | 02SEP2004 | 68 |
| | | 02SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 02SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 02SEP2004 | 80 | | 29SEP2004 | 78 |
| | | 29SEP2004 | 80 | PT MISSED ONE TABLET. DATE UNKNOWN | 06OCT2004 | 56 |
| | | 29SEP2004 | 80 | MISSED ONE TABLET | 06OCT2004 | 67 |
| | | 06OCT2004 | 80 | | 13OCT2004 | 38 |
| | | 13OCT2004 | 80 | | 27OCT2004 | 76 |
| | | 27OCT2004 | 80 | | 27OCT2004 | 8 |
| | | 27OCT2004 | 80 | MISSED DOSES 10/28 PM AND 10/29 PM | 09NOV2004 | 80 |
| | | 09NOV2004 | 80 | | 18NOV2004 | 80 |
| | | 09NOV2004 | 80 | | 18NOV2004 | 26 |
| | | 18NOV2004 | 80 | | 20DEC2004 | 0 |
| | | 18NOV2004 | 80 | | 20DEC2004 | 0 |
| | | 18NOV2004 | 80 | | 20DEC2004 | 51 |
| | | 20DEC2004 | 80 | | 19JAN2005 | 0 |
| | | 20DEC2004 | 80 | | 19JAN2005 | 0 |
| | | 20DEC2004 | 80 | | 19JAN2005 | 60 |
| | | 19JAN2005 | 80 | | 15FEB2005 | 0 |
| | | 19JAN2005 | 80 | | 15FEB2005 | 0 |
| | | 19JAN2005 | 80 | NOT DISPENSED | 15FEB2005 | 78 |
| | | 15FEB2005 | 80 | | 16MAR2005 | 0 |
| | | 15FEB2005 | 80 | | 16MAR2005 | 0 |
| | | 15FEB2005 | 80 | NOT DISPENSED | 16MAR2005 | 66 |
| | | 16MAR2005 | 80 | | 13APR2005 | 70 |
| | | 16MAR2005 | 80 | NOT DISPENSED | 13APR2005 | 0 |
| | | 16MAR2005 | 80 | | 13APR2005 | 0 |
| | | 11MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 11MAY2005 | 80 | NOT DISPENSED | 08JUN2005 | 0 |
| | | 11MAY2005 | 80 | | 08JUN2005 | 69 |
| | | 08JUN2005 | 80 | | 08JUL2005 | 0 |

CONFIDENTIAL
AZSER12787872

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037039 | PLA / LI | 08JUN2005 | 80 |  | 08JUL2005 | 0 |
|  |  | 08JUN2005 | 80 |  | 08JUL2005 | 66 |
|  |  | 08JUL2005 | 80 | NOT DISPENSED | 01AUG2005 | 0 |
|  |  | 08JUL2005 | 80 |  | 01AUG2005 | 16 |
|  |  | 08JUL2005 | 80 |  | 01AUG2005 | 80 |
|  |  | 01AUG2005 | 80 | NOT DISPENSED | 30AUG2005 | 0 |
|  |  | 01AUG2005 | 80 |  | 30AUG2005 | 0 |
|  |  | 01AUG2005 | 80 |  | 30AUG2005 | 74 |
|  |  | 30AUG2005 | 80 | NOT DISPENSED | 26SEP2005 | 0 |
|  |  | 30AUG2005 | 80 |  | 26SEP2005 | 0 |
|  |  | 30AUG2005 | 80 |  | 26SEP2005 | 78 |
|  |  | 26SEP2005 | 80 | NOT DISPENSED | 25NOV2005 | 0 |
|  |  | 26SEP2005 | 80 |  | 25NOV2005 | 80 |
|  |  | 26SEP2005 | 80 | NOT DISPENSED | 25NOV2005 | 80 |
|  |  | 26SEP2005 | 80 | NOT DISPENSED | 25NOV2005 | 0 |
|  |  | 26SEP2005 | 80 | PT WAS 64 % COMPLIANT DUE TO WORK SCHEDULE | 25NOV2005 | 11 |
|  |  | 25NOV2005 | 80 | NOT DISPENSED | 18JAN2006 | 0 |
|  |  | 25NOV2005 | 80 | ADDITIONAL 12 TABS FOUND + RETURNED ON 3/22/06. | 18JAN2006 | 20 |
|  |  | 25NOV2005 | 80 | 12 TABLETS LOST | 18JAN2006 | 68 |
|  |  | 25NOV2005 | 80 |  | 30DEC2005 | 0 |
|  |  | 25NOV2005 | 80 |  | 30DEC2005 | 0 |
|  |  | 18JAN2006 | 80 | NOT DISPENSED | 21MAR2006 | 0 |
|  |  | 18JAN2006 | 80 | NOT DISPENSED | 21MAR2006 | 0 |
|  |  | 18JAN2006 | 80 | NOT DISPENSED | 21MAR2006 | 0 |
|  |  | 18JAN2006 | 80 | MISSED DOSES 1/20 PM; 1/21 AM & PM; 1/22 AM & PM; 1/25 AM, 1/27 AM & 2 TABS ONLY ON 1/27. | 21MAR2006 | 54 |
|  |  | 18JAN2006 | 80 |  | 21MAR2006 | 0 |
|  |  | 21MAR2006 | 80 | NOT DISPENSED | 16MAY2006 | 0 |
|  |  | 21MAR2006 | 80 | NOT DISPENSED | 16MAY2006 | 0 |
|  |  | 21MAR2006 | 80 | NOT DISPENSED | 16MAY2006 | 0 |
|  |  | 21MAR2006 | 80 | NOT DISPENSED | 16MAY2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787873

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037039 | PLA / LI | 21MAR2006 | 80 | MISSED DOSE 5/16 AM | 16MAY2006 | 67 |
|  |  | 16MAY2006 | 80 | NOT DISPENSED | 18JUL2006 | 0 |
|  |  | 16MAY2006 | 80 | NOT DISPENSED | 18JUL2006 | 0 |
|  |  | 16MAY2006 | 80 | NOT DISPENSED | 18JUL2006 | 0 |
|  |  | 16MAY2006 | 80 |  | 18JUL2006 | 25 |
|  |  | 16MAY2006 | 80 | MISSED 7/18 AM DOSE | 18JUL2006 | 0 |
|  |  | 18JUL2006 | 80 | NOT DISPENSED | 30AUG2006 | 0 |
|  |  | 18JUL2006 | 80 | NOT DISPENSED | 30AUG2006 | 63 |
|  |  | 18JUL2006 | 80 | NOT DISPENSED | 30AUG2006 | 80 |
|  |  | 13APR2005 | 80 | LOST 2 TABS |  |  |
|  |  | 13APR2005 | 80 |  | 11MAY2005 | 0 |
|  |  | 13APR2005 | 80 |  | 11MAY2005 | 72 |
|  |  |  |  |  | 08JUN2005 | 0 |
|  |  | 18JUL2006 | 80 | NOT DISPENSED | 30AUG2006 | 0 |
|  |  | 18JUL2006 | 80 | NOT DISPENSED | 30AUG2006 | 0 |
|  |  | 18JUL2006 | 80 | NOT DISPENSED | 30AUG2006 | 80 |
|  |  | 18JUL2006 | 80 | NOT DISPENSED | 30AUG2006 | 80 |
|  |  |  |  | NOT DISPENSED |  |  |
|  |  |  |  | NOT DISPENSED |  |  |
| E0037040 | OL QTP | 16JUN2004 | 80 |  | 30JUN2004 | 7 |
|  |  | 30JUN2004 | 80 |  | 15JUL2004 | 5 |
|  |  | 15JUL2004 | 80 |  | 12AUG2004 | 0 |
|  |  | 15JUL2004 | 80 | PT MISSED ON PM DOSE ON 7/15/04 | 12AUG2004 | 23 |
|  |  | 12AUG2004 | 80 |  | 10SEP2004 | 0 |
|  |  | 12AUG2004 | 80 |  | 10SEP2004 | 0 |
|  |  | 12AUG2004 | 80 | PT WITHDREW CONSENT AT VS6 | 10SEP2004 | 66 |
| E0037041 | QTP / LI | 16JUN2004 | 80 |  | 12JUL2004 | 0 |
|  |  | 28JUN2004 | 80 |  | 12JUL2004 | 45 |
|  |  | 12JUL2004 | 80 |  | 12AUG2004 | 0 |
|  |  | 12JUL2004 | 80 | PT MISSED 7 TABLETS 7/20 PM, 7/28 PM 8/1 AM. | 12AUG2004 | 43 |
|  |  | 12AUG2004 | 80 |  | 09SEP2004 | 52 |
|  |  | 12AUG2004 | 80 |  | 05OCT2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1000

CONFIDENTIAL
AZSER12787874

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 09SEP2004 | 80 | | 05OCT2004 | 0 |
| | | 07OCT2004 | 80 | PT MISSED 7 TABLETS | 07OCT2004 | 55 |
| | | 07OCT2004 | 80 | | 21OCT2004 | 67 |
| | | 07OCT2004 | 80 | | 21OCT2004 | 38 |
| | | 21OCT2004 | 80 | | 08NOV2004 | 8 |
| | | 08NOV2004 | 80 | | 23NOV2004 | 20 |
| | | 23NOV2004 | 80 | PT MISSED 4 TABS ON 12/02 | 06DEC2004 | 32 |
| | | 06DEC2004 | 80 | | | |
| | | 06DEC2004 | 80 | MISSED 2 FULL DAYS & 1 EVENING DOSE | 26JAN2005 | 0 |
| | | | 80 | | 26JAN2005 | 0 |
| | | 18JAN2005 | 80 | | 26JAN2005 | 2 |
| | | 18JAN2005 | 80 | | 26JAN2005 | 80 |
| | | 31JAN2005 | 80 | | 28FEB2005 | 0 |
| | | 31JAN2005 | 80 | | 28FEB2005 | 0 |
| | | 31JAN2005 | 80 | | 28FEB2005 | 44 |
| | | 31JAN2005 | 80 | | 28FEB2005 | 80 |
| | | 28FEB2005 | 80 | | 28MAR2005 | 0 |
| | | 28FEB2005 | 80 | | 28MAR2005 | 0 |
| | | 28FEB2005 | 80 | | 28MAR2005 | 16 |
| | | 28MAR2005 | 80 | | 28MAR2005 | 80 |
| | | 28MAR2005 | 80 | | 25APR2005 | 0 |
| | | 28MAR2005 | 80 | TOOK EXTRA AM TAB ON EST DATES: 3/30 & 4/2. | 25APR2005 | 14 |
| | | 28MAR2005 | 80 | | 25APR2005 | 80 |
| | | 25APR2005 | 80 | | 17MAY2005 | 0 |
| | | 25APR2005 | 80 | | 17MAY2005 | 71 |
| | | 25APR2005 | 80 | NOT DISPENSED | 14JUN2005 | 0 |
| | | 17MAY2005 | 80 | | 14JUN2005 | 0 |
| | | 17MAY2005 | 80 | 3 AM DOSES MISSED (1 TAB) (PER DOSE) 6/4, 6/11, 6/12 | 14JUN2005 | 0 |
| | | 17MAY2005 | 80 | NOT DISPENSED | 14JUN2005 | 47 |
| | | 14JUN2005 | 80 | | 12JUL2005 | 0 |
| | | 14JUN2005 | 80 | MISSED 2 PM DOSES EST DATES: 7/4 + 7/1 | 12JUL2005 | 2 |
| | | 14JUN2005 | 80 | | 12JUL2005 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1001

CONFIDENTIAL
AZSER12787875

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 12JUL2005 | 80 | NOT DISPENSED | 09SEP2005 | 24 |
| | | 12JUL2005 | 80 | MISSED PM DOSE 7/29/05 | 09SEP2005 | 80 |
| | | 12JUL2005 | 80 | | 09SEP2005 | 0 |
| | | 09AUG2005 | 80 | NOT DISPENSED | 09SEP2005 | 0 |
| | | 09AUG2005 | 80 | MISSED 1 PM DOSE 9/2 | 09SEP2005 | 9 |
| | | | 80 | NOT DISPENSED | | |
| | | 09SEP2005 | 80 | NOT DISPENSED | 03OCT2005 | 0 |
| | | 09SEP2005 | 80 | MISSED PM DOSES 9/24 + 9/17 AND AM DOSE 9/18 | 03OCT2005 | 49 |
| | | 03OCT2005 | 80 | NOT DISPENSED | 30DEC2005 | 0 |
| | | 03OCT2005 | 80 | NOT DISPENSED | 30DEC2005 | 0 |
| | | 03OCT2005 | 80 | | 30DEC2005 | 0 |
| | | 03OCT2005 | 80 | | 30DEC2005 | 0 |
| | | | 80 | | | |
| | | | 80 | | | |
| | | | 80 | | | |
| | | 28NOV2005 | 80 | MISSED DOSES: 12/20 PM 12/15 + 12/20 PM 12216, 12/21 + 12/24 AM | 30DEC2005 | 0 |
| | | 28NOV2005 | 80 | | 30DEC2005 | 53 |
| | | 28NOV2005 | 80 | MISSED ONE DAY 1/1/06 | 26JAN2006 | 0 |
| | | 28NOV2005 | 80 | | 26JAN2006 | 30 |
| | | | 80 | | | |
| | | 30DEC2005 | 80 | | 03APR2006 | 0 |
| | | 30DEC2005 | 80 | | 03APR2006 | 0 |
| | | 30DEC2005 | 80 | | 03APR2006 | 0 |
| | | 03APR2006 | 80 | | 03APR2006 | 19 |
| | | 03APR2006 | 80 | | 15MAY2006 | 0 |
| | | 03APR2006 | 80 | | 15MAY2006 | 0 |
| | | 03APR2006 | 80 | 30 TABS LEFT AT HOME | 15MAY2006 | 0 |
| | | 15MAY2006 | 80 | | 15MAY2006 | 80 |
| | | 15MAY2006 | 80 | | 10JUL2006 | 0 |
| | | | 80 | | 10JUL2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787876

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 15MAY2006 | 80 | MISSED 2 DAY 6/23 & 6/24 | 10JUL2006 | 0 |
|  |  | 15MAY2006 | 80 | NOT DISPENSED | 10JUL2006 | 80 |
|  |  | 10JUL2006 | 80 | NOT DISPENSED | 22AUG2006 | 80 |
|  |  | 10JUL2006 | 80 | NOT DISPENSED | 22AUG2006 | 80 |
|  |  | 10JUL2006 | 80 | NOT DISPENSED | 22AUG2006 | 0 |
|  |  | 10JUL2006 | 80 | NOT DISPENSED | 22AUG2006 | 34 |
|  |  | 10JUL2006 | 80 |  | 22AUG2006 | 0 |
|  |  | 10JUL2006 | 80 |  | 22AUG2006 | 80 |
| E0037042 | OL QTP | 15JUN2004 | 80 | PT DECREASED & THEN DISCONTINUED DUE TO AE | 29JUN2004 | 46 |
|  |  | 15JUN2004 | 80 |  |  |  |
| E0037043 | OL QTP | 16JUN2004 | 80 | PT TOOK 1 TAB DAILY 6-16-04  6-17-04  6-19-04 | 22JUN2004 | 77 |
|  |  | 16JUN2004 | 80 |  |  |  |
| E0037045 | QTP / LI | 21JUN2004 | 80 | RD ON 6-28-04 49 PILLS | 06JUL2004 | 1 |
|  |  | 06JUL2004 | 80 |  | 19JUL2004 | 2 |
|  |  | 06JUL2004 | 80 |  | 16AUG2004 | 0 |
|  |  | 19JUL2004 | 80 | MISSED DOSES 8-9-04 + 8-10-04 (15 PILLS) | 16AUG2004 | 58 |
|  |  | 16AUG2004 | 80 |  | 16AUG2004 | 0 |
|  |  | 16AUG2004 | 80 |  | 13SEP2004 | 0 |
|  |  | 16AUG2004 | 80 | PT MISSED AM/PM DOSE ON 9-10-04 & AM DOSE ON 8-31-04 | 13SEP2004 | 0 |
|  |  | 16AUG2004 | 80 |  | 13SEP2004 | 12 |
|  |  | 13SEP2004 | 80 |  | 13SEP2004 | 80 |
|  |  | 13SEP2004 | 80 |  | 11OCT2004 | 0 |
|  |  | 13SEP2004 | 80 |  | 11OCT2004 | 0 |
|  |  | 11OCT2004 | 80 |  | 11OCT2004 | 16 |
|  |  | 11OCT2004 | 80 | DISPENSED FOR TITRATION | 18OCT2004 | 38 |
|  |  | 11OCT2004 | 80 | DISPENSED FOR TITRATION | 18OCT2004 | 62 |
|  |  | 11OCT2004 | 80 |  | 08NOV2004 | 66 |
|  |  | 25OCT2004 | 80 |  | 08NOV2004 | 41 |
|  |  | 25OCT2004 | 80 | MISSED AM DOSE ON 10-31-04 | 08NOV2004 | 0 |
|  |  | 08NOV2004 | 80 |  | 08NOV2004 | 57 |
|  |  | 08NOV2004 | 80 | LAST DOSE 11-20-04 | 22NOV2004 | 0 |
|  |  |  | 80 |  | 22NOV2004 | 68 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1003

CONFIDENTIAL
AZSER12787877

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037046 | PLA / LI | 23JUN2004 | 80 | PT LOST 1 PILL | 07JUL2004 | 23 |
| | | 07JUL2004 | 80 | | 21JUL2004 | 25 |
| | | 21JUL2004 | 80 | | 26AUG2004 | 20 |
| | | 21JUL2004 | 80 | | 15SEP2004 | 20 |
| | | 26AUG2004 | 80 | | 15SEP2004 | 68 |
| | | 26AUG2004 | 80 | PT LOST 8 PILLS | 18OCT2004 | 60 |
| | | 15SEP2004 | 80 | | 18OCT2004 | 0 |
| | | 15SEP2004 | 80 | MISSED PM DOSE ON 10-15-04 | 25OCT2004 | 32 |
| | | 18OCT2004 | 80 | MISSED 1 TAB 10-20-04 PM | 25OCT2004 | 66 |
| | | 18OCT2004 | 80 | MISSED DOSES ON 10-30-04 AM & PM. | 25OCT2004 | 66 |
| | | 25OCT2004 | 80 | MISSED PM DOSE 11-14-04 & 11-8-04 | 01NOV2004 | 56 |
| | | 01NOV2004 | 80 | | 15NOV2004 | 30 |
| | | 1NOV2004 | 80 | MISSED AM DOSE ON 11-21-04 | 29NOV2004 | 25 |
| | | 29NOV2004 | 80 | MISSED ALL DOSES ON 12-1-04 | 13DEC2004 | 28 |
| | | 13DEC2004 | 80 | MISSED PM DOSES 12-25-04; 12-31-04  1-1-05 & 1-2-05 (3 TABS) | 10JAN2005 | 0 |
| | | 13DEC2004 | 80 | | 10JAN2005 | 60 |
| | | 10JAN2005 | 80 | | 07FEB2005 | 0 |
| | | 10JAN2005 | 80 | PT MISSED 1/29/05 - 2/1/05 AM & PM DOSES | 07FEB2005 | 64 |
| | | 07FEB2005 | 80 | | 07MAR2005 | 0 |
| | | 07FEB2005 | 80 | PT MISSED 5 AM & PM DOSES | 07MAR2005 | 68 |
| | | 07MAR2005 | 80 | | 04APR2005 | 0 |
| | | 07MAR2005 | 80 | 1 MISSED DAY AM & PM DATE 3/29/05 | 04APR2005 | 52 |
| | | 04APR2005 | 80 | PT MISSED AM & PM DOSES ON 4/5/05, 4/25/05, 4/26/05, 5/6/05 & 5/7/05. MISSED 5/5/05 PM DOSE | 09MAY2005 | 44 |
| | | 04APR2005 | 80 | | 09MAY2005 | 0 |
| | | 09MAY2005 | 80 | MISSED 5/9/05 AM, 5/14/05 PM, 5/15/05 AM & PM 5/16/05 AM DOSES | 17MAY2005 | 60 |
| | | 09MAY2005 | 80 | | 31MAY2005 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787878

Page 305 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037046 | PLA / LI | | 80 | | | |
| E0037047 | QTP / LI | 29JUN2004 | 80 | RD 52 ON 7-6-04 | 13JUL2004 | 24 |
| | | 13JUL2004 | 80 | PT MISSED PM DOSE 8-2-04 & AM DOSE 8-3-04. | 03AUG2004 | 0 |
| | | | | SUBJECT VISIT OUT OF WINDOW X3 DAYS | | |
| | | 03AUG2004 | 80 | | 24AUG2004 | 0 |
| | | 03AUG2004 | 80 | | 24AUG2004 | 76 |
| | | 24AUG2004 | 80 | | 20SEP2004 | 0 |
| | | 24AUG2004 | 80 | 8 PILLS MISSED UNKNOWN DATE | 20SEP2004 | 52 |
| | | 20SEP2004 | 80 | | 18OCT2004 | 0 |
| | | 20SEP2004 | 80 | MISSED 1 DOSE 10-11-04 1 PILL. | 18OCT2004 | 49 |
| | | 18OCT2004 | 80 | | 06DEC2004 | 0 |
| | | 18OCT2004 | 80 | MISSED ALL DOSES 11-27-04 TO 12-5-02/PM. | 06DEC2004 | 0 |
| | | 06DEC2004 | 80 | MISSED AM DOSE ON 12-24-04 & 12-29-04 | 27DEC2004 | 78 |
| | | 27DEC2004 | 80 | FOR TITRATION | 03JAN2005 | 71 |
| | | 27DEC2004 | 80 | | 03JAN2005 | 63 |
| | | 03JAN2005 | 80 | MISSED 2 TABLETS 1/11/05 | 17JAN2005 | 26 |
| | | 17JAN2005 | 80 | | 24JAN2005 | 52 |
| | | 24JAN2005 | 80 | | 08FEB2005 | 5 |
| | | 08FEB2005 | 80 | | 22FEB2005 | 10 |
| | | 22FEB2005 | 80 | | 24MAR2005 | 0 |
| | | 22FEB2005 | 80 | | 24MAR2005 | 10 |
| | | 24MAR2005 | 80 | PT REPORTS THESE TABLETS WERE DISCARDED AND NOT | 26APR2005 | 0 |
| | | 24MAR2005 | 80 | TAKEN. | 26APR2005 | 0 |
| | | 26APR2005 | 80 | BY PT REPORT, THESE TABLETS WERE DISCARDED - NOT | 17MAY2005 | 4 |
| | | 26APR2005 | 80 | TAKEN. | 17MAY2005 | 80 |
| E0037048 | QTP / LI | 29JUN2004 | 80 | PT TOOK ONLY 2 TABS ON 7-3-04 | 07JUL2004 | 44 |
| | | 07JUL2004 | 80 | MISSED PM DOSE 7-12-04 3 TABS. | 14JUL2004 | 48 |
| | | 14JUL2004 | 80 | MISSED AM DOSES 7-21-04 & AND 7-23-04 AM. | 28JUL2004 | 2 |
| | | 28JUL2004 | 80 | MISSED DOSES ON 8-9-04, 8-10-04 & 8-11-04 | 25AUG2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1005

CONFIDENTIAL
AZSER12787879

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037048 | QTP / LI | 28JUL2004 | 80 | PT LOST 39 PILLS IN A BOWL OF CREAM OF WHEAT (THREW AWAY) | 25AUG2004 | 0 |
| | | 28JUL2004 | 80 | | 25AUG2004 | 35 |
| | | 25AUG2004 | 80 | | 29SEP2004 | 0 |
| | | 25AUG2004 | 80 | | 29SEP2004 | 0 |
| | | 25AUG2004 | 80 | MISSED AM DOSE 9-5-04 & 9-6-04 | 20OCT2004 | 38 |
| | | 29SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 29SEP2004 | 80 | MISSED AM DOSE 10-18-04 | 20OCT2004 | 36 |
| | | 29SEP2004 | 80 | FULL BOTTLE RETD. | 20OCT2004 | 80 |
| | | 20OCT2004 | 80 | FOR TITRATION | 03NOV2004 | 44 |
| | | 20OCT2004 | 80 | | 03NOV2004 | 71 |
| | | 27OCT2004 | 80 | MISSED AM DOSE ON 11-1-04 & ALL DOSES ON 10-31-04 LOST 1 PILL. | 03NOV2004 | 40 |
| | | 03NOV2004 | 80 | | 17NOV2004 | 0 |
| | | 03NOV2004 | 80 | LOST 15 PILLS WHILE MOVING | 17NOV2004 | 61 |
| | | 17NOV2004 | 80 | NR AS OF 12-1-04 | 01DEC2004 | 0 |
| | | 17NOV2004 | 80 | NR AS OF 12-1-04 | 01DEC2004 | 79 |
| | | 01DEC2004 | 80 | 1 BOTTLE LOST W/O PILLS | 22DEC2004 | 0 |
| | | 01DEC2004 | 80 | MISSED ALL DOSES | 12JAN2005 | 40 |
| | | 22DEC2004 | 80 | | 12JAN2005 | 51 |
| | | 22DEC2004 | 80 | MISSED PM DOSES ON 12-24-04; 12-25-04; 1-1-05 & 12-31-05 ONLY TOOK 1 PILL AM ON 1-2-05 (OUT OF TOWN OVER NEW YEARS) | | |
| | | 12JAN2005 | 80 | | | |
| | | 12JAN2005 | 80 | | 07FEB2005 | 0 |
| | | 12JAN2005 | 80 | 4 AM DOSES MISSED | 07FEB2005 | 8 |
| | | | | | 10MAR2005 | 80 |
| | | 07FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 07FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 07FEB2005 | 80 | MISSED DOSES 3/4 PM, 3/5 AM & 3/10 AM | 10MAR2005 | 61 |
| | | 10MAR2005 | 80 | | 05APR2005 | 0 |
| | | 10MAR2005 | 80 | | 05APR2005 | 6 |
| | | 10MAR2005 | 80 | MISSED DOSES 3/19 & 3/26 | 05APR2005 | 80 |
| | | 05APR2005 | 80 | NOT RETURNED PT LTFU | | 0 |
| | | 05APR2005 | 80 | NOT RETURNED PT LTFU | | 0 |
| | | 05APR2005 | 80 | NOT RETURNED PT LTFU | | 0 |
| E0037049 | PLA / LI | 29JUN2004 | 80 | | 06JUL2004 | 49 |

CONFIDENTIAL
AZSER12787880

Page 307 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037049 | PLA / LI | 06JUL2004 | 80 | | 13JUL2004 | 38 |
| | | 13JUL2004 | 80 | | 25AUG2004 | 76 |
| | | 13JUL2004 | 80 | | 25AUG2004 | 0 |
| | | 27JUL2004 | 80 | | 25AUG2004 | 0 |
| | | 27JUL2004 | 80 | | 25AUG2004 | 15 |
| | | 25AUG2004 | 80 | | 13OCT2004 | 0 |
| | | 25AUG2004 | 80 | | 13OCT2004 | 0 |
| | | 27SEP2004 | 80 | | 06OCT2004 | 60 |
| | | 27SEP2004 | 80 | MISSED AM DOSE ON 10/12 | 06OCT2004 | 56 |
| | | 06OCT2004 | 80 | | 13OCT2004 | 40 |
| | | 13OCT2004 | 80 | MISSED AM DOSE ON 10/27/04 | 11NOV2004 | 0 |
| | | 13OCT2004 | 80 | | 11NOV2004 | 78 |
| | | 27OCT2004 | 80 | PT MISSED 2 PM DOSES 11/23 & 11/25 | 27OCT2004 | 0 |
| | | 11NOV2004 | 80 | | 29NOV2004 | 60 |
| | | 11NOV2004 | 80 | | 29NOV2004 | 0 |
| | | 27OCT2004 | 80 | | 11NOV2004 | 76 |
| | | 29NOV2004 | 80 | ESTIMATED MISSED PM DOSES 11/30, 12/5, 12/6 12/9; 12/10; 12/18, 12/19, 12/20, 12/21. | 17JAN2005 | 0 |
| | | 29NOV2004 | 80 | | 17JAN2005 | 8 |
| | | 30DEC2004 | 80 | | 17JAN2005 | 0 |
| | | 30DEC2004 | 80 | | 17JAN2005 | 80 |
| | | 30DEC2004 | 80 | MISSED DOSES: 1/8, 1/11, 1/14 & 1/17 AM DOSES. | 17JAN2005 | 43 |
| | | 17JAN2005 | 80 | | 23FEB2005 | 0 |
| | | 17JAN2005 | 80 | | 23FEB2005 | 0 |
| | | 17JAN2005 | 80 | PT MISSING AM DOSES 40% OF THE TIME | 23FEB2005 | 0 |
| | | 23FEB2005 | 80 | | 07APR2005 | 80 |
| | | 23FEB2005 | 80 | | 07APR2005 | 8 |
| | | 23FEB2005 | 80 | PT WITHDREW CONSENT - LAST DOSE WAS 3/18/05. | 07APR2005 | 44 |
| | | | | | 07APR2005 | 80 |
| E0037050 | OL QTP | 13JUL2004 | 80 | PT. MISSED DOSES ON 7/18/04 AND 7/19/04 AM DOSE PT. COUNSELED | 20JUL2004 | 58 |
| | | 20JUL2004 | 80 | PT. TOOK 1 PM AND 3 AM IN ERROR | 27JUL2004 | 52 |
| | | 27JUL2004 | 80 | MEDS NOT RETURNED | | 0 |
| E0037051 | OL QTP | 20JUL2004 | 80 | PT. MISSED DOSE 7-20-04, STARTED TITRATION 7-21-04. TOOK 3 TABS 7-26-04. | 27JUL2004 | 61 |
| | | 27JUL2004 | 80 | LAST DOSE ESTIMATED 7-28-04 | | 0 |

CONFIDENTIAL
AZSER12787881

Page 308 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037052 | OL QTP | 19JUL2004 | 80 | TOOK 1 TAB 7-19-04 TO 7-21-04. TOOK 2 TAB 7-22-04. TOOK 3 TAB 7-23-04. TOOK 2 TAB 7-24-04 | 26JUL2004 | 70 |
| | | | 80 | | | |
| E0037053 | OL QTP | 19JUL2004 | 80 | | 26JUL2004 | 49 |
| | | 26JUL2004 | 80 | | 02AUG2004 | 26 |
| | | 02AUG2004 | 80 | | 17AUG2004 | 20 |
| | | 02AUG2004 | 80 | | 17AUG2004 | 40 |
| | | 17AUG2004 | 80 | | 13SEP2004 | 0 |
| | | 17AUG2004 | 80 | | 13SEP2004 | 0 |
| | | 13SEP2004 | 80 | PT. LOST 3 PILLS | 13SEP2004 | 21 |
| | | 13SEP2004 | 80 | | 11OCT2004 | 0 |
| | | 11OCT2004 | 80 | | 11OCT2004 | 0 |
| | | 11OCT2004 | 80 | | 10NOV2004 | 16 |
| | | 11OCT2004 | 80 | | 10NOV2004 | 0 |
| | | 11OCT2004 | 80 | | 10NOV2004 | 3 |
| | | 10NOV2004 | 80 | PT. FORGOT 12/4/04 AM DOSE IN ERROR | 07DEC2004 | 0 |
| | | 10NOV2004 | 80 | | 07DEC2004 | 27 |
| | | 07DEC2004 | 80 | | 03JAN2005 | 0 |
| | | 07DEC2004 | 80 | PT. MISSED 12/25/04 AM DOSE | 03JAN2005 | 27 |
| E0037054 | PLA / LI | 20JUL2004 | 80 | 3 PILLS LOST MISSED DOSES ON 8-4-04, 8-5-04, 8-9-04 & 8-10-04. | 27JUL2004 | 52 |
| | | 27JUL2004 | 80 | PT MISSED BOTH DOSES ON 8.19; 8.20 & 8.24 BOTH | 18AUG2004 | 0 |
| | | 18AUG2004 | 80 | DOSES & 8.25.04 AM | 25AUG2004 | 65 |
| | | 25AUG2004 | 80 | MISSED PM DOSE ON 8-27-04. & AM DOSE ON 8-28-04. SEPT 3RD PM DOSE MISSED SEPT 5TH PM DOSE & SEPT 6TH AM DOSE | 14SEP2004 | 11 |
| | | 25AUG2004 | 80 | 8 PILLS LOST | 14SEP2004 | 0 |
| | | 14SEP2004 | 80 | | 14SEP2004 | 0 |
| | | 14SEP2004 | 80 | LOST 2 PILLS OF Q IN CAR THIS BOTTLE. | 12OCT2004 | 40 |
| | | 12OCT2004 | 80 | | 10NOV2004 | 0 |
| | | 12OCT2004 | 80 | LOST 2 OF '5' IN CAR. - THIS BOTTLE | 23NOV2004 | 0 |
| | | 17NOV2004 | 80 | | 23NOV2004 | 59 |
| | | 23NOV2004 | 80 | | 01DEC2004 | 48 |
| | | 01DEC2004 | 80 | | 16DEC2004 | 4 |
| | | 16DEC2004 | 80 | PT. LOST TO FOLLOW UP MEDS NOT RET'D | | 0 |

CONFIDENTIAL
AZSER12787882

Listing 12.2.5-2
Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037054 | PLA / LI | | 80 | | | |
| | | | 80 | | | |
| E0037055 | OL QTP | 20JUL2004 | 80 | | 27JUL2004 | 49 |
| | | 27JUL2004 | 80 | PT. MISSED DOSE ON 7/30/04 (PM DOSE) | 03AUG2004 | 41 |
| | | 03AUG2004 | 80 | PT. FORGOT 8/16/04 AM DOSE + ONLY TOOK 2 IN AM ON 8/17/04 | 03AUG2004 | 0 |
| | | 03AUG2004 | 80 | | 18AUG2004 | 44 |
| | | 18AUG2004 | 80 | | 14SEP2004 | 0 |
| | | 18AUG2004 | 80 | PT. FORGOT 8/18/04PM AND 9/10/04 PM DOSES - ERROR | 14SEP2004 | 3 |
| | | 18AUG2004 | 80 | PT. LOST ONE PILL | 14SEP2004 | 3 |
| | | 14SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 14SEP2004 | 80 | PT. FORGOT 10/5/04 DOSES (AM + PM) | 12OCT2004 | 0 |
| | | 14SEP2004 | 80 | | 12OCT2004 | 27 |
| | | 12OCT2004 | 80 | | 09NOV2004 | 0 |
| | | 12OCT2004 | 80 | PT MISSED 11/7/04 PM DOSE AND ONLY TOOK 2 ON 11/8/04 AM IN ERROR | 09NOV2004 | 0 |
| | | 12OCT2004 | 80 | | 09NOV2004 | 22 |
| E0037056 | OL QTP | 21JUL2004 | 80 | PT. TOOK 1 TAB DAILY DUE TO AE. | 29JUL2004 | 67 |
| | | 29JUL2004 | 80 | MISSED PM 2 TABS 8-1-04 | 04AUG2004 | 65 |
| | | 04AUG2004 | 80 | MISSED AM DOSE 8/7/ | 19AUG2004 | 21 |
| | | 19AUG2004 | 80 | MISSED AM + PM DOSES 8-25-04 + 8-26-04, MISSED PM DOSE 9-1-04,9-4-04 | 16SEP2004 | 38 |
| | | 19AUG2004 | 80 | NR PT REPORTS BOTTLE EMPTY | | 0 |
| | | 16SEP2004 | 80 | NR PT LFPU | | 0 |
| | | 16SEP2004 | 80 | A LTFU - NR - CHF | | 0 |
| E0037057 | OL QTP | 26JUL2004 | 80 | 41 RD ON 8-9-04 MISSED 1 DOSE ON 8-7-04 | 02AUG2004 | 49 |
| | | 02AUG2004 | 80 | | 23AUG2004 | 0 |
| | | 09AUG2004 | 80 | | 23AUG2004 | 77 |
| E0037058 | PLA / LI | 27JUL2004 | 80 | PT MISUNDERSTOOD TITRATION & TOOK INCORRECT DOSES ONLY TITRATED TO 2 AM & 2 PM THEN DECREASED TO 1 EACH PM 53RD 8-11-04 | 03AUG2004 | 65 |
| | | 03AUG2004 | 80 | | 24AUG2004 | 0 |
| | | 24AUG2004 | 80 | PT LOST 2 PILLS | 21SEP2004 | 18 |
| | | 24AUG2004 | 80 | MISSED 2 PILLS AM 10-16-04 | 21SEP2004 | 17 |
| | | 21SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 21SEP2004 | 80 | | 20OCT2004 | |

CONFIDENTIAL
AZSER12787883

Page 310 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037058 | PLA / LI | 20OCT2004 | 80 | 1 BOTTLE OF 0 NR | 18NOV2004 | 0 |
| | | 20OCT2004 | 80 | LOST 7 PILLS. | 30NOV2004 | 13 |
| | | 18NOV2004 | 80 | DISPENSED FOR RAND. TITRATION. | | 57 |
| | | 18NOV2004 | 80 | PT LOST 2 PILLS | 30NOV2004 | 43 |
| | | 1NOV2004 | 80 | | 1NOV2004 | 55 |
| | | 06DEC2004 | 80 | | 16DEC2004 | 40 |
| | | 16DEC2004 | 80 | NA | | 0 |
| | | | 80 | MEDS NR. PT WITHDREW CONSENT | | |
| E0037059 | OL QTP | 29JUL2004 | 80 | PT SLOWED TITRATION. TOOK ONLY 16 TABS FROM 7/29-8/10 BOTTLE NO2 RETURNED PT LOST TO FOLLOW-UP | | 0 |
| | | | 80 | | | |
| E0037060 | OL QTP | 02AUG2004 | 80 | MISSED 11 PILLS. 1 PILL EACH PM 8/9/04-8/11/04 MISSED 2 PILLS IN PM 8/12/04-8/15/04 | 16AUG2004 | 56 |
| | | 16AUG2004 | 80 | MISSED PM DOSE 8-31-04 PM DOSE 9-1-04 + 9-2-04 AM | 30AUG2004 | 23 |
| | | 30AUG2004 | 80 | DOSE RTD 56 PILLS + V½ OF BVLVR PILL PILLS | 22SEP2004 | 19 |
| | | 30AUG2004 | 80 | SPLITED IN 1 AGG | 22SEP2004 | 56 |
| | | 22SEP2004 | 80 | PT MISSED 4 DOSES. 9.25.04 + 9.26.04 + 10.2.04 + | 27JAN2005 | 0 |
| | | 22SEP2004 | 80 | 10.2.04 + 10.3.04 ALL DOSES | 02NOV2004 | 13 |
| | | 02NOV2004 | 80 | LAST DOSE 12/3/04 | 27JAN2005 | 0 |
| | | 02NOV2004 | 80 | | 27JAN2005 | 0 |
| E0037061 | OL QTP | 11AUG2004 | 80 | TOOK 1 TAB 8-11-04. 1 TAB 8-12-04 THEN DISCONTINUED | 25AUG2004 | 78 |
| | | | 80 | | | |
| E0037062 | OL QTP | 16AUG2004 | 80 | PT. MISSED 8/19 DOSE 8/21 DOSE & 8/22 DOSE | 23AUG2004 | 73 |
| | | 23AUG2004 | 80 | PT. STOPPED TAKING MEDS 8/26/04 AM DUE TO SEDATION | 30AUG2004 | 68 |
| E0037063 | OL QTP | 19AUG2004 | 80 | PT LOST 2 PILLS | 02SEP2004 | 50 |
| | | 26AUG2004 | 80 | MISSED PM DOSE 9-4-04 & 9-5-04 MISSED AM DOSE | 02SEP2004 | 38 |
| | | 02SEP2004 | 80 | 9-10-04 & 9-13-04 | 16SEP2004 | 80 |
| | | 02SEP2004 | 80 | PAGE NOT USED STICKERS ON NEXT PAGE | 16SEP2004 | 1 |

CONFIDENTIAL
AZSER12787884

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037063 | OL QTP | 16SEP2004 | 80 | | 14OCT2004 | 0 |
| | | 16SEP2004 | 80 | | 14OCT2004 | 0 |
| | | 16SEP2004 | 80 | MISSED 1 PILL AM 10-13-04 | 14OCT2004 | 73 |
| | | 14OCT2004 | 80 | | 11NOV2004 | 0 |
| | | 14OCT2004 | 80 | | 11NOV2004 | 0 |
| | | 14OCT2004 | 80 | PT. ONLY TOOK 1Q AM ON11/10/04 IN ERROR | 11NOV2004 | 75 |
| | | 11NOV2004 | 80 | | 09DEC2004 | 0 |
| | | 11NOV2004 | 80 | | 09DEC2004 | 0 |
| | | 11NOV2004 | 80 | PT MISSED 5 PILLS ON 11-25-04 PM DOSE | 09DEC2004 | 77 |
| | | 09DEC2004 | 80 | | 06JAN2005 | 80 |
| | | 09DEC2004 | 80 | | 06JAN2005 | 80 |
| | | 09DEC2004 | 80 | MISSED 3 PILLS ON 1-2-05 PM MISSED DOSES ON 12-24-04 12-25-24 + 12-31-04 1-1-05 AM DOSES | 06JAN2005 | 20 |
| | | 06JAN2005 | 80 | PT TOOK 1 LESS TAB QHS FORM 1/15/05-2/2/05 | 03FEB2005 | 0 |
| | | 06JAN2005 | 80 | | 03FEB2005 | 11 |
| | | 06JAN2005 | 80 | | 03FEB2005 | 80 |
| | | 03FEB2005 | 80 | PT INCREASED TO 1 AM & 5 PM ON OWN | 03MAR2005 | 0 |
| | | 03FEB2005 | 80 | | 03MAR2005 | 16 |
| | | 03MAR2005 | 80 | | 31MAR2005 | 0 |
| | | 03MAR2005 | 80 | | 30MAR2005 | 0 |
| | | 03MAR2005 | 80 | MISSED AM & PM DOSE 3-21-05 | 30MAR2005 | 78 |
| | | 31MAR2005 | 80 | | 27APR2005 | 78 |
| | | 31MAR2005 | 80 | | 27APR2005 | 0 |
| | | 31MAR2005 | 80 | | 27APR2005 | 0 |
| E0037065 | OL QTP | 01SEP2004 | 80 | PT. TOOK 1 TAB 9-1-04, 9-2-04 2 TABS 9-3-04 1 TAB 9-4-04 3 TAB 9-5-04 1 TAB 9-6-04 2 TAB 9-7-04 DUE TO AE. | 08SEP2004 | 69 |
| | | 08SEP2004 | 80 | MISSED PM DOSE 9-12-04 | 15SEP2004 | 58 |
| | | 15SEP2004 | 80 | MISSED AM & PM DOSES 9-24-04 9-25-04 | 29SEP2004 | 11 |
| | | 29SEP2004 | 80 | | 29SEP2004 | 80 |
| | | 29SEP2004 | 80 | CERTIFIED LETTER SENT | | 0 |
| | | 29SEP2004 | 80 | | | 0 |
| E0037066 | OL QTP | 07SEP2004 | 80 | PT LAST DOSE 9-10-04. | 13SEP2004 | 75 |
| | | 07SEP2004 | 80 | | | |
| E0037067 | OL QTP | 02SEP2004 | 80 | PT. DID NOT TAKE 1 PILL UNKNOWN DATE. LTFU | 10SEP2004 | 44 |
| | | 10SEP2004 | 80 | | | 0 |
| E0037069 | OL QTP | 08SEP2004 | 80 | PT MISSED AM DOSE 9-16-04 | 03NOV2004 | 50 |

CONFIDENTIAL
AZSER12787885

Page 312 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037069 | OL QTP | 16SEP2004 | 80 | PT MISSED 2 PILLS 9-16-04 3 PILLS MISSED 9-27-04 9-18-04 PILLS MISSED 9-19-04 & 9-20-04 | 29SEP2004 | 34 |
| | | 29SEP2004 | 80 | MISSED 1 PILL AM 10-1-04 | 03NOV2004 | 21 |
| | | 13OCT2004 | 80 | | 07NOV2004 | 0 |
| | | 13OCT2004 | 80 | | 03NOV2004 | 71 |
| | | 13OCT2004 | 80 | | 03NOV2004 | 59 |
| | | 03NOV2004 | 80 | NR AS OF 12-1-04 | 01DEC2004 | 0 |
| | | 03NOV2004 | 80 | MEDS NOT RETURNED | 01DEC2004 | 0 |
| | | 01DEC2004 | 80 | MEDS NOT RETURNED | | 0 |
| | | 01DEC2004 | 80 | | | 0 |
| E0037070 | OL QTP | 16SEP2004 | 80 | MISSED 4 PILLS ON 10-2-04 PM DOSE & 2 AM DOSES (2 | 21SEP2004 | 70 |
| | | 21SEP2004 | 80 | PILLS ON 10-2-04 & 10-9-04. | 29SEP2004 | 40 |
| | | 29SEP2004 | 80 | | 13OCT2004 | 2 |
| | | 13OCT2004 | 80 | MISSED ALL DOSES ON 10-31-04 & AM DOSE ON 11-1-04 | 09NOV2004 | 0 |
| | | 13OCT2004 | 80 | NOT OPENED BY PT. | 09NOV2004 | 5 |
| | | 05OCT2004 | 80 | | 09NOV2004 | 80 |
| | | 09NOV2004 | 80 | | 09DEC2004 | 80 |
| | | 09NOV2004 | 80 | LAST DOSE 11-22-04 | 09DEC2004 | 80 |
| | | 09NOV2004 | 80 | | 09DEC2004 | 34 |
| E0037071 | OL QTP | 20SEP2004 | 80 | PT DISCONTINUED MEDS. | 28SEP2004 | 78 |
| | | | 80 | | | |
| E0037072 | OL QTP | 20SEP2004 | 80 | NR AS OF 9-27-04 | 04OCT2004 | 0 |
| | | 27SEP2004 | 80 | MISSED 3 TAB 10-1-04. MISSED 2 TAB 9-30-04 | | 43 |
| | | 04OCT2004 | 80 | NR AS OF 10-18-04 | | 0 |
| | | 18OCT2004 | 80 | NR | | 0 |
| E0037073 | OL QTP | 21SEP2004 | 80 | MISSED 2 TABLETS 9/28 PM | 28SEP2004 | 62 |
| | | 28SEP2004 | 80 | | 05OCT2004 | 41 |
| | | 05OCT2004 | 80 | MISSED PM DOSES 10/30, 11/2 + 11/5 | 05OCT2004 | 76 |
| | | 19OCT2004 | 80 | MISSED AM DOSES 11/10 AND 11/11 | 16NOV2004 | 6 |
| | | 19OCT2004 | 80 | NOT RETURNED PT L/FU | 16NOV2004 | 80 |
| | | 16NOV2004 | 80 | NOT RETURNED PT L/FU | 16NOV2004 | 0 |
| | | 16NOV2004 | 80 | NOT RETURNED PT L/FU | | 0 |
| | | 16NOV2004 | 80 | NOT RETURNED PT L/FU | | 0 |
| E0037074 | OL QTP | 21SEP2004 | 80 | MISSED 2 TABS EACH DAY 9-29-04 9-30-04 | 04OCT2004 | 30 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787886

Page 313 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037074 | OL QTP | 27SEP2004 | 80 | PT. RETURNED 52 BOTTLE ON 9-28-06 INADVERTENTLY: CONTINUED TO USE 51 BOTTLE OF MEDS. | 28SEP2004 | 75 |
| | | 04OCT2004 | 80 | MISSED 5 TABS 10-10-04, 3 TABS 10-13-04, 3 TABS 10-17-04 | 21OCT2004 | 18 |
| | | 21OCT2004 | 80 | | 15NOV2004 | 0 |
| | | 21OCT2004 | 80 | PT LOST 43 PILLS. | 15NOV2004 | 36 |
| | | 21OCT2004 | 80 | | 15NOV2004 | 0 |
| | | 15NOV2004 | 80 | | 13DEC2004 | 0 |
| | | 15NOV2004 | 80 | LOST 25 TABS. LAST DOSE 12-12-04 | 13DEC2004 | 79 |
| E0037075 | OL QTP | 28SEP2004 | 80 | | 05OCT2004 | 64 |
| | | 12OCT2004 | 80 | | 05OCT2004 | 40 |
| | | 12OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 28OCT2004 | 80 | | 28OCT2004 | 66 |
| | | 28OCT2004 | 80 | MISSED AM DOSE 10.20.04 | 23NOV2004 | 30 |
| | | 28OCT2004 | 80 | | 23NOV2004 | 80 |
| E0037076 | PLA / LI | 11OCT2004 | 80 | | 19OCT2004 | 57 |
| | | 19OCT2004 | 80 | | 26OCT2004 | 41 |
| | | 26OCT2004 | 80 | | 09NOV2004 | 0 |
| | | 26OCT2004 | 80 | | 09NOV2004 | 76 |
| | | 09NOV2004 | 80 | | 07DEC2004 | 0 |
| | | 09NOV2004 | 80 | PT. MISSED 11/25 & 11/26 DOSES DUE TO GASTROENTERITIS | 07DEC2004 | 4 |
| | | 09NOV2004 | 80 | | 07DEC2004 | 80 |
| | | 07DEC2004 | 80 | | 07DEC2004 | 0 |
| | | 07DEC2004 | 80 | | 05JAN2005 | 0 |
| | | 07DEC2004 | 80 | | 05JAN2005 | 66 |
| | | 05JAN2005 | 80 | | 31JAN2005 | 8 |
| | | 05JAN2005 | 80 | | 31JAN2005 | 80 |
| | | 31JAN2005 | 80 | PT MISSED 1/17/05 & 1/21/05 AM DOSES | 07FEB2005 | 53 |
| | | 07FEB2005 | 80 | | 14FEB2005 | 77 |
| | | 31JAN2005 | 80 | | 07FEB2005 | 62 |
| | | 07FEB2005 | 80 | | 14FEB2005 | 41 |
| | | 14FEB2005 | 80 | | 28FEB2005 | 0 |
| | | 28FEB2005 | 80 | | 28FEB2005 | 76 |
| | | 28FEB2005 | 80 | MISSED 3 TABS 3-10-05, 3-13-05 3-16-05, LOST 1 TAB | 14MAR2005 | 80 |
| | | 28FEB2005 | 80 | | 14MAR2005 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1013

CONFIDENTIAL
AZSER12787887

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037076 | PLA / LI | 14MAR2005 | 80 | | 28MAR2005 | 76 |
| | | 14MAR2005 | 80 | | 25MAR2005 | 75 |
| | | 28MAR2005 | 80 | | 25APR2005 | 0 |
| | | 28MAR2005 | 80 | | 25APR2005 | 0 |
| | | 28MAR2005 | 80 | | 25APR2005 | 0 |
| | | 25APR2005 | 80 | | 23MAY2005 | 0 |
| | | 25APR2005 | 80 | | 23MAY2005 | 0 |
| | | 25APR2005 | 80 | | 23MAY2005 | 72 |
| | | 23MAY2005 | 80 | | 20JUN2005 | 0 |
| | | 23MAY2005 | 80 | | 20JUN2005 | 0 |
| | | 23MAY2005 | 80 | | 20JUN2005 | 69 |
| | | 20JUN2005 | 80 | | 18JUL2005 | 0 |
| | | 20JUN2005 | 80 | | 18JUL2005 | 0 |
| | | 20JUN2005 | 80 | | 18JUL2005 | 72 |
| | | 18JUL2005 | 80 | | 15AUG2005 | 0 |
| | | 18JUL2005 | 80 | | 15AUG2005 | 0 |
| | | 18JUL2005 | 80 | MISSED DOSE 7/28/05 PM | 15AUG2005 | 78 |
| | | 15AUG2005 | 80 | | 12SEP2005 | 0 |
| | | 15AUG2005 | 80 | | 12SEP2005 | 0 |
| | | 15AUG2005 | 80 | | 12SEP2005 | 75 |
| | | 12SEP2005 | 80 | | 12OCT2005 | 0 |
| | | 12SEP2005 | 80 | | 12OCT2005 | 0 |
| | | 12SEP2005 | 80 | MISSED DOSES 9/20 PM, 10/9 BOTH AM + PM | 12OCT2005 | 69 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 0 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 0 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 75 |
| | | 09NOV2005 | 80 | | 07DEC2005 | 0 |
| | | 09NOV2005 | 80 | | 07DEC2005 | 0 |
| | | 09NOV2005 | 80 | MISSED 11/9 AM DOSE | 07DEC2005 | 72 |
| | | 07DEC2005 | 80 | | 04JAN2006 | 0 |
| | | 07DEC2005 | 80 | | 04JAN2006 | 0 |
| | | 07DEC2005 | 80 | | 04JAN2006 | 72 |
| | | 04JAN2006 | 80 | | 01FEB2006 | 0 |
| | | 04JAN2006 | 80 | | 01FEB2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1014

CONFIDENTIAL
AZSER12787888

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037076 | PLA / LI | 04JAN2006 | 80 | | 01FEB2006 | 72 |
| | | 01FEB2006 | 80 | | 29MAR2006 | 0 |
| | | 01FEB2006 | 80 | | 29MAR2006 | 0 |
| | | 01FEB2006 | 80 | | 29MAR2006 | 0 |
| | | 01FEB2006 | 80 | NOT RETURNED AT V18 | 29MAR2006 | 64 |
| | | 01FEB2006 | 80 | | 29MAR2006 | 0 |
| | | 29MAR2006 | 80 | | 24MAY2006 | 0 |
| | | 29MAR2006 | 80 | | 24MAY2006 | 0 |
| | | 29MAR2006 | 80 | | 24MAY2006 | 0 |
| | | 29MAR2006 | 80 | MISSED DOSES 5/5 AM, 5/5 PM AND 4/19 PM | 24MAY2006 | 76 |
| | | 29MAR2006 | 80 | | 24MAY2006 | 0 |
| | | 24MAY2006 | 80 | | 19JUL2006 | 0 |
| | | 24MAY2006 | 80 | | 19JUL2006 | 0 |
| | | 24MAY2006 | 80 | | 19JUL2006 | 0 |
| | | 24MAY2006 | 80 | | 19JUL2006 | 64 |
| | | 24MAY2006 | 80 | | 19JUL2006 | 0 |
| | | 19JUL2006 | 80 | | 31AUG2006 | 0 |
| | | 19JUL2006 | 80 | | 31AUG2006 | 0 |
| | | 19JUL2006 | 80 | | 31AUG2006 | 65 |
| | | 19JUL2006 | 80 | | 31AUG2006 | 80 |
| | | 19JUL2006 | 80 | | 31AUG2006 | 0 |
| E0037077 | OL QTP | 19OCT2004 | 80 | NOT RETURNED LSTFU | | 0 |
| | | 03NOV2004 | 80 | NOT RETURNED LTFU | | 0 |
| | | 11NOV2004 | 80 | NOT RETURNED LTFU | | 0 |
| E0037078 | PLA / LI | 21OCT2004 | 80 | MISSED 2 TABS 10-26-04 | 08NOV2004 | 66 |
| | | 03NOV2004 | 80 | MISSED 3 TABS 10-29-04 | 08NOV2004 | 30 |
| | | 08NOV2004 | 80 | MISSED 3 TABS 11-17-04 | 18NOV2004 | 32 |
| | | 18NOV2004 | 80 | MISSED DOSE 12-1-04 12-4-04 12-15-04 11-25-04 | 16DEC2004 | 40 |

CONFIDENTIAL
AZSER12787889

Page 316 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037078 | PLA / LI | 18NOV2004 | 80 | MISSED DOSES 12-24, 12-25-04  12-30-04, 12-31-04, | 17JAN2005 | 0 |
| | | 16DEC2004 | 80 | 1-4-05, 1-7-05, 1-7-05. | 17JAN2005 | 45 |
| | | 17JAN2005 | 80 | | 09FEB2005 | 0 |
| | | 17JAN2005 | 80 | | 09FEB2005 | 70 |
| | | 09FEB2005 | 80 | | 02MAR2005 | 61 |
| | | 09FEB2005 | 80 | LOST 1 TAB LAST DOST AM 2-18-05 | 08MAR2005 | 68 |
| | | 14FEB2005 | 80 | | 08MAR2005 | 70 |
| E0037079 | PLA / LI | 21OCT2004 | 80 | | 27OCT2004 | 66 |
| | | 27OCT2004 | 80 | | 04NOV2004 | 35 |
| | | 04NOV2004 | 80 | | 16DEC2004 | 74 |
| | | 04NOV2004 | 80 | | 16DEC2004 | 0 |
| | | 18NOV2004 | 80 | | 16DEC2004 | 31 |
| | | 18NOV2004 | 80 | | 01FEB2005 | 0 |
| | | 16DEC2004 | 80 | | 01FEB2005 | 0 |
| | | 01FEB2005 | 80 | PT MISSED DOSES FROM 1/25  -  1/31 | 10FEB2005 | 45 |
| | | 01FEB2005 | 80 | | 10FEB2005 | 0 |
| | | 10FEB2005 | 80 | | 14MAR2005 | 37 |
| | | 10FEB2005 | 80 | | 14MAR2005 | 44 |
| | | 14MAR2005 | 80 | 4 TABS LEFT AT HOME - LOST | 07APR2005 | 16 |
| | | 14MAR2005 | 80 | | 07APR2005 | 0 |
| | | 07APR2005 | 80 | PT MISSED DOSES ON 4/28;  5/7;  5/16 + 4/30 | 19MAY2005 | 4 |
| | | 07APR2005 | 80 | | 19MAY2005 | 60 |
| | | 19MAY2005 | 80 | PT TOOK 100MG ON 5/31/05 AND 6/7/05 WHILE TITRATING OFF OF OPEN - LABEL AND ONTO DOUBLE BLIND DRUG. | 24MAY2005 | 63 |
| | | 24MAY2005 | 80 | PT DISCONTINUED STUDY MED ON 6/2/05 | 08JUN2005 | 54 |
| E0037081 | OL QTP | 08NOV2004 | 80 | EXTRA TAB TAKEN 11/13/04 AM | 15NOV2004 | 61 |
| | | 15NOV2004 | 80 | MISSED 1 PILL ON 11-17-04 | 27NOV2004 | 40 |
| | | 23NOV2004 | 80 | PT DISCONTINUED EARLY | 30NOV2004 | 75 |
| E0037082 | OL QTP | 10NOV2004 | 80 | | | 0 |
| | | | 80 | | | |

CONFIDENTIAL
AZSER12787890

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037083 | PLA / VAL | 11NOV2004 | 80 | PT. FORGOT 11/17/04 AM DOSE IN ERROR | 18NOV2004 | 64 |
| | | 18NOV2004 | 80 | S5 - LOST 5 PILLS & TOOK SOME FROM THIS BOTTLE FOR S5 - S6 VISIT | 07FEB2005 | 16 |
| | | 26NOV2004 | 80 | MISSED AM DOSE 12-11-04 | 13DEC2004 | 21 |
| | | 13DEC2004 | 80 | | 10JAN2005 | 39 |
| | | 13DEC2004 | 80 | PT. THREW AWAY EMPTY BOTTLE IN ERROR | 07FEB2005 | 61 |
| | | 10JAN2005 | 80 | PT. MISSED 1/15 & 1/30 DAYS. PT TOOK PILLS FROM S2 BOTTLE IN ERROR. PT COUNSELED | | |
| | | 10JAN2005 | 80 | PT RETURNED EMPTY BOTTLE ON 4/4/05 PO | 04APR2005 | 0 |
| | | 07FEB2005 | 80 | | 04APR2005 | 0 |
| | | 07FEB2005 | 80 | PT TOOK EXTRA AM DOSE EST DATE 3/205 | 04APR2005 | 46 |
| | | 07MAR2005 | 80 | MISSED ONE PM DOSE EST DATE 4/1/05 | 04APR2005 | 52 |
| | | 07MAR2005 | 80 | | 04APR2005 | 65 |
| | | 04APR2005 | 80 | MISSED ONE TABLET 4/7/05 | 11APR2005 | 67 |
| | | 11APR2005 | 80 | LOST ONE TAB. | 18APR2005 | 51 |
| | | 18APR2005 | 80 | MISSED AM DOSES 4/21 + 4/28 | 02MAY2005 | 11 |
| | | 18APR2005 | 80 | | 01JUN2005 | 80 |
| | | 02MAY2005 | 80 | | 01JUN2005 | 4 |
| | | 24MAY2005 | 80 | MISSED DOSES 5/27 + 5/30 | 01JUN2005 | 50 |
| | | 01JUN2005 | 80 | | 05JUL2005 | 0 |
| | | 01JUN2005 | 80 | | 05JUL2005 | 0 |
| | | 01JUN2005 | 80 | MISSED DOSES: 6/27,6/28,7/3, AND AM DOSES 6/29 + 7/1 | 05JUL2005 | 56 |
| | | 05JUL2005 | 80 | NOT DISPENSED | | |
| | | 05JUL2005 | 80 | | 02AUG2005 | 0 |
| | | 05JUL2005 | 80 | MISSED 7/8/05 AM AND 7/15/05 AM | 02AUG2005 | 0 |
| | | | | NOT DISPENSED | 02AUG2005 | 46 |
| | | 02AUG2005 | 80 | | 29AUG2005 | 0 |
| | | 02AUG2005 | 80 | MISSED ONE DAY'S DOSE | 29AUG2005 | 0 |
| | | 02AUG2005 | 80 | NOT DISPENSED | 29AUG2005 | 65 |
| | | 29AUG2005 | 80 | | 19SEP2005 | 0 |
| | | 29AUG2005 | 80 | PT LOST ONE TAB | 19SEP2005 | 12 |
| | | 29AUG2005 | 80 | NOT DISPENSED | 19SEP2005 | 80 |
| | | | | MEDS NOT RETURNED 10.24.06 | | |
| | | 19SEP2005 | 80 | | 28NOV2005 | 0 |
| | | 19SEP2005 | 80 | DOSE MISSED 10/15 AM + PM | 28NOV2005 | 0 |
| | | 19SEP2005 | 80 | NOT DISPENSED | 28NOV2005 | 2 |
| | | 24OCT2005 | 80 | | 28NOV2005 | 0 |

CONFIDENTIAL
AZSER12787891

Page 318 of 894

Listing 12.2.5-2
Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037083 | PLA / VAL | 24OCT2005 | 80 | 4 DOSES MISSED ON 11/25 + 11/26 AM + PM | 28NOV2005 | 0 |
| | | 24OCT2005 | 80 | NOT DISPENSED | 28NOV2005 | 3 |
| | | 28NOV2005 | 80 | | 12DEC2005 | 0 |
| | | 28NOV2005 | 80 | | 12DEC2005 | 62 |
| | | 28NOV2005 | 80 | | 12DEC2005 | 80 |
| E0037084 | OL QTP | 23NOV2004 | 80 | MISSED 1 TAB 11-25-04 MISSED DOSES 11-26-04, 11-27-04, 11-28-04, 11-29-04. | 07DEC2004 | 77 |
| | | 30NOV2004 | 80 | | 07DEC2004 | 62 |
| | | 07DEC2004 | 80 | PT. DISCARDED BOTTLE | 07DEC2004 | 0 |
| | | 22DEC2004 | 80 | PT. DISCARDED BOTTLE | 18JAN2005 | 75 |
| | | 22DEC2004 | 80 | | 18JAN2005 | 0 |
| | | 18JAN2005 | 80 | PT. DISCARDED EMPTY BOTTLE | 15FEB2005 | 0 |
| | | 18JAN2005 | 80 | MISSED DOSES 2-7-05, 2-1-05, 1-31-05 (8 TABS EACH DAY) MISSED 1 TAB 1-19-05, 1-20-05 | 15FEB2005 | 42 |
| | | 15FEB2005 | 80 | NOT RETURNED | | 0 |
| | | 15FEB2005 | 80 | NOT RETURNED | | 0 |
| | | 15FEB2005 | 80 | NOT RETURNED | | 0 |
| E0037085 | OL QTP | 17NOV2004 | 80 | PT SLOWED TITRATION DUE TO SEDATION | 26NOV2004 | 68 |
| | | 26NOV2004 | 80 | PT SLOWED TITRATION | 01DEC2004 | 72 |
| | | 01DEC2004 | 80 | MISSED DOSES 12/4 AM, 12/10 PM 12/7 PM | 13DEC2004 | 37 |
| | | 14DEC2004 | 80 | MISSED AM DOSES: 12/18,12/28,1/3,1/7 AND 1/11 | 11JAN2005 | 68 |
| | | 14DEC2004 | 80 | | 17FEB2005 | 0 |
| | | 11JAN2005 | 80 | | 17FEB2005 | 0 |
| | | 17FEB2005 | 80 | | 17FEB2005 | 42 |
| | | 17FEB2005 | 80 | PT HAS BEEN TAKING ONLY 100 MG QD FOR PAST 5-10 DAYS | 14MAR2005 | 8 |
| | | 17FEB2005 | 80 | | 17MAR2005 | 71 |
| E0037086 | OL QTP | 13DEC2004 | 80 | | 20DEC2004 | 61 |
| | | 20DEC2004 | 80 | NR PT LTFU | | 0 |
| E0037087 | QTP / VAL | 07DEC2004 | 80 | MISSED 12/25 AM & 12/31 PM | 15DEC2004 | 57 |
| | | 15DEC2004 | 80 | NOT RETURNED 12/LOSS/EMPTY BOTTLE | 21DEC2004 | 44 |
| | | 21DEC2004 | 80 | MISSED 12/9, 1/10 AM 1/7 PM, 1/14, 1/15, 1/16 AM, | 01FEB2005 | 73 |
| | | 04JAN2005 | 80 | 1/22 & 1/23 AM AND 1/29 AM DOSES. | 01FEB2005 | 0 |

CONFIDENTIAL
AZSER12787892

Page 319 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 04JAN2005 | 80 | | 01FEB2005 | 13 |
| | | 04JAN2005 | 80 | | 01FEB2005 | 80 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 0 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 25 |
| | | 01FEB2005 | 80 | MISSED 11 DOSES | 01MAR2005 | 80 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 0 |
| | | 01MAR2005 | 80 | MISSED 18 TABLETS | 29MAR2005 | 55 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 80 |
| | | 29MAR2005 | 80 | REDISPENSED ON 4/5 | 12APR2005 | 51 |
| | | 29MAR2005 | 80 | PT MISSED 5 DOSES ON EST DATES 4/15, 4/17, 4/19 + | 12APR2005 | 31 |
| | | 12APR2005 | 80 | 4/23 | 26APR2005 | 14 |
| | | 12APR2005 | 80 | | 26APR2005 | 80 |
| | | 26APR2005 | 80 | | 11MAY2005 | 0 |
| | | 26APR2005 | 80 | MISSED DOSES: 5/1 + 5/2 (3 TABS EACH DAY) | 11MAY2005 | 73 |
| | | 11MAY2005 | 80 | | 25MAY2005 | 17 |
| | | 11MAY2005 | 80 | MISSED 5/11 PM 5/12 AM + PM, 5/17 PM, 5/21 PM + 5/23 PM | 25MAY2005 | 80 |
| | | 25MAY2005 | 80 | | 22JUN2005 | 0 |
| | | 25MAY2005 | 80 | MISSED 4 TABS ON 5/25/05 | 22JUN2005 | 0 |
| | | 25MAY2005 | 80 | | 22JUN2005 | 48 |
| | | 22JUN2005 | 80 | MISSED DOSES 6/24AM; 6/25 AM + PM, 7/6 PM, 7/7 AM, 7/18 PM AND 7/19 AM | 20JUL2005 | 0 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 0 |
| | | 22JUN2005 | 80 | NOT DISPENSED | 20JUL2005 | 68 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 0 |
| | | 20JUL2005 | 80 | MISSED 8/10 PM DOSE AND 8/11 AM AND PM DOSES | 17AUG2005 | 1 |
| | | 20JUL2005 | 80 | NOT DISPENSED | 17AUG2005 | 80 |
| | | 17AUG2005 | 80 | | 14SEP2005 | 0 |
| | | 17AUG2005 | 80 | MISSED DOSE 9/3/05 PM | 14SEP2005 | 80 |
| | | 14AUG2005 | 80 | NOT DISPENSED | 14SEP2005 | 75 |
| | | 14SEP2005 | 80 | PT LOST BOTTLE | 18OCT2005 | 0 |
| | | 14SEP2005 | 80 | NOT DISPENSED | 18OCT2005 | 80 |
| | | 18OCT2005 | 80 | | 08NOV2005 | 0 |
| | | 18OCT2005 | 80 | MISSED 3 AM DOSES 10/28, 10/29 + 11/6 | 08NOV2005 | 40 |
| | | 18OCT2005 | 80 | NOT DISPENSED | 08NOV2005 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12787893

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 08NOV2005 | 80 | | 06DEC2005 | 9 |
| | | 08NOV2005 | 80 | | 06DEC2005 | 0 |
| | | 08NOV2005 | 80 | MISSED AM DOSES: 11/9;11/16;11/23;11/30 AND 11/19; 11/19 PM TOOK ONLY 1 TAB NOT DISPENSED | 06DEC2005 | 80 |
| | | 06DEC2005 | 80 | | 03JAN2006 | 0 |
| | | 06DEC2005 | 80 | MISSED DOSES 12/11;12/16; 12/18; 12/24; 12/25; 12/31; AND 1/1 | 03JAN2006 | 34 |
| | | 06DEC2005 | 80 | | 03JAN2006 | 80 |
| | | 03JAN2006 | 80 | | 31JAN2006 | 0 |
| | | 03JAN2006 | 80 | | 31JAN2006 | 25 |
| | | 03JAN2006 | 80 | | 31JAN2006 | 80 |
| | | 31JAN2006 | 80 | | 28FEB2006 | 0 |
| | | 31JAN2006 | 80 | | 28FEB2006 | 7 |
| | | 31JAN2006 | 80 | | 28FEB2006 | 80 |
| | | 28FEB2006 | 80 | | 29MAR2006 | 0 |
| | | 28FEB2006 | 80 | | 29MAR2006 | 19 |
| | | 28FEB2006 | 80 | | 29MAR2006 | 80 |
| | | 29MAR2006 | 80 | | 22MAY2006 | 0 |
| | | 29MAR2006 | 80 | MISSED 9 DOSES 5/5 - 5/7; 5/10; 5/12-5/14; 5/19-5/20 | 22MAY2006 | 9 |
| | | 29MAR2006 | 80 | | 22MAY2006 | 80 |
| | | 29MAR2006 | 80 | | 22MAY2006 | 80 |
| | | 29MAR2006 | 80 | NOT DISPENSED | 22MAY2006 | 0 |
| | | 22MAY2006 | 80 | | 17JUL2006 | 0 |
| | | 22MAY2006 | 80 | | 17JUL2006 | 0 |
| | | 22MAY2006 | 80 | MISSED 26 DOSES 5/25PM; 5/26AM; 6/3PM; 6/4AM; 6/2; 6/13 +,6/14 AM, 6/17PM, 6/18AM, 6/19, 6/23, 6/29 6/30PM, .... | 17JUL2006 | 61 |
| | | 22MAY2006 | 80 | NOT DISPENSED | 17JUL2006 | 80 |
| | | | 80 | | | |
| | | | 80 | | | |
| | | 17JUL2006 | 80 | | 28AUG2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1020

CONFIDENTIAL
AZSER12787894

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 17JUL2006 | 80 | SUBJECT MISSED 19 AM DOSES: EST DATES: 7/17, 8/19, 8/20 7/23, 7/26, 7/28 7/31, 8/4, 8/7, 8/26, 8/11. 8/14, 8/16, 9/18, 8/21, 8/23, 8/25, | 28AUG2006 | 45 |
| E0037088 | OL QTP | 17JUL2006 17JUL2006 17JUL2006 13DEC2004 21DEC2004 28DEC2004 | 80 80 80 80 80 80 80 | PT SLOWED TITRATION DUE TO SEDATION PT TOOK 3 EXTRA PILLS ON 12/21 AND 12/23. NOT RETURNED PT LIFU. | 28AUG2006 28AUG2006 28AUG2006 20DEC2004 28DEC2004 | 80 80 65 49 0 |
| E0037089 | OL QTP | 13DEC2004 22DEC2004 | 80 80 | | | 0 0 |
| E0037090 | OL QTP | 14DEC2004 | 80 | PT DISCONTINUED MEDS ON 12/21/04 | 04JAN2005 | 61 |
| E0037091 | OL QTP | 20DEC2004 29DEC2004 | 80 80 | PT DISCONTINUED EARLY. | 29DEC2004 16FEB2005 | 51 29 |
| E0037093 | OL QTP | 20DEC2004 | 80 | MEDS NOT RETURNED CERTIFIED LETTER SENT | | 0 |
| E0037094 | OL QTP | 27DEC2004 03JAN2005 | 80 80 | PT SAYS HE HAS TABLETS AT HOME + WILL RETURN AT NEXT VISIT 1/11/05 PT LOST 7 TABLETS UNABLE TO LOCATE PD. PT MISSED 1 TABLET ON 1/3/05 AND MISSED AM DOSE ON 1/11/05 | 03JAN2005 11JAN2005 | 55 37 |
| E0037096 | QTP / LI | 11JAN2005 11JAN2005 25JAN2005 25JAN2005 25JAN2005 25JAN2005 11JAN2005 18JAN2005 08FEB2005 | 80 80 80 80 80 80 80 80 80 | PT LOST 7 TABLETS NOT RETURNED PATIENT LOST TO FOLLOW-UP NOT RETURNED PT LOST TO FOLLOW-UP NOT RETURNED PATIENT LOST TO FOLLOW-UP NOT RETURNED PATIENT LOST TO FOLLOW-UP PT LOST ONE PILL FORGOT 2/6/05 AM DOSE BOTTLE NOT RETURNED PT LOST EMPTY BOTTLE | 25JAN2005 25JAN2005 18JAN2005 02JAN2005 08FEB2005 | 0 71 0 0 0 0 62 51 25 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1021

CONFIDENTIAL
AZSER12787895

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037096 | QTP / LI | 08FEB2005 | 80 | 9 TABLETS MISSING | 08MAR2005 | 39 |
| | | 08MAR2005 | 80 | | 05APR2005 | 20 |
| | | 08MAR2005 | 80 | | 05APR2005 | 28 |
| | | 05APR2005 | 80 | | 03MAY2005 | 0 |
| | | 05APR2005 | 80 | | 03MAY2005 | 48 |
| | | 03MAY2005 | 80 | PT TOOK 2 TABS D8 INSTEAD OF O2 DURING TITVATIN PERIOD. | 11MAY2005 | 67 |
| | | 03MAY2005 | 80 | | 11MAY2005 | 58 |
| | | 11MAY2005 | 80 | | 17MAY2005 | 56 |
| | | 17MAY2005 | 80 | PT MISSED 5/31 AM DOSE | 31MAY2005 | 25 |
| | | 31MAY2005 | 80 | | 14JUN2005 | 24 |
| | | 14JUN2005 | 80 | MISSED DOSES ON 6/18 PM, 6/19 AM, 6/25 PM, 6/26 AM | 28JUN2005 | 32 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 48 |
| | | 26JUL2005 | 80 | | 24AUG2005 | 0 |
| | | 26JUL2005 | 80 | | 24AUG2005 | 44 |
| | | 24AUG2005 | 80 | PT SKIPPED DOSE 9/24 & LOST 4 TABS | 27SEP2005 | 0 |
| | | 24AUG2005 | 80 | | 27SEP2005 | 24 |
| | | 27SEP2005 | 80 | | 18OCT2005 | 0 |
| | | 27SEP2005 | 80 | | 18OCT2005 | 76 |
| | | 18OCT2005 | 80 | NOT RETURNED | 15NOV2005 | 74 |
| | | 18OCT2005 | 80 | | 15NOV2005 | 0 |
| E0037097 | OL QTP | 04JAN2005 | 80 | 1 TAB LOST | 18JAN2005 | 59 |
| | | 18JAN2005 | 80 | 4 MISSED TABS DATES UNKNOWN | 08FEB2005 | 41 |
| | | 18JAN2005 | 80 | MISSED PM DOSE 1-25-05.  AM + PM DOSES 2-1-04 2-4-05 | 08FEB2005 | 0 |
| | | 18JAN2005 | 80 | | 08FEB2005 | 43 |
| | | 08FEB2005 | 80 | LOST 7 TABS | 08MAR2005 | 0 |
| | | 08FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 08FEB2005 | 80 | | 08MAR2005 | 21 |

CONFIDENTIAL
AZSER12787896

Page 323 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037097 | OL QTP | | 80 | | | |
| E0037099 | OL QTP | 30DEC2004 | 80 | MISSD 1 TAB 1-1-05 PM & 12-30-05 PM MISSED 3 PILLS ON 1-7-05 & 1-8-05 (3 PILLS) | 10JAN2005 | 50 |
| | | 10JAN2005 | 80 | | 17JAN2005 | 52 |
| | | 17JAN2005 | 80 | | 17JAN2005 | 45 |
| | | 24JAN2005 | 80 | MISSED 1 TAB ON 2/27/05 | | 0 |
| | | 24JAN2005 | 80 | NOT RETURNED | 28FEB2005 | 0 |
| | | 28FEB2005 | 80 | NOT RETURNED | 28FEB2005 | 0 |
| | | 28FEB2005 | 80 | NOT RETURNED | | |
| E0037100 | PLA / LI | 03JAN2005 | 80 | PT TOOK 1 TAB IN AM ON 1/4/05 BY MISTAKE IN ADDITION TO PM DOSE | 11JAN2005 | 56 |
| | | 11JAN2005 | 80 | PT MISSED PM DOSE 1/14/05 AND AM DOSE 1/16/05 | 18JAN2005 | 38 |
| | | 18JAN2005 | 80 | | 01FEB2005 | 13 |
| | | 18JAN2005 | 80 | PT. TOOK 2Q PM ON 1/23 & 1/24 PT. MISSED 1/20 & 1/25 PM DOSES. PT REDUCED SELF TO 2Q AM 2Q PM 1/26-2/1 | 01FEB2005 | 80 |
| | | 01FEB2005 | 80 | PT. THREW AWAY EMPTY BOTTLE IN ERROR PT. COUNSELED | 01MAR2005 | 0 |
| | | 01FEB2005 | 80 | PT. MISSED 2/2/05 AM DOSE & 2/4 + 2/11 PM DOSES IN ERROR | 01MAR2005 | 54 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 0 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 3 |
| | | 09MAR2005 | 80 | | 26APR2005 | 3 |
| | | 09MAR2005 | 80 | | 26APR2005 | 0 |
| | | 26APR2005 | 80 | | 25MAY2005 | 80 |
| | | 26APR2005 | 80 | MISSED 4/30/05-4 5/7/05-2 5/10/05-2 5/12/05-4 5/21/05-2 - 14 PILLS | 25MAY2005 | 80 |
| | | 26APR2005 | 80 | | 25MAY2005 | 2 |
| | | 25MAY2005 | 80 | | 25MAY2005 | 0 |
| | | 25MAY2005 | 80 | | 23JUN2005 | 0 |
| | | 05MAY2005 | 80 | | 23JUN2005 | 4 |
| | | 23JUN2005 | 80 | | 08JUL2005 | 80 |
| | | 23JUN2005 | 80 | | 08JUL2005 | 46 |
| | | 30JUN2005 | 80 | | 08JUL2005 | 3 |
| | | | 80 | | 08JUL2005 | 0 |
| | | | | | | 80 |
| E0037101 | OL QTP | 03JAN2005 | 80 | NOT RETURNED | | 0 |
| | | 09FEB2005 | 80 | NOT RETURNED | | 0 |
| E0037103 | OL QTP | 12JAN2005 | 80 | PATIENT WITHDREW CONSENT AFTER TAKING 1 TABLET. | 19JAN2005 | 79 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1023

CONFIDENTIAL
AZSER12787897

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037103 | OL QTP | | 80 | | | |
| E0037105 | PLA / LI | 25JAN2005 | 80 | PT. LOST ONE PILL | 01FEB2005 | 61 |
| | | 01FEB2005 | 80 | | 08FEB2005 | 39 |
| | | 08FEB2005 | 80 | | 22FEB2005 | 0 |
| | | 08FEB2005 | 80 | | 22FEB2005 | 53 |
| | | 22FEB2005 | 80 | | 22MAR2005 | 16 |
| | | 22FEB2005 | 80 | | 22MAR2005 | 0 |
| | | 22FEB2005 | 80 | | 22MAR2005 | 0 |
| | | 2MAR2005 | 80 | PT LOST 1 TAB | 19APR2005 | 18 |
| | | 2MAR2005 | 80 | | 19APR2005 | 0 |
| | | 2MAR2005 | 80 | | 14JUN2005 | 13 |
| | | 19APR2005 | 80 | | 14JUL2005 | 0 |
| | | 9APR2005 | 80 | | 14JUL2005 | 0 |
| | | 17MAY2005 | 80 | PT TOOK 30 PM ON 6/9/05 INSTEAD OF 50 PM IN EWON | 14JUN2005 | 18 |
| | | 17MAY2005 | 80 | | 14JUL2005 | 0 |
| | | 14JUN2005 | 80 | | 14JUL2005 | 3 |
| | | 14JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 14JUL2005 | 80 | | 10AUG2005 | 0 |
| | | 14JUL2005 | 80 | | 10AUG2005 | 21 |
| | | 16JUL2005 | 80 | | 08SEP2005 | 0 |
| | | 10AUG2005 | 80 | | 08SEP2005 | 0 |
| | | 10AUG2005 | 80 | PT MISSED 1 TAB ON 8/22/05 PM DOSE | 08SEP2005 | 9 |
| | | 08SEP2005 | 80 | | 13SEP2005 | 48 |
| | | 13SEP2005 | 80 | | 04OCT2005 | 48 |
| | | 08SEP2005 | 80 | TOOK 1 LESS TAB THAN PRESCRIBED ON 9/17/05 AND 9/18/05 PM | 13SEP2005 | 72 |
| | | 13SEP2005 | 80 | | 20SEP2005 | 52 |
| | | 20SEP2005 | 80 | DUE TO AN OUT OF WINDOW VISIT @ V5 THE SUBJECT DIDN'T HAVE ENOUGH TABLETS | 04OCT2005 | 0 |
| | | 20SEP2005 | 80 | V5 MISSED 8 TABLETS | 04OCT2005 | 52 |
| | | 04OCT2005 | 80 | MISSED 10/24/05 AND 10/25/05 AM DOSES | 25OCT2005 | 0 |
| | | 04OCT2005 | 80 | | 25OCT2005 | 0 |
| | | 25OCT2005 | 80 | | 25OCT2005 | 0 |
| | | 25OCT2005 | 80 | | 03NOV2005 | 80 |
| | | | | | 03NOV2005 | 10 |
| E0037107 | OL QTP | 31JAN2005 | 80 | PT MISSED MORNING DOSES FROM 2/3/05 - 2/6/05. ONLY TOOK 1 TAB 2/7/05 AM DUE TO SEDATION | 07FEB2005 | 68 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787898

Page 325 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037107 | OL QTP | 07FEB2005 | 80 | PT TOOK 1 LESS TABLET THEN PRESCRIBED AS OF 2/14/05 - 2/15/05 | 16FEB2005 | 51 |
|  |  | 16FEB2005 | 80 |  |  | 0 |
| E0037108 | OL QTP | 01FEB2005 | 80 |  | 07FEB2005 | 66 |
|  |  | 07FEB2005 | 80 |  | 14FEB2005 | 41 |
|  |  | 14FEB2005 | 80 |  | 28FEB2005 | 0 |
|  |  | 14FEB2005 | 80 |  | 28FEB2005 | 69 |
|  |  | 28FEB2005 | 80 |  | 8AUG2005 | 0 |
|  |  | 28FEB2005 | 80 | MISSED ONE AM DOSE ON 3/28/05 | 28MAR2005 | 72 |
|  |  | 28MAR2005 | 80 | PT THREW AWAY BOTTLE IN ERROR. | 25APR2005 | 0 |
|  |  | 08MAR2005 | 80 |  | 25APR2005 | 0 |
|  |  | 08MAR2005 | 80 | MISSED DOSES: 4/16 PM AND 4/19 AM | 25APR2005 | 52 |
|  |  | 25APR2005 | 80 |  | 03MAY2005 | 80 |
|  |  | 25APR2005 | 80 |  | 03MAY2005 | 80 |
|  |  | 25APR2005 | 80 | PT LOST ONE TABLET | 03MAY2005 | 31 |
| E0037109 | OL QTP | 10FEB2005 | 80 | LCTFU DID NOT RETURN | 17FEB2005 | 62 |
|  |  | 17FEB2005 | 80 |  |  | 0 |
| E0037110 | OL QTP | 15FEB2005 | 80 | MEDS NOT RETURNED. PT LOST TO FOLLOW UP |  | 0 |
| E0037111 | PLA / LI | 23FEB2005 | 80 | MISSED AM DOSE 2/25/05 | 02MAR2005 | 65 |
|  |  | 02MAR2005 | 80 | LEFT 1 PILL IN HIS PILL BOT NOT RETURNED AS OF 4/20/05 RETURNED AT UNSCH | 09MAR2005 | 39 |
|  |  | 09MAR2005 | 80 | VISIT ON 4/27 | 27APR2005 | 2 |
|  |  | 09MAR2005 | 80 | NOT RETURNED AS OF 4/20/05. RT AT UNSCH VISIT ON 4/27 | 27APR2005 | 80 |
|  |  | 22MAR2005 | 80 | NOT RETURNED 4/20/05 RT AT UNSCH VISIT ON 4/27 | 20APR2005 | 73 |
|  |  | 22MAR2005 | 80 | NOT RETURNED AT UNSCH VISIT ON 4/21 | 27APR2005 | 0 |
|  |  |  |  |  | 27APR2005 | 0 |
|  |  | 20APR2005 | 80 |  | 18MAY2005 | 0 |
|  |  | 20APR2005 | 80 |  | 18MAY2005 | 8 |
|  |  | 20APR2005 | 80 |  | 18MAY2005 | 69 |
|  |  | 18MAY2005 | 80 |  | 27JUN2005 | 0 |
|  |  | 18MAY2005 | 80 |  | 27JUN2005 | 0 |
|  |  | 18MAY2005 | 80 |  | 13JUL2005 | 15 |
|  |  | 28JUN2005 | 80 |  | 13JUL2005 | 0 |
|  |  |  |  |  | 13JUL2005 | 55 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787899

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037111 | PLA / LI | 13JUL2005 | 80 | NR - 8/11/05 | 06SEP2005 | 0 |
| | | 13JUL2005 | 80 | NR - 8/11/05 | 06SEP2005 | 0 |
| | | 13JUL2005 | 80 | NR - 8/11/05 | 06SEP2005 | 80 |
| | | 11AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 11AUG2005 | 80 | NR 9/6/05 PATIENT LOST 1 TAB | 06OCT2005 | 53 |
| | | 06SEP2005 | 80 | | 05OCT2005 | 44 |
| | | 06SEP2005 | 80 | | 05OCT2005 | 68 |
| | | 05OCT2005 | 80 | PT DID NOT RETURN AT ET, RETURNED AT FOLLOW-UP | 13OCT2005 | 60 |
| | | 13OCT2005 | 80 | VISIT. | 20OCT2005 | 50 |
| | | 20OCT2005 | 80 | | 29NOV2005 | 52 |
| | | | 80 | | | |
| E0037113 | OL QTP | 28FEB2005 | 80 | MISSED 1 DOSE 3/2/05 | 07MAR2005 | 65 |
| | | 07MAR2005 | 80 | 3X P.M. 1X A.M. PT MISSED 3/10/05 AM DOSE | 14MAR2005 | 53 |
| | | 08MAR2005 | 80 | | 25MAR2005 | 25 |
| | | 08MAR2005 | 80 | PT MISSED AM DOSE ON 3/29/05, 4/2/05, 4/9/05, | 25APR2005 | 80 |
| | | | | 4/16/05, 4/23/05 | 25APR2005 | 52 |
| | | 28MAR2005 | 80 | | 25APR2005 | 0 |
| | | 25APR2005 | 80 | PT. MISSED 5/19/05 - 4 PILLS 4/30/05 - 1 PILL | 23MAY2005 | 0 |
| | | 25APR2005 | 80 | 5/1/05 - 1 PILL | 23MAY2005 | 55 |
| | | 23MAY2005 | 80 | | 20JUN2005 | 0 |
| | | 23MAY2005 | 80 | MISSED 1 DAY (4 PILLS) 6/3/05 | 20JUN2005 | 52 |
| | | 20JUN2005 | 80 | | 20JUL2005 | 0 |
| | | 20JUN2005 | 80 | | 20JUL2005 | 10 |
| | | 20JUL2005 | 80 | | 16AUG2005 | 16 |
| | | 20JUL2005 | 80 | | 16AUG2005 | 80 |
| | | 16AUG2005 | 80 | PT. MISSED DOSES ON 9/5/05 & 9/11/05 = 2X6 TABS | 13SEP2005 | 0 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 4 |
| | | 13SEP2005 | 80 | | 13SEP2005 | 80 |
| | | 13SEP2005 | 80 | | 10OCT2005 | 0 |
| | | 13SEP2005 | 80 | | 10OCT2005 | 2 |
| | | | 80 | | 17OCT2005 | 60 |
| E0037114 | QTP / VAL | 03MAR2005 | 80 | PT LOST 5 TOABS | 10MAR2005 | 49 |
| | | 17MAR2005 | 80 | PT TOOK 1 LESS TAB ON 4/20/05 AM DOSE | 10MAR2005 | 52 |
| | | 04APR2005 | 80 | | 04APR2005 | 14 |
| | | | | | 28APR2005 | 65 |

CONFIDENTIAL
AZSER12787900

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037114 | QTP / VAL | 04APR2005 | 80 | BOTTLE THROWN AWAY IN ERROR | 26MAY2005 | 0 |
|  |  | 28APR2005 | 80 |  | 26MAY2005 | 0 |
|  |  | 28APR2005 | 80 |  | 26MAY2005 | 48 |
|  |  | 26MAY2005 | 80 |  | 22JUN2005 | 0 |
|  |  | 26MAY2005 | 80 | TWO TABLETS MISSED | 22JUN2005 | 54 |
|  |  | 22JUN2005 | 80 |  | 20JUL2005 | 0 |
|  |  | 22JUN2005 | 80 |  | 20JUL2005 | 48 |
|  |  | 20JUL2005 | 80 |  | 18AUG2005 | 44 |
|  |  | 20JUL2005 | 80 |  | 25AUG2005 | 0 |
|  |  | 18AUG2005 | 80 |  | 25AUG2005 | 66 |
|  |  | 18AUG2005 | 80 |  | 25AUG2005 | 66 |
|  |  | 25AUG2005 | 80 |  | 01SEP2005 | 52 |
|  |  | 01SEP2005 | 80 |  | 19SEP2005 | 8 |
|  |  | 19SEP2005 | 80 | NOT DISPENSED | 29SEP2005 | 40 |
|  |  | 29SEP2005 | 80 |  | 17OCT2005 | 8 |
|  |  | 17OCT2005 | 80 |  | 14NOV2005 | 0 |
|  |  | 17OCT2005 | 80 |  | 14NOV2005 | 48 |
|  |  | 14NOV2005 | 80 | PT TOOK 2QPM ON 11/14/05 INSTEAD OF 3QPM | 06DEC2005 | 51 |
|  |  | 14NOV2005 | 80 |  | 06DEC2005 | 0 |
|  |  | 06DEC2005 | 80 |  | 05JAN2006 | 0 |
|  |  | 06DEC2005 | 80 |  | 05JAN2006 | 10 |
|  |  | 05JAN2006 | 80 |  | 07FEB2006 | 0 |
|  |  | 05JAN2006 | 80 |  | 07FEB2006 | 0 |
|  |  | 07FEB2006 | 80 | NOT RETURNED |  | 0 |
|  |  | 07FEB2006 | 80 | NOT RETURNED |  | 0 |
| E0037116 | OL QTP | 16MAR2005 | 80 |  | 24MAR2005 | 45 |
|  |  | 24MAR2005 | 80 |  | 31MAR2005 | 52 |
|  |  | 31MAR2005 | 80 |  | 13APR2005 | 24 |
|  |  | 14APR2005 | 80 |  | 17MAY2005 | 0 |
|  |  | 14APR2005 | 80 |  | 17MAY2005 | 28 |

CONFIDENTIAL
AZSER12787901

Page 328 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037116 | OL QTP | 17MAY2005 | 80 | NOT RETURNED PT IS LTFU | | 0 |
| | | 17MAY2005 | 80 | NOT RETURNED PT IS LTFU | | 0 |
| E0037117 | OL QTP | 14MAR2005 | 80 | PT MISSED 27.5 PILLS. UNKNOWN DATES OR DOSES.  PT HAD EXTRA HALF OF TAB IN BOTTLE | 13APR2005 | 51 |
| | | | 80 | | | |
| E0037118 | OL QTP | 15MAR2005 | 80 | TOOK ALL MEDS FROM THIS BOTTLE FOR S1 & S2 | 28MAR2005 | 27 |
| | | 22MAR2005 | 80 | PT FOUND BOTTLE - RETURNED UNOPENED | 29APR2005 | 80 |
| | | 28MAR2005 | 80 | | 25APR2005 | 80 |
| | | 28MAR2005 | 80 | | 25APR2005 | 48 |
| | | 25APR2005 | 80 | | | 0 |
| E0037119 | OL QTP | 30MAR2005 | 80 | REDUCED DOSE BY 1 TAB 4-5-05 4-6-05 MISSED 1 TAB 4-12-05 4-13-05 | 13APR2005 | 50 |
| | | 06APR2005 | 80 | LOST 1 TAB | 13APR2005 | 80 |
| | | 13APR2005 | 80 | PT. STOPPED MEDICATION 5-16-05 WITHDREW CONSENT | 27APR2005 | 24 |
| | | 27APR2005 | 80 | | 25MAY2005 | 80 |
| | | 27APR2005 | 80 | | 25MAY2005 | 0 |
| E0037120 | OL QTP | 13APR2005 | 80 | | 20APR2005 | 63 |
| | | 20APR2005 | 80 | PT LOST 3 TABS | 27APR2005 | 52 |
| | | 27APR2005 | 80 | PT THREW AWAY IN ERROR | 11MAY2005 | 21 |
| | | 11MAY2005 | 80 | MISSED 5/23/05 AM DOSE | 02JUN2005 | 52 |
| | | 02JUN2005 | 80 | | 15JUN2005 | 60 |
| E0037121 | QTP / LI | 19APR2005 | 80 | | 26APR2005 | 62 |
| | | 26APR2005 | 80 | | 03MAY2005 | 40 |
| | | 03MAY2005 | 80 | NOT RETURNED | | 0 |
| | | 17MAY2005 | 80 | NOT RETURNED | | 0 |
| | | 17MAY2005 | 80 | NOT RETURNED | | 0 |
| | | 14JUN2005 | 80 | NOT RETURNED | | 0 |
| | | 14JUN2005 | 80 | NOT RETURNED PT THREW AWAY EMPTY BOTTLE IN ERROR | 18JUL2005 | 40 |
| | | 18JUL2005 | 80 | | 18JUL2005 | 0 |
| | | 09AUG2005 | 80 | | 09AUG2005 | 73 |
| | | 09AUG2005 | 80 | MISSED 8/10/05 AM + 9/15/05 AM | 12SEP2005 | 0 |
| | | 12SEP2005 | 80 | | 12SEP2005 | 26 |
| | | 12SEP2005 | 80 | MISSED 10/7 10/8/05 | 31OCT2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/li20205502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787902

Page 329 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037121 | QTP / LI | 11OCT2005 | 80 | 10/27/05 TOOK ONLY 2 TABS FOR EVENING DOSE (SHOULD BE 3) | 31OCT2005 | 55 |
| | | 31OCT2005 | 80 | | 28NOV2005 | 0 |
| | | 31OCT2005 | 80 | MISSED 3 TABS 11/26/05 | 28NOV2005 | 50 |
| | | 28NOV2005 | 80 | | 19DEC2005 | 0 |
| | | 28NOV2005 | 80 | | 19DEC2005 | 74 |
| | | 19DEC2005 | 80 | TITRATION TO RAND. PHASE | 27DEC2005 | 68 |
| | | 19DEC2005 | 80 | | 27DEC2005 | 61 |
| | | 27DEC2005 | 80 | MISSED A.M. DOSE 12/27/05 | 03JAN2006 | 52 |
| | | 03JAN2006 | 80 | | 17JAN2006 | 30 |
| | | 17JAN2006 | 80 | NOT RETURNED | | 0 |
| | | 30JAN2006 | 80 | MISSED 2/11/06 AM & PM, MISSED 2/7/06 PM | 13FEB2006 | 27 |
| | | 13FEB2006 | 80 | | 14MAR2006 | 0 |
| | | 13FEB2006 | 80 | | 14MAR2006 | 47 |
| | | 14MAR2006 | 80 | | 11APR2006 | 0 |
| | | 14MAR2006 | 80 | | 11APR2006 | 52 |
| | | 11APR2006 | 80 | MISSED AM + PM ON 4/11 AND 5/14 PM | 17MAY2006 | 0 |
| | | 11APR2006 | 80 | | 17MAY2006 | 23 |
| | | 17MAY2006 | 80 | MISSED 2 AM DOSES: 6/7/06, 6/3/06 | 07JUN2006 | 0 |
| | | 17MAY2006 | 80 | | 07JUN2006 | 74 |
| | | 07JUN2006 | 80 | MISSED AM DOSES: 6/22, 6/25/06-2 TABS | 27JUN2006 | 0 |
| | | 07JUN2006 | 80 | | 27JUN2006 | 78 |
| | | 27JUN2006 | 80 | NOT RETURNED | | 0 |
| | | 27JUN2006 | 80 | NOT RETURNED | | 0 |
| | | 01AUG2006 | 80 | NOT RETURNED | 06SEP2006 | 0 |
| | | 01AUG2006 | 80 | | | 21 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1029

CONFIDENTIAL
AZSER12787903

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037125 | OL QTP | 09MAY2005 | 80 | MISSED 2 TABS 5-15-05 | 24MAY2005 | 60 |
|  |  | 16MAY2005 | 80 | 9 TABS LEFT AT HOME | 24MAY2005 | 32 |
|  |  | 24MAY2005 | 80 |  | 24MAY2005 | 21 |
|  |  | 07JUN2005 | 80 |  | 07JUL2005 | 80 |
|  |  | 07JUN2005 | 80 | PT DISCONTINUED MEDS ON 6/14/05 | 07JUL2005 | 43 |
| E0037127 | OL QTP | 19MAY2005 | 80 |  | 02JUN2005 | 59 |
|  |  | 26MAY2005 | 80 |  | 02JUN2005 | 42 |
|  |  | 02JUN2005 | 80 | PT TOOK ONE DOSE OUT OF S1 BOTTLE BY MISTAKE | 16JUN2005 | 80 |
|  |  | 16JUN2005 | 80 |  | 12JUL2005 | 0 |
|  |  | 16JUN2005 | 80 |  | 12JUL2005 | 19 |
|  |  | 12JUL2005 | 80 |  | 12JUL2005 | 80 |
|  |  | 12JUL2005 | 80 |  | 10AUG2005 | 0 |
|  |  | 12JUL2005 | 80 |  | 10AUG2005 | 31 |
|  |  | 10AUG2005 | 80 | PT MISSED 4S LABS. | 10AUG2005 | 80 |
|  |  | 10AUG2005 | 80 |  | 14SEP2005 | 0 |
|  |  | 14SEP2005 | 80 |  | 14SEP2005 | 58 |
|  |  | 14SEP2005 | 80 |  | 25OCT2005 | 28 |
|  |  | 25OCT2005 | 80 | NR - 10/25/05 | 01NOV2005 | 0 |
|  |  | 01NOV2005 | 80 | DISPENSED IN ERROR.  NOT OPENED | 02NOV2005 | 56 |
|  |  | 01NOV2005 | 80 | DISPENSED IN ERROR.  RET'D UNOPENED. | 02NOV2005 | 80 |
|  |  | 01NOV2005 | 80 | NOT DISPENSED | 02NOV2005 | 80 |
| E0037128 | OL QTP | 23MAY2005 | 80 | PT TOOK 2 INSTEAD OF 1 ON 5/25 PM AND 3 BID INSTEAD OF 2 BID ON 5/30 | 31MAY2005 | 54 |
|  |  | 31MAY2005 | 80 | 24 TABS MISSING.  PT DENIES OVERDOSING. LOST. | 08JUN2005 | 8 |
|  |  | 08JUN2005 | 80 | LOST TO FOLLOW-UP. | 08JUN2005 | 0 |
|  |  |  |  | LOST TO FOLLOW UP |  |  |
| E0037129 | OL QTP | 01JUN2005 | 80 | PT STOPPED MEDS DUE TO SOMNOLENCE MISSED 4/5/05 AM & PM DOSE RESUME DOSING ON 6/1/05 INSTEAD OF 6/2/05 + LAST DOSE WAS 6/6/05 PM | 08JUN2005 | 74 |
|  |  |  | 80 |  |  |  |
| E0037130 | OL QTP | 20JUN2005 | 80 | PT DISCONTINUED - WITHDREW CONSENT. | 08JUL2005 | 71 |
|  |  |  | 80 |  |  |  |
| E0037132 | OL QTP | 27JUN2005 | 80 |  | 07JUL2005 | 55 |
|  |  | 07JUL2005 | 80 | MISSED 7/9/05 AM & PM, 7/10/05-7/12/05 AM DOSES | 14JUL2005 | 48 |
|  |  | 14JUL2005 | 80 |  | 28JUL2005 | 10 |
|  |  | 28JUL2005 | 80 |  | 23AUG2005 | 80 |

CONFIDENTIAL
AZSER12787904

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037132 | OL QTP | 28JUL2005 | 80 | | 23AUG2005 | 27 |
| | | | 80 | | | |
| E0037133 | OL QTP | 05JUL2005 | 80 | NOT RETURNED | | 0 |
| | | | 80 | | | |
| E0037134 | OL QTP | 11JUL2005 | 80 | | 19JUL2005 | 70 |
| | | 19JUL2005 | 80 | | 26JUL2005 | 71 |
| | | 26JUL2005 | 80 | | 09AUG2005 | 40 |
| | | 09AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 06SEP2005 | 80 | | 06SEP2005 | 62 |
| | | 06SEP2005 | 80 | | 05OCT2005 | 47 |
| | | 05OCT2005 | 80 | | 18OCT2005 | 0 |
| | | 05OCT2005 | 80 | | 18OCT2005 | 80 |
| | | | 80 | | 25OCT2005 | 38 |
| E0037136 | OL QTP | 09AUG2005 | 80 | MISSED 8/14/05 AM DOSE | 22AUG2005 | 67 |
| | | 15AUG2005 | 80 | | 22AUG2005 | 53 |
| | | 22AUG2005 | 80 | MISSED 8/26/05 PM & QHS DOSES | 07SEP2005 | 20 |
| | | 07SEP2005 | 80 | | 28SEP2005 | 25 |
| | | 07SEP2005 | 80 | PT TOOK 1 TAB ON 9/21/05, 9/26/05 PT TOOK 1/2 TAB | 28SEP2005 | 78 |
| | | | 80 | FROM 9/22/05-9/25/05 AND THREW AWAY | | |
| E0037137 | OL QTP | 10AUG2005 | 80 | | 23AUG2005 | 63 |
| | | 16AUG2005 | 80 | NOT RETURNED | 23AUG2005 | 44 |
| | | 23AUG2005 | 80 | | | |
| E0037138 | OL QTP | 15AUG2005 | 80 | | 25AUG2005 | 61 |
| | | 22AUG2005 | 80 | | 25AUG2005 | 70 |
| E0037140 | OL QTP | 30AUG2005 | 80 | MED NOT RETURNED 9/17/05 | | 0 |
| E0037141 | OL QTP | 15SEP2005 | 80 | MISSED 3 TABS 9/19/05. | 29SEP2005 | 74 |
| | | 29SEP2005 | 80 | MISSED 3 TABS 9/29/05 MORNING DOSE. | 29SEP2005 | 3 |
| | | 29SEP2005 | 80 | | 11OCT2005 | 0 |
| | | 29SEP2005 | 80 | RFDISPENSED 10/11/05 44 TABS SUBJECT FOUND TABS | 14NOV2005 | 11 |
| | | 11OCT2005 | 80 | AT LATER DATE | 14NOV2005 | 0 |
| | | 11OCT2005 | 80 | | 14NOV2005 | 4 |
| | | 14NOV2005 | 80 | | 12DEC2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787905

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037141 | OL QTP | 14NOV2005 | 80 | | 12DEC2005 | 17 |
| | | 12DEC2005 | 80 | | 12DEC2005 | 0 |
| | | 12DEC2005 | 80 | | 05JAN2006 | 3 |
| | | 12DEC2005 | 80 | | 05JAN2006 | 3 |
| | | 05JAN2006 | 80 | | 02FEB2006 | 34 |
| | | 05JAN2006 | 80 | | 02FEB2006 | 80 |
| | | 02FEB2006 | 80 | | 01MAR2006 | 0 |
| | | 02FEB2006 | 80 | | 01MAR2006 | 0 |
| | | 02FEB2006 | 80 | PATIENT DROPPED BOTTLE INTO WATER AND SEVERAL PILLS DISSOLVED | 01MAR2006 | 10 |
| | | 01MAR2006 | 80 | | 04APR2006 | 0 |
| | | 01MAR2006 | 80 | | 04APR2006 | 0 |
| | | 01MAR2006 | 80 | | 04APR2006 | 0 |
| | | 04APR2006 | 80 | | 27APR2006 | 9 |
| | | 04APR2006 | 80 | | 27APR2006 | 80 |
| | | 04APR2006 | 80 | MISSED 4/20/06 PM, 4/21 & 4/22 ALL DOSES | 27APR2006 | 0 |
| | | 27APR2006 | 80 | | 22MAY2006 | 0 |
| | | 27APR2006 | 80 | | 22MAY2006 | 0 |
| | | 27APR2006 | 80 | PT. MISSED 4 DAYS ALL DOSES - 5/15/-5/18/06 | 22MAY2006 | 72 |
| E0037142 | OL QTP | 14SEP2005 | 80 | | 21SEP2005 | 64 |
| | | 21SEP2005 | 80 | | 27SEP2005 | 58 |
| | | 27SEP2005 | 80 | | 11OCT2005 | 0 |
| | | 27SEP2005 | 80 | | 11OCT2005 | 76 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 0 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 0 |
| | | 11OCT2005 | 80 | PT. LOST 4 PILLS | 08NOV2005 | 68 |
| E0037143 | OL QTP | 21SEP2005 | 80 | PT. TOOK 3 PILLS @ PM DOSE ON 9-27, PT TOOK 1 PILL @ AM DOSE 9.28 PT MISSED 3 DOSES PT. REPORTS UNKNOWN DATES | 28SEP2005 | 65 |
| | | 28SEP2005 | 80 | | 05OCT2005 | 53 |
| | | 05OCT2005 | 80 | PT. MISSED 10.12 DOSES AND 10.16 AM DOSE | 19OCT2005 | 17 |
| | | 19OCT2005 | 80 | | 21NOV2005 | 0 |
| | | 26OCT2005 | 80 | PT. LOST 1 PILL + MISSED ALL DOSES ON 10.23 | 21NOV2005 | 0 |
| | | 26OCT2005 | 80 | | 17JAN2006 | 77 |
| | | 16NOV2005 | 80 | | 17JAN2006 | 0 |
| | | 16NOV2005 | 80 | NOT RETURNED ON 12.14.05 | 14DEC2005 | 50 |
| | | 16NOV2005 | 80 | PT. MISSED 12.11.05 DOSE + BED 1 PILL | 14DEC2005 | 50 |
| | | 14DEC2005 | 80 | | 17JAN2006 | 0 |

CONFIDENTIAL
AZSER12787906

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0037143 | OL QTP | 14DEC2005 | 80 | PT TOOK 3 BD PT. MISSED 12/25, 1/1. 1/8 1/15, 12/18.12/26 + TOOK 4 QAM ON 12/14. | 17JAN2006 | 0 |
| | | 17JAN2006 | 80 | PT. LOST TWO PILLS + REPORTS HAVING 6 @ HOME | 08FEB2006 | 0 |
| | | 17JAN2006 | 80 | | 08FEB2006 | 20 |
| | | 17JAN2006 | 80 | | 08FEB2006 | 80 |
| | | 08FEB2006 | 80 | | 08MAR2006 | 0 |
| | | 08FEB2006 | 80 | | 08MAR2006 | 0 |
| | | 08FEB2006 | 80 | PT ESTIMATES LOSING 6 PILLS. | 08MAR2006 | 66 |
| E0040001 | OL QTP | 13APR2004 | 80 | | 27APR2004 | 0 |
| | | 27APR2004 | 80 | PT NOT SURE WHEN MISSED SCHEDULED DOSE. | 11MAY2004 | 8 |
| | | 11MAY2004 | 80 | SUBJECT REPORTED CONTAINER HAD NO TABLETS IN IT WHEN OPENED. | 08JUN2004 | 0 |
| | | 11MAY2004 | 80 | | 08JUN2004 | 0 |
| | | 11MAY2004 | 80 | REPLACEMENT FOR BOTTLE ISSUED ON 11 MAY 04 THAT HAD NO TABLETS IN BOTTLE WHEN OPENED | 08JUN2004 | 0 |
| | | 04JUN2004 | 80 | | 08JUL2004 | 0 |
| | | 08JUN2004 | 80 | | 08JUL2004 | 0 |
| | | 08JUN2004 | 80 | | 08JUL2004 | 0 |
| E0040002 | OL QTP | 13APR2004 | 80 | | 27APR2004 | 0 |
| | | 27APR2004 | 80 | PT UNSURE WHEN EXACTLY EXTRA PILLS WERE TAKEN. | 11MAY2004 | 8 |
| | | 11MAY2004 | 80 | | 11MAY2004 | 80 |
| | | 11MAY2004 | 80 | | 21MAY2004 | 80 |
| | | 11MAY2004 | 80 | | 21MAY2004 | 56 |
| E0040003 | OL QTP | 21APR2004 | 80 | PT NOT SURE WHEN MISSED DOSE OR TOOK EXTRA PILL. | 19MAY2004 | 0 |
| | | 05MAY2004 | 80 | PT NOT SURE WHEN MISSED DOSE OR TOOK EXTRA PILL. | 16JUN2004 | 19 |
| | | 19MAY2004 | 80 | SEALED/NOT OPENED | 16JUN2004 | 80 |
| | | 19MAY2004 | 80 | | 24JUN2004 | 54 |
| E0040004 | OL QTP | 09JUN2004 | 80 | PT STATED SHE LOST THE BOTTLE OF MEDICATION | | 0 |
| E0040006 | OL QTP | 11JAN2005 | 80 | | 24JAN2005 | 32 |
| | | 24JAN2005 | 80 | | 10FEB2005 | 1 |
| | | 10FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 10FEB2005 | 80 | | 08MAR2005 | 41 |
| | | 08MAR2005 | 80 | | 05APR2005 | 21 |
| | | 08MAR2005 | 80 | | 05APR2005 | 0 |
| | | 05APR2005 | 80 | | 03MAY2005 | 0 |
| | | 05APR2005 | 80 | | 03MAY2005 | 0 |
| | | 03MAY2005 | 80 | | 31MAY2005 | 30 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787907