Page 334 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0040006 | OL QTP | 03MAY2005 | 80 | | 31MAY2005 | 21 |
| | | 31MAY2005 | 80 | | 29JUN2005 | 16 |
| | | 31MAY2005 | 80 | | 29JUN2005 | 0 |
| | | 29JUN2005 | 80 | | 26JUL2005 | 2 |
| | | 29JUN2005 | 80 | | 26JUL2005 | 0 |
| E0040010 | OL QTP | 18AUG2005 | 80 | | 29AUG2005 | 16 |
| | | 29AUG2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 02SEP2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 07SEP2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 07SEP2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 06OCT2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 20OCT2005 | 80 | | 17NOV2005 | 14 |
| | | 17NOV2005 | 80 | | 17NOV2005 | 0 |
| | | 17NOV2005 | 80 | | 08DEC2005 | 46 |
| | | 08DEC2005 | 80 | | 08DEC2005 | 0 |
| | | 08DEC2005 | 80 | | 09JAN2006 | 60 |
| | | 08DEC2005 | 80 | | 09JAN2006 | 0 |
| | | 09JAN2006 | 80 | | 02FEB2006 | 22 |
| | | 09JAN2006 | 80 | PREPARED BUT NOT DISPENSED. SUBJECT TO WITHDRAW | 02FEB2006 | |
| | | | 80 | PREPARED BUT NOT DISPENSED. SUBJECT TO WITHDRAW | | |
| | | | 80 | PREPARED BUT NOT DISPENSED. SUBJECT TO WITHDRAW | | |
| E0040011 | OL QTP | 28SEP2005 | 80 | | 13OCT2005 | 36 |
| | | 13OCT2005 | 80 | | 27OCT2005 | 38 |
| | | 27OCT2005 | 80 | | 29NOV2005 | 11 |
| | | 28NOV2005 | 80 | | 23DEC2005 | 0 |
| | | 28NOV2005 | 80 | | 23DEC2005 | 56 |
| | | 23DEC2005 | 80 | | 23DEC2005 | 66 |
| | | 23DEC2005 | 80 | | 19JAN2006 | 80 |
| | | 19JAN2006 | 80 | | 17FEB2006 | 50 |
| | | 19JAN2006 | 80 | | 17FEB2006 | 0 |
| | | 17FEB2006 | 80 | | 16MAR2006 | 41 |
| E0041001 | QTP / LI | 09MAR2004 | 80 | PT LOST BOTTLE WITH UNDERTIMED # TABS | | 0 |
| | | 09APR2004 | 80 | PT LOST BOTTLE WITH UNDERDETERMINED # TABS | | 0 |
| | | 06MAY2004 | 80 | PT LOST BOTTLE WITH UNDETERMINED # TABS | 01JUN2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1034

CONFIDENTIAL
AZSER12787908

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041001 | QTP / LI | 01JUN2004 | 80 | | 08JUL2004 | 0 |
| | | 23MAR2004 | 80 | LABEL PLACED OUT OF SEQUENCE | 02JUL2004 | 0 |
| | | 02JUL2004 | 80 | LOST 5 TABS ON UNK. DATE | 08JUL2004 | 63 |
| | | 08JUL2004 | 80 | | 13JUL2004 | 60 |
| | | 13JUL2004 | 80 | | 29JUL2004 | 16 |
| | | 29JUL2004 | 80 | | 09AUG2004 | 36 |
| | | 09AUG2004 | 80 | | 24SEP2004 | 12 |
| | | 26AUG2004 | 80 | EACH BOTTLE NOT DISP., DUE TO ERROR | 24SEP2004 | 52 |
| | | 26AUG2004 | 80 | EACH NOT DISPENSED DUE TO ERROR | 24SEP2004 | 52 |
| | | 26AUG2004 | 80 | EACH NOT DISPENSED DUE TO ERROR | 24SEP2004 | 48 |
| | | 24SEP2004 | 80 | EACH NOT DISPENSED DUE TO ERROR | 19NOV2004 | 60 |
| | | 24SEP2004 | 80 | | 19NOV2004 | 54 |
| | | 24SEP2004 | 80 | | 19NOV2004 | 46 |
| | | 22OCT2004 | 80 | | 19NOV2004 | 48 |
| | | 22OCT2004 | 80 | | 19NOV2004 | 52 |
| | | 22OCT2004 | 80 | | 19NOV2004 | 52 |
| | | 19NOV2004 | 80 | | 07JAN2005 | 52 |
| | | 19NOV2004 | 80 | | 07JAN2005 | 21 |
| | | 19NOV2004 | 80 | | 07JAN2005 | 80 |
| | | 19NOV2004 | 80 | | 07JAN2005 | 25 |
| E0041002 | PLA / VAL | 06APR2004 | 80 | | 28APR2004 | 24 |
| | | 21APR2004 | 80 | | 28APR2004 | 52 |
| | | 28APR2004 | 80 | | 02JUN2004 | 20 |
| | | 28APR2004 | 80 | | 02JUN2004 | 0 |
| | | 02JUN2004 | 80 | | 30JUN2004 | 0 |
| | | 02JUN2004 | 80 | | 30JUN2004 | 0 |
| | | 30JUN2004 | 80 | PT "LOST" 44 TABS PUT I PILL DISPENSER WHICH WAS MISPLACED | 28JUL2004 | 27 |
| | | 02JUL2004 | 80 | PT LOST 13 TABS DATE UNKNOWN | 28APR2004 | 1 |
| | | 28JUL2004 | 80 | | 25AUG2004 | 0 |
| | | 25AUG2004 | 80 | | 25AUG2004 | 74 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 68 |
| | | 22SEP2004 | 80 | | 22SEP2004 | |
| | | 22SEP2004 | 80 | | 29SEP2004 | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1035

CONFIDENTIAL
AZSER12787909

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041002 | PLA / VAL | 29SEP2004 | 80 | NOT RETURNED | 29SEP2004 | 0 |
|  |  | 22SEP2004 | 80 | NOT DISPENSED | 06OCT2004 | 62 |
|  |  | 29SEP2004 | 80 |  | 20OCT2004 | 44 |
|  |  | 06OCT2004 | 80 |  | 20OCT2004 | 0 |
|  |  | 06OCT2004 | 80 |  | 20OCT2004 | 74 |
|  |  | 20OCT2004 | 80 | LOST ONE TAB   TO FOLLOW-UP | 03NOV2004 | 9 |
|  |  | 20OCT2004 | 80 | PATIENT LOST TO FOLLOW-UP | 03NOV2004 | 79 |
|  |  | 03NOV2004 | 80 | PATIENT LOST TO FOLLOW-UP | 03NOV2004 | 0 |
| E0041003 | QTP / LI | 15APR2004 | 80 | PT FAILED TO RETURN BOTTLES FROM S1 |  | 0 |
|  |  | 15APR2004 | 80 | PT FAILED TO RETURN BOTTLE FROM S1 VISIT |  | 0 |
|  |  | 3MAY2004 | 80 |  | 17JUN2004 | 60 |
|  |  | 1MAY2004 | 80 |  | 17JUN2004 | 0 |
|  |  | 17JUN2004 | 80 | NOT RETURNED |  |  |
|  |  | 08JUL2004 | 80 |  | 05AUG2004 | 0 |
|  |  | 03JUL2004 | 80 | NOT RETURNED |  |  |
|  |  | 05AUG2004 | 80 | NOT RETURNED |  |  |
|  |  | 05AUG2004 | 80 |  | 26SEP2004 | 0 |
|  |  | 05AUG2004 | 80 |  | 26SEP2004 | 0 |
|  |  | 26SEP2004 | 80 | NOT RETURNED |  |  |
|  |  | 26SEP2004 | 80 | NOT DISPENSED |  |  |
|  |  | 04OCT2004 | 80 | COMPLIANT | 04OCT2004 | 61 |
|  |  | 12OCT2004 | 80 | COMPLIANT | 12OCT2004 | 50 |
|  |  | 01NOV2004 | 80 | 95 % COMPLIANT | 08NOV2004 | 52 |
|  |  | 01NOV2004 | 80 | 94 % COMPLIANT | 08NOV2004 | 80 |
|  |  | 08NOV2004 | 80 | 100% COMPLIANT | 22NOV2004 | 24 |
|  |  | 22NOV2004 | 80 |  | 22NOV2004 | 80 |
|  |  | 22NOV2004 | 80 | 100% COMPLIANT | 27DEC2004 | 13 |
|  |  | 22NOV2004 | 80 |  | 27DEC2004 | 80 |
|  |  | 27DEC2004 | 80 |  | 27DEC2004 | 80 |
|  |  | 27DEC2004 | 80 | 105% COMPLIANT. | 24JAN2005 | 80 |
|  |  | 27DEC2004 | 80 |  | 24JAN2005 | 80 |
|  |  | 24JAN2005 | 80 |  | 24JAN2005 | 80 |
|  |  | 24JAN2005 | 80 | 102% COMPLIANT | 24JAN2005 | 46 |
|  |  | 24JAN2005 | 80 |  | 22FEB2005 | 45 |
|  |  | 24JAN2005 | 80 |  | 22FEB2005 | 80 |
|  |  | 22FEB2005 | 80 | 99% COMPLIANT | 22FEB2005 | 80 |
|  |  | 22FEB2005 | 80 |  | 15APR2005 | 80 |

CONFIDENTIAL
AZSER12787910

Page 337 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041003 | QTP / LI | 22FEB2005 | 80 | | 15APR2005 | 80 |
| | | 22FEB2005 | 80 | | 15APR2005 | 68 |
| | | 22FEB2005 | 80 | 83% COMPLIANT | 15APR2005 | 80 |
| | | 15APR2005 | 80 | | 28APR2006 | 80 |
| | | 15APR2005 | 80 | | 28APR2006 | 80 |
| | | 15APR2005 | 80 | | 28APR2006 | 44 |
| | | 28APR2005 | 80 | PATIENT LOST ONE BOTTLE | 26MAY2005 | 73 |
| | | 28APR2005 | 80 | | 26MAY2005 | 80 |
| | | 28APR2005 | 80 | | 26MAY2005 | 80 |
| | | 26MAY2005 | 80 | BOTTLE LOST | 07JUL2005 | 0 |
| | | 26MAY2005 | 80 | | 07JUL2005 | 14 |
| | | 26MAY2005 | 80 | 87% COMPLIANT | 07JUL2005 | 80 |
| | | 07JUL2005 | 80 | | 03AUG2005 | 73 |
| | | 07JUL2005 | 80 | | 03AUG2005 | 80 |
| | | 07JUL2005 | 80 | 81% COMPLIANT | 03AUG2005 | 80 |
| | | 03AUG2005 | 80 | | 27SEP2005 | 0 |
| | | 03AUG2005 | 80 | | 27SEP2005 | 22 |
| | | 03AUG2005 | 80 | 99% COMPLIANT | 27SEP2005 | 80 |
| | | 27SEP2005 | 80 | | 09DEC2005 | 0 |
| | | 27SEP2005 | 80 | | 09DEC2005 | 0 |
| | | 27SEP2005 | 80 | 97% COMPLIANT | 09DEC2005 | 36 |
| | | 09DEC2005 | 80 | | 20DEC2005 | 80 |
| | | 09DEC2005 | 80 | | 20DEC2005 | 80 |
| | | 09DEC2005 | 80 | 109% COMPLIANT | 20DEC2005 | 32 |
| | | 20DEC2005 | 80 | | 17FEB2006 | 56 |
| | | 20DEC2005 | 80 | | 17FEB2006 | 80 |
| | | 20DEC2005 | 80 | | 17FEB2006 | 80 |
| | | 20DEC2005 | 80 | | 17FEB2006 | 0 |
| | | 20DEC2005 | 80 | | 17FEB2006 | 35 |
| | | 20DEC2005 | 80 | 97% COMPLIANT | 17FEB2006 | 80 |
| | | 17FEB2006 | 80 | | 21APR2006 | 80 |
| | | 17FEB2006 | 80 | | 21APR2006 | 32 |
| | | 17FEB2006 | 80 | | 21APR2006 | 80 |
| | | 17FEB2006 | 80 | | 21APR2006 | 0 |

CONFIDENTIAL
AZSER12787911

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041003 | QTP / LI | 17FEB2006 | 80 | | 21APR2006 | 50 |
| | | 17FEB2006 | 80 | | 21APR2006 | 80 |
| | | 17FEB2006 | 80 | 94% COMPLIANT | 21APR2006 | 80 |
| | | 21APR2006 | 80 | | 07JUL2006 | 41 |
| | | 21APR2006 | 80 | | 07JUL2006 | 80 |
| | | 21APR2006 | 80 | | 07JUL2006 | 80 |
| | | 21APR2006 | 80 | | 07JUL2006 | 80 |
| | | 21APR2006 | 80 | | 07JUL2006 | 80 |
| | | 21APR2006 | 80 | | 07JUL2006 | 49 |
| | | 21APR2006 | 80 | | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 07JUL2006 | 80 | NOT DISPENSED | 01SEP2006 | 0 |
| | | 07JUL2006 | 80 | NOT DISPENSED | 01SEP2006 | 0 |
| | | 07JUL2006 | 80 | NOT DISPENSED | 01SEP2006 | 0 |
| | | 07JUL2006 | 80 | NOT RETURNED | 01SEP2006 | 80 |
| | | 07JUL2006 | 80 | NOT RETURNED | 01SEP2006 | 80 |
| | | 07JUL2006 | 80 | NOT RETURNED | 01SEP2006 | 80 |
| | | 07JUL2006 | 80 | NOT RETURNED | 01SEP2006 | 0 |
| | | 07JUL2006 | 80 | | 01SEP2006 | 0 |
| | | 07JUL2006 | 80 | | 01SEP2006 | 9 |
| | | | | | 01SEP2006 | 80 |
| E0041004 | OL QTP | 14JUN2004 | 80 | PT THREW AWAY BOTTLE IN ERROR. | 12JUL2004 | 0 |
| | | 25JUN2004 | 80 | | 11AUG2004 | 61 |
| | | 12JUL2004 | 80 | | 10SEP2004 | 0 |
| | | 11AUG2004 | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787912

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041004 | OL QTP | 11AUG2004 | 80 | | 05OCT2004 | 44 |
| | | 10SEP2004 | 80 | | 05OCT2004 | 64 |
| | | 10SEP2004 | 80 | | 05OCT2004 | 0 |
| | | 05OCT2004 | 80 | | 19NOV2004 | 0 |
| | | 05OCT2004 | 80 | PT MISSED 4 DOSES = 91% COMPLIANCE | 19NOV2004 | 64 |
| | | 19NOV2004 | 80 | | 11JAN2005 | 0 |
| | | 19NOV2004 | 80 | | 11JAN2005 | 64 |
| | | 09DEC2004 | 80 | | 11JAN2005 | 32 |
| | | 09DEC2004 | 80 | | 31MAR2005 | 0 |
| | | 11JAN2005 | 80 | | 31MAR2005 | 24 |
| | | 14FEB2005 | 80 | | 31MAR2005 | 0 |
| | | 14FEB2005 | 80 | | | |
| E0041005 | OL QTP | 23JUN2004 | 80 | | 06JUL2004 | 36 |
| | | 06JUL2004 | 80 | PT LOST 4 TABS | 21JUL2004 | 16 |
| | | 21JUL2004 | 80 | NOT RETURNED | | 0 |
| | | 21JUL2004 | 80 | NOT RETURNED | | 0 |
| E0041006 | OL QTP | 15JUL2004 | 80 | | 12AUG2004 | 55 |
| | | 30JUL2004 | 80 | | 12AUG2004 | 0 |
| | | 12AUG2004 | 80 | | 12AUG2004 | 0 |
| | | 12AUG2004 | 80 | 16 TABS LOST | 09SEP2004 | 0 |
| | | 12AUG2004 | 80 | | 07OCT2004 | 0 |
| | | 09SEP2004 | 80 | | 07OCT2004 | 0 |
| | | 09SEP2004 | 80 | | 07OCT2004 | 44 |
| | | 07OCT2004 | 80 | 2 TABS LOST | 09NOV2004 | 0 |
| | | 07OCT2004 | 80 | | 09NOV2004 | 73 |
| | | 09NOV2004 | 80 | MISSED 1 DOSE | 09DEC2004 | 0 |
| | | 09NOV2004 | 80 | | 09DEC2004 | 15 |
| | | 09DEC2004 | 80 | | 09DEC2004 | 80 |
| | | 09DEC2004 | 80 | PT LOST PILLS FROM BOTTLE | 10JAN2005 | 0 |
| | | 10JAN2005 | 80 | UNSCHEDULED VISIT DUE TO BEING OUT OF MEDICATIONS | 10JAN2005 | 55 |
| | | 11JAN2005 | 80 | | 10FEB2005 | 0 |
| | | 10FEB2005 | 80 | | 10FEB2005 | 40 |
| | | 10FEB2005 | 80 | | 17MAR2005 | 0 |
| | | 17MAR2005 | 80 | NOT RETURNED | 17MAR2005 | 20 |
| | | 17MAR2005 | 80 | NOT RETURNED | | 0 |

CONFIDENTIAL
AZSER12787913

Page 340 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041008 | OL QTP | 12AUG2004 | 80 | | 18AUG2004 | 68 |
| | | 18AUG2004 | 80 | LOST 1 TAB | 24AUG2004 | 52 |
| | | 25AUG2004 | 80 | | 08SEP2004 | 27 |
| | | 08SEP2004 | 80 | | 12OCT2004 | 24 |
| | | 12OCT2004 | 80 | 1 LOST | 12OCT2004 | 0 |
| | | 12OCT2004 | 80 | | 09NOV2004 | 47 |
| | | 09NOV2004 | 80 | NOT RETURNED | 09NOV2004 | 0 |
| | | 09DEC2004 | 80 | NOT RETURNED | 08DEC2004 | 44 |
| | | 09DEC2004 | 80 | UNSCHEDULED VISIT NOT RETURNED | 08DEC2004 | 0 |
| | | 28DEC2004 | 80 | | | |
| E0041009 | OL QTP | 18AUG2004 | 80 | NOT RETURNED | | 0 |
| | | 18AUG2004 | 80 | | | |
| E0041010 | OL QTP | 23AUG2004 | 80 | BOTTLE NOT RETURNED (LOST) | 22OCT2004 | 0 |
| | | 25AUG2004 | 80 | BOTTLE NOT RETURNED (LOST) | 22OCT2004 | 0 |
| | | 20SEP2004 | 80 | | | 0 |
| | | 20SEP2004 | 80 | | | 0 |
| | | 20OCT2004 | 80 | | 30DEC2004 | 0 |
| | | 20OCT2004 | 80 | | 30DEC2004 | 0 |
| | | 20OCT2004 | 80 | | 30DEC2004 | 0 |
| | | 01NOV2004 | 80 | | 30DEC2004 | 0 |
| | | 15NOV2004 | 80 | | 25JAN2005 | 0 |
| | | 15NOV2004 | 80 | | 25JAN2005 | 0 |
| | | 30DEC2004 | 80 | BOTTLE NOT RETURNED | 25JAN2005 | 0 |
| | | 30DEC2004 | 80 | | 25JAN2005 | 0 |
| | | 30DEC2004 | 80 | | 25JAN2005 | 0 |
| | | 30DEC2004 | 80 | | 25JAN2005 | 0 |
| | | 25JAN2005 | 80 | | 25JAN2005 | 0 |
| | | 22FEB2005 | 80 | | 22FEB2005 | 0 |
| | | 22FEB2005 | 80 | BOTTLE LOST | 22FEB2005 | 0 |
| | | 22FEB2005 | 80 | PT LOST TO F/U | 22MAR2005 | 0 |
| | | 20MAR2005 | 80 | PT LOST TO F/U | 22MAR2005 | 0 |
| | | 20MAR2005 | 80 | PT LOST TO F/U | 22MAR2005 | 0 |
| | | 22MAR2005 | 80 | | | |
| | | 22MAR2005 | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787914

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041011 | OL QTP | 15SEP2004 | 80 | | 29SEP2004 | 33 |
| | | 29SEP2004 | 80 | LOST 1 TAB ON UNK. DATE | 18OCT2004 | 3 |
| | | 18OCT2004 | 80 | | 15NOV2004 | 48 |
| | | 15NOV2004 | 80 | | 13DEC2004 | 0 |
| | | 13DEC2004 | 80 | | 13DEC2004 | 45 |
| | | 13DEC2004 | 80 | | 10JAN2005 | 0 |
| | | 10JAN2005 | 80 | | 10JAN2005 | 48 |
| | | 10JAN2005 | 80 | | 10JAN2005 | 0 |
| E0041012 | OL QTP | 21OCT2004 | 80 | BOTTLE NOT RETURNED | 21DEC2004 | 0 |
| | | 23NOV2004 | 80 | LOST 4 TABS | 21DEC2004 | 40 |
| | | 21DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 21DEC2004 | 80 | NOT RETURNED | | 0 |
| E0041013 | PLA / LI | 09NOV2004 | 80 | | 16NOV2004 | 64 |
| | | 16NOV2004 | 80 | | 23NOV2004 | 35 |
| | | 23NOV2004 | 80 | | 15DEC2004 | 4 |
| | | 15DEC2004 | 80 | | 08FEB2005 | 0 |
| | | 11JAN2005 | 80 | BOTTLE LOST | 08FEB2005 | 0 |
| | | 08FEB2005 | 80 | | 08FEB2005 | 25 |
| | | 08FEB2005 | 80 | | 17MAR2005 | 0 |
| | | 17MAR2005 | 80 | | 04MAY2005 | 0 |
| | | 17MAR2005 | 80 | | 04MAY2005 | 80 |
| | | 04MAY2005 | 80 | | 06APR2005 | 0 |
| | | 06APR2005 | 80 | | 04MAY2005 | 40 |
| | | 04MAY2005 | 80 | | 09JUN2005 | 0 |
| | | 04MAY2005 | 80 | | 09JUN2005 | 0 |
| | | 03JUN2005 | 80 | | 27JUL2005 | 80 |
| | | 04MAY2005 | 80 | | 09JUL2005 | 0 |
| | | 09JUN2005 | 80 | BOTTLE MISPLACED | 27JUL2005 | 5 |
| | | 23JUN2005 | 80 | | 27JUL2005 | 80 |
| | | 23JUN2005 | 80 | | 27JUL2005 | 46 |
| | | 23JUN2005 | 80 | | 27JUL2005 | 35 |
| | | 23JUN2005 | 80 | | 21SEP2005 | 80 |
| | | 27JUL2005 | 80 | | 21SEP2005 | 43 |
| | | 27JUL2005 | 80 | | 21SEP2005 | 78 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1041

CONFIDENTIAL
AZSER12787915

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041013 | PLA / LI | 27JUL2005 | 80 | | 21SEP2005 | 80 |
| | | 26JUL2005 | 80 | | 21SEP2005 | 80 |
| | | 26AUG2005 | 80 | | 21SEP2005 | 51 |
| | | 26AUG2005 | 80 | | 21SEP2005 | 56 |
| | | 26AUG2005 | 80 | | 21SEP2005 | 43 |
| | | 26AUG2005 | 80 | | 21SEP2005 | 47 |
| | | 21SEP2005 | 80 | | 06DEC2005 | 0 |
| | | 21SEP2005 | 80 | | 06DEC2005 | 15 |
| | | 21SEP2005 | 80 | | 06DEC2005 | 80 |
| | | 20OCT2005 | 80 | | 06DEC2005 | 80 |
| | | 20OCT2005 | 80 | | 06DEC2005 | 25 |
| | | 20OCT2005 | 80 | | 06DEC2005 | 80 |
| | | 20OCT2005 | 80 | | 06DEC2005 | 80 |
| | | 16NOV2005 | 80 | | 06DEC2005 | 1 |
| | | 16NOV2005 | 80 | | 06DEC2005 | 69 |
| | | 16NOV2005 | 80 | | 06DEC2005 | 80 |
| | | 16NOV2005 | 80 | | 06DEC2005 | 80 |
| | | 06DEC2005 | 80 | | 04JAN2006 | 2 |
| | | 06DEC2005 | 80 | | 04JAN2006 | 20 |
| | | 06DEC2005 | 80 | | 04JAN2006 | 80 |
| | | 06DEC2005 | 80 | | 04JAN2006 | 80 |
| | | 04JAN2006 | 80 | | 27JUL2006 | 12 |
| | | 04JAN2006 | 80 | | 27JUL2006 | 80 |
| | | 04JAN2006 | 80 | | 27JUL2006 | 80 |
| | | 04JAN2006 | 80 | | 27JUL2006 | 80 |
| | | 10FEB2006 | 80 | | 09MAR2006 | 0 |
| | | 10FEB2006 | 80 | | 09MAR2006 | 0 |
| | | 10FEB2006 | 80 | | 09MAR2006 | 80 |
| | | 10FEB2006 | 80 | | 09MAR2006 | 80 |
| | | 09MAR2006 | 80 | | 04APR2006 | 34 |
| | | 09MAR2006 | 80 | | 04APR2006 | 31 |
| | | 09MAR2006 | 80 | | 04APR2006 | 43 |
| | | 09MAR2006 | 80 | | 04APR2006 | 80 |
| | | 04APR2006 | 80 | | 11MAY2006 | 0 |
| | | 04APR2006 | 80 | | 11MAY2006 | 1 |
| | | 04APR2006 | 80 | | 11MAY2006 | 80 |
| | | 04APR2006 | 80 | | 11MAY2006 | 80 |
| | | 11MAY2006 | 80 | | 29JUN2006 | 47 |
| | | 11MAY2006 | 80 | | 29JUN2006 | 33 |
| | | 11MAY2006 | 80 | | 29JUN2006 | 80 |
| | | 31MAY2006 | 80 | | 29JUN2006 | 80 |
| | | 31MAY2006 | 80 | | 29JUN2006 | 29 |
| | | | | | 29JUN2006 | 18 |

CONFIDENTIAL
AZSER12787916

Page 343 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041013 | PLA / LI | 3MAY2006 | 80 | | 29JUN2006 | 20 |
| | | 3MAY2006 | 80 | | 29JUN2006 | 28 |
| | | 29JUN2006 | 80 | NOT RETURNED | | 0 |
| | | 29JUN2006 | 80 | NOT RETURNED | | 0 |
| | | 29JUN2006 | 80 | NOT RETURNED | | 0 |
| | | 29JUN2006 | 80 | NOT RETURNED | | 0 |
| | | 29JUN2006 | 80 | NOT RETURNED | | 0 |
| | | 29JUN2006 | 80 | NOT RETURNED | | 0 |
| | | 29JUN2006 | 80 | NOT RETURNED | | 0 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 59 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 41 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 80 |
| E0041014 | QTP / VAL | 10NOV2004 | 80 | | 17NOV2004 | 56 |
| | | 17NOV2004 | 80 | | 07DEC2004 | 32 |
| | | 07DEC2004 | 80 | | 04JAN2005 | 52 |
| | | 07DEC2004 | 80 | | 01FEB2005 | 36 |
| | | 04JAN2004 | 80 | LOST 12 TABS | 01FEB2005 | 48 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 52 |
| | | 01FEB2005 | 80 | | 29MAR2005 | 55 |
| | | 01MAR2005 | 80 | MISSED 1 DOSE | 26APR2005 | 50 |
| | | 01MAR2005 | 80 | | 24MAY2005 | 61 |
| | | 29MAR2005 | 80 | | 07JUN2005 | 50 |
| | | 26APR2005 | 80 | | 23JUN2005 | 0 |
| | | 26APR2005 | 80 | | 23JUN2005 | 65 |
| | | 24MAY2005 | 80 | | 24JUN2005 | 80 |
| | | 24MAY2005 | 80 | | 23JUN2005 | 80 |
| | | 24MAY2005 | 80 | 99% COMPLIANT | 19JUL2005 | 80 |
| | | 24MAY2005 | 80 | | 19JUL2005 | 80 |
| | | 23JUN2005 | 80 | | 19JUL2005 | 69 |
| | | 23JUN2005 | 80 | PT. WAS 88% COMPLIANT. | 19JUL2005 | 0 |
| | | 19JUL2005 | 80 | | 18AUG2005 | |

CONFIDENTIAL
AZSER12787917

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041014 | QTP / VAL | 19JUL2005 | 80 | | 18AUG2005 | 41 |
| | | 19JUL2005 | 80 | | 18AUG2005 | 80 |
| | | 19JUL2005 | 80 | | 18AUG2005 | 80 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 0 |
| | | 18AUG2005 | 80 | PT. WAS 99% COMPLIANT. | 15SEP2005 | 63 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 80 |
| | | 15SEP2005 | 80 | | 15SEP2005 | 80 |
| | | 15SEP2005 | 80 | 87% COMPLIANT. | 10NOV2005 | 41 |
| | | 15SEP2005 | 80 | | 10NOV2005 | 0 |
| | | 15SEP2005 | 80 | KIT #017303 WAS REDISPENSED AT VISIT 9 DUE TO IVRS BEING UNAVAILABLE V8 PT WAS 85% COMPLIANT. V9: PT WAS 93% COMPLIANT. | 10NOV2005 | 0 |
| | | 15SEP2005 | 80 | | 10NOV2005 | 80 |
| | | 10NOV2005 | 80 | | 08DEC2005 | 0 |
| | | 10NOV2005 | 80 | | 08DEC2005 | 40 |
| | | 10NOV2005 | 80 | | 08DEC2005 | 80 |
| | | 10NOV2005 | 80 | PT. WAS 107% COMPLIANT. | 08DEC2005 | 80 |
| | | 08DEC2005 | 80 | PT.'S DOSE WAS INCREASED TO 500 MG PER DAY. | 05JAN2006 | 36 |
| | | 08DEC2005 | 80 | | 05JAN2006 | 80 |
| | | 08DEC2005 | 80 | | 05JAN2006 | 80 |
| | | 05JAN2006 | 80 | PT. WAS 103% COMPLIANT. | 02FEB2006 | 0 |
| | | 05JAN2006 | 80 | | 02FEB2006 | 27 |
| | | 05JAN2006 | 80 | | 02FEB2006 | 80 |
| | | 02FEB2006 | 80 | PT. WAS 95% COMPLIANT. | 02FEB2006 | 80 |
| | | 02FEB2006 | 80 | | 28FEB2006 | 0 |
| | | 02FEB2006 | 80 | | 28FEB2006 | 42 |
| | | 02FEB2006 | 80 | PT. WAS 91% COMPLIANT. | 28FEB2006 | 80 |
| | | 28FEB2006 | 80 | | 28FEB2006 | 80 |
| | | 28FEB2006 | 80 | | 28MAR2006 | 0 |
| | | 28FEB2006 | 80 | PT. WAS 96% COMPLIANT. | 28MAR2006 | 25 |
| | | 28FEB2006 | 80 | | 28MAR2006 | 80 |
| | | 28MAR2006 | 80 | | 28MAR2006 | 80 |
| | | 28MAR2006 | 80 | PT. WAS 97% COMPLIANT. | 25APR2006 | 0 |
| | | 05APR2006 | 80 | | 25APR2006 | 24 |
| | | 25APR2006 | 80 | | 25APR2006 | 80 |
| | | 25APR2006 | 80 | | 25APR2006 | 80 |
| | | 25APR2006 | 80 | NOT DISPENSED | 23MAY2006 | 0 |
| | | 25APR2006 | 80 | NOT DISPENSED | 23MAY2006 | 2 |
| | | | | NOT DISPENSED | 23MAY2006 | 2 |
| | | | | | 23MAY2006 | 80 |
| | | | | | 23MAY2006 | 80 |

CONFIDENTIAL
AZSER12787918

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041014 | QTP / VAL | 23MAY2006 | 80 | NOT DISPENSED | 18JUL2006 | 0 |
| | | 23MAY2006 | 80 | | 18JUL2006 | 0 |
| | | 23MAY2006 | 80 | | 18JUL2006 | 13 |
| | | 23MAY2006 | 80 | | 18JUL2006 | 37 |
| | | 23MAY2006 | 80 | | 18JUL2006 | 80 |
| | | 23MAY2006 | 80 | | 18JUL2006 | 80 |
| | | 23MAY2006 | 80 | | 18JUL2006 | 80 |
| | | 18JUL2006 | 80 | | 18JUL2006 | 80 |
| | | 18JUL2006 | 80 | | 28AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 28AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 28AUG2006 | 42 |
| | | 18JUL2006 | 80 | | 28AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 28AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 28AUG2006 | 80 |
| E0041015 | OL QTP | 16NOV2004 | 80 | | 15DEC2004 | 0 |
| | | 16NOV2004 | 80 | | 15DEC2004 | 56 |
| | | 15DEC2004 | 80 | | 10JAN2005 | 0 |
| | | 15DEC2004 | 80 | BOTTLE NOT RETURNED | | |
| | | 10JAN2005 | 80 | | 07FEB2005 | 0 |
| | | 10JAN2005 | 80 | | 07FEB2005 | 0 |
| | | 07FEB2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 07FEB2005 | 80 | | 28FEB2005 | 0 |
| | | 07FEB2005 | 80 | | 28FEB2005 | 80 |
| | | 28FEB2005 | 80 | | 28FEB2005 | 72 |
| | | 28FEB2005 | 80 | | 29MAR2005 | 0 |
| | | 28FEB2005 | 80 | PT LOST UNKNOWN # OF TABS. | | |
| | | 29MAR2005 | 80 | | 29MAR2005 | 20 |
| | | 29MAR2005 | 80 | | 25APR2005 | 0 |
| | | 29MAR2005 | 80 | | 25APR2005 | 76 |
| | | 29MAR2005 | 80 | | 25APR2005 | 0 |
| | | 25APR2005 | 80 | NOT RETURNED. | | |
| | | 25APR2005 | 80 | NOT RETURNED | | |
| | | 25APR2005 | 80 | NOT RETURNED | | |
| | | | 80 | NOT RETURNED | | |
| E0041016 | QTP / VAL | 24NOV2004 | 80 | | 21DEC2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1045

CONFIDENTIAL
AZSER12787919

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041016 | QTP / VAL | 30NOV2004 | 80 | EMPTY BOTTLE RETURNED | 21DEC2004 | 60 |
| | | 21DEC2004 | 80 | EMPTY BOTTLE RETURNED | 22FEB2005 | 0 |
| | | 21DEC2004 | 80 | EMPTY BOTTLE RETURNED | 22FEB2005 | 0 |
| | | 18JAN2005 | 80 | BOTTLE NOT RETURNED | 22FEB2005 | 0 |
| | | 18JAN2005 | 80 | 1/2 OF TAB LOST | | 14 |
| | | 22FEB2005 | 80 | BOTTLE LOST | 15MAR2005 | 0 |
| | | 15MAR2005 | 80 | | 12APR2005 | 42 |
| | | 15MAR2005 | 80 | | 12APR2005 | 57 |
| | | 12APR2005 | 80 | | 07JUN2005 | 0 |
| | | 12APR2005 | 80 | BOTTLE RETURNED EMPTY | 07JUN2005 | 53 |
| | | 10MAY2005 | 80 | | 07JUN2005 | 0 |
| | | 10MAY2005 | 80 | BOTTLE RETURNED EMPTY | 21JUN2005 | 23 |
| | | 07JUN2005 | 80 | 11 TBS NOT ACCOUNTED FOR | 21JUN2005 | 80 |
| | | 07JUN2005 | 80 | BOTTLE NOT OPENED | 26JUL2005 | 26 |
| | | 21JUN2005 | 80 | | 26JUL2005 | 61 |
| | | 26JUL2005 | 80 | TITRATION | 09AUG2005 | 61 |
| | | 26JUL2005 | 80 | | 16AUG2005 | 15 |
| | | 26JUL2005 | 80 | | 16AUG2005 | 80 |
| | | 26JUL2005 | 80 | | 16AUG2005 | 80 |
| | | 16AUG2005 | 80 | | 16AUG2005 | 80 |
| | | 16AUG2005 | 80 | | 20SEP2005 | 80 |
| | | 16AUG2005 | 80 | | 20SEP2005 | 23 |
| | | 20SEP2005 | 80 | | 20SEP2005 | 80 |
| | | 20SEP2005 | 80 | | 15NOV2005 | 80 |
| | | 20SEP2005 | 80 | | 15NOV2005 | 80 |
| | | 15NOV2005 | 80 | | 15NOV2005 | 18 |
| | | 15NOV2005 | 80 | | 20DEC2005 | 80 |
| | | 15NOV2005 | 80 | | 20DEC2005 | 80 |
| | | 20DEC2005 | 80 | | 20DEC2005 | 80 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 21 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 0 |
| | | 17JAN2006 | 80 | | 17JAN2006 | 80 |
| | | 17JAN2006 | 80 | | 21FEB2006 | 47 |
| | | 17JAN2006 | 80 | | 21FEB2006 | 80 |
| | | 21FEB2006 | 80 | | 21FEB2006 | 80 |
| | | 21FEB2006 | 80 | | 21FEB2006 | 20 |
| | | 21FEB2006 | 80 | | 21MAR2006 | 80 |

CONFIDENTIAL
AZSER12787920

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041016 | QTP / VAL | 21FEB2006 | 80 | | 21MAR2006 | 80 |
| | | 21FEB2006 | 80 | | 21MAR2006 | 47 |
| | | 21FEB2006 | 80 | | 21MAR2006 | 80 |
| | | 21MAR2006 | 80 | | 18APR2006 | 80 |
| | | 21MAR2006 | 80 | | 18APR2006 | 80 |
| | | 21MAR2006 | 80 | | 18APR2006 | 49 |
| | | 21MAR2006 | 80 | | 18APR2006 | 80 |
| | | 18APR2006 | 80 | | 16MAY2006 | 80 |
| | | 18APR2006 | 80 | | 16MAY2006 | 80 |
| | | 18APR2006 | 80 | | 16MAY2006 | 80 |
| | | 18APR2006 | 80 | | 16MAY2006 | 47 |
| | | 16MAY2006 | 80 | | 20JUN2006 | 80 |
| | | 16MAY2006 | 80 | | 20JUN2006 | 80 |
| | | 16MAY2006 | 80 | | 20JUN2006 | 20 |
| | | 16MAY2006 | | | | |
| | | 20JUN2006 | 80 | | 27JUN2006 | 52 |
| | | 20JUN2006 | 80 | | 27JUN2006 | 80 |
| | | 20JUN2006 | 80 | | 27JUN2006 | 80 |
| | | 20JUN2006 | 80 | | 27JUN2006 | 80 |
| | | 27JUN2006 | 80 | | 25JUL2006 | 46 |
| | | 27JUN2006 | 80 | | 25JUL2006 | 80 |
| | | 27JUN2006 | 80 | | 25JUL2006 | 80 |
| | | 25JUL2006 | 80 | | 29AUG2006 | 80 |
| | | 25JUL2006 | 80 | PT. COMBINED TABS FROM OTHER BOTTLES | 29AUG2006 | 0 |
| | | 25JUL2006 | 80 | | 29AUG2006 | 99 |
| E0041017 | PLA / LI | 16NOV2004 | 80 | | 30NOV2004 | 0 |
| | | 3NOV2004 | 80 | | 16DEC2004 | 24 |
| | | 30NOV2004 | 80 | | 16DEC2004 | 0 |
| | | 16DEC2004 | 80 | | 10FEB2005 | 80 |
| | | 16DEC2004 | 80 | | 10FEB2005 | 1 |
| | | 16DEC2004 | 80 | SUBJECT DID NOT RETURN | 13JAN2005 | 18 |
| | | 13JAN2005 | 80 | 14 TABS LOST | 13JAN2005 | 0 |
| | | 13JAN2005 | 80 | | 10FEB2005 | 80 |
| | | 13JAN2005 | 80 | | 10FEB2005 | 0 |
| | | | | | 10FEB2005 | 16 |

CONFIDENTIAL
AZSER12787921

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041017 | PLA / LI | 10FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 10FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 10FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 10MAR2005 | 80 | | | |
| | | 10MAR2005 | 80 | | | |
| | | 10MAR2005 | 80 | | 05MAY2005 | 0 |
| | | 07APR2005 | 80 | | 05MAY2005 | 0 |
| | | 05APR2005 | 80 | | | |
| | | 05MAY2005 | 80 | BOTTLE NOT RETURNED | 08JUN2005 | 0 |
| | | 05MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 05MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 08JUN2005 | 80 | | 30JUN2005 | 0 |
| | | 08JUN2005 | 80 | | 30JUN2005 | 22 |
| | | 30JUN2005 | 80 | BOTTLE NOT RETURNED | 30JUN2005 | 80 |
| | | 30JUN2005 | 80 | | 22JUL2005 | 0 |
| | | 30JUN2005 | 80 | | 22JUL2005 | 27 |
| | | 22JUL2005 | 80 | | 22JUL2005 | 80 |
| | | 22JUL2005 | 80 | | 18AUG2005 | 58 |
| | | 22JUL2005 | 80 | BOTTLE LOST | 18AUG2005 | 80 |
| | | 18AUG2005 | 80 | LOST BOTTLE | 15SEP2005 | 36 |
| | | 18AUG2005 | 80 | LOST BOTTLE | 15SEP2005 | 80 |
| | | 18AUG2005 | 80 | | 10NOV2005 | 0 |
| | | 15SEP2005 | 80 | | 13OCT2005 | 37 |
| | | 15SEP2005 | 80 | | 13OCT2005 | 80 |
| | | 15SEP2005 | 80 | DISP. AFTER V8 DUE TO IVRS PROBLEMS. | 10NOV2005 | 80 |
| | | 21OCT2005 | 80 | | 10NOV2005 | 80 |
| | | 21OCT2005 | 80 | | 10NOV2005 | 80 |
| | | 21OCT2005 | 80 | | 15DEC2005 | 0 |
| | | 10NOV2005 | 80 | | 15DEC2005 | 80 |
| | | 10NOV2005 | 80 | | 12JAN2006 | 0 |
| | | 10NOV2005 | 80 | | 12JAN2006 | 46 |
| | | 15DEC2005 | 80 | | 12JAN2006 | 80 |
| | | 15DEC2005 | 80 | | | |
| | | 15DEC2005 | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787922

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041017 | PLA / LI | 12JAN2006 | 80 | | 09FEB2006 | 0 |
| | | 12JAN2006 | 80 | | 09FEB2006 | 0 |
| | | 12JAN2006 | 80 | | 09FEB2006 | 37 |
| | | 12JAN2006 | 80 | | 09FEB2006 | 80 |
| | | 09FEB2006 | 80 | | 09MAR2006 | 0 |
| | | 09FEB2006 | 80 | | 09MAR2006 | 0 |
| | | 09FEB2006 | 80 | | 09MAR2006 | 38 |
| | | 09FEB2006 | 80 | | 09MAR2006 | 80 |
| | | 09MAR2006 | 80 | | 06APR2006 | 0 |
| | | 09MAR2006 | 80 | | 06APR2006 | 0 |
| | | 09MAR2006 | 80 | | 06APR2006 | 30 |
| | | 09MAR2006 | 80 | | 06APR2006 | 80 |
| | | 06APR2006 | 80 | | 01MAY2006 | 0 |
| | | 06APR2006 | 80 | | 01MAY2006 | 80 |
| | | 06APR2006 | 80 | | 01MAY2006 | 49 |
| | | 01MAY2006 | 80 | | 31MAY2006 | 0 |
| | | 01MAY2006 | 80 | | 31MAY2006 | 0 |
| | | 01MAY2006 | 80 | | 31MAY2006 | 23 |
| | | 01MAY2006 | 80 | | 31MAY2006 | 80 |
| | | 31MAY2006 | 80 | | 28JUN2006 | 0 |
| | | 31MAY2006 | 80 | | 28JUN2006 | 0 |
| | | 31MAY2006 | 80 | | 28JUN2006 | 44 |
| | | 31MAY2006 | 80 | | 28JUN2006 | 80 |
| | | 28JUN2006 | 80 | | 24AUG2006 | 0 |
| | | 28JUN2006 | 80 | | 24AUG2006 | 0 |
| | | 28JUN2006 | 80 | | 24AUG2006 | 0 |
| | | 28JUN2006 | 80 | | 24AUG2006 | 0 |
| | | 28JUN2006 | 80 | | 24AUG2006 | 69 |
| | | 28JUN2006 | 80 | | 24AUG2006 | 80 |
| | | 28JUN2006 | 80 | | 24AUG2006 | 80 |
| E0041018 | OL QTP | 23NOV2004 | 80 | | 09DEC2004 | 23 |
| | | 09DEC2004 | 80 | | 30DEC2004 | 0 |
| | | 30DEC2004 | 80 | | 24JAN2005 | 0 |
| | | 30DEC2004 | 80 | | 24JAN2005 | 60 |
| | | 24JAN2005 | 80 | | 17FEB2005 | 0 |
| | | 24JAN2005 | 80 | NOT RETURNED | 17FEB2005 | 64 |
| | | 17FEB2005 | 80 | NOT RETURNED | | 0 |
| | | 17FEB2005 | 80 | | | |
| E0041019 | OL QTP | 31JAN2005 | 80 | NA | | 0 |
| | | | 80 | | | |

CONFIDENTIAL
AZSER12787923

Page 350 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041020 | OL QTP | 14FEB2005 | 80 | DRUG NOT RETURNED |  | 0 |
| E0041023 | OL QTP | 3lMAR2005 | 80 | NOT DISPENSED |  |  |
|  |  | 04APR2005 | 80 |  | 11APR2005 | 70 |
|  |  | 11APR2005 | 80 |  | 20MAY2005 | 0 |
|  |  |  |  |  | 20MAY2005 | 0 |
|  |  | 18APR2005 | 80 |  | 20MAY2005 | 69 |
|  |  | 20MAY2005 | 80 | NOT RETURNED |  | 0 |
|  |  | 20MAY2005 | 80 | NOT RETURNED |  | 0 |
|  |  | 15JUN2005 | 80 |  | 18JUL2005 | 80 |
|  |  | 15JUN2005 | 80 |  | 18JUL2005 | 80 |
| E0041024 | QTP / VAL | 30JUN2005 | 80 | TABS LOST |  | 20 |
|  |  | 07JUL2005 | 80 |  | 07JUL2005 | 52 |
|  |  | 14JUL2005 | 80 |  | 14JUL2005 | 24 |
|  |  | 18JUL2005 | 80 |  | 28JUL2005 | 0 |
|  |  | 28JUL2005 | 80 |  | 25AUG2005 | 68 |
|  |  | 25AUG2005 | 80 |  | 22SEP2005 | 48 |
|  |  | 25AUG2005 | 80 |  | 22SEP2005 | 44 |
|  |  | 22SEP2005 | 80 |  | 20OCT2005 | 0 |
|  |  | 22SEP2005 | 80 |  | 20OCT2005 | 0 |
|  |  | 20OCT2005 | 80 |  | 17NOV2005 | 0 |
|  |  | 20OCT2005 | 80 |  | 17NOV2005 | 44 |
|  |  | 17NOV2005 | 80 |  | 17NOV2005 | 0 |
|  |  | 17NOV2005 | 80 |  | 15DEC2005 | 44 |
|  |  | 15DEC2005 | 80 |  | 15DEC2005 | 36 |
|  |  | 15DEC2005 | 80 |  | 19JAN2006 | 0 |
|  |  | 19JAN2006 | 80 |  | 19JAN2006 | 20 |
|  |  | 19JAN2006 | 80 |  | 10FEB2006 | 0 |
|  |  |  |  |  | 10FEB2006 | 80 |
|  |  | 10FEB2006 | 80 | NOT RETURNED |  | 0 |
|  |  | 16FEB2006 | 80 | NOT RETURNED |  | 0 |
|  |  | 23FEB2006 | 80 |  | 09MAR2006 | 80 |
|  |  | 09MAR2006 | 80 | LOST KIT |  | 80 |
|  |  | 09MAR2006 | 80 | LOST KIT |  | 0 |
|  |  | 09MAR2006 | 80 | LOST KIT |  | 0 |
|  |  | 09MAR2006 | 80 | LOST KIT |  | 0 |
|  |  | 27APR2006 | 80 |  | 25MAY2006 | 0 |
|  |  | 27APR2006 | 80 |  | 25MAY2006 | 44 |
|  |  | 27APR2006 | 80 |  | 25MAY2006 | 80 |
|  |  | 27APR2006 | 80 |  | 25MAY2006 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1050

CONFIDENTIAL
AZSER12787924

Page 351 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041024 | QTP / VAL | 25MAY2006 | 80 | | 21JUN2006 | 0 |
| | | 25MAY2006 | 80 | | 21JUN2006 | 48 |
| | | 25MAY2006 | 80 | | 21JUN2006 | 80 |
| | | 21JUN2006 | 80 | | 21JUN2006 | 80 |
| | | 21JUN2006 | 80 | | 19JUL2006 | 40 |
| | | 21JUN2006 | 80 | | 19JUL2006 | 80 |
| | | 21JUN2006 | 80 | | 19JUL2006 | 80 |
| | | 19JUL2006 | 80 | | 16AUG2006 | 80 |
| | | 19JUL2006 | 80 | | 16AUG2006 | 44 |
| | | 19JUL2006 | 80 | | 16AUG2006 | 80 |
| | | 19JUL2006 | 80 | | 16AUG2006 | 80 |
| E0041025 | OL QTP | 30JUN2005 | 80 | | 15JUL2005 | 65 |
| | | 08JUL2005 | 80 | | 15JUL2005 | 52 |
| | | 15JUL2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 22JUL2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 29AUG2005 | 80 | BOTTLE NOT RETURNED | 13OCT2005 | 53 |
| | | 29AUG2005 | 80 | | 13OCT2005 | 48 |
| E0041027 | OL QTP | 29JUL2005 | 80 | | 04AUG2005 | 71 |
| | | 04AUG2005 | 80 | | 11AUG2005 | 54 |
| | | 11AUG2005 | 80 | TITRATION | 25AUG2005 | 24 |
| | | 25AUG2005 | 80 | NOT RETURNED | | 0 |
| | | 03OCT2005 | 80 | NOT RETURNED | 24OCT2005 | 35 |
| | | 24OCT2005 | 80 | NOT RETURNED | | 0 |
| | | 24OCT2005 | 80 | NOT RETURNED | | 0 |
| E0041030 | OL QTP | 09AUG2005 | 80 | NOT RETURNED | | 0 |
| | | | 80 | | | |
| E0041031 | QTP / VAL | 15AUG2005 | 80 | | 06SEP2005 | 24 |
| | | 29AUG2005 | 80 | | 06SEP2005 | 52 |
| | | 06SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 05OCT2005 | 36 |
| | | 05OCT2005 | 80 | | 02NOV2005 | 0 |
| | | 05OCT2005 | 80 | | 02NOV2005 | 44 |
| | | 02NOV2005 | 80 | BOTTLES LABELLED 57 IN ERROR. | 04DEC2005 | 0 |
| | | 02NOV2005 | 80 | | 29DEC2005 | 40 |
| | | 04DEC2005 | 80 | | 29DEC2005 | 0 |
| | | 04DEC2005 | 80 | | 29DEC2005 | 56 |

CONFIDENTIAL
AZSER12787925

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041031 | QTP / VAL | 29DEC2005 | 80 | | 19JAN2006 | 0 |
| | | 2DEC2005 | 80 | | 19JAN2006 | 80 |
| | | 19JAN2006 | 80 | | 23FEB2006 | 42 |
| | | 19JAN2006 | 80 | LOST BOTTLE | | |
| | | 23FEB2006 | 80 | | 28FEB2006 | 73 |
| | | 28FEB2006 | 80 | NOT DISPENSED | | |
| | | 07MAR2006 | 80 | | 05APR2006 | 0 |
| | | 05APR2006 | 80 | | 05APR2006 | 76 |
| | | 05APR2006 | 80 | | 17MAY2006 | 0 |
| | | 05APR2006 | 80 | | 17MAY2006 | 80 |
| | | 05APR2006 | 80 | | 17MAY2006 | 0 |
| | | 17MAY2006 | 80 | | 17MAY2006 | 80 |
| | | 17MAY2006 | 80 | | 21JUN2006 | 0 |
| | | 17MAY2006 | 80 | | 21JUN2006 | 25 |
| | | 17MAY2006 | 80 | | 21JUN2006 | 80 |
| | | 21JUN2006 | 80 | | 21JUN2006 | 80 |
| | | 21JUN2006 | 80 | | 26JUL2006 | 0 |
| | | 21JUN2006 | 80 | | 26JUL2006 | 20 |
| | | 21JUN2006 | 80 | | 26JUL2006 | 20 |
| | | 26JUL2006 | 80 | | 26JUL2006 | 80 |
| | | 26JUL2006 | 80 | | 09AUG2006 | 24 |
| | | 26JUL2006 | 80 | | 09AUG2006 | 80 |
| | | 26JUL2006 | 80 | | 09AUG2006 | 80 |
| | | | 80 | | 09AUG2006 | 80 |
| | | 09AUG2006 | 80 | | 30AUG2006 | 6 |
| | | 09AUG2006 | 80 | | 30AUG2006 | 80 |
| | | 09AUG2006 | 80 | | 30AUG2006 | 80 |
| | | | | | 30AUG2006 | 80 |
| E0041032 | QTP / LI | 17AUG2005 | 80 | | 07SEP2005 | 17 |
| | | 07SEP2005 | 80 | | 12OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 12OCT2005 | 28 |
| | | 12OCT2005 | 80 | | 03NOV2005 | 0 |
| | | 12OCT2005 | 80 | | 12OCT2005 | 76 |
| | | 03NOV2005 | 80 | | 01DEC2005 | 0 |
| | | 03NOV2005 | 80 | | 01DEC2005 | 48 |
| | | 01DEC2005 | 80 | | 21DEC2005 | 0 |
| | | 01DEC2005 | 80 | | 21DEC2005 | 76 |
| | | 21DEC2005 | 80 | | 21DEC2005 | 0 |
| | | 21DEC2005 | 80 | | 19JAN2006 | 76 |
| | | | | | 16JAN2006 | 47 |

CONFIDENTIAL
AZSER12787926

Page 353 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041032 | QTP / LI | 19JAN2006 | 80 | | 16FEB2006 | 0 |
| | | 19JAN2006 | 80 | | 16FEB2006 | 47 |
| | | 16FEB2006 | 80 | | 02MAR2006 | 57 |
| | | 16FEB2006 | 80 | | 02MAR2006 | 25 |
| | | 23FEB2006 | 80 | | 02MAR2006 | 51 |
| | | | 80 | | | |
| | | | 80 | | | |
| | | 09MAR2006 | 80 | 1 TAB LOST | 23MAR2006 | 25 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 23MAR2006 | 80 | LOST 1 TAB | 06APR2006 | 25 |
| | | 06APR2006 | 80 | NOT DISPENSED | 04MAY2006 | 0 |
| | | 06APR2006 | 80 | NOT DISPENSED | 04MAY2006 | 48 |
| | | | 80 | NOT DISPENSED | | |
| | | 04MAY2006 | 80 | NOT DISPENSED | 01JUN2006 | 0 |
| | | 04MAY2006 | 80 | | 01JUN2006 | 36 |
| | | 01JUN2006 | 80 | NOT DISPENSED | 30JUN2006 | 0 |
| | | 01JUN2006 | 80 | NOT DISPENSED | 30JUN2006 | 35 |
| | | 30JUN2006 | 80 | NOT DISPENSED | 27JUL2006 | 80 |
| | | 30JUN2006 | 80 | NOT DISPENSED | 27JUL2006 | 80 |
| | | 30JUN2006 | 80 | | 27JUL2006 | 80 |
| | | 30JUN2006 | 80 | | 27JUL2006 | 52 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 52 |
| E0041033 | PLA / VAL | 02SEP2005 | 80 | | 21SEP2005 | 38 |
| | | 02SEP2005 | 80 | | 21SEP2005 | 52 |
| | | 14SEP2005 | 80 | | 16NOV2005 | 11 |
| | | 12OCT2005 | 80 | | 16NOV2005 | 0 |
| | | 12OCT2005 | 80 | PATIENT RETURNED BOTTLE LATE, TOOK PIILL FROM | 16NOV2005 | 0 |
| | | 12OCT2005 | 80 | BOTTLE DISPENSED AT VISIT S6 | 14DEC2005 | |
| | | 21SEP2005 | 80 | | 16NOV2005 | 49 |

CONFIDENTIAL
AZSER12787927

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0041033 | PLA / VAL | 16NOV2005 | 80 | | 14DEC2005 | 0 |
| | | 16NOV2005 | 80 | | 14DEC2005 | 32 |
| | | 16NOV2005 | 80 | | 18JAN2006 | 80 |
| | | 14DEC2005 | 80 | | 18JAN2006 | 0 |
| | | 14DEC2005 | 80 | | 18JAN2006 | 48 |
| | | 18JAN2006 | 80 | RETURNED THIS BOTTLE AT A LATER DATE. | 23FEB2006 | 11 |
| | | 16FEB2006 | 80 | | 16FEB2006 | 52 |
| | | 16FEB2006 | 80 | | 23FEB2006 | 62 |
| | | 23FEB2006 | 80 | | 23FEB2006 | 17 |
| | | 08MAR2006 | 80 | | 05APR2006 | 33 |
| | | 16MAR2006 | 80 | | 05APR2006 | 80 |
| | | 16MAR2006 | 80 | | 05APR2006 | 80 |
| | | 16MAR2006 | 80 | | 05APR2006 | 64 |
| | | 16MAR2006 | 80 | NOT DISPENSED | 05APR2006 | 0 |
| | | 05APR2006 | 80 | | 25APR2006 | 55 |
| | | 25APR2006 | 80 | | 25MAY2006 | 25 |
| | | 25APR2006 | 80 | | 12JUN2006 | 0 |
| | | 25MAY2006 | 80 | | 12JUN2006 | 0 |
| | | 12JUN2006 | 80 | | 12JUN2006 | 67 |
| | | 12JUN2006 | 80 | | 12JUL2006 | 0 |
| | | 12JUN2006 | 80 | | 12JUL2006 | 80 |
| | | 12JUL2006 | 80 | | 12JUL2006 | 52 |
| | | 12JUL2006 | 80 | | 12JUL2006 | 0 |
| | | 12JUL2006 | 80 | | 16AUG2006 | 45 |
| | | 12JUL2006 | 80 | | 16AUG2006 | 80 |
| E0041034 | OL QTP | 01SEP2005 | 80 | | 18OCT2005 | 29 |
| | | 18OCT2005 | 80 | | 25OCT2005 | 51 |
| | | | 80 | NOT DISPENSED | | |
| E0042001 | OL QTP | 22MAR2004 | 80 | PATIENT'S LAST DOSE OF SEROQUEL WAS 2004-04-06 (300 MG) | 09APR2004 | 37 |
| E0042002 | QTP / LI | 05APR2004 | 80 | | 04JUN2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787928

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0042002 | QTP / LI | 03MAY2004 | 80 | | 04JUN2004 | 0 |
| | | 03MAY2004 | 80 | NOT OPENED | 04JUN2004 | 80 |
| | | 04JUN2004 | 80 | | 02JUL2004 | 0 |
| | | 04JUN2004 | 80 | | 02JUL2004 | 0 |
| | | 02JUL2004 | 80 | BOTTLE NOT RETURNED | | |
| | | 02JUL2004 | 80 | BOTTLE NOT RETURNED | | |
| | | 26JUL2004 | 80 | | 23AUG2004 | 0 |
| | | 23AUG2004 | 80 | | 18OCT2004 | 0 |
| | | 07SEP2004 | 80 | | 18OCT2004 | 0 |
| | | 20SEP2004 | 80 | MISSED DOSE 8/22/2004 | 18OCT2004 | 32 |
| | | 18OCT2004 | 80 | | 13DEC2004 | 80 |
| | | 18OCT2004 | 80 | | 13DEC2004 | 33 |
| | | 16NOV2004 | 80 | | 13DEC2004 | 0 |
| | | 16NOV2004 | 80 | | 13DEC2004 | 68 |
| | | 13DEC2004 | 80 | | 10JAN2005 | 0 |
| | | 13DEC2004 | 80 | | 10JAN2005 | 80 |
| | | 10JAN2005 | 80 | | 07FEB2005 | 61 |
| | | 10JAN2005 | 80 | | 07FEB2005 | 0 |
| | | 07FEB2005 | 80 | | 05APR2005 | 0 |
| | | 07FEB2005 | 80 | | 05APR2005 | 63 |
| | | 07MAR2005 | 80 | NOT RETURNED | | 0 |
| | | 07MAR2005 | 80 | NOT RETURNED | | 0 |
| | | 04APR2005 | 80 | NOT RETURNED | | 0 |
| | | 04APR2005 | 80 | NOT RETURNED | | 0 |

CONFIDENTIAL
AZSER12787929

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0042004 | OL QTP | 13APR2004 | 80 | LABEL CANNOT BE LOCATED | 20APR2004 | 62 |
| | | 20APR2004 | 80 | NOT RETURNED | | 0 |
| | | 11MAY2004 | 80 | NOT RETURNED | | 0 |
| | | 11MAY2004 | 80 | NOT RETURNED | | 0 |
| E0042005 | OL QTP | 06APR2004 | 80 | | 11MAY2004 | 62 |
| | | 13APR2004 | 80 | | 11MAY2004 | 57 |
| | | 13APR2004 | 80 | NOT OPENED | 11MAY2004 | 80 |
| E0042007 | OL QTP | 17JUN2004 | 80 | PT ERRONEOUSLY TAKING SEROQUEL SAMPLES INSTEAD OF OPEN-LABEL MEDS UNTIL VISIT S4 | 24JUN2004 | 31 |
| | | 02JUL2004 | 80 | | 17AUG2004 | 0 |
| | | 16JUL2004 | 80 | | 17AUG2004 | 0 |
| | | 16JUL2004 | 80 | | 17AUG2004 | 0 |
| | | 17AUG2004 | 80 | | 14SEP2004 | 0 |
| | | 17AUG2004 | 80 | | 12OCT2004 | 0 |
| | | 14SEP2004 | 80 | 1 BTL RETURNED | 12OCT2004 | 0 |
| | | 12OCT2004 | 80 | | 09NOV2004 | 50 |
| | | 09NOV2004 | 80 | 2 BTLS DISPENSED BEFORE ET DECISION MADE ~ PT | 09NOV2004 | 80 |
| | | | | LEFT BTLS AT SITE | | |
| | | 09NOV2004 | 80 | | 09NOV2004 | 80 |
| E0042008 | PLA / LI | 02JUL2004 | 80 | PT TOOK SAMPLES THROUGH V2 | 21SEP2004 | 0 |
| | | 02JUL2004 | 80 | PT DISPOSED OF BTL | | 0 |
| | | 25JUL2004 | 80 | PT DISPOSED OF BTL | | 0 |
| | | 25AUG2004 | 80 | | 12SEP2004 | 0 |
| | | 21SEP2004 | 80 | | 18OCT2004 | 0 |
| | | 21SEP2004 | 80 | | 18OCT2004 | 0 |
| | | 18OCT2004 | 80 | | 18OCT2004 | 0 |
| | | 18OCT2004 | 80 | | 22NOV2004 | 0 |
| | | 18OCT2004 | 80 | | 01DEC2004 | 0 |
| | | | | | 08DEC2004 | 79 |
| | | 30NOV2004 | 80 | | 03JAN2005 | 80 |
| | | 30NOV2004 | 80 | | 03JAN2005 | 80 |
| | | 30NOV2004 | 80 | | 03JAN2005 | 30 |
| | | 09NOV2004 | 80 | | 03JAN2005 | 0 |
| E0042009 | QTP / VAL | 06JUL2004 | 80 | PT DISPOSED OF BTL | | 0 |
| | | 20JUL2004 | 80 | PT DISPOSED OF BTL | | 0 |
| | | 03AUG2004 | 80 | PT DISPOSED OF BTL | | 0 |
| | | 07SEP2004 | 80 | PT DISPOSED OF BTL | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1056

CONFIDENTIAL
AZSER12787930

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0042009 | QTP / VAL | 07SEP2004 | 80 | PT DISPOSED OF BLT | 08DEC2004 | 0 |
|  |  | 05OCT2004 | 80 |  | 08DEC2004 | 15 |
|  |  | 11NOV2004 | 80 |  | 08DEC2004 | 80 |
|  |  | 11NOV2004 | 80 |  | 08DEC2004 | 80 |
|  |  | 11NOV2004 | 80 |  | 08DEC2004 | 80 |
| E0042010 | OL QTP | 02JUL2004 | 80 | PT DID NOT RETURN BOTTLE | 06OCT2004 | 0 |
|  |  | 15JUL2004 | 80 | PT THREW OUT STUDY MEDS & DID NOT RETURN BOTTLE |  | 0 |
| E0042011 | OL QTP | 02AUG2004 | 80 |  | 06OCT2004 | 18 |
|  |  | 31AUG2004 | 80 |  | 06OCT2004 | 75 |
|  |  | 31AUG2004 | 80 |  | 06OCT2004 | 80 |
| E0042012 | QTP / VAL | 12AUG2004 | 80 | PT THREW OUT LOT 1 | 09SEP2004 | 0 |
|  |  | 26AUG2004 | 80 | NOT RETURNED |  | 55 |
|  |  | 09SEP2004 | 80 | NOT RETURNED |  |  |
|  |  | 05OCT2004 | 80 |  | 04NOV2004 | 0 |
|  |  | 05OCT2004 | 80 | NOT RETURNED | 30NOV2004 | 2 |
|  |  | 03NOV2004 | 80 | NOT RETURNED |  | 25 |
|  |  | 30NOV2004 | 80 | NOT RETURNED |  | 0 |
|  |  | 05JAN2005 | 80 |  | 10FEB2005 | 42 |
|  |  | 12FEB2005 | 80 | NOT RETURNED | 10FEB2005 | 62 |
|  |  | 10FEB2005 | 80 |  | 01MAR2005 | 76 |
|  |  | 17FEB2005 | 80 |  | 01MAR2005 | 80 |
|  |  | 17FEB2005 | 80 |  |  |  |
| E0042013 | OL QTP | 10MAY2005 | 80 |  | 24MAY2005 | 30 |
|  |  | 24MAY2005 | 80 |  | 07JUN2005 | 17 |
|  |  | 07JUN2005 | 80 |  | 05JUL2005 | 0 |
|  |  | 07JUL2005 | 80 |  | 07JUL2005 | 12 |
|  |  | 05JUL2005 | 80 | 22 TABLETS OFF | 02AUG2005 | 0 |
|  |  | 05JUL2005 | 80 |  | 02SEP2005 | 49 |
|  |  | 02AUG2005 | 80 |  | 02SEP2005 | 40 |
|  |  | 02AUG2005 | 80 |  | 02SEP2005 | 40 |
|  |  | 02AUG2005 | 80 |  | 02SEP2005 | 60 |
|  |  | 28SEP2005 | 80 |  | 28SEP2005 | 0 |
|  |  | 28SEP2005 | 80 |  | 26OCT2005 | 44 |
|  |  | 26OCT2005 | 80 | NOT RETURNED | 26OCT2005 | 0 |
|  |  | 26OCT2005 | 80 | NOT RETURNED |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787931

Page 358 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0042013 | OL QTP | 22NOV2005 | 80 | | 20DEC2005 | 0 |
| | | 20DEC2005 | 80 | | 22DEC2005 | 37 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 0 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 55 |
| E0042014 | OL QTP | 20JUN2005 | 80 | ONLY TOOK 3.5 TABS DUE TO SEVERE SEDATION | 27JUN2005 | 77 |
| E0042015 | PLA / VAL | 26JUL2005 | 80 | NO MISSED DOSES | 02AUG2005 | 52 |
| | | 02AUG2005 | 80 | NO MISSED DOSES | 11AUG2005 | 48 |
| | | 10AUG2005 | 80 | NO MISSED DOSES | 16AUG2005 | 56 |
| | | 16AUG2005 | 80 | MISSED NOON & PM DOSE ON 8/16/05 AND AM DOSE ON 8/24/05 | 24AUG2005 | 52 |
| | | 24AUG2005 | 80 | | 20SEP2005 | 6 |
| | | 29SEP2005 | 80 | | 24OCT2005 | 8 |
| | | 20SEP2005 | 80 | | 24OCT2005 | 14 |
| | | 24OCT2005 | 80 | | 01NOV2005 | 68 |
| | | 24AUG2005 | 80 | | 20SEP2005 | 82 |
| | | 24OCT2005 | 80 | | 01NOV2005 | 60 |
| | | 01NOV2005 | 80 | | 09NOV2005 | 47 |
| | | 09NOV2005 | 80 | | 09NOV2005 | 32 |
| | | 21NOV2005 | 80 | | 06DEC2005 | 20 |
| E0042016 | OL QTP | 16AUG2005 | 80 | | 24AUG2005 | 59 |
| | | 30AUG2005 | 80 | | 07SEP2005 | 61 |
| | | 07SEP2005 | 80 | | 07SEP2005 | 48 |
| | | 07SEP2005 | 80 | | 05OCT2005 | 80 |
| | | 05OCT2005 | 80 | | 05OCT2005 | 16 |
| | | 05OCT2005 | 80 | | 09NOV2005 | 80 |
| | | 05OCT2005 | 80 | | 09NOV2005 | 76 |
| | | 10AUG2005 | 80 | | 16AUG2005 | 65 |
| E0044001 | OL QTP | 12MAY2004 | 80 | SUBJECT LOST TO FOLLOW UP | | 0 |
| | | 12MAY2004 | 80 | SUBJECT LOST TO FOLLOW UP | | 0 |
| | | 12MAY2004 | 80 | SUBJECT LOST TO FOLLOW UP | | |
| E0044002 | OL QTP | 12MAY2004 | 80 | LOST BY PATIENT | 27OCT2004 | 0 |
| | | 12MAY2004 | 80 | | 27OCT2004 | 80 |
| | | 12MAY2004 | 80 | | | 0 |
| E0044003 | QTP / VAL | 19MAY2004 | 80 | | 21JUN2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1058

CONFIDENTIAL
AZSER12787932

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044003 | QTP / VAL | 02JUN2004 | 80 | LOST 3/11/04 FOUND BOTTLE | 16JUL2004 | 0 |
| | | 21JUN2004 | 80 | LOST 3/11/2004 BOTTLE FOUND | 03NOV2004 | 0 |
| | | 14JUL2004 | 80 | | 03NOV2004 | 0 |
| | | 16JUL2004 | 80 | | 08SEP2004 | 0 |
| | | 11AUG2004 | 80 | | 08SEP2004 | 0 |
| | | 11AUG2004 | 80 | | 06OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 06OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 03NOV2004 | 0 |
| | | 06OCT2004 | 80 | | 03NOV2004 | 0 |
| | | 06OCT2004 | 80 | | 08DEC2004 | 0 |
| | | 03NOV2004 | 80 | | 03DEC2004 | 0 |
| | | 03NOV2004 | 80 | | 06JAN2005 | 0 |
| | | 03DEC2004 | 80 | | 06JAN2005 | 0 |
| | | 03DEC2004 | 80 | | 26JAN2005 | 0 |
| | | 06JAN2005 | 80 | | 26JAN2005 | 0 |
| | | 06JAN2005 | 80 | | 26JAN2005 | 38 |
| | | 26JAN2005 | 80 | | 23FEB2005 | 0 |
| | | 03FEB2005 | 80 | | 23FEB2005 | 80 |
| | | 09FEB2005 | 80 | | 23FEB2005 | 46 |
| | | 03FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 23FEB2005 | 80 | | 23MAR2005 | 0 |
| | | 23FEB2005 | 80 | | 23MAR2005 | 26 |
| | | 23FEB2005 | 80 | | 23MAR2005 | 80 |
| | | 23FEB2005 | 80 | | 23MAR2005 | 0 |
| | | 3MAR2005 | 80 | | 18MAY2005 | 0 |
| | | 3MAR2005 | 80 | | 18MAY2005 | 0 |
| | | 3MAR2005 | 80 | | 18MAY2005 | 0 |
| | | 18MAY2005 | 80 | | 15JUN2005 | 17 |
| | | 18MAY2005 | 80 | | 15JUN2005 | 80 |
| | | 18MAY2005 | 80 | | 15JUN2005 | 80 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 50 |
| | | 13JUL2005 | 80 | | 13JUL2005 | 80 |
| | | 13JUL2005 | 80 | | 10AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 10AUG2005 | 0 |
| | | 10AUG2005 | 80 | | 10AUG2005 | 57 |
| | | 10AUG2005 | 80 | | 10AUG2005 | 80 |
| | | 10AUG2005 | 80 | | 12OCT2005 | 0 |
| | | 10AUG2005 | 80 | | 12OCT2005 | 16 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1059

CONFIDENTIAL
AZSER12787933

Page 360 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044003 | QTP / VAL | 10AUG2005 | 80 | | 12OCT2005 | 80 |
| | | 07SEP2005 | 80 | | 12OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 12OCT2005 | 26 |
| | | 07SEP2005 | 80 | | 12OCT2005 | 80 |
| | | 12OCT2005 | 80 | | 03NOV2005 | 80 |
| | | 12OCT2005 | 80 | | 03NOV2005 | 1 |
| | | 12OCT2005 | 80 | | 03NOV2005 | 80 |
| | | 12OCT2005 | 80 | | 30NOV2005 | 80 |
| | | 03NOV2005 | 80 | | 30NOV2005 | 0 |
| | | 03NOV2005 | 80 | | 30NOV2005 | 59 |
| | | 03NOV2005 | 80 | | 30NOV2005 | 80 |
| | | 30NOV2005 | 80 | | 28DEC2005 | 0 |
| | | 30NOV2005 | 80 | | 28DEC2005 | 60 |
| | | 30NOV2005 | 80 | | 28DEC2005 | 80 |
| | | 30NOV2005 | 80 | | 25JAN2006 | 0 |
| | | 28DEC2005 | 80 | | 25JAN2006 | 52 |
| | | 28DEC2005 | 80 | | 25JAN2006 | 80 |
| | | 28DEC2005 | 80 | | 22MAR2006 | 0 |
| | | 25JAN2006 | 80 | | 22MAR2006 | 0 |
| | | 25JAN2006 | 80 | | 22MAR2006 | 0 |
| | | 25JAN2006 | 80 | | 22MAR2006 | 80 |
| | | 25JAN2006 | 80 | | 17MAY2006 | 0 |
| | | 22MAR2006 | 80 | | 17MAY2006 | 80 |
| | | 22MAR2006 | 80 | | 17MAY2006 | 80 |
| | | 22MAR2006 | 80 | | 17MAY2006 | 0 |
| | | 22MAR2006 | 80 | | 17MAY2006 | 42 |
| | | 17MAY2006 | 80 | | 17MAY2006 | 80 |
| | | 17MAY2006 | 80 | | 17MAY2006 | 0 |
| | | 17MAY2006 | 80 | | 17MAY2006 | 44 |
| | | 17MAY2006 | 80 | | 17MAY2006 | 80 |
| | | 17MAY2006 | 80 | | 09AUG2006 | 0 |
| | | 17MAY2006 | 80 | | 09AUG2006 | 0 |
| | | 17MAY2006 | 80 | | 09AUG2006 | 0 |
| | | 17MAY2006 | 80 | | 09AUG2006 | 0 |
| | | 17MAY2006 | 80 | | 09AUG2006 | 55 |

CONFIDENTIAL
AZSER12787934

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044003 | QTP / VAL | 17MAY2006 | 80 | | 09AUG2006 | 80 |
| | | 09AUG2006 | 80 | | 01SEP2006 | 0 |
| | | 09AUG2006 | 80 | | 01SEP2006 | 0 |
| | | 09AUG2006 | 80 | | 01SEP2006 | 63 |
| | | 09AUG2006 | 80 | | 01SEP2006 | 80 |
| | | 09AUG2006 | 80 | | 01SEP2006 | 80 |
| | | 09AUG2006 | 80 | | 01SEP2006 | 80 |
| | | 09AUG2006 | 80 | | 01SEP2006 | 80 |
| E0044004 | OL QTP | 22MAY2004 | 80 | | 12AUG2004 | 0 |
| | | 24JUN2004 | 80 | | 12AUG2004 | 0 |
| | | 20JUL2004 | 80 | LOST BY PATIENT | 17SEP2004 | 0 |
| | | 06AUG2004 | 80 | | 10SEP2004 | 0 |
| | | 12AUG2004 | 80 | | 06OCT2004 | 0 |
| | | 12AUG2004 | 80 | | 06OCT2004 | 0 |
| | | 10SEP2004 | 80 | | 05NOV2004 | 0 |
| | | 10SEP2004 | 80 | | 05NOV2004 | 0 |
| | | 06OCT2004 | 80 | | 05NOV2004 | 46 |
| | | 06OCT2004 | 80 | | 05NOV2004 | 80 |
| E0044005 | OL QTP | 21MAY2004 | 80 | NOT RETURNED | | 0 |
| | | 04JUN2004 | 80 | NOT RETURNED | | 0 |
| | | 23JUN2004 | 80 | NOT RETURNED | | 0 |
| | | 23JUN2004 | 80 | NOT RETURNED | | 0 |
| E0044006 | QTP / LI | 22MAY2004 | 80 | | 14JUN2004 | 0 |
| | | 24JUN2004 | 80 | | 14JUN2004 | 0 |
| | | 15JUN2004 | 80 | | 13AUG2004 | 0 |
| | | 15JUL2004 | 80 | | 13AUG2004 | 0 |
| | | 15JUL2004 | 80 | | 10SEP2004 | 0 |
| | | 13AUG2004 | 80 | | 06OCT2004 | 0 |
| | | 13AUG2004 | 80 | | 05NOV2004 | 0 |
| | | 10SEP2004 | 80 | | 05NOV2004 | 0 |
| | | 10SEP2004 | 80 | | 03DEC2004 | 0 |
| | | 06OCT2004 | 80 | | 03DEC2004 | 0 |
| | | 05NOV2004 | 80 | | 03JAN2005 | 0 |
| | | 05NOV2004 | 80 | | 03JAN2005 | 0 |
| | | 03DEC2004 | 80 | | 28JAN2005 | 0 |
| | | 03DEC2004 | 80 | | 28JAN2005 | 0 |
| | | 03JAN2005 | 80 | | 28JAN2005 | 5 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787935

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044006 | QTP / LI | 03JAN2005 | 80 | | 28JAN2005 | 80 |
| | | 28JAN2005 | 80 | | 11FEB2005 | 0 |
| | | 04FEB2005 | 80 | | 23FEB2005 | 5 |
| | | 11FEB2005 | 80 | | 23FEB2005 | 80 |
| | | 23FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 23FEB2005 | 80 | | 24MAR2005 | 0 |
| | | 23FEB2005 | 80 | | 24MAR2005 | 69 |
| | | 24MAR2005 | 80 | | 24MAR2005 | 80 |
| | | 24MAR2005 | 80 | | 22APR2005 | 0 |
| | | 24MAR2005 | 80 | | 22APR2005 | 0 |
| | | 16MAY2005 | 80 | | 16MAY2005 | 10 |
| | | 16MAY2005 | 80 | | 16MAY2005 | 80 |
| | | 16MAY2005 | 80 | | 16MAY2005 | 3 |
| | | 16MAY2005 | 80 | | 14JUN2005 | 0 |
| | | 14JUN2005 | 80 | | 14JUN2005 | 0 |
| | | 14JUN2005 | 80 | | 14JUN2005 | 80 |
| | | 14JUN2005 | 80 | | 13JUL2005 | 16 |
| | | 13JUL2005 | 80 | | 13JUL2005 | 0 |
| | | 13JUL2005 | 80 | | 13JUL2005 | 0 |
| | | 12AUG2005 | 80 | | 12AUG2005 | 0 |
| | | 12AUG2005 | 80 | | 12AUG2005 | 10 |
| | | 12AUG2005 | 80 | | 12AUG2005 | 80 |
| | | 07SEP2005 | 80 | | 12AUG2005 | 0 |
| | | 07SEP2005 | 80 | | 07SEP2005 | 34 |
| | | 07SEP2005 | 80 | | 07SEP2005 | 80 |
| | | | | | 16SEP2005 | 49 |
| | | | | | 16SEP2005 | 80 |
| | | | | | 16SEP2005 | 80 |
| | | | | | 16SEP2005 | 80 |
| E0044007 | QTP / VAL | 02JUN2004 | 80 | | 22JUN2004 | 0 |
| | | 02JUN2004 | 80 | | 26JUL2004 | 0 |
| | | 30JUN2004 | 80 | | 22JUN2004 | 0 |
| | | 26JUL2004 | 80 | | 20OCT2004 | 0 |
| | | 26JUL2004 | 80 | | 25AUG2004 | 0 |
| | | 16JUL2004 | 80 | | 25AUG2004 | 0 |
| | | 25AUG2004 | 80 | | 20OCT2004 | 0 |
| | | | | | 20OCT2004 | 0 |

CONFIDENTIAL
AZSER12787936

Listing 12.2.5-2     Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL | 22SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 20OCT2004 | 80 | | 17NOV2004 | 0 |
| | | 20OCT2004 | 80 | | 17NOV2004 | 0 |
| | | 20OCT2004 | 80 | | 17NOV2004 | 0 |
| | | 17NOV2004 | 80 | | 15DEC2004 | 0 |
| | | 17NOV2004 | 80 | | 15DEC2004 | 0 |
| | | 15DEC2004 | 80 | | 10FEB2005 | 0 |
| | | 15DEC2004 | 80 | | 13JAN2005 | 80 |
| | | 13JAN2005 | 80 | | 13JAN2005 | 0 |
| | | 13JAN2005 | 80 | | 01FEB2005 | 80 |
| | | 13JAN2005 | 80 | | 01MAR2005 | 0 |
| | | | | | 10FEB2005 | 80 |
| | | | | | 10FEB2005 | 0 |
| | | | | | 10FEB2005 | 31 |
| | | 10FEB2005 | 80 | | 28FEB2005 | 0 |
| | | 16FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 28FEB2005 | 80 | | 09MAR2005 | 80 |
| | | 28FEB2005 | 80 | | 25MAR2005 | 0 |
| | | 09MAR2005 | 80 | | 06APR2005 | 34 |
| | | 09MAR2005 | 80 | | 09MAR2005 | 80 |
| | | 09MAR2005 | 80 | | 06APR2005 | 60 |
| | | 06APR2005 | 80 | | 14JUN2005 | 0 |
| | | 06APR2005 | 80 | | 06APR2005 | 0 |
| | | 06APR2005 | 80 | | 14JUN2005 | 0 |
| | | 11MAY2005 | 80 | | 14JUN2005 | 72 |
| | | 11MAY2005 | 80 | | 14JUN2005 | 0 |
| | | 11MAY2005 | 80 | | 14JUN2005 | 0 |
| | | 14JUN2005 | 80 | | 14JUN2005 | 0 |
| | | 14JUN2005 | 80 | | 08JUL2005 | 54 |
| | | 14JUN2005 | 80 | | 08JUL2005 | 80 |
| | | 29JUN2005 | 80 | | 08JUL2005 | 80 |
| | | 29JUN2005 | 80 | | 27JUL2005 | 0 |
| | | 29JUN2005 | 80 | | 27JUL2005 | 0 |
| | | 27JUL2005 | 80 | | 27JUL2005 | 32 |
| | | 27JUL2005 | 80 | | 24AUG2005 | 80 |
| | | 27JUL2005 | 80 | | 24AUG2005 | 0 |
| | | 24AUG2005 | 80 | | 24AUG2005 | 16 |
| | | | | | 24AUG2005 | 80 |
| | | | | | 21SEP2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1063

CONFIDENTIAL
AZSER12787937

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL | 2AUG2005 | 80 | | 21SEP2005 | 0 |
| | | 2AUG2005 | 80 | | 21SEP2005 | 16 |
| | | 2AUG2005 | 80 | | 21SEP2005 | 80 |
| | | 21SEP2005 | 80 | | 21OCT2005 | 0 |
| | | 21SEP2005 | 80 | | 21OCT2005 | 28 |
| | | 21SEP2005 | 80 | | 21OCT2005 | 80 |
| | | 21OCT2005 | 80 | | 21OCT2005 | 0 |
| | | 21OCT2005 | 80 | | 18NOV2005 | 0 |
| | | 21OCT2005 | 80 | | 18NOV2005 | 40 |
| | | 18NOV2005 | 80 | | 18NOV2005 | 80 |
| | | 18NOV2005 | 80 | | 14DEC2005 | 0 |
| | | 18NOV2005 | 80 | | 14DEC2005 | 56 |
| | | 14DEC2005 | 80 | | 14DEC2005 | 80 |
| | | 14DEC2005 | 80 | | 14DEC2005 | 0 |
| | | 14DEC2005 | 80 | | 16JAN2006 | 0 |
| | | 16JAN2006 | 80 | | 16JAN2006 | 64 |
| | | 16JAN2006 | 80 | | 16JAN2006 | 0 |
| | | 16JAN2006 | 80 | | 13FEB2006 | 0 |
| | | 13FEB2006 | 80 | | 13FEB2006 | 16 |
| | | 13FEB2006 | 80 | | 13FEB2006 | 80 |
| | | 13FEB2006 | 80 | | 12APR2006 | 15 |
| | | 13FEB2006 | 80 | | 12APR2006 | 80 |
| | | 13FEB2006 | 80 | BOTTLE LOST | 12APR2006 | 0 |
| | | 12APR2006 | 80 | | 12APR2006 | 0 |
| | | 12APR2006 | 80 | | 12APR2006 | 56 |
| | | 12APR2006 | 80 | | 12APR2006 | 80 |
| | | 12APR2006 | 80 | | 08JUN2006 | 52 |
| | | 12APR2006 | 80 | | 08JUN2006 | 0 |
| | | 08JUN2006 | 80 | | 08JUN2006 | 0 |
| | | 08JUN2006 | 80 | | 08JUN2006 | 80 |
| | | 08JUN2006 | 80 | | 08JUN2006 | 40 |
| | | 08JUN2006 | 80 | | 04AUG2006 | 0 |
| | | 08JUN2006 | 80 | | 04AUG2006 | 80 |
| | | | | | 04AUG2006 | 64 |
| | | | | | 04AUG2006 | 0 |
| | | | | | 04AUG2006 | 56 |

CONFIDENTIAL
AZSER12787938

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL | 08JUN2006 | 80 | | 04AUG2006 | 0 |
| | | 08JUN2006 | 80 | | 04AUG2006 | 0 |
| | | 08JUN2006 | 80 | | 08JUN2006 | 0 |
| | | 04AUG2006 | 80 | | 25AUG2006 | 0 |
| | | 04AUG2006 | 80 | | 25AUG2006 | 66 |
| | | 04AUG2006 | 80 | | 25AUG2006 | 80 |
| | | 04AUG2006 | 80 | | 25AUG2006 | 80 |
| | | 04AUG2006 | 80 | | 25AUG2006 | 80 |
| | | 04AUG2006 | 80 | | 25AUG2006 | 80 |
| E0044009 | OL QTP | 04JUN2004 | 80 | | 29JUN2004 | 0 |
| | | 18JUN2004 | 80 | | 18JUN2004 | 0 |
| | | 29JUN2004 | 80 | | 30JUN2004 | 0 |
| | | 29JUN2004 | 80 | | 30AUG2004 | 0 |
| | | 30JUL2004 | 80 | | 30SEP2004 | 0 |
| | | 30AUG2004 | 80 | BOTTLE NOT RETURNED | | |
| | | 30SEP2004 | 80 | BOTTLE NOT RETURNED | | |
| E0044011 | QTP / VAL | 08JUN2004 | 80 | | 30JUN2004 | 0 |
| | | 16JUN2004 | 80 | | 10AUG2004 | 0 |
| | | 07JUL2004 | 80 | | 29SEP2004 | 0 |
| | | 07JUL2004 | 80 | EMPTY BOTTLE WAS LOST BY THE PATIENT | 29SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 28OCT2004 | 0 |
| | | 29SEP2004 | 80 | | 24NOV2004 | 0 |
| | | 28OCT2004 | 80 | | 24NOV2004 | 0 |
| | | 28OCT2004 | 80 | | 20JAN2005 | 0 |
| | | 02NOV2004 | 80 | | 20JAN2005 | 0 |
| | | 27DEC2004 | 80 | | 20JAN2005 | 0 |
| | | 27DEC2004 | 80 | | 18FEB2005 | 0 |
| | | 20JAN2005 | 80 | | 18FEB2005 | 35 |
| | | 18FEB2005 | 80 | | 17MAR2005 | 0 |
| | | 18FEB2005 | 80 | | 17MAR2005 | 52 |
| | | 03MAR2005 | 80 | | 17MAR2005 | 80 |
| | | 17MAR2005 | 80 | | 17MAR2005 | 80 |
| | | 17MAR2005 | 80 | | 13APR2005 | 0 |
| | | 17MAR2005 | 80 | | 13APR2005 | 54 |
| | | 17MAR2005 | 80 | | 13APR2005 | 80 |
| | | 13APR2005 | 80 | | 13APR2005 | 80 |
| | | | | | 12MAY2005 | 0 |

CONFIDENTIAL
AZSER12787939

Page 366 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044011 | QTP / VAL | 13APR2005 | 80 | | 12MAY2005 | 45 |
| | | 13APR2005 | 80 | | 12MAY2005 | 80 |
| | | 13APR2005 | 80 | | 12MAY2005 | 80 |
| | | 12MAY2005 | 80 | | 08JUN2005 | 80 |
| | | 12MAY2005 | 80 | | 08JUN2005 | 80 |
| | | 12MAY2005 | 80 | | 08JUN2005 | 68 |
| | | 12MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 50 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 80 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 80 |
| | | 06JUL2005 | 80 | | 02AUG2005 | 0 |
| | | 06JUL2005 | 80 | | 02AUG2005 | 57 |
| | | 06JUL2005 | 80 | | 02AUG2005 | 80 |
| | | 06JUL2005 | 80 | | 02AUG2005 | 80 |
| | | 02AUG2005 | 80 | | 31AUG2005 | 46 |
| | | 02AUG2005 | 80 | | 31AUG2005 | 80 |
| | | 02AUG2005 | 80 | | 31AUG2005 | 80 |
| | | 31AUG2005 | 80 | | 05OCT2005 | 17 |
| | | 31AUG2005 | 80 | | 05OCT2005 | 80 |
| | | 31AUG2005 | 80 | | 05OCT2005 | 80 |
| | | 05OCT2005 | 80 | | 26OCT2005 | 76 |
| | | 05OCT2005 | 80 | | 26OCT2005 | 80 |
| | | 05OCT2005 | 80 | | 26OCT2005 | 80 |
| | | 26OCT2005 | 80 | | 21NOV2005 | 63 |
| | | 26OCT2005 | 80 | | 21NOV2005 | 80 |
| | | 26OCT2005 | 80 | | 21NOV2005 | 80 |
| | | 21NOV2005 | 80 | | 21DEC2005 | 52 |
| | | 21NOV2005 | 80 | | 21DEC2005 | 80 |
| | | 21NOV2005 | 80 | | 21DEC2005 | 80 |
| | | 21DEC2005 | 80 | | 16JAN2006 | 58 |
| | | 21DEC2005 | 80 | | 16JAN2006 | 80 |
| | | 21DEC2005 | 80 | | 16JAN2006 | 80 |
| | | 16JAN2006 | 80 | | 15FEB2006 | 0 |
| | | 16JAN2006 | 80 | | 15FEB2006 | 42 |
| | | 16JAN2006 | 80 | | 15FEB2006 | 80 |
| | | 16JAN2006 | 80 | | 15FEB2006 | 80 |
| | | 15FEB2006 | 80 | | 24APR2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1066

CONFIDENTIAL
AZSER12787940

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044011 | QTP / VAL | 15FEB2006 | 80 | | 24APR2006 | 80 |
| | | 15FEB2006 | 80 | | 24APR2006 | 80 |
| | | 15FEB2006 | 80 | | 24APR2006 | 80 |
| | | 15FEB2006 | 80 | | 24APR2006 | 0 |
| | | 15FEB2006 | 80 | | 24APR2006 | 0 |
| | | 15FEB2006 | 80 | | 24APR2006 | 80 |
| | | 14APR2006 | 80 | | 24APR2006 | 80 |
| | | 14APR2006 | 80 | | 07JUN2006 | 80 |
| | | 14APR2006 | 80 | | 07JUN2006 | 80 |
| | | 14APR2006 | 80 | | 07JUN2006 | 80 |
| | | 14APR2006 | 80 | | 07JUN2006 | 0 |
| | | 14APR2006 | 80 | | 07JUN2006 | 0 |
| | | 14APR2006 | 80 | | 07JUN2006 | 80 |
| | | 07JUN2006 | 80 | | 07JUN2006 | 36 |
| | | 07JUN2006 | 80 | BOTTLES NOT RETURNED | | 0 |
| | | 07JUN2006 | 80 | BOTTLES NOT RETURNED | | 0 |
| | | 07JUN2006 | 80 | BOTTLES NOT RETURNED | | 0 |
| | | 07JUN2006 | 80 | BOTTLES NOT RETURNED | | 0 |
| | | 07JUN2006 | 80 | BOTTLES NOT RETURNED | | 0 |
| | | 07JUN2006 | 80 | BOTTLES NOT RETURNED | | 0 |
| E0044012 | OL QTP | 24JUN2004 | 80 | | 22JUL2004 | 0 |
| | | 03JUL2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 22JUL2004 | 80 | BOTTLE NOT RETURNED | | |
| E0044013 | OL QTP | 01JUL2004 | 80 | | 29JUL2004 | 0 |
| | | 15JUL2004 | 80 | | 24JUL2004 | 0 |
| | | 29JUL2004 | 80 | | 24SEP2004 | 0 |
| | | 24AUG2004 | 80 | | 28OCT2004 | 0 |
| | | 24SEP2004 | 80 | BOTTLE NOT RETURNED | 28OCT2004 | 0 |
| | | 24OCT2004 | 80 | BOTTLE NOT RETURNED | | |
| E0044014 | OL QTP | 01JUL2004 | 80 | | 26AUG2004 | 0 |
| | | 15JUL2004 | 80 | | 26AUG2004 | 0 |
| | | 03AUG2004 | 80 | | 23SEP2004 | 0 |
| | | 24AUG2004 | 80 | | 21OCT2004 | 0 |
| | | 23SEP2004 | 80 | | 18NOV2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1067

CONFIDENTIAL
AZSER12787941

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044014 | OL QTP | 21OCT2004 | 80 | | | 0 |
| | | 18NOV2004 | 80 | | 20DEC2004 | 0 |
| | | 20DEC2004 | 80 | | 20DEC2004 | 0 |
| | | 20DEC2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 18NOV2004 | 80 | BOTTLE NOT RETURNED | 20DEC2004 | 0 |
| | | 20DEC2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 20DEC2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0044015 | QTP / LI | 21JUL2004 | 80 | | 18AUG2004 | 0 |
| | | 04AUG2004 | 80 | | 17SEP2004 | 0 |
| | | 18AUG2004 | 80 | | 17SEP2004 | 0 |
| | | 18AUG2004 | 80 | | 04NOV2004 | 0 |
| | | 17SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 17SEP2004 | 80 | | 10NOV2004 | 0 |
| | | 20OCT2004 | 80 | | 10DEC2004 | 0 |
| | | 10NOV2004 | 80 | | 10DEC2004 | 0 |
| | | 10NOV2004 | 80 | | 02FEB2005 | 0 |
| | | 10DEC2004 | 80 | | 02FEB2005 | 0 |
| | | 10DEC2004 | 80 | | 02FEB2005 | 0 |
| | | 07JAN2005 | 80 | SUBJECT DID NOT RETURN BOTTLE | 02FEB2005 | 0 |
| | | 07JAN2005 | 80 | SUBJECT DID NOT RETURN BOTTLE | 03MAR2005 | 0 |
| | | 02FEB2005 | 80 | SUBJECT DID NOT RETURN BOTTLE | | 0 |
| | | 02FEB2005 | 80 | BOTTLE NOT DISPENSED | | 0 |
| | | 02MAR2005 | 80 | BOTTLE NOT DISPENSED | | 0 |
| | | 02MAR2005 | 80 | BOTTLE NOT DISPENSED | | 0 |
| | | | 80 | BOTTLE NOT DISPENSED | | 0 |
| E0044016 | PLA / LI | 21JUL2004 | 80 | | 11AUG2004 | 0 |
| | | 11AUG2004 | 80 | | 11AUG2004 | 0 |
| | | 18AUG2004 | 80 | | 15SEP2004 | 0 |
| | | 18AUG2004 | 80 | | 15SEP2004 | 0 |
| | | 18AUG2004 | 80 | | 13OCT2004 | 0 |
| | | 15SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 15SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 15SEP2004 | 80 | | 10NOV2004 | 0 |
| | | 13OCT2004 | 80 | | 10NOV2004 | 0 |
| | | 13OCT2004 | 80 | | 08DEC2004 | 0 |
| | | 10NOV2004 | 80 | | 08DEC2004 | 0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1068

CONFIDENTIAL
AZSER12787942

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044016 | PLA / LI | 1ONOV2004 | 80 | | 08DEC2004 | 0 |
| | | 1ONOV2004 | 80 | | 05JAN2005 | 0 |
| | | 08DEC2004 | 80 | | 05JAN2005 | 0 |
| | | 08DEC2004 | 80 | | 28MAR2005 | 0 |
| | | 05JAN2005 | 80 | | 02MAR2005 | 0 |
| | | 05JAN2005 | 80 | | 02MAR2005 | 0 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 0 |
| | | 02FEB2005 | 80 | | 28MAR2005 | 0 |
| | | 02FEB2005 | 80 | | 28MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 28MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 02APR2005 | 61 |
| | | 02MAR2005 | 80 | | 02APR2005 | 10 |
| | | 28MAR2005 | 80 | | 22APR2005 | 80 |
| | | 28MAR2005 | 80 | | 22APR2005 | 80 |
| | | 28MAR2005 | 80 | | 27MAY2005 | 80 |
| | | 22APR2005 | 80 | | 27MAY2005 | 0 |
| | | 22APR2005 | 80 | | 27MAY2005 | 40 |
| | | 22APR2005 | 80 | | 22JUN2005 | 80 |
| | | 27MAY2005 | 80 | | 22JUN2005 | 32 |
| | | 27MAY2005 | 80 | | 22JUN2005 | 0 |
| | | 27MAY2005 | 80 | | 22JUN2005 | 32 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 0 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 0 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 16 |
| | | 20JUL2005 | 80 | | 20JUL2005 | 0 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 80 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 0 |
| | | 17AUG2005 | 80 | | 17AUG2005 | 19 |
| | | 17AUG2005 | 80 | | 14SEP2005 | 80 |
| | | 17AUG2005 | 80 | | 14SEP2005 | 0 |
| | | 14SEP2005 | 80 | | 14SEP2005 | 16 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 80 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 0 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 16 |
| | | 1OCT2005 | 80 | | 09NOV2005 | 80 |
| | | 1OCT2005 | 80 | | 09NOV2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787943

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044016 | PLA / LI | 12OCT2005 | 80 | | 09NOV2005 | 16 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 80 |
| | | 09NOV2005 | 80 | | 09DEC2005 | 0 |
| | | 09NOV2005 | 80 | | 09DEC2005 | 0 |
| | | 09NOV2005 | 80 | | 09DEC2005 | 0 |
| | | 09DEC2005 | 80 | | 09DEC2005 | 80 |
| | | 09DEC2005 | 80 | | 06JAN2006 | 0 |
| | | 09DEC2005 | 80 | | 06JAN2006 | 0 |
| | | 09DEC2005 | 80 | | 06JAN2006 | 16 |
| | | 06JAN2006 | 80 | | 06JAN2006 | 80 |
| | | 06JAN2006 | 80 | | 06JAN2006 | 0 |
| | | 06JAN2006 | 80 | | 03FEB2006 | 0 |
| | | 06JAN2006 | 80 | | 03FEB2006 | 16 |
| | | 03FEB2006 | 80 | | 03FEB2006 | 80 |
| | | 03FEB2006 | 80 | | 03MAR2006 | 0 |
| | | 03FEB2006 | 80 | | 03MAR2006 | 0 |
| | | 03FEB2006 | 80 | | 03MAR2006 | 16 |
| | | 03MAR2006 | 80 | | 03MAR2006 | 80 |
| | | 03MAR2006 | 80 | | 31MAR2006 | 0 |
| | | 03MAR2006 | 80 | | 31MAR2006 | 16 |
| | | 03MAR2006 | 80 | | 31MAR2006 | 80 |
| | | 31MAR2006 | 80 | | 10MAY2006 | 0 |
| | | 31MAR2006 | 80 | | 10MAY2006 | 0 |
| | | 31MAR2006 | 80 | | 10MAY2006 | 12 |
| | | 31MAR2006 | 80 | | 10MAY2006 | 0 |
| | | 31MAR2006 | 80 | | 10MAY2006 | 80 |
| | | 31MAR2006 | 80 | | 10MAY2006 | 80 |
| | | 31MAR2006 | 80 | | 10MAY2006 | 80 |
| | | 31MAR2006 | 80 | | 10MAY2006 | 80 |
| E0044017 | OL QTP | 26JUL2004 | 80 | | 06AUG2004 | 0 |
| | | 30JUL2004 | 80 | | 23AUG2004 | 0 |
| | | 06AUG2004 | 80 | | 23AUG2004 | 0 |
| | | 23AUG2004 | 80 | BOTTLE NOT RETURNED | 22SEP2004 | 70 |
| | | 23AUG2004 | 80 | BOTTLE NOT RETURNED | 22SEP2004 | 0 |
| E0044018 | OL QTP | 06AUG2004 | 80 | | 02SEP2004 | 0 |
| | | 13AUG2004 | 80 | BOTTLE NOT RETURNED | 29SEP2004 | 0 |
| | | 02SEP2004 | 80 | BOTTLE NOT RETURNED | 29SEP2004 | 18 |
| | | 28SEP2004 | 80 | | | |
| E0044019 | PLA / VAL | 12AUG2004 | 80 | | 09SEP2004 | 0 |

CONFIDENTIAL
AZSER12787944

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044019 | PLA / VAL | 26AUG2004 | 80 | | 06OCT2004 | 0 |
| | | 09SEP2004 | 80 | | 05NOV2004 | 0 |
| | | 09SEP2004 | 80 | | 05NOV2004 | 0 |
| | | 06OCT2004 | 80 | | 03DEC2004 | 0 |
| | | 05NOV2004 | 80 | | 03DEC2004 | 0 |
| | | 05NOV2004 | 80 | | 03JAN2005 | 0 |
| | | 03DEC2004 | 80 | | 03JAN2005 | 4 |
| | | 03JAN2005 | 80 | | 17JAN2005 | 0 |
| | | 10JAN2005 | 80 | | 01FEB2005 | 0 |
| | | 17JAN2005 | 80 | | 01FEB2005 | 66 |
| | | 01FEB2005 | 80 | | 15FEB2005 | 0 |
| | | 01FEB2005 | 80 | | 02MAR2005 | 74 |
| | | 15FEB2005 | 80 | | 02MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 30MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 30MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 30MAR2005 | 78 |
| | | 30MAR2005 | 80 | | 30MAR2005 | 80 |
| | | 30MAR2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 30MAR2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 30MAR2005 | 80 | BOTTLE NOT RETURNED | | |
| E0044021 | OL QTP | 27AUG2004 | 80 | BOTTLE NOT RETURNED | 02SEP2004 | 0 |
| | | 09SEP2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 23SEP2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0044022 | PLA / VAL | 27AUG2004 | 80 | | 02SEP2004 | 0 |
| | | 24SEP2004 | 80 | | 24NOV2004 | 0 |
| | | 25OCT2004 | 80 | LOST EMPTY BOTTLE | 17DEC2004 | 0 |
| | | 24NOV2004 | 80 | | 14JAN2005 | 0 |
| | | 24NOV2004 | 80 | | 14JAN2005 | 4 |
| | | 17DEC2004 | 80 | | 23FEB2005 | 58 |
| | | 14JAN2005 | 80 | | 23FEB2005 | 80 |
| | | 23FEB2005 | 80 | | 23MAR2005 | 80 |
| | | 03MAR2005 | 80 | | 23MAR2005 | 80 |
| | | 09MAR2005 | 80 | | 23MAR2005 | |
| | | 09MAR2005 | 80 | | 23MAR2005 | |
| | | 23MAR2005 | 80 | | 20APR2005 | |

CONFIDENTIAL
AZSER12787945

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044022 | PLA / VAL | 23MAR2005 | 80 | | 20APR2005 | 55 |
| | | 23MAR2005 | 80 | | 20APR2005 | 80 |
| | | 23MAR2005 | 80 | | 20APR2005 | 80 |
| | | 20APR2005 | 80 | | 23MAY2005 | 31 |
| | | 20APR2005 | 80 | | 23MAY2005 | 80 |
| | | 20APR2005 | 80 | | 23MAY2005 | 80 |
| | | 23MAY2005 | 80 | | 15JUN2005 | 80 |
| | | 23MAY2005 | 80 | | 15JUN2005 | 64 |
| | | 23MAY2005 | 80 | | 15JUN2005 | 6 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 51 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 80 |
| | | 13JUL2005 | 80 | | 12AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 12AUG2005 | 40 |
| | | 13JUL2005 | 80 | | 12AUG2005 | 80 |
| | | 12AUG2005 | 80 | | | 80 |
| | | 12AUG2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 12AUG2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 12AUG2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0044024 | PLA / VAL | 08SEP2004 | 80 | | 21SEP2004 | 0 |
| | | 21SEP2004 | 80 | | 21SEP2004 | 0 |
| | | 05OCT2004 | 80 | | 08NOV2004 | 0 |
| | | 05OCT2004 | 80 | | 08NOV2004 | 0 |
| | | 08NOV2004 | 80 | | 01DEC2004 | 0 |
| | | 08NOV2004 | 80 | | 01DEC2004 | 0 |
| | | 01DEC2004 | 80 | | 28DEC2004 | 0 |
| | | 01DEC2004 | 80 | | 28DEC2004 | 0 |
| | | 28DEC2004 | 80 | | 26JAN2005 | 0 |
| | | 28DEC2004 | 80 | | 26JAN2005 | 0 |
| | | 26JAN2005 | 80 | | 23FEB2005 | 0 |
| | | 26JAN2005 | 80 | | 23FEB2005 | 0 |
| | | 23FEB2005 | 80 | | 23MAR2005 | 0 |
| | | 23FEB2005 | 80 | | 23MAR2005 | 0 |
| | | 23MAR2005 | 80 | | 21APR2005 | 0 |
| | | 23MAR2005 | 80 | | 21APR2005 | 0 |

CONFIDENTIAL
AZSER12787946

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044024 | PLA / VAL | 23MAR2005 | 80 | | 21APR2005 | 0 |
| | | 23MAR2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 21APR2005 | 80 | | 19MAY2005 | 0 |
| | | 21APR2005 | 80 | BOTTLE NOT RETURNED | 19MAY2005 | 0 |
| | | 19MAY2005 | 80 | | 15JUN2005 | 16 |
| | | 19MAY2005 | 80 | | 15JUN2005 | 80 |
| | | 19MAY2005 | 80 | | 15JUN2005 | 80 |
| | | 19MAY2005 | 80 | | 15JUN2005 | 80 |
| E0044026 | OL QTP | 20SEP2004 | 80 | | 20OCT2004 | 44 |
| | | 28SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 28SEP2004 | 80 | | 13DEC2004 | 0 |
| | | 13OCT2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 20OCT2004 | 80 | | 13DEC2004 | 0 |
| | | 29NOV2004 | 80 | | 13DEC2004 | 0 |
| | | 29NOV2004 | 80 | | 12JAN2005 | 0 |
| | | 13DEC2004 | 80 | | 14MAR2005 | 0 |
| | | 12JAN2005 | 80 | | 14MAR2005 | 0 |
| | | 12JAN2005 | 80 | | 14MAR2005 | 0 |
| | | 16FEB2005 | 80 | | 14MAR2005 | 0 |
| | | 16FEB2005 | 80 | | 14MAR2005 | 0 |
| E0044028 | QTP / VAL | 12NOV2004 | 80 | | 10DEC2004 | 0 |
| | | 19NOV2004 | 80 | | 27JAN2005 | 0 |
| | | 01DEC2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 10DEC2004 | 80 | | 12JAN2005 | 0 |
| | | 10DEC2004 | 80 | | 08MAR2005 | 0 |
| | | 12JAN2005 | 80 | | 08MAR2005 | 0 |
| | | 12JAN2005 | 80 | | 08MAR2005 | 0 |
| | | 04FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 04FEB2005 | 80 | LOST BY PATIENT. ADDITIONAL BOTTLE DISPENSED ON 3/2/05  PT LOST 1 | | 0 |
| | | 02MAR2005 | 80 | BOTTLE FROM VISIT 5-6 | 31MAR2005 | 0 |
| | | 08MAR2005 | 80 | | 03MAY2005 | 0 |
| | | 31MAR2005 | 80 | | 03MAY2005 | 0 |
| | | 31MAR2005 | 80 | | 03MAY2005 | 0 |
| | | 31MAR2005 | 80 | | 31MAY2005 | 0 |
| | | 03MAY2005 | 80 | | 31MAY2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787947

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044028 | QTP / VAL | 03MAY2005 | 80 | | 15JUN2005 | 0 |
| | | 03MAY2005 | 80 | | 29JUN2005 | 0 |
| | | 31MAY2005 | 80 | | 29JUN2005 | 62 |
| | | 15JUN2005 | 80 | | 29JUN2005 | 40 |
| | | 15JUN2005 | 80 | | 29JUN2005 | 80 |
| | | 15JUN2005 | 80 | | 29JUN2005 | 80 |
| E0044029 | PLA / VAL | 20JAN2005 | 80 | | 09FEB2005 | 0 |
| | | 26JAN2005 | 80 | | 16MAR2005 | 0 |
| | | 16FEB2005 | 80 | | 14APR2005 | 0 |
| | | 16MAR2005 | 80 | | 14APR2005 | 0 |
| | | 16MAR2005 | 80 | | 18MAY2005 | 0 |
| | | 14APR2005 | 80 | | 18MAY2005 | 0 |
| | | 14APR2005 | 80 | | 01JUN2005 | 0 |
| | | 18MAY2005 | 80 | | 08JUL2005 | 0 |
| | | 01JUN2005 | 80 | | 08JUL2005 | 0 |
| | | 01JUN2005 | 80 | | 20JUL2005 | 52 |
| | | 08JUL2005 | 80 | | 10AUG2005 | 3 |
| | | 08JUL2005 | 80 | | 10AUG2005 | 37 |
| | | 08JUL2005 | 80 | | 10AUG2005 | 80 |
| | | 10AUG2005 | 80 | | 31AUG2005 | 80 |
| | | 10AUG2005 | 80 | | 31AUG2005 | 69 |
| | | 10AUG2005 | 80 | | 31AUG2005 | 80 |
| | | 31AUG2005 | 80 | | 23NOV2005 | 80 |
| | | 31AUG2005 | 80 | | 23NOV2005 | 0 |
| | | 31AUG2005 | 80 | | 23NOV2005 | 73 |
| E0044030 | QTP / VAL | 09FEB2005 | 80 | | 05APR2005 | 0 |
| | | 23FEB2005 | 80 | | 04MAY2005 | 0 |
| | | 09MAR2005 | 80 | | 08JUN2005 | 0 |
| | | 05APR2005 | 80 | | 08JUN2005 | 0 |
| | | 04MAY2005 | 80 | | 08JUL2005 | 0 |
| | | 04MAY2005 | 80 | | 08JUL2005 | 0 |
| | | 08JUN2005 | 80 | | 27JUL2005 | 0 |
| | | 08JUL2005 | 80 | | 24AUG2005 | 0 |
| | | 08JUL2005 | 80 | | 21SEP2005 | 12 |
| | | 24AUG2005 | 80 | | 21SEP2005 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120205O2.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787948

Page 375 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044030 | QTP / VAL | 12SEP2005 | 80 | | 12OCT2005 | 80 |
| | | 12SEP2005 | 80 | | 12OCT2005 | 80 |
| | | 12SEP2005 | 80 | | 12OCT2005 | 64 |
| | | 12SEP2005 | 80 | | 12OCT2005 | 0 |
| | | 12OCT2005 | 80 | | 11NOV2005 | 0 |
| | | 12OCT2005 | 80 | | 11NOV2005 | 40 |
| | | 12OCT2005 | 80 | | 11NOV2005 | 80 |
| | | 11NOV2005 | 80 | | 11NOV2005 | 80 |
| | | 11NOV2005 | 80 | | 07DEC2005 | 80 |
| | | 11NOV2005 | 80 | | 07DEC2005 | 55 |
| | | 07DEC2005 | 80 | | 07DEC2005 | 80 |
| | | 07DEC2005 | 80 | | 07DEC2005 | 80 |
| | | 07DEC2005 | 80 | | 06JAN2006 | 44 |
| | | 06JAN2006 | 80 | | 06JAN2006 | 80 |
| | | 06JAN2006 | 80 | | 06JAN2006 | 80 |
| | | 06JAN2006 | 80 | | 03FEB2006 | 80 |
| | | 03FEB2006 | 80 | | 03FEB2006 | 60 |
| | | 03FEB2006 | 80 | | 03FEB2006 | 80 |
| | | 03FEB2006 | 80 | | 01MAR2006 | 80 |
| | | 01MAR2006 | 80 | | 01MAR2006 | 60 |
| | | 01MAR2006 | 80 | | 01MAR2006 | 80 |
| | | 01MAR2006 | 80 | | 01MAR2006 | 80 |
| | | 31MAR2006 | 80 | | 31MAR2006 | 80 |
| | | 31MAR2006 | 80 | | 31MAR2006 | 44 |
| | | 31MAR2006 | 80 | | 31MAR2006 | 80 |
| | | 26APR2006 | 80 | | 31MAR2006 | 80 |
| | | 26APR2006 | 80 | | 26APR2006 | 80 |
| | | 26APR2006 | 80 | | 26APR2006 | 80 |
| | | 24MAY2006 | 80 | | 26APR2006 | 60 |
| | | 24MAY2006 | 80 | | 26APR2006 | 0 |
| | | 24MAY2006 | 80 | | 24MAY2006 | 80 |
| | | 23JUN2006 | 80 | | 24MAY2006 | 80 |
| | | 23JUN2006 | 80 | | 24MAY2006 | 48 |
| | | 23JUN2006 | 80 | | 24MAY2006 | 0 |
| | | | | | 23JUN2006 | 80 |
| | | | | | 23JUN2006 | 80 |
| | | | | | 23JUN2006 | 40 |
| | | | | | 23JUN2006 | 80 |
| | | | | | 21JUL2006 | 80 |
| | | | | | 21JUL2006 | 80 |
| | | | | | 21JUL2006 | 44 |

CONFIDENTIAL
AZSER12787949

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044030 | QTP / VAL | 23JUN2006 | 80 | | 21JUL2006 | 0 |
| | | 21JUL2006 | 80 | | 21JUL2006 | 0 |
| | | 21JUL2006 | 80 | | 18AUG2006 | 80 |
| | | 21JUL2006 | 80 | | 18AUG2006 | 80 |
| | | 21JUL2006 | 80 | | 18AUG2006 | 44 |
| E0044031 | OL QTP | 14FEB2005 | 80 | LOST BY PATIENT | 12APR2005 | 0 |
| | | 15MAR2005 | 80 | | 10MAY2005 | 0 |
| | | 15MAR2005 | 80 | | 12APR2005 | 0 |
| | | 02APR2005 | 80 | LOST LABEL | 10MAY2005 | 0 |
| | | 12APR2005 | 80 | LOST LABEL | 07JUN2005 | 0 |
| | | 10MAY2005 | 80 | | 07JUN2005 | 0 |
| | | 10MAY2005 | 80 | | 08JUL2005 | 0 |
| | | 07JUN2005 | 80 | | 02AUG2005 | 0 |
| | | 07JUN2005 | 80 | | 02AUG2005 | 0 |
| | | 08JUL2005 | 80 | | 30AUG2005 | 0 |
| | | 02AUG2005 | 80 | BOTTLES NOT RETURNED | 30AUG2005 | 0 |
| | | 02AUG2005 | 80 | BOTTLES NOT RETURNED | 27SEP2005 | 0 |
| | | 30AUG2005 | 80 | BOTTLES NOT RETURNED | | |
| | | 30AUG2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 27SEP2005 | 80 | | | |
| E0044032 | OL QTP | 18FEB2005 | 80 | LOST | 15APR2005 | 0 |
| | | 04MAR2005 | 80 | | 23MAY2005 | 0 |
| | | 04MAR2005 | 80 | | 23MAY2005 | 0 |
| | | 18MAR2005 | 80 | BOTTLES NOT RETURNED | | |
| | | 15APR2005 | 80 | BOTTLES NOT RETURNED | | |
| | | 23MAY2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 23MAY2005 | 80 | | | |
| E0044033 | QTP / VAL | 09MAR2005 | 80 | | 10MAY2005 | 0 |
| | | 04MAR2005 | 80 | | 10MAY2005 | 0 |
| | | 06APR2005 | 80 | | 03JUN2005 | 0 |
| | | 10MAY2005 | 80 | | 30JUN2005 | 0 |
| | | 10MAY2005 | 80 | | 30JUN2005 | 0 |
| | | 03JUN2005 | 80 | | 29JUL2005 | 0 |
| | | 30JUN2005 | 80 | | 26AUG2005 | 0 |
| | | 30JUN2005 | 80 | | 26AUG2005 | 0 |
| | | 25JUL2005 | 80 | | 26SEP2005 | 0 |
| | | 26AUG2005 | 80 | | 26SEP2005 | 0 |
| | | 26AUG2005 | 80 | | | |

CONFIDENTIAL
AZSER12787950

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044033 | QTP / VAL | 26AUG2005 | 80 | | 19OCT2005 | 0 |
| | | 26SEP2005 | 80 | | 19OCT2005 | 15 |
| | | 26SEP2005 | 80 | | 19OCT2005 | 80 |
| | | 19OCT2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 19OCT2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 1NOV2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 1NOV2005 | 80 | | 30NOV2005 | 50 |
| | | 2NOV2005 | 80 | | 15DEC2005 | 0 |
| | | 30NOV2005 | 80 | | 15DEC2005 | 0 |
| | | | | | 15DEC2005 | 80 |
| | | 15DEC2005 | 80 | | 28DEC2005 | 2 |
| | | 15DEC2005 | 80 | | 11JAN2006 | 0 |
| | | 15DEC2005 | 80 | | 11JAN2006 | 74 |
| | | 15DEC2005 | 80 | | 11JAN2006 | 80 |
| | | 11JAN2006 | 80 | | 14FEB2006 | 0 |
| | | 11JAN2006 | 80 | | 14FEB2006 | 37 |
| | | 11JAN2006 | 80 | | 14FEB2006 | 80 |
| | | 11JAN2006 | 80 | | 14FEB2006 | 80 |
| | | 14FEB2006 | 80 | | 10MAR2006 | 0 |
| | | 14FEB2006 | 80 | | 10MAR2006 | 19 |
| | | 14FEB2006 | 80 | | 10MAR2006 | 80 |
| | | 14FEB2006 | 80 | | 10MAR2006 | 80 |
| | | 10MAR2006 | 80 | | 05APR2006 | 0 |
| | | 10MAR2006 | 80 | | 05APR2006 | 0 |
| | | 10MAR2006 | 80 | | 05APR2006 | 78 |
| | | 10MAR2006 | 80 | | 05APR2006 | 80 |
| | | 05APR2006 | 80 | | 09MAY2006 | 0 |
| | | 05APR2006 | 80 | | 09MAY2006 | 80 |
| | | 05APR2006 | 80 | | 09MAY2006 | 54 |
| | | 09MAY2006 | 80 | | 09MAY2006 | 0 |
| | | 09MAY2006 | 80 | | 12JUN2006 | 0 |
| | | 09MAY2006 | 80 | | 12JUN2006 | 0 |
| | | 12JUN2006 | 80 | | 12JUN2006 | 0 |
| | | 12JUN2006 | 80 | | 28JUN2006 | 63 |
| | | 12JUN2006 | 80 | | 28JUN2006 | 0 |
| | | 28JUN2006 | 80 | | 28JUN2006 | 67 |
| | | 28JUN2006 | 80 | | 28JUN2006 | 80 |
| | | | | | 28JUL2006 | 80 |
| | | | | | 28JUL2006 | 0 |
| | | | | | 28JUL2006 | 57 |
| | | | | | 28JUL2006 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787951

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044033 | QTP / VAL | 28JUL2006 | 80 | | 21AUG2006 | 0 |
| | | 28JUL2006 | 80 | | 21AUG2006 | 10 |
| | | 28JUL2006 | 80 | | 21AUG2006 | 80 |
| | | 28JUL2006 | 80 | | 21AUG2006 | 80 |
| E0044034 | OL QTP | 11MAR2005 | 80 | BOTTLE WAS NOT RETURNED | | |
| | | 30MAR2005 | 80 | BOTTLE WAS NOT RETURNED | | |
| | | 12APR2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 12APR2005 | 80 | BOTTLE NOT RETURNED | | |
| E0044035 | PLA / LI | 10MAR2005 | 80 | | 18MAR2005 | 0 |
| | | 18MAR2005 | 80 | | 24MAR2005 | 0 |
| | | 18MAR2005 | 80 | | 08APR2005 | 0 |
| | | 24MAR2005 | 80 | PATIENT LOST BOTTLE, NOT RETURNED | | |
| | | 08APR2005 | 80 | | 19MAY2005 | 0 |
| | | 08APR2005 | 80 | | 19MAY2005 | 0 |
| | | 09MAY2005 | 80 | | 19MAY2005 | 0 |
| | | 09MAY2005 | 80 | | 09JUN2005 | 0 |
| | | 19MAY2005 | 80 | | 29JUN2005 | 0 |
| | | 09JUN2005 | 80 | | 29JUN2005 | 0 |
| | | 09JUN2005 | 80 | | 29JUN2005 | 0 |
| | | 29JUN2005 | 80 | | 29JUL2005 | 0 |
| | | 29JUN2005 | 80 | | 29JUL2005 | 0 |
| | | 29JUN2005 | 80 | | 29JUL2005 | 0 |
| | | 29JUL2005 | 80 | | 02SEP2005 | 0 |
| | | 29JUL2005 | 80 | | 02SEP2005 | 0 |
| | | 29JUL2005 | 80 | | 02SEP2005 | 0 |
| | | 29JUL2005 | 80 | | 02SEP2005 | 0 |
| | | 02SEP2005 | 80 | | 30SEP2005 | 0 |
| | | 02SEP2005 | 80 | | 30SEP2005 | 0 |
| | | 02SEP2005 | 80 | | 19OCT2005 | 0 |
| | | 30SEP2005 | 80 | | 19OCT2005 | 43 |
| | | 30SEP2005 | 80 | | 22NOV2005 | 0 |
| | | 19OCT2005 | 80 | | 22NOV2005 | 0 |
| | | 19OCT2005 | 80 | | 21DEC2005 | 0 |
| | | 22NOV2005 | 80 | | 21DEC2005 | 24 |
| | | 22NOV2005 | 80 | | | |
| | | 07DEC2005 | 80 | | 21DEC2005 | 0 |
| | | | 80 | | 21DEC2005 | 0 |
| | | | 80 | | 21DEC2005 | 44 |
| | | | 80 | | 21DEC2005 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1078

CONFIDENTIAL
AZSER12787952

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044035 | PLA / LI | 21DEC2005 | 80 | | 20JAN2006 | 0 |
| | | 21DEC2005 | 80 | | 20JAN2006 | 0 |
| | | 21DEC2005 | 80 | | 20JAN2006 | 32 |
| | | 21DEC2005 | 80 | | 20JAN2006 | 80 |
| E0044036 | PLA / VAL | 25MAR2005 | 80 | | 14APR2005 | 0 |
| | | 01APR2005 | 80 | BOTTLE NOT RETURNED LOST BY PATIENT | | |
| | | 14APR2005 | 80 | | 10JUN2005 | 0 |
| | | 14APR2005 | 80 | BOTTLE NOT RETURNED LOST BY PATIENT | | |
| | | 16MAY2005 | 80 | | 16MAY2005 | 0 |
| | | 16MAY2005 | 80 | | 10JUN2005 | 0 |
| | | 19MAR2005 | 80 | BOTTLE NOT RETURNED, LOST BY PATIENT | | |
| | | 10JUN2005 | 80 | | 10JUN2005 | 0 |
| | | 10JUN2005 | 80 | BOTTLE NOT RETURNED, LOST BY PATIENT | | |
| | | 10JUN2005 | 80 | BOTTLE NOT RETURNED LOST BY PATIENT | | |
| | | 08JUL2005 | 80 | | 05AUG2005 | 0 |
| | | 08JUL2005 | 80 | | 05AUG2005 | 0 |
| | | 08JUL2005 | 80 | | 02SEP2005 | 0 |
| | | 05AUG2005 | 80 | | 02SEP2005 | 0 |
| | | 05AUG2005 | 80 | | 02SEP2005 | 0 |
| | | 02SEP2005 | 80 | | 30SEP2005 | 0 |
| | | 02SEP2005 | 80 | | 30SEP2005 | 0 |
| | | 02SEP2005 | 80 | | 28OCT2005 | 0 |
| | | 30SEP2005 | 80 | | 28OCT2005 | 0 |
| | | 30SEP2005 | 80 | | 17NOV2005 | 76 |
| | | 28OCT2005 | 80 | BOTTLE NOT RETURNED, LOST BY PATIENT | | |
| | | 28OCT2005 | 80 | | 17NOV2005 | 0 |
| | | 17NOV2005 | 80 | BOTTLE NOT RETURNED | 17NOV2005 | 0 |
| | | 17NOV2005 | 80 | NOT RETURNED | | 0 |
| | | 23NOV2005 | 80 | NOT RETURNED | | 0 |
| | | 23NOV2005 | 80 | NOT RETURNED | | 0 |
| E0044038 | OL QTP | 07APR2005 | 80 | | 28JUN2005 | 0 |
| | | 01APR2005 | 80 | | 28JUN2005 | 0 |
| | | 09MAY2005 | 80 | | 28JUN2005 | 0 |
| | | 10JUN2005 | 80 | | 28JUN2005 | 0 |
| | | 10JUN2005 | 80 | | 29JUL2005 | 0 |
| | | 29JUN2005 | 80 | | 26AUG2005 | 0 |
| | | 29JUL2005 | 80 | | 26AUG2005 | 0 |
| | | | | | 26AUG2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1079

CONFIDENTIAL
AZSER12787953

Page 380 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044038 | OL QTP | 26AUG2005 | 80 | | 19OCT2005 | 0 |
| | | 26AUG2005 | 80 | | 19OCT2005 | 0 |
| | | 28SEP2005 | 80 | | 16NOV2005 | 70 |
| | | 19OCT2005 | 80 | BOTTLE WAS NOT RETURNED | 16NOV2005 | 0 |
| | | 19OCT2005 | 80 | | 16NOV2005 | 0 |
| | | 16NOV2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 16NOV2005 | 80 | BOTTLE NOT RETURNED | | |
| | | | | BOTTLE NOT RETURNED | | |
| E0044039 | PLA / LI | 13APR2005 | 80 | | 27APR2005 | 0 |
| | | 20APR2005 | 80 | | 11MAY2005 | 0 |
| | | 27APR2005 | 80 | | 08JUN2005 | 0 |
| | | 11MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 11MAY2005 | 80 | | 13JUL2005 | 0 |
| | | 08JUN2005 | 80 | | 03AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 03AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 07SEP2005 | 0 |
| | | 03AUG2005 | 80 | | 07SEP2005 | 0 |
| | | 03AUG2005 | 80 | | 07SEP2005 | 70 |
| | | 29AUG2005 | 80 | | 29SEP2005 | 26 |
| | | 29AUG2005 | 80 | | 29SEP2005 | 80 |
| | | 29AUG2005 | 80 | | 29SEP2005 | 80 |
| | | 29SEP2005 | 80 | | 28OCT2005 | 15 |
| | | 29SEP2005 | 80 | | 28OCT2005 | 80 |
| | | 29SEP2005 | 80 | | 28OCT2005 | 80 |
| | | 28OCT2005 | 80 | | 18NOV2005 | 55 |
| | | 28OCT2005 | 80 | | 18NOV2005 | 80 |
| | | 28OCT2005 | 80 | | 18NOV2005 | 80 |
| | | 18NOV2005 | 80 | | 21DEC2005 | 0 |
| | | 18NOV2005 | 80 | | 21DEC2005 | 79 |
| | | 18NOV2005 | 80 | | 21DEC2005 | 80 |
| | | 21DEC2005 | 80 | | 18JAN2006 | 0 |
| | | 21DEC2005 | 80 | | 18JAN2006 | 79 |
| | | 21DEC2005 | 80 | | 18JAN2006 | 80 |
| | | 18JAN2006 | 80 | | 15FEB2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1080

CONFIDENTIAL
AZSER12787954

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044039 | PLA / LI | 18JAN2006 | 80 | | 15FEB2006 | 0 |
| | | 18JAN2006 | 80 | | 15FEB2006 | 44 |
| | | 18JAN2006 | 80 | | 15FEB2006 | 80 |
| | | 15FEB2006 | 80 | | 15MAR2006 | 0 |
| | | 15FEB2006 | 80 | | 15MAR2006 | 58 |
| | | 15FEB2006 | 80 | | 15MAR2006 | 80 |
| | | 15MAR2006 | 80 | | 14APR2006 | 0 |
| | | 15MAR2006 | 80 | | 14APR2006 | 28 |
| | | 15MAR2006 | 80 | | 14APR2006 | 80 |
| | | 14APR2006 | 80 | | 12MAY2006 | 0 |
| | | 14APR2006 | 80 | | 12MAY2006 | 80 |
| | | 14APR2006 | 80 | | 12MAY2006 | 37 |
| | | 14APR2006 | 80 | | 16JUN2006 | 0 |
| | | 12MAY2006 | 80 | | 16JUN2006 | 0 |
| | | 12MAY2006 | 80 | | 16JUN2006 | 80 |
| | | 12MAY2006 | 80 | | 16JUN2006 | 2 |
| | | 16JUN2006 | 80 | | 07JUL2006 | 0 |
| | | 16JUN2006 | 80 | | 07JUL2006 | 80 |
| | | 16JUN2006 | 80 | | 07JUL2006 | 57 |
| | | 07JUL2006 | 80 | | 04AUG2006 | 80 |
| | | 07JUL2006 | 80 | | 04AUG2006 | 79 |
| | | 07JUL2006 | 80 | | 04AUG2006 | 0 |
| | | 04AUG2006 | 80 | | 01SEP2006 | 0 |
| | | 04AUG2006 | 80 | | 01SEP2006 | 0 |
| | | 04AUG2006 | 80 | | 01SEP2006 | 0 |
| | | 04AUG2006 | 80 | | 01SEP2006 | 50 |
| | | 04AUG2006 | 80 | | 01SEP2006 | 80 |
| E0044040 | OL QTP | 18MAY2005 | 80 | | 03JUN2005 | 0 |
| | | 26MAY2005 | 80 | | 10AUG2005 | 0 |
| | | 03JUN2005 | 80 | | 10AUG2005 | 0 |
| | | 15JUN2005 | 80 | | 10AUG2005 | 0 |
| | | 15JUN2005 | 80 | | 10AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 10AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 07OCT2005 | 0 |
| | | 10AUG2005 | 80 | | 07OCT2005 | 0 |
| | | 10AUG2005 | 80 | | 07OCT2005 | 0 |
| | | 09SEP2005 | 80 | | 07OCT2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787955

Page 382 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044040 | OL QTP | 09SEP2005 | 80 | | 07OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 04NOV2005 | 0 |
| | | 07OCT2005 | 80 | | 04NOV2005 | 3 |
| | | 07OCT2005 | 80 | BOTTLE NOT RETURNED | 04NOV2005 | 0 |
| | | 07OCT2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 0NOV2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 0NOV2005 | 80 | NO MEDICATION DISPENSED | | |
| E0044041 | QTP / VAL | 24MAY2005 | 80 | LOST | 20JUL2005 | 0 |
| | | 10JUN2005 | 80 | | 17AUG2005 | 0 |
| | | 24JUN2005 | 80 | | 14SEP2005 | 0 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 0 |
| | | 17AUG2005 | 80 | | 12OCT2005 | 0 |
| | | 14SEP2005 | 80 | | 09NOV2005 | 0 |
| | | 14SEP2005 | 80 | | 09NOV2005 | 0 |
| | | 09NOV2005 | 80 | | 07DEC2005 | 0 |
| | | 09NOV2005 | 80 | | 07DEC2005 | 31 |
| | | 07DEC2005 | 80 | | 04JAN2006 | 0 |
| | | 07DEC2005 | 80 | | 27JAN2006 | 22 |
| | | 04JAN2006 | 80 | | 03FEB2006 | |
| | | 27JAN2006 | 80 | | 24FEB2006 | 56 |
| | | 10FEB2006 | 80 | | 24FEB2006 | |
| | | 24FEB2006 | 80 | | 10MAR2006 | 24 |
| | | 24FEB2006 | 80 | | 10MAR2006 | 80 |
| | | 10MAR2006 | 80 | | 24MAR2006 | 29 |
| | | 10MAR2006 | 80 | | 24MAR2006 | 80 |
| | | 24MAR2006 | 80 | | 21APR2006 | 0 |
| | | 24MAR2006 | 80 | | 21APR2006 | 56 |
| | | 24MAR2006 | 80 | | 21APR2006 | 80 |
| | | 21APR2006 | 80 | | 19MAY2006 | 80 |
| | | 21APR2006 | 80 | | 19MAY2006 | 0 |
| | | 1APR2006 | 80 | | 19MAY2006 | 80 |
| | | 1APR2006 | 80 | | 19MAY2006 | 60 |
| E0044042 | OL QTP | 26MAY2005 | 80 | BOTTLE NOT RETURNED | 22JUN2005 | 0 |
| | | 23JUN2005 | 80 | | 16SEP2005 | 0 |
| | | 23JUN2005 | 80 | | 16SEP2005 | 0 |
| | | 22JUL2005 | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1082

CONFIDENTIAL
AZSER12787956

Page 383 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044042 | OL QTP | 22JUL2005 | 80 | | 14OCT2005 | 0 |
| | | 17AUG2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 17AUG2005 | 80 | BOTTLE NOT RETURNED | | |
| E0044043 | QTP / LI | 08JUN2005 | 80 | LOST | 08JUL2005 | 0 |
| | | 15JUN2005 | 80 | | 03AUG2005 | 0 |
| | | 24JUN2005 | 80 | | 03AUG2005 | 0 |
| | | 08JUL2005 | 80 | | 31AUG2005 | 0 |
| | | 03AUG2005 | 80 | | 31AUG2005 | 0 |
| | | 03AUG2005 | 80 | | 28SEP2005 | 0 |
| | | 31AUG2005 | 80 | | 26OCT2005 | 0 |
| | | 28SEP2005 | 80 | | 26OCT2005 | 0 |
| | | 26OCT2005 | 80 | | 26OCT2005 | 45 |
| | | 26OCT2005 | 80 | | 21NOV2005 | 30 |
| | | 21NOV2005 | 80 | | 21NOV2005 | 0 |
| | | 21NOV2005 | 80 | | 1DEC2005 | 0 |
| | | 19DEC2005 | 80 | | 19JAN2006 | 22 |
| | | 19DEC2005 | 80 | | 19JAN2006 | 30 |
| | | 19JAN2006 | 80 | | 03FEB2006 | 25 |
| | | 26JAN2006 | 80 | | 24FEB2006 | 0 |
| | | 03FEB2006 | 80 | | 24FEB2006 | 35 |
| | | 10FEB2006 | 80 | | 24FEB2006 | 80 |
| | | 10FEB2006 | 80 | | 10MAR2006 | 80 |
| | | 24FEB2006 | 80 | | 10MAR2006 | 9 |
| | | 24FEB2006 | 80 | | 10MAR2006 | 80 |
| | | 10MAR2006 | 80 | | 22MAR2006 | 19 |
| | | 10MAR2006 | 80 | | 22MAR2006 | 80 |
| | | 22MAR2006 | 80 | | 19APR2006 | 0 |
| | | 22MAR2006 | 80 | | 19APR2006 | 20 |
| | | 22MAR2006 | 80 | | 19APR2006 | 80 |
| | | 22MAR2006 | 80 | | 19APR2006 | 80 |
| | | 19APR2006 | 80 | | 17MAY2006 | 0 |
| | | 19APR2006 | 80 | | 17MAY2006 | 20 |
| | | 19APR2006 | 80 | | 17MAY2006 | 80 |
| | | 9APR2006 | 80 | | 17MAY2006 | 80 |
| | | 17MAY2006 | 80 | | 15JUN2006 | 0 |
| | | 17MAY2006 | 80 | | 15JUN2006 | 80 |
| | | 17MAY2006 | 80 | | 15JUN2006 | 80 |
| | | 17MAY2006 | 80 | | 15JUN2006 | 15 |
| | | 15JUN2006 | 80 | | 12JUL2006 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787957

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044043 | QTP / LI | 15JUN2006 | 80 | | 12JUL2006 | 80 |
| | | 15JUN2006 | 80 | | 12JUL2006 | 25 |
| | | 15JUN2006 | 80 | | 12JUL2006 | 80 |
| | | 12JUL2006 | 80 | | 10AUG2006 | 80 |
| | | 12JUL2006 | 80 | | 10AUG2006 | 80 |
| | | 12JUL2006 | 80 | | 10AUG2006 | 15 |
| | | 12JUL2006 | 80 | | 10AUG2006 | 1 |
| | | 10AUG2006 | 80 | | 01SEP2006 | 0 |
| | | 10AUG2006 | 80 | | 01SEP2006 | 80 |
| | | 10AUG2006 | 80 | | 01SEP2006 | 80 |
| | | 10AUG2006 | 80 | | 01SEP2006 | 52 |
| E0044044 | OL QTP | 09JUN2005 | 80 | | 23JUN2005 | 0 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 23JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 13JUL2005 | 80 | | 21SEP2005 | 0 |
| | | 13JUL2005 | 80 | | 21SEP2005 | 0 |
| | | 13JUL2005 | 80 | | 21SEP2005 | 26 |
| | | 02AUG2005 | 80 | | 21SEP2005 | 52 |
| | | 02AUG2005 | 80 | | 21SEP2005 | 80 |
| E0044045 | QTP / LI | 13JUN2005 | 80 | | 08JUL2005 | 0 |
| | | 23JUN2005 | 80 | | 10AUG2005 | 0 |
| | | 08JUL2005 | 80 | | 07SEP2005 | 0 |
| | | 08JUL2005 | 80 | | 05OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 03NOV2005 | 0 |
| | | 05OCT2005 | 80 | | 03NOV2005 | 16 |
| | | 05OCT2005 | 80 | | 02DEC2005 | 0 |
| | | 02DEC2005 | 80 | | 03NOV2005 | 46 |
| | | 02DEC2005 | 80 | | 28DEC2005 | 0 |
| | | 02DEC2005 | 80 | | 28DEC2005 | 23 |
| | | 28DEC2005 | 80 | | 27JAN2006 | 0 |
| | | 28DEC2005 | 80 | | 27JAN2006 | 0 |
| | | 28DEC2005 | 80 | | 17FEB2006 | 0 |
| | | 27JAN2006 | 80 | | 17FEB2006 | 28 |
| | | 17FEB2006 | 80 | | 03MAR2006 | 50 |
| | | 17FEB2006 | 80 | | 03MAR2006 | 64 |
| | | 24FEB2006 | 80 | | 03MAR2006 | 42 |
| | | 03MAR2006 | 80 | | 17MAR2006 | 0 |
| | | 03MAR2006 | 80 | | 17MAR2006 | 80 |
| | | 17MAR2006 | 80 | | 17MAR2006 | 0 |
| | | 17MAR2006 | 80 | | 31MAR2006 | 80 |
| | | 31MAR2006 | 80 | | 14APR2006 | 4 |

CONFIDENTIAL
AZSER12787958

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044045 | QTP / LI | 31MAR2006 | 80 | | 14APR2006 | 80 |
| | | 14APR2006 | 80 | | 14APR2006 | 0 |
| | | 14APR2006 | 80 | | 14APR2006 | 0 |
| | | 14APR2006 | 80 | | 12MAY2006 | 24 |
| | | 14APR2006 | 80 | | 12MAY2006 | 80 |
| | | 12MAY2006 | 80 | | 12JUN2006 | 0 |
| | | 12MAY2006 | 80 | | 12JUN2006 | 0 |
| | | 12MAY2006 | 80 | | 12JUN2006 | 72 |
| | | 12MAY2006 | 80 | | 12JUN2006 | 80 |
| | | 12JUN2006 | 80 | | 12JUL2006 | 1 |
| | | 12JUN2006 | 80 | | 12JUL2006 | 0 |
| | | 12JUN2006 | 80 | | 12JUL2006 | 0 |
| | | 12JUL2006 | 80 | | 04AUG2006 | 80 |
| | | 12JUL2006 | 80 | | 04AUG2006 | 49 |
| | | 12JUL2006 | 80 | | 04AUG2006 | 0 |
| | | 04AUG2006 | 80 | | 23AUG2006 | 0 |
| | | 04AUG2006 | 80 | | 23AUG2006 | 8 |
| | | 04AUG2006 | 80 | | 23AUG2006 | 80 |
| | | 04AUG2006 | 80 | | 23AUG2006 | 80 |
| E0044046 | PLA / LI | 14JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 29JUN2005 | 80 | | 10AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 07SEP2005 | 0 |
| | | 07SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 02NOV2005 | 0 |
| | | 05OCT2005 | 80 | | 02NOV2005 | 10 |
| | | 05OCT2005 | 80 | | 30NOV2005 | 0 |
| | | 30NOV2005 | 80 | | 30NOV2005 | 48 |
| | | 30NOV2005 | 80 | | 29DEC2005 | 0 |
| | | 30NOV2005 | 80 | | 25JAN2006 | 6 |
| | | 30NOV2005 | 80 | | 25JAN2006 | 0 |
| | | 25JAN2006 | 80 | | 21FEB2006 | 6 |
| | | 25JAN2006 | 80 | | 21FEB2006 | 0 |
| | | 21FEB2006 | 80 | | 08MAR2006 | 51 |
| | | 21FEB2006 | 80 | | 08MAR2006 | 68 |
| | | 02MAR2006 | 80 | | 02MAR2006 | 60 |
| | | 02MAR2006 | 80 | | 08MAR2006 | 59 |
| | | 08MAR2006 | 80 | | 30MAR2006 | 72 |
| | | 08MAR2006 | 80 | | 30MAR2006 | 0 |
| | | 30MAR2006 | 80 | | 12APR2006 | 24 |
| | | 30MAR2006 | 80 | | 12APR2006 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1085

CONFIDENTIAL
AZSER12787959

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044046 | PLA / LI | 12APR2006 | 80 | | 28APR2006 | 18 |
| | | 28APR2006 | 80 | | 12MAY2006 | 80 |
| | | 28APR2006 | 80 | | 17MAY2006 | 80 |
| | | 28APR2006 | 80 | | 17MAY2006 | 80 |
| | | 28APR2006 | 80 | | 17MAY2006 | 80 |
| | | 17MAY2006 | 80 | | 14JUN2006 | 0 |
| | | 17MAY2006 | 80 | | 14JUN2006 | 80 |
| | | 17MAY2006 | 80 | | 14JUN2006 | 80 |
| | | 17MAY2006 | 80 | | 14JUN2006 | 59 |
| | | 14JUN2006 | 80 | | 12JUL2006 | 80 |
| | | 14JUN2006 | 80 | | 12JUL2006 | 80 |
| | | 14JUN2006 | 80 | | 12JUL2006 | 47 |
| | | 12JUL2006 | 80 | | 10AUG2006 | 0 |
| | | 12JUL2006 | 80 | | 10AUG2006 | 80 |
| | | 12JUL2006 | 80 | | 10AUG2006 | 80 |
| | | 12JUL2006 | 80 | | 10AUG2006 | 49 |
| | | 10AUG2006 | 80 | | 01SEP2006 | 0 |
| | | 10AUG2006 | 80 | | 01SEP2006 | 71 |
| | | 10AUG2006 | 80 | | 01SEP2006 | 80 |
| | | 10AUG2006 | 80 | | 01SEP2006 | 80 |
| E0044048 | QTP / VAL | 15JUL2005 | 80 | | 08AUG2005 | 0 |
| | | 25JUL2005 | 80 | | 09SEP2005 | 0 |
| | | 12AUG2005 | 80 | | 07OCT2005 | 0 |
| | | 12AUG2005 | 80 | | 07OCT2005 | 0 |
| | | 09SEP2005 | 80 | | 07OCT2005 | 0 |
| | | 09SEP2005 | 80 | | 04NOV2005 | 0 |
| | | 07OCT2005 | 80 | | 04NOV2005 | 39 |
| | | 07OCT2005 | 80 | | 14DEC2005 | 0 |
| | | 04NOV2005 | 80 | | 14DEC2005 | 0 |
| | | 04NOV2005 | 80 | | 14DEC2005 | 16 |
| | | 14DEC2005 | 80 | | 05JAN2006 | 0 |
| | | 14DEC2005 | 80 | | 06FEB2006 | 0 |
| | | 05JAN2006 | 80 | | 06FEB2006 | 0 |
| | | 18JAN2006 | 80 | | 06FEB2006 | 47 |
| | | 06FEB2006 | 80 | | 01MAR2006 | 0 |
| | | 06FEB2006 | 80 | | 01MAR2006 | 0 |
| | | 01MAR2006 | 80 | | 23MAR2006 | 0 |
| | | 01MAR2006 | 80 | | 23MAR2006 | 0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1086

CONFIDENTIAL
AZSER12787960

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044048 | QTP / VAL | 01MAR2006 | 80 | | 23MAR2006 | 64 |
| | | 23MAR2006 | 80 | | 07APR2006 | 21 |
| | | 23MAR2006 | 80 | | 31MAR2006 | 58 |
| | | 31MAR2006 | 80 | | 07APR2006 | 34 |
| | | 07APR2006 | 80 | | 20APR2006 | 56 |
| | | 07APR2006 | 80 | | 02MAY2006 | 56 |
| | | 20APR2006 | 80 | | 02MAY2006 | 64 |
| | | 20APR2006 | 80 | | 23MAY2006 | 0 |
| | | 02MAY2006 | 80 | | 23MAY2006 | 23 |
| | | 02MAY2006 | 80 | | 15JUN2006 | 0 |
| | | 23MAY2006 | 80 | | 15JUN2006 | 0 |
| | | 23MAY2006 | 80 | | 15JUN2006 | 80 |
| | | 3MAY2006 | 80 | | 15JUN2006 | 63 |
| | | 3MAY2006 | 80 | | 14JUL2006 | 0 |
| | | 15JUN2006 | 80 | | 14JUL2006 | 0 |
| | | 15JUN2006 | 80 | | 14JUL2006 | 80 |
| | | 15JUN2006 | 80 | | 11AUG2006 | 80 |
| | | 14JUL2006 | 80 | | 11AUG2006 | 19 |
| | | 14JUL2006 | 80 | | 11AUG2006 | 0 |
| | | 14JUL2006 | 80 | | 11AUG2006 | 80 |
| | | 11AUG2006 | 80 | | 18AUG2006 | 80 |
| | | 11AUG2006 | 80 | | 18AUG2006 | 80 |
| | | 11AUG2006 | 80 | | 18AUG2006 | 23 |
| E0044050 | QTP / VAL | 19JUL2005 | 80 | | 16SEP2005 | 0 |
| | | 13AUG2005 | 80 | | 13AUG2005 | 0 |
| | | 17AUG2005 | 80 | | 12OCT2005 | 0 |
| | | 16SEP2005 | 80 | LOST | | |
| | | 16SEP2005 | 80 | | 09NOV2005 | 0 |
| | | 11SEP2005 | 80 | | 12OCT2005 | 36 |
| | | 11SEP2005 | 80 | | 07NOV2005 | 0 |
| | | 07DEC2005 | 80 | | 07DEC2005 | 48 |
| | | 07DEC2005 | 80 | | 04JAN2006 | 0 |
| | | 04JAN2006 | 80 | | 01FEB2006 | 0 |
| | | 01FEB2006 | 80 | | 01FEB2006 | 16 |
| | | 01FEB2006 | 80 | | 01MAR2006 | 0 |
| | | 01MAR2006 | 80 | | 01MAR2006 | 48 |
| | | 01MAR2006 | 80 | | 27MAR2006 | 56 |
| | | 27MAR2006 | 80 | | 05APR2006 | 68 |

CONFIDENTIAL
AZSER12787961

Page 388 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044050 | QTP / VAL | 27MAR2006 | 80 | | 05APR2006 | 56 |
| | | 05APR2006 | 80 | | 26APR2006 | 52 |
| | | 12APR2006 | 80 | | 26APR2006 | 24 |
| | | 12APR2006 | 80 | | 26APR2006 | 80 |
| | | 26APR2006 | 80 | | 10MAY2006 | 80 |
| | | 26APR2006 | 80 | | 10MAY2006 | 24 |
| | | 10MAY2006 | 80 | | 24MAY2006 | 24 |
| | | 10MAY2006 | 80 | | 24MAY2006 | 80 |
| | | 24MAY2006 | 80 | | 21JUN2006 | 24 |
| | | 24MAY2006 | 80 | | 21JUN2006 | 80 |
| | | 24MAY2006 | 80 | | 21JUN2006 | 48 |
| | | 24MAY2006 | 80 | | 21JUN2006 | 0 |
| | | 21JUN2006 | 80 | | 19JUL2006 | 80 |
| | | 21JUN2006 | 80 | | 19JUL2006 | 80 |
| | | 21JUN2006 | 80 | | 19JUL2006 | 48 |
| | | 19JUL2006 | 80 | | 16AUG2006 | 0 |
| | | 19JUL2006 | 80 | | 16AUG2006 | 47 |
| | | 19JUL2006 | 80 | | 16AUG2006 | 0 |
| | | 19JUL2006 | 80 | | 16AUG2006 | 80 |
| E0044051 | OL QTP | 25JUL2005 | 80 | BOTTLE NOT RETURNED | 10AUG2005 | 0 |
| | | 03AUG2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 10AUG2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 19AUG2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0044052 | PLA / VAL | 26JUL2005 | 80 | | 24AUG2005 | 0 |
| | | 02AUG2005 | 80 | | 10AUG2005 | 0 |
| | | 23AUG2005 | 80 | | 19OCT2005 | 0 |
| | | 23SEP2005 | 80 | | 19OCT2005 | 64 |
| | | 19OCT2005 | 80 | | 19OCT2005 | 0 |
| | | 19OCT2005 | 80 | | 17NOV2005 | 49 |
| | | 17NOV2005 | 80 | | 17NOV2005 | 49 |
| | | 17NOV2005 | 80 | | 14DEC2005 | 0 |
| | | 14DEC2005 | 80 | | 11JAN2006 | 22 |
| | | 11JAN2006 | 80 | | 08FEB2006 | 0 |
| | | 11JAN2006 | 80 | | 08FEB2006 | 28 |
| | | 08FEB2006 | 80 | | 08MAR2006 | 0 |
| | | 08FEB2006 | 80 | | 08MAR2006 | 19 |
| | | 08FEB2006 | 80 | | 08MAR2006 | 80 |
| | | 08MAR2006 | 80 | | 04APR2006 | 0 |

CONFIDENTIAL
AZSER12787962

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044052 | PLA / VAL | 08MAR2006 | 80 | | 04APR2006 | 0 |
| | | 04APR2006 | 80 | | 14APR2006 | 50 |
| | | 04APR2006 | 80 | | 14APR2006 | 48 |
| | | 14APR2006 | 80 | | 19APR2006 | 56 |
| | | 19APR2006 | 80 | | 17MAY2006 | 65 |
| | | 19APR2006 | 80 | | 17MAY2006 | 26 |
| | | 05MAY2006 | 80 | | 17MAY2006 | 80 |
| | | 05MAY2006 | 80 | | 17MAY2006 | 0 |
| | | 17MAY2006 | 80 | | 31MAY2006 | 76 |
| | | 17MAY2006 | 80 | | 31MAY2006 | 0 |
| E0044053 | OL QTP | 12AUG2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 26AUG2005 | 80 | BOTTLE NOT RETURNED | | |
| E0044054 | QTP / VAL | 18AUG2005 | 80 | | 13SEP2005 | 0 |
| | | 31AUG2005 | 80 | | 12OCT2005 | 0 |
| | | 13SEP2005 | 80 | | 09NOV2005 | 0 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 35 |
| | | 09NOV2005 | 80 | | 07DEC2005 | 0 |
| | | 09NOV2005 | 80 | | 07DEC2005 | 0 |
| | | 07DEC2005 | 80 | | 04JAN2006 | 0 |
| | | 07DEC2005 | 80 | | 01FEB2006 | 0 |
| | | 04JAN2006 | 80 | | 01FEB2006 | 55 |
| | | 01FEB2006 | 80 | | 22FEB2006 | 34 |
| | | 01FEB2006 | 80 | | 22FEB2006 | 50 |
| | | 22FEB2006 | 80 | | 10MAR2006 | |
| E0044056 | PLA / VAL | 22FEB2006 | 80 | | 01MAR2006 | 64 |
| | | 01MAR2006 | 80 | | 10MAR2006 | 32 |
| | | 10MAR2006 | 80 | | 24MAR2006 | 0 |
| | | 24MAR2006 | 80 | | 24MAR2006 | 80 |
| | | 24MAR2006 | 80 | | 06APR2006 | 0 |
| | | 06APR2006 | 80 | | 06APR2006 | 80 |
| | | 06APR2006 | 80 | | 10MAY2006 | 0 |
| | | | | | 10MAY2006 | 78 |
| E0044056 | PLA / VAL | 22AUG2005 | 80 | LOST | 19OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 21SEP2005 | 47 |
| | | 21SEP2005 | 80 | | 16NOV2005 | 0 |
| | | 19OCT2005 | 80 | | 16NOV2005 | 58 |

CONFIDENTIAL
AZSER12787963

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044056 | PLA / VAL | 16NOV2005 | 80 | | 20DEC2005 | 0 |
| | | 16NOV2005 | 80 | | 20DEC2005 | 0 |
| | | 20DEC2005 | 80 | | 12JAN2006 | 16 |
| | | 12JAN2006 | 80 | | 20JAN2006 | 68 |
| | | 12JAN2006 | 80 | | 08FEB2006 | 0 |
| | | 27JAN2006 | 80 | | 08FEB2006 | 58 |
| | | 08FEB2006 | 80 | | 08MAR2006 | 0 |
| | | 08FEB2006 | 80 | | 08MAR2006 | 44 |
| | | 08FEB2006 | 80 | | 08MAR2006 | 80 |
| | | 08FEB2006 | 80 | | 08MAR2006 | 80 |
| | | 08MAR2006 | 80 | | 05APR2006 | 68 |
| | | 08MAR2006 | 80 | | 05APR2006 | 80 |
| | | 08MAR2006 | 80 | | 05APR2006 | 80 |
| | | 05APR2006 | 80 | | 05MAY2006 | 0 |
| | | 05APR2006 | 80 | | 08MAY2006 | 24 |
| | | 05APR2006 | 80 | | 08MAY2006 | 80 |
| | | 08MAY2006 | 80 | | 08MAY2006 | 80 |
| | | 08MAY2006 | 80 | | 31MAY2006 | 80 |
| | | 08MAY2006 | 80 | | 31MAY2006 | 66 |
| | | 31MAY2006 | 80 | | 27JUN2006 | 80 |
| | | 31MAY2006 | 80 | | 27JUN2006 | 80 |
| | | 31MAY2006 | 80 | | 27JUN2006 | 53 |
| | | 27JUN2006 | 80 | | 27JUN2006 | 0 |
| | | 27JUN2006 | 80 | | 28JUL2006 | 0 |
| | | 27JUN2006 | 80 | | 28JUL2006 | 40 |
| | | 28JUL2006 | 80 | | 28JUL2006 | 80 |
| | | 28JUL2006 | 80 | | 28JUL2006 | 80 |
| | | 28JUL2006 | 80 | | 23AUG2006 | 46 |
| | | 28JUL2006 | 80 | | 23AUG2006 | 80 |
| | | | | | 23AUG2006 | 80 |
| E0044057 | OL QTP | 22AUG2005 | 80 | | 21SEP2005 | 0 |
| | | 31AUG2005 | 80 | | 21SEP2005 | 0 |
| | | 07SEP2005 | 80 | | 21OCT2005 | 0 |
| | | 21SEP2005 | 80 | | 21OCT2005 | 0 |
| | | 21SEP2005 | 80 | | 21OCT2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1090

CONFIDENTIAL
AZSER12787964

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044057 | OL QTP | 21SEP2005 | 80 | | 21OCT2005 | 56 |
| | | 21OCT2005 | 80 | | 16NOV2005 | 0 |
| | | 21OCT2005 | 80 | | 16NOV2005 | 0 |
| | | 21OCT2005 | 80 | | 16NOV2005 | 35 |
| | | 16NOV2005 | 80 | | 14DEC2005 | 0 |
| | | 16NOV2005 | 80 | | 14DEC2005 | 0 |
| | | 16NOV2005 | 80 | | 13JAN2006 | 0 |
| | | 14DEC2005 | 80 | | 13JAN2006 | 0 |
| | | 14DEC2005 | 80 | | 13JAN2006 | 12 |
| | | 14DEC2005 | 80 | | 15FEB2006 | 0 |
| | | 13JAN2006 | 80 | | 15FEB2006 | 0 |
| | | 13JAN2006 | 80 | | 15FEB2006 | 0 |
| | | 13JAN2006 | 80 | | 15MAR2006 | 0 |
| | | 15FEB2006 | 80 | | 20APR2006 | 0 |
| | | 15FEB2006 | 80 | | 20APR2006 | 0 |
| | | 15FEB2006 | 80 | | 20APR2006 | 0 |
| | | 15MAR2006 | 80 | | 20APR2006 | 31 |
| | | 15MAR2006 | 80 | | | |
| | | 15MAR2006 | 80 | | | |
| E0044059 | OL QTP | 26AUG2005 | 80 | | 09SEP2005 | 0 |
| | | 09SEP2005 | 80 | BOTTLE NOT RETURNED | | |
| E0044060 | OL QTP | 26AUG2005 | 80 | | 23SEP2005 | 0 |
| | | 07SEP2005 | 80 | NOT RETURNED | | |
| | | 23SEP2005 | 80 | NOT RETURNED | | |
| | | 23SEP2005 | 80 | NOT RETURNED | | |
| | | 21OCT2005 | 80 | NOT RETURNED | | |
| | | 21OCT2005 | 80 | NOT RETURNED | | |
| | | 18NOV2005 | 80 | | | |
| | | 14DEC2005 | 80 | | 14DEC2005 | 2 |
| | | 14DEC2005 | 80 | | 14DEC2005 | |
| | | 05JAN2006 | 80 | | 05JAN2006 | 28 |
| | | 05JAN2006 | 80 | | 08FEB2006 | |
| | | 05JAN2006 | 80 | | 08FEB2006 | |
| | | 08FEB2006 | 80 | | 08FEB2006 | 36 |
| | | 08FEB2006 | 80 | | 13MAR2006 | |
| | | 13MAR2006 | 80 | BOTTLE NOT RETURNED | 13MAR2006 | 20 |
| | | 13MAR2006 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 13MAR2006 | 80 | BOTTLE NOT RETURNED | | 0 |

CONFIDENTIAL
AZSER12787965

Page 392 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044061 | OL QTP | 30AUG2005 | 80 | | 05OCT2005 | 0 |
| | | 05OCT2005 | 80 | | 07SEP2005 | 0 |
| | | 05OCT2005 | 80 | BOTTLE NOT RETURNED | 02NOV2005 | 0 |
| | | 02NOV2005 | 80 | | 22NOV2005 | 0 |
| | | 02NOV2005 | 80 | | 22NOV2005 | 54 |
| | | 22NOV2005 | 80 | | 30DEC2005 | 0 |
| | | 30DEC2005 | 80 | BOTTLE NOT RETURNED | 30DEC2005 | 0 |
| | | 30DEC2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 18JAN2006 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 23FEB2006 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 23FEB2006 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0044064 | OL QTP | 21SEP2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | | 80 | | | |
| E0044065 | OL QTP | 18SEP2005 | 80 | | 14OCT2005 | 0 |
| | | 14OCT2005 | 80 | | 11NOV2005 | 0 |
| | | 14OCT2005 | 80 | | 11NOV2005 | 39 |
| | | 11NOV2005 | 80 | | 09DEC2005 | 0 |
| | | 11NOV2005 | 80 | | 09DEC2005 | 48 |
| | | 09DEC2005 | 80 | | 06JAN2006 | 0 |
| | | 09DEC2005 | 80 | | 03FEB2006 | 19 |
| | | 06JAN2006 | 80 | | 01MAR2006 | 0 |
| | | 03FEB2006 | 80 | | 01MAR2006 | 62 |
| | | 03FEB2006 | 80 | | 05APR2006 | 0 |
| | | 01MAR2006 | 80 | | 05APR2006 | 74 |
| | | 01MAR2006 | 80 | | 13JUN2006 | 0 |
| | | 05APR2006 | 80 | | 13JUN2006 | 0 |
| | | 05APR2006 | 80 | | | |
| E0044066 | PLA / VAL | 27SEP2005 | 80 | | 28OCT2005 | 0 |
| | | 14OCT2005 | 80 | | 28OCT2005 | 43 |
| | | 28OCT2005 | 80 | | 14DEC2005 | 0 |
| | | 28OCT2005 | 80 | | 14DEC2005 | 0 |
| | | 16NOV2005 | 80 | | 14DEC2005 | 29 |
| | | 14DEC2005 | 80 | | 13JAN2006 | 0 |
| | | 14DEC2005 | 80 | | 13JAN2006 | 10 |
| | | 13JAN2006 | 80 | | 15FEB2006 | 0 |
| | | 13JAN2006 | 80 | | 15FEB2006 | 0 |
| | | 13JAN2006 | 80 | | | |

CONFIDENTIAL
AZSER12787966

Page 393 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044066 | PLA / VAL | 13JAN2006 | 80 | | 15FEB2006 | 77 |
| | | 17FEB2006 | 80 | | 15MAR2006 | 0 |
| | | 15FEB2006 | 80 | | 15MAR2006 | 0 |
| | | 15FEB2006 | 80 | | 15MAR2006 | 60 |
| | | 15MAR2006 | 80 | | 07APR2006 | 0 |
| | | 15MAR2006 | 80 | | 07APR2006 | 76 |
| | | 15MAR2006 | 80 | | 05MAY2006 | 0 |
| | | 07APR2006 | 80 | | 05MAY2006 | 0 |
| | | 07APR2006 | 80 | | 06JUN2006 | 0 |
| | | 05MAY2006 | 80 | | 06JUN2006 | 0 |
| | | 05MAY2006 | 80 | | 06JUN2006 | 5 |
| | | 06JUN2006 | 80 | | 23JUN2006 | 21 |
| | | 06JUN2006 | 80 | | 13JUN2006 | 64 |
| | | 13JUN2006 | 80 | | 23JUN2006 | 10 |
| | | 23JUN2006 | 80 | | 05JUL2006 | 80 |
| | | 23JUN2006 | 80 | | 19JUL2006 | 48 |
| | | 05JUL2006 | 80 | | 19JUL2006 | 34 |
| | | 05JUL2006 | 80 | | 04AUG2006 | 3 |
| | | 19JUL2006 | 80 | | 04AUG2006 | 0 |
| | | 04AUG2006 | 80 | | 23AUG2006 | 0 |
| | | 04AUG2006 | 80 | | 23AUG2006 | 72 |
| | | 04AUG2006 | 80 | | 23AUG2006 | 80 |
| E0044067 | QTP / VAL | 28SEP2005 | 80 | | 28OCT2005 | 0 |
| | | 14OCT2005 | 80 | | 16OCT2005 | 37 |
| | | 28OCT2005 | 80 | | 22NOV2005 | 32 |
| | | 28OCT2005 | 80 | LOST | | |
| | | 22NOV2005 | 80 | | 21DEC2005 | 0 |
| | | 22NOV2005 | 80 | | 20JAN2006 | 16 |
| | | 21DEC2005 | 80 | | 20JAN2006 | 5 |
| | | 21DEC2005 | 80 | | 20JAN2006 | 5 |
| | | 20JAN2006 | 80 | | 17FEB2006 | 0 |
| | | 20JAN2006 | 80 | | 17FEB2006 | 64 |
| | | 17FEB2006 | 80 | | 17MAR2006 | 0 |
| | | 17FEB2006 | 80 | | 17MAR2006 | 0 |
| | | 17MAR2006 | 80 | | 14APR2006 | 71 |
| | | 17MAR2006 | 80 | | 14APR2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst    sac100.sas    02MAR2007:13:35    kcpx265

1093

CONFIDENTIAL
AZSER12787967

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044067 | QTP / VAL | 17MAR2006 | 80 | | 14APR2006 | 42 |
| | | 14APR2006 | 80 | | 11MAY2006 | 0 |
| | | 14APR2006 | 80 | | 11MAY2006 | 0 |
| | | 14APR2006 | 80 | | 11MAY2006 | 61 |
| | | 10MAY2006 | 80 | | 26MAY2006 | 40 |
| | | 10MAY2006 | 80 | | 26MAY2006 | 47 |
| | | 26MAY2006 | 80 | | 26MAY2006 | 80 |
| | | 26MAY2006 | 80 | LINED OUT "NOT DONE" | 26MAY2006 | 80 |
| | | | 80 | LINED OUT "NOT DONE" | | |
| | | | 80 | | | |
| E0044068 | PLA / LI | 27SEP2005 | 80 | | 18NOV2005 | 0 |
| | | 07OCT2005 | 80 | | 18NOV2005 | 0 |
| | | 28OCT2005 | 80 | | 21DEC2005 | 28 |
| | | 18NOV2005 | 80 | | 20JAN2006 | 0 |
| | | 18NOV2005 | 80 | | 20JAN2006 | 0 |
| | | 21DEC2005 | 80 | | 17FEB2006 | 15 |
| | | 20JAN2006 | 80 | | 17FEB2006 | 80 |
| | | 17FEB2006 | 80 | | 03MAR2006 | 24 |
| | | 17FEB2006 | 80 | | 03MAR2006 | 80 |
| | | 03MAR2006 | 80 | | 12APR2006 | 80 |
| | | 03MAR2006 | 80 | | 12APR2006 | 14 |
| | | 12APR2006 | 80 | | 10MAY2006 | 0 |
| | | 12APR2006 | 80 | | 10MAY2006 | 48 |
| | | 10MAY2006 | 80 | | 31MAY2006 | 0 |
| | | 10MAY2006 | 80 | | 31MAY2006 | 75 |
| | | 31MAY2006 | 80 | | 07JUN2006 | 68 |
| | | 31MAY2006 | 80 | | 07JUN2006 | 62 |
| | | 07JUN2006 | 80 | | 14JUN2006 | 52 |
| | | 07JUN2006 | 80 | | 30JUN2006 | 80 |
| | | 14JUN2006 | 80 | | 30JUN2006 | 17 |
| | | 14JUN2006 | 80 | | 14JUL2006 | 27 |
| | | 30JUN2006 | 80 | | 14JUL2006 | 24 |
| | | 30JUN2006 | 80 | | 27JUL2006 | 80 |
| | | 14JUL2006 | 80 | | 27JUL2006 | 80 |
| | | 14JUL2006 | 80 | | 25AUG2006 | 44 |
| | | 14JUL2006 | 80 | | 25AUG2006 | 80 |
| | | 27JUL2006 | 80 | LOST | | |
| | | 27JUL2006 | 80 | | | |
| | | 27JUL2006 | 80 | | | |

CONFIDENTIAL
AZSER12787968

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0044068 | PLA / LI | 27JUL2006 | 80 | | 25AUG2006 | 80 |
| E0044069 | OL QTP | 28SEP2005 | 80 | | 01NOV2005 | 0 |
| | | 28SEP2005 | 80 | | 01NOV2005 | 0 |
| | | 28SEP2005 | 80 | LOST | | |
| | | 01NOV2005 | 80 | | 28NOV2005 | 0 |
| | | 01NOV2005 | 80 | 4 DAYS DOSE OF MEDICATION WAS MISSED BETWEEN 11/01/05 11/28/05 | 28NOV2005 | 0 |
| | | 28NOV2005 | 80 | | 14DEC2005 | 0 |
| | | 28NOV2005 | 80 | | 14DEC2005 | 32 |
| | | 28NOV2005 | 80 | LOST | 20JAN2006 | 0 |
| | | 14DEC2005 | 80 | | 17FEB2006 | 0 |
| | | 20JAN2006 | 80 | | 17FEB2006 | 0 |
| | | 20JAN2006 | 80 | | 17FEB2006 | 32 |
| | | 20JAN2006 | 80 | | 17APR2006 | 0 |
| | | 17FEB2006 | 80 | | 17APR2006 | 59 |
| | | 17FEB2006 | 80 | BOTTLE NOT RETURNED | 17APR2006 | 0 |
| | | 20MAR2006 | 80 | BOTTLE NOT RETURNED | | |
| | | 20MAR2006 | 80 | BOTTLE NOT RETURNED | | |
| | | 20MAR2006 | 80 | BOTTLE NOT RETURNED | | |
| | | 17APR2006 | 80 | BOTTLE NOT RETURNED | | |
| | | 17APR2006 | 80 | BOTTLE NOT RETURNED | | |
| | | 14DEC2005 | 80 | | 20JAN2006 | 0 |
| | | 14DEC2005 | 80 | | 20JAN2006 | 32 |
| E0045001 | OL QTP | 29MAR2004 | 80 | | 07MAY2004 | 0 |
| | | 15APR2004 | 80 | PT LOST TO F/U PATIENT MISSED 2 PILLS ON 4/12/04. | 07MAY2004 | 4 |
| | | 07MAY2004 | 80 | PT LOST TO F/U | | 0 |
| | | 07MAY2004 | 80 | PT LOST TO F/U | | |
| E0045002 | OL QTP | 02APR2004 | 80 | SUBJECT DISCONTINUED DUE TO AE. SUBJECT TOOK 3 PILLS INSTEAD OF THE PRESCRIBED 2 PILLS ON 4/2/04 - 4/4/04. | 19APR2004 | 24 |
| | | 19APR2004 | 80 | SUBJECT DISCONTINUED DUE TO AE. | 23APR2004 | 80 |
| E0045002 | | 19APR2004 | 80 | | 23APR2004 | 80 |
| E0045003 | OL QTP | 08APR2004 | 80 | PT. INITIALLY DISPENSED AT 200 MG BUT ONLY TOOK 100 MG ON 4/15/04 PATIENT NON-COMPLIANT FROM 4/8/04 - 4/15/04 | 15APR2004 | 79 |
| | | | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787969

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0045007 | OL QTP | 04MAY2004 | 80 | PATIENT DID NOT RETURN. | | 0 |
| | | 18MAY2004 | 80 | PATIENT DID NOT RETURN. | | 0 |
| E0045008 | PLA / VAL | 06MAY2004 | 80 | PATIENT MISSED 3 TABS. | 20MAY2004 | 11 |
| | | 20MAY2004 | 80 | | 17JUN2004 | 0 |
| | | 20MAY2004 | 80 | | 13JUL2004 | 0 |
| | | 17JUN2004 | 80 | | 13JUL2004 | 45 |
| | | 13JUL2004 | 80 | | 05AUG2004 | 4 |
| | | 25JUL2004 | 80 | | 25AUG2004 | 0 |
| | | 12AUG2004 | 80 | | 10SEP2004 | 0 |
| | | 10SEP2004 | 80 | | 21OCT2004 | 0 |
| | | 23SEP2004 | 80 | | 21OCT2004 | 0 |
| | | | 80 | VISIT 4 KIT INADVERTLY SKIPPED AND NOT DISPENSED TO PATIENT | | 0 |
| | | | 80 | VISIT 4 KIT INADVERTLY SKIPPED AND NOT DISPENSED TO PATIENT | | 0 |
| | | | 80 | VISIT 4 KIT INADVERTLY SKIPPED AND NOT DISPENSED TO PATIENT | | 0 |
| | | | 80 | VISIT 4 KIT INADVERTLY SKIPPED AND NOT DISPENSED TO PATIENT | | 0 |
| | | 21OCT2004 | 80 | | 16NOV2004 | 0 |
| | | 21OCT2004 | 80 | | 16NOV2004 | 55 |
| | | | 80 | LAST 2 BOTTLES SKIPPED AS PATIENT SHOULD HAVE BEEN DISPENSED NEW KIT FOR VISIT 7 | | 0 |
| | | | 80 | LAST 2 BOTTLES SKIPPED AS PATIENT SHOULD HAVE BEEN DISPENSED NEW KIT FOR VISIT 7 | | 0 |
| | | | 80 | KIT SKIPPED AS PATIENT INADVERTENTLY CONTINUED TAKING OUT OF KIT FOR VISIT 6. | | 0 |
| | | | 80 | KIT SKIPPED AS PATIENT INADVERTENTLY CONTINUED TAKING OUT OF KIT FOR VISIT 6. | | 0 |
| | | | 80 | KIT SKIPPED AS PATIENT INADVERTENTLY CONTINUED TAKING OUT OF KIT FOR VISIT 6. | | 0 |
| | | 16NOV2004 | 80 | | 16DEC2004 | 0 |
| | | 16NOV2004 | 80 | | 16DEC2004 | 40 |
| | | 16DEC2004 | 80 | BOTTLE NEVER DISPENSED NOT NEEDED | 13JAN2005 | 0 |
| | | 16DEC2004 | 80 | BOTTLE NEVER DISPENSED NOT NEEDED | 13JAN2005 | 48 |
| | | 23SEP2005 | 80 | BOTTLE NEVER DISPENSED | 14NOV2005 | 0 |
| | | | 80 | BOTTLE NEVER DISPENSED | | 0 |

CONFIDENTIAL
AZSER12787970

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 23SEP2005 | 80 | | 14NOV2005 | 0 |
| | | 23SEP2005 | 80 | | 15NOV2005 | 32 |
| | | 23SEP2005 | 80 | | 05NOV2005 | 80 |
| | | | 80 | BOTTLES NOT DISPENSED | | |
| | | 14NOV2005 | 80 | BOTTLES NOT DISPENSED | 12JAN2006 | 0 |
| | | 14NOV2005 | 80 | BOTTLES NOT DISPENSED | 12JAN2006 | 0 |
| | | 14NOV2005 | 80 | BOTTLES NOT DISPENSED | 15JAN2006 | 3 |
| | | 14NOV2005 | 80 | | 12JAN2006 | 80 |
| | | | 80 | BOTTLES NOT DISPENSED | | |
| | | 12JAN2006 | 80 | BOTTLES NOT DISPENSED | 09MAR2006 | 0 |
| | | 12JAN2006 | 80 | BOTTLES NOT DISPENSED | 09MAR2006 | 0 |
| | | 12JAN2006 | 80 | | 09MAR2006 | 13 |
| | | 12JAN2006 | 80 | | 09MAR2006 | 80 |
| | | | 80 | KIT NOT DISPENSED | | |
| | | | 80 | | | |
| | | 09MAR2006 | 80 | | 04MAY2006 | 0 |
| | | 09MAR2006 | 80 | PATIENT BROUGHT BOTTLE BACK DAY AFTER VISIT 5/5/06 | 04MAY2006 | 16 |
| | | 09MAR2006 | 80 | | 04MAY2006 | 80 |
| | | 09MAR2006 | 80 | | | |
| | | | 80 | BOTTLES NOT DISPENSED | | |
| | | 04MAY2006 | 80 | BOTTLES NOT DISPENSED | 28JUL2006 | 0 |
| | | 04MAY2006 | 80 | BOTTLES NOT DISPENSED | 28JUL2006 | 0 |
| | | 04MAY2006 | 80 | BOTTLES NOT DISPENSED | 28JUL2006 | 7 |
| | | 04MAY2006 | 80 | | 28JUL2006 | 80 |
| | | | 80 | SIC | | |
| | | | 80 | THESE BOTTLES NOT DISPENSED | | |
| | | 13JAN2005 | 80 | | 10FEB2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1097

CONFIDENTIAL
AZSER12787971

Page 398 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 13JAN2005 | 80 | KIT LABEL IS ATTACHED TO PGAE 890.01. REMAINING TWO BOTTLES NOT DISPENSED OUT OF KIT. | 10FEB2005 | 48 |
| | | 10FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 10FEB2005 | 80 | KIT LABEL IS ATTACHED TO PAGE 890.03 REMAINING TWO BOTTLES NOT DISPENSED OUT OF KIT. | 10MAR2005 | 48 |
| | | 10MAR2005 | 80 | | 07APR2005 | 0 |
| | | 10MAR2005 | 80 | REMAINING 2 BOTTLES NOT DISPENSED. | 07APR2005 | 48 |
| | | 07APR2005 | 80 | | 05MAY2005 | 0 |
| | | 07APR2005 | 80 | REMAINING 2 BOTTLES NOT DISPENSED. | 05MAY2005 | 48 |
| | | 05MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 05MAY2005 | 80 | REMAINING BOTTLES NOT DISPENSED. | 31MAY2005 | 56 |
| | | 31MAY2005 | 80 | | 30JUN2005 | 0 |
| | | 31MAY2005 | 80 | REMAINING BOTTLES NOT DISPENSED. | 30JUN2005 | 40 |
| | | 30JUN2005 | 80 | | 28JUL2005 | 0 |
| | | 30JUN2005 | 80 | REMAINING 2 BOTTLES NOT DISPENSED. | 28JUL2005 | 48 |
| | | 28JUL2005 | 80 | | 23SEP2005 | 0 |
| | | 28JUL2005 | 80 | | 23SEP2005 | 12 |
| | | 28JUL2005 | 80 | BOTTLE NEVER DISPENSED | 23SEP2005 | 80 |
| | | 28JUL2005 | 80 | BOTTLE NEVER DISPENSED. | 23SEP2005 | 0 |
| | | 28JUL2005 | 80 | BOTTLE NEVER DISPENSED. | 23SEP2005 | 0 |
| | | 28JUL2005 | 80 | BOTTLE NEVER DISPENSED. | 23SEP2005 | 0 |
| E0045009 | OL QTP | 13MAY2004 | 80 | PT RETURNED MEDS.THE DAY AFTER D/C VISIT. 10 TABLETS MISSED TOTAL. FROM 5/13/04-5/19/04 AND 5/19/04-5/25/04 | 25MAY2004 | 48 |
| | | | 80 | | | |
| E0045010 | PLA / VAL | 14MAY2004 | 80 | | 26MAY2004 | 32 |
| | | 26MAY2004 | 80 | | 21JUN2004 | 0 |
| | | 26MAY2004 | 80 | | 21JUN2004 | 0 |
| | | 21JUN2004 | 80 | | 14JUL2004 | 0 |
| | | 21JUN2004 | 80 | | 14JUL2004 | 0 |
| | | 14JUL2004 | 80 | | 11AUG2004 | 0 |
| | | 14JUL2004 | 80 | | 11AUG2004 | 0 |
| | | 11AUG2004 | 80 | | 03SEP2004 | 0 |
| | | 03SEP2004 | 80 | | 04OCT2004 | 0 |
| | | 04OCT2004 | 80 | | 29OCT2004 | 0 |
| | | 04OCT2004 | 80 | | 29NOV2004 | 8 |
| | | 29OCT2004 | 80 | | 29NOV2004 | 0 |
| | | 29NOV2004 | 80 | | 21JAN2005 | 0 |
| | | 29NOV2004 | 80 | | 28JAN2005 | 17 |
| | | 22DEC2004 | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1098

CONFIDENTIAL
AZSER12787972

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0045010 | PLA / VAL | 2JAN2005 | 80 | | 04FEB2005 | 36 |
| | | 04FEB2005 | 80 | THESE TWO BOTTLES WERE NEVER DISPENSED TO THE PATIENT. | 15FEB2005 | 36 |
| | | | 80 | THESE TWO BOTTLES WERE NEVER DISPENSED TO THE PATIENT. | | |
| | | 15FEB2005 | 80 | BOTTLE NEVER DISPENSED. | 04MAR2005 | 10 |
| | | 04MAR2005 | 80 | BOTTLE NEVER DISPENSED. | 18MAR2005 | 24 |
| | | 18MAR2005 | 80 | | 25APR2005 | 0 |
| | | | 80 | | 25APR2005 | 53 |
| | | 15APR2005 | 80 | BOTTLE NOT DISPENSED | 13MAY2005 | 0 |
| | | 15APR2005 | 80 | BOTTLE NOT DISPENSED | 13MAY2005 | 44 |
| | | 13MAY2005 | 80 | BOTTLE NOT DISPENSED. | 27JUN2005 | 0 |
| | | 13MAY2005 | 80 | BOTTLE NOT DISPENSED. | 27JUN2005 | 48 |
| | | | 80 | SUBJECT RETURNED LATER THEN VISIT 8 DATE. | | |
| | | 10JUN2005 | 80 | | 11JUL2005 | 0 |
| | | 10JUN2005 | 80 | | 11JUL2005 | 36 |
| E0045011 | OL QTP | 21MAY2004 | 80 | PT EARLY TERMED. | 26MAY2004 | 60 |
| | | | 80 | | | |
| E0045013 | OL QTP | 10JUN2004 | 80 | PT LOST BOTTLE OF STUDY DRUG. | | 0 |
| | | 18JUN2004 | 80 | PATIENT LOST TO FOLLOW-UP. | | 0 |
| | | 24JUN2004 | 80 | PATIENT LOST TO FOLLOW-UP. | | 0 |
| E0045014 | OL QTP | 16JUN2004 | 80 | PATIENT DID NOT RETURN. | | 0 |
| | | 29JUN2004 | 80 | PATIENT DID NOT RETURN. | 23AUG2004 | 56 |
| | | 21JUL2004 | 80 | | 23AUG2004 | 80 |
| | | 13AUG2004 | 80 | PT EARLY TERMED. | | |
| E0045016 | OL QTP | 2JUN2004 | 80 | 4 PILLS MISSED BY PATIENT. (4 DOSES) | 09JUL2004 | 64 |
| | | 9JUL2004 | 80 | | 29JUL2004 | 45 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787973

Page 400 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0045017 | OL QTP | 23JUN2004 | 80 | PT STOPPED DRUG ON 6/29/04. | 27JUL2004 | 62 |
| E0045018 | OL QTP | 26JUN2004 | 80 |  | 21JUL2004 | 4 |
|  |  | 08JUL2004 | 80 |  | 17AUG2004 | 0 |
|  |  | 21JUL2004 | 80 | MISSED DOSES 8/30/04 THROUGH 9/8/04. | 08SEP2004 | 7 |
|  |  | 17AUG2004 | 80 | MISSED DOSES 8/30/04 THROUGH 9/8/04. | 08SEP2004 | 80 |
| E0045020 | QTP / LI | 28JUN2004 | 80 | MISSED DOSES FROM 8/9-04 - 8/27/04  ( 18 TABS) | 26JUL2004 | 1 |
|  |  | 26JUL2004 | 80 | PATIENT MISPLACED EMPTY BOTTLE. | 27AUG2004 | 0 |
|  |  | 27AUG2004 | 80 |  | 22OCT2004 | 0 |
|  |  | 24SEP2004 | 80 |  | 22OCT2004 | 29 |
|  |  | 22OCT2004 | 80 |  | 15NOV2004 | 0 |
|  |  | 22OCT2004 | 80 |  | 08DEC2004 | 0 |
|  |  | 15NOV2004 | 80 |  | 18DEC2004 | 52 |
|  |  | 08DEC2004 | 80 |  | 20DEC2004 | 48 |
|  |  | 20DEC2004 | 80 |  | 07JAN2005 | 0 |
| E0045022 | OL QTP | 26JUL2004 | 80 | BOTTLE NEVER DISPENSED. | 24AUG2004 | 3 |
|  |  | 24AUG2004 | 80 | BOTTLE NEVER DISPENSED. |  | 0 |
|  |  | 24AUG2004 | 80 | PATIENT MISPLACED BOTTLE. HOSPITAL KEPT BOTTLE AFTER SAE. |  | 0 |
| E0045023 | OL QTP | 04AUG2004 | 80 | PATIENT DISCONT. AND DID NOT RETURN STUDY DRUG. |  | 0 |
|  |  |  | 80 |  |  |  |
| E0045025 | OL QTP | 23AUG2004 | 80 | PATIENT LOST BOTTLE WITH SELF REPORTED COUNT OF "21" TABS. |  | 0 |
|  |  | 07SEP2004 | 80 | PATIENT LOST BOTTLE. |  | 0 |
|  |  | 09SEP2004 | 80 |  | 15SEP2004 | 50 |
| E0045026 | OL QTP | 20SEP2004 | 80 | PATIENT LOST 10 TABLETS. PATIENT ONLY TOOK 3 TABS A DAY INSTEAD OF 4 TABS A DAY FROM 10/11/04 THROUGH 11/14/04. | 04OCT2004 | 17 |
|  |  | 04OCT2004 | 80 |  | 15NOV2004 | 0 |
|  |  | 11OCT2004 | 80 | PATIENT WITHDREW CONSENT AND REFUSES TO RETURN REMAINING STUDY DRUG. | 13DEC2004 | 0 |
|  |  | 15NOV2004 | 80 | PATIENT WITHDREW CONSENT AND REFUSES TO RETURN REMAINING STUDY DRUG. | 13DEC2004 | 23 |
|  |  | 13DEC2004 | 80 |  |  | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1100

CONFIDENTIAL
AZSER12787974

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0045027 | OL QTP | 20SEP2004 | 80 | PT MISSED DOSES FROM 9/25-9/27/04. | 11OCT2004 | 42 |
| | | 04OCT2004 | 80 | PATIENT DISCONT. AND DID NOT RETURN STUDY DRUG. | | 0 |
| | | 11OCT2004 | 80 | PATIENT DISCONT. AND DID NOT RETURN STUDY DRUG. | | 0 |
| | | | 80 | | | |
| E0045028 | PLA / LI | 04OCT2004 | 80 | PATIENT LOST 28 TABS. | 18OCT2004 | 14 |
| | | 18OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 28OCT2004 | 80 | PATIENT TOOK 800 MG INSTEAD OF 600 MG FROM | 23NOV2004 | 0 |
| | | 28OCT2004 | 80 | 10/29/04-11/6/04. | 23NOV2004 | 4 |
| | | 23NOV2004 | 80 | | 22DEC2004 | 0 |
| | | 23NOV2004 | 80 | PATIENT LOCATED BOTTLE AND RETURNED IT. | 06JAN2005 | 0 |
| | | 23NOV2004 | 80 | PATIENT RETURNED BOTTLE EARLY SINCE IT WAS EMPTY. | 06JAN2005 | 0 |
| | | 02DEC2004 | 80 | | 24JAN2005 | 13 |
| | | 02DEC2004 | 80 | | 24JAN2005 | 0 |
| | | 24JAN2005 | 80 | | 22FEB2005 | 7 |
| | | 24JAN2005 | 80 | | 22FEB2005 | 63 |
| | | 24JAN2005 | 80 | | 01MAR2005 | 34 |
| | | 21FEB2005 | 80 | | 08MAR2005 | 19 |
| | | 08MAR2005 | 80 | | 22MAR2005 | |
| | | 22MAR2005 | 80 | BOTTLE NEVER DISPENSED | | 0 |
| | | 04APR2005 | 80 | BOTTLE NEVER DISPENSED | | 0 |
| | | 19APR2005 | 80 | BOTTLE NEVER DISPENSED | 17MAY2005 | 0 |
| | | 19APR2005 | 80 | BOTTLE NEVER DISPENSED | 17MAY2005 | 55 |
| | | 17MAY2005 | 80 | BOTTLE NEVER DISPENSED | 16JUN2005 | 0 |
| | | 17MAY2005 | 80 | BOTTLE NEVER DISPENSED PATIENT RETURNED BOTH BOTTLES THE DAY AFTER HIS VISIT. BOTTLES NOT DISPENSED | 16JUN2005 | 56 |
| | | 15JUN2005 | 80 | BOTTLES NOT DISPENSED | 12JUL2005 | 0 |
| | | 15JUN2005 | 80 | | 12JUL2005 | 68 |
| | | 12JUL2005 | 80 | PT MISSED APPROX. 10 DAYS OF MEDS DATES UNKNOWN | 01AUG2005 | 34 |
| | | 12JUL2005 | 80 | BOTTLES NOT DISPENSED | 01AUG2005 | 80 |
| | | 01AUG2005 | 80 | BOTTLES NOT DISPENSED | 06SEP2005 | 16 |

CONFIDENTIAL
AZSER12787975

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | | | | | |
| | | 06SEP2005 | 80 | | 04OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 04OCT2005 | 63 |
| | | 04OCT2005 | 80 | BOTTLES NOT DISPENSED | 02NOV2005 | 0 |
| | | 04OCT2005 | 80 | | 02NOV2005 | 39 |
| | | 02NOV2005 | 80 | BOTTLES NOT DISPENSED | 29NOV2005 | 0 |
| | | 02NOV2005 | 80 | | 29NOV2005 | 52 |
| | | 29NOV2005 | 80 | BOTTLES NOT DISPENSED | 27DEC2005 | 0 |
| | | 29NOV2005 | 80 | | 27DEC2005 | 44 |
| | | 27DEC2005 | 80 | BOTTLES NOT DISPENSED | 24JAN2006 | 0 |
| | | 27DEC2005 | 80 | | 24JAN2006 | 56 |
| | | 24JAN2006 | 80 | BOTTLES NOT DISPENSED | 21FEB2006 | 0 |
| | | 24JAN2006 | 80 | | 21FEB2006 | 48 |
| | | 21FEB2006 | 80 | BOTTLES NOT DISPENSED | 19APR2006 | 0 |
| | | 21FEB2006 | 80 | | 19APR2006 | 0 |
| | | 21FEB2006 | 80 | | 19APR2006 | 0 |
| | | 21FEB2006 | 80 | | 19APR2006 | 71 |
| | | 19APR2006 | 80 | | 12JUN2006 | 0 |
| | | 19APR2006 | 80 | BOTTLE NOT DISPENSED | 12JUN2006 | 0 |
| | | 19APR2006 | 80 | | 12JUN2006 | 20 |
| | | 19APR2006 | 80 | | 12JUN2006 | 80 |
| | | 12JUN2006 | 80 | | 04AUG2006 | 0 |
| | | 12JUN2006 | 80 | | 04AUG2006 | 0 |

CONFIDENTIAL
AZSER12787976

Page 403 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 12JUN2006 | 80 | | 04AUG2006 | 32 |
| | | 12JUN2006 | 80 | | 04AUG2006 | 80 |
| | | | 80 | BOTTLES NOT DISPENSED | | |
| | | 04AUG2006 | 80 | | 15AUG2006 | 80 |
| | | 04AUG2006 | 80 | | 15AUG2006 | 80 |
| | | 04AUG2006 | 80 | | 15AUG2006 | 80 |
| | | 04AUG2006 | 80 | | 15AUG2006 | 80 |
| | | 04AUG2006 | 80 | | 15AUG2006 | 31 |
| | | | 80 | BOTTLES NOT DISPENSED | | |
| | | 01AUG2005 | 80 | | 06SEP2005 | 0 |
| E0045030 | PLA / VAL | 15OCT2004 | 80 | PATIENT DID NOT BEGIN 400 MG ON 10/28/04 AS INSTRUCTED | 03NOV2004 | 24 |
| | | 03NOV2004 | 80 | PATIENT FORGOT TO RETURN AT APPROPRIATE VISIT. | 06JAN2005 | 0 |
| | | 10NOV2004 | 80 | | 10DEC2004 | 12 |
| | | 10DEC2004 | 80 | | 06JAN2005 | 0 |
| | | 10DEC2004 | 80 | | 14FEB2005 | 0 |
| | | 06JAN2005 | 80 | | 14FEB2005 | 42 |
| | | 04FEB2005 | 80 | | 17FEB2005 | 2 |
| | | 17FEB2005 | 80 | | 03MAR2005 | 29 |
| | | 03MAR2005 | 80 | BOTTLE NEVER NEEDED TO BE DISPENSED. | 16MAR2005 | 28 |
| | | 16MAR2005 | 80 | BOTTLE NEVER NEEDED TO BE DISPENSED. | 04APR2005 | 4 |
| | | | 80 | BOTTLE NEVER DISPENSED. | | |
| | | 04APR2005 | 80 | BOTTLE NEVER DISPENSED. | 28APR2005 | 0 |
| | | 04APR2005 | 80 | | 28APR2005 | 76 |
| | | 28APR2005 | 80 | BOTTLE NOT DISPENSED. | 27MAY2005 | 0 |
| | | 28APR2005 | 80 | BOTTLE NOT DISPENSED. | 27MAY2005 | 44 |
| | | 27MAY2005 | 80 | BOTTLE NOT DISPENSED. | 24JUN2005 | 0 |
| | | 27MAY2005 | 80 | BOTTLE NOT DISPENSED. | 24JUN2005 | 48 |
| | | 24JUN2005 | 80 | NOT DISPENSED | 27JUL2005 | 0 |
| | | | 80 | NOT DISPENSED | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1103

CONFIDENTIAL
AZSER12787977

Page 404 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0045030 | PLA / VAL | 24JUN2005 | 80 | BOTTLES NOT DISPENSED. | 27JUL2005 | 29 |
| | | 22AUG2005 | 80 | BOTTLES NOT DISPENSED. | 19SEP2005 | 0 |
| | | 22AUG2005 | 80 | BOTTLES NOT DISPENSED. | 19SEP2005 | 52 |
| | | 19SEP2005 | 80 | BOTTLES NOT DISPENSED. | 14OCT2005 | 0 |
| | | 19SEP2005 | 80 | BOTTLES NOT DISPENSED. | 14OCT2005 | 65 |
| | | 14OCT2005 | 80 | BOTTLES NOT DISPENSED. | 07NOV2005 | 0 |
| | | 14OCT2005 | 80 | BOTTLES NOT DISPENSED. | 07NOV2005 | 72 |
| | | 07NOV2005 | 80 | BOTTLES NOT DISPENSED. | 13DEC2005 | 0 |
| | | 07NOV2005 | 80 | BOTTLES NOT DISPENSED. | 13DEC2005 | 56 |
| | | 13DEC2005 | 80 | BOTTLES NOT DISPENSED. | 10JAN2006 | 0 |
| | | 13DEC2005 | 80 | PATIENT UNABLE TO LOCATE EMPTY BOTTLE. | 10JAN2006 | 44 |
| | | 10JAN2006 | 80 | BOTTLES NOT DISPENSED. | 03FEB2006 | 0 |
| | | 10JAN2006 | 80 | BOTTLES NOT DISPENSED. | 03FEB2006 | 71 |
| | | 03FEB2006 | 80 | BOTTLES NOT DISPENSED. | 07MAR2006 | 0 |
| | | 03FEB2006 | 80 | BOTTLES NOT DISPENSED. | 07MAR2006 | 40 |
| | | 03FEB2006 | 80 | BOTTLES NOT DISPENSED. | 07MAR2006 | 80 |
| | | 03FEB2006 | 80 | BOTTLES NOT DISPENSED. | 07MAR2006 | 80 |
| | | 27JUL2005 | 80 | REMAINING TWO BOTTLES IN KIT NOT DISPENSED. | 22AUG2005 | 0 |
| | | 27JUL2005 | 80 | | 22AUG2005 | 64 |
| E0045031 | OL QTP | 19OCT2004 | 80 | PATIENT LOST TO FOLLOW-UP UNTIL 1/7/05 | 11NOV2004 | 5 |
| | | 11NOV2004 | 80 | PATIENT LOST TO FOLLOW-UP UNTIL 1/7/05 | 14JAN2005 | 0 |
| | | 11NOV2004 | 80 | | 14JAN2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1104

CONFIDENTIAL
AZSER12787978

Page 405 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0045032 | OL QTP | 22OCT2004 | 80 | PATIENT DISCONT. ON 10/28/04 BUT DID NOT RETURN STUDY DRUG UNTIL 11/29/04. | 29NOV2004 | 55 |
|  |  |  | 80 |  |  |  |
| E0045033 | OL QTP | 29OCT2004 | 80 | PATIENT LOST BOTTLE OF STUDY DRUG. |  | 0 |
|  |  |  | 80 |  |  |  |
| E0046001 | PLA / LI | 06OCT2004 | 80 |  | 20OCT2004 | 5 |
|  |  | 20OCT2004 | 80 | PT MISSED 3 DOSES | 03NOV2004 | 2 |
|  |  | 03NOV2004 | 80 | PT MISSED 4 DOSES | 01DEC2004 | 0 |
|  |  | 01DEC2004 | 80 | PT MISSED 6 DOSES | 29DEC2004 | 13 |
|  |  | 01DEC2004 | 80 |  | 29DEC2004 | 7 |
|  |  | 29DEC2004 | 80 |  | 26JAN2005 | 0 |
|  |  | 26JAN2005 | 80 | PT MISSED 3 DOSES | 26JAN2005 | 31 |
|  |  |  | 80 |  | 04FEB2005 | 54 |
|  |  | 26JAN2005 | 80 |  | 04FEB2005 | 55 |
|  |  | 04FEB2005 | 80 |  | 11FEB2005 | 40 |
|  |  | 11FEB2005 | 80 |  | 25FEB2005 | 5 |
|  |  | 11FEB2005 | 80 |  | 25FEB2005 | 80 |
|  |  | 25FEB2005 | 80 | BOTTLE NOT DISPENSED | 11MAR2005 | 76 |
|  |  |  | 80 | BOTTLE NOT DISPENSED |  |  |
| E0046002 | OL QTP | 08DEC2004 | 80 | FORGOT BOTTLE NOT RETURNED |  | 0 |
|  |  | 21DEC2004 | 80 | DID NOT RETURN | 21DEC2004 | 0 |
|  |  | 28DEC2004 | 80 | NO MORE MEDICATION DISPENSED |  |  |
| E0046003 | OL QTP | 13DEC2004 | 80 | BOTTLE NOT RETURNED |  | 0 |
|  |  | 21DEC2004 | 80 | BOTTLE NOT RETURNED |  | 0 |
|  |  | 21DEC2004 | 80 | BOTTLE NOT RETURNED |  | 0 |
|  |  |  | 80 | NO FURTHER MEDICATION DISPENSED |  |  |
| E0046004 | QTP / LI | 10FEB2005 | 80 | DID NOT RETURN BOTTLE THREW AWAY SAID IT WAS EMPTY |  | 0 |
|  |  | 10FEB2005 | 80 |  | 10MAR2005 | 14 |
|  |  | 10MAR2005 | 80 |  | 10MAR2005 | 80 |
|  |  | 10MAR2005 | 80 |  | 05APR2005 | 0 |
|  |  | 10MAR2005 | 80 |  | 05APR2005 | 16 |
|  |  | 05APR2005 | 80 | SUBJECT DISCARDED BOTTLE | 03APR2005 | 80 |
|  |  | 05APR2005 | 80 |  | 03MAY2005 | 0 |
|  |  |  |  |  | 03MAY2005 | 40 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787979

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0046004 | QTP / LI | 05APR2005 | 80 | | 31MAY2005 | 80 |
| | | 03MAY2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 03MAY2005 | 80 | | 28JUN2005 | 80 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 67 |
| | | 07JUN2005 | 80 | | 28JUN2005 | 66 |
| | | 14JUN2005 | 80 | | 21SEP2005 | 31 |
| | | 28JUN2005 | 80 | BOTTLE NOT DISPENSED | 26JUL2005 | 43 |
| | | 12JUL2005 | 80 | | 26JUL2005 | 44 |
| | | | 80 | | | |
| | | 26JUL2005 | 80 | BOTTLE NOT DISPENSED | 21SEP2005 | 0 |
| | | 26JUL2005 | 80 | | 21SEP2005 | 64 |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | 23AUG2005 | 80 | BOTTLE NOT DISPENSED | 21SEP2005 | 62 |
| | | 23AUG2005 | 80 | 1 BOTTLE NOT RETURNED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 21SEP2005 | 80 | BOTTLES NOT DISPENSED | 20OCT2005 | 38 |
| | | 21SEP2005 | 80 | BOTTLES NOT DISPENSED | 20OCT2005 | 0 |
| | | 20OCT2005 | 80 | BOTTLES NOT DISPENSED | 15NOV2005 | 56 |
| | | 20OCT2005 | 80 | BOTTLES NOT DISPENSED | 15NOV2005 | 0 |
| | | 15NOV2005 | 80 | NOT DISPENSED 11-15-05 | 13DEC2005 | 0 |
| | | 15NOV2005 | 80 | NOT DISPENSED 11-15-05 | 13DEC2005 | 56 |
| | | 13DEC2005 | 80 | NOT DISPENSED | 12JAN2006 | 0 |
| | | 13DEC2005 | 80 | NOT DISPENSED | 12JAN2006 | 54 |
| | | 12JAN2006 | 80 | NO MORE STUDY MEDS DISPENSED | 10FEB2006 | 51 |
| | | 12JAN2006 | 80 | NO MORE STUDY MEDS DISPENSED | 10FEB2006 | 0 |
| | | 10FEB2006 | 80 | NOT DISPENSED | 07MAR2006 | 0 |
| | | 10FEB2006 | 80 | | 07MAR2006 | 62 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12787980

Page 407 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0046004 | QTP / LI | 07MAR2006 | 80 | | 04APR2006 | 0 |
| | | 07MAR2006 | 80 | | 04APR2006 | 50 |
| | | | 80 | NOT DISPENSED | | |
| | | 04APR2006 | 80 | | 02MAY2006 | 47 |
| | | 04APR2006 | 80 | NOT DISPENSED | 02MAY2006 | 0 |
| | | 02MAY2006 | 80 | | 01JUN2006 | 0 |
| | | 02MAY2006 | 80 | NOT DISPENSED | 01JUN2006 | 55 |
| | | | 80 | | | |
| | | 01JUN2006 | 80 | NOT RETURNED | | 0 |
| | | 01JUN2006 | 80 | NOT RETURNED | | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | 01JUN2006 | 80 | NOT RETURNED | | 0 |
| | | 01JUN2006 | 80 | NOT RETURNED | | 0 |
| | | | 80 | | | |
| | | 01AUG2006 | 80 | NOT RETURNED | | 0 |
| | | 01AUG2006 | 80 | NOT RETURNED | | 0 |
| | | 01AUG2006 | 80 | NOT RETURNED | | 0 |
| | | 01AUG2006 | 80 | NOT RETURNED | | 0 |
| | | 01AUG2006 | 80 | NOT RETURNED | | 0 |
| | | 01AUG2006 | 80 | NOT RETURNED | | 0 |
| | | 01AUG2006 | 80 | NOT RETURNED | | 0 |
| E0046005 | OL QTP | 04AUG2005 | 80 | BOTTLE NOT RETURNED | | |
| | | | 80 | NOT DISPENSED 9-14-05 | 20OCT2005 | 0 |
| E0046006 | QTP / VAL | 13SEP2005 | 80 | | 20OCT2005 | 32 |
| | | 13SEP2005 | 80 | | | 30 |
| | | 04OCT2005 | 80 | | 04NOV2005 | 32 |
| | | 20OCT2005 | 80 | | 29NOV2005 | 68 |
| | | 04NOV2005 | 80 | DID NOT RETURN COULDN'T FIND | 04NOV2005 | 80 |
| | | 04NOV2005 | 80 | | 21DEC2005 | 80 |
| | | 29NOV2005 | 80 | | 21DEC2005 | 73 |
| | | 29NOV2005 | 80 | | 27DEC2005 | |
| | | 20DEC2005 | 80 | | | 64 |
| | | 20DEC2005 | 80 | NOT DISPENSED | 27DEC2005 | 65 |
| | | 27DEC2005 | 80 | | 03JAN2006 | |
| | | 27DEC2005 | 80 | | | |

CONFIDENTIAL
AZSER12787981

Page 408 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0046006 | QTP / VAL | 03JAN2006 | 80 | NOT DISPENSED | 17JAN2006 | 36 |
| | | 17JAN2006 | 80 | | 31JAN2006 | 36 |
| | | 31JAN2006 | 80 | | 14FEB2006 | 32 |
| | | 14FEB2006 | 80 | NOT DISPENSED | 14MAR2006 | 0 |
| | | 14MAR2006 | 80 | NOT DISPENSED | 14MAR2006 | 58 |
| | | 14MAR2006 | 80 | NOT DISPENSED | | |
| | | 14MAR2006 | 80 | BOTTLE NOT RETURNED | 11APR2006 | 0 |
| | | 11APR2006 | 80 | NOT DISPENSED | 09MAY2006 | 73 |
| | | 11APR2006 | 80 | | 09MAY2006 | 64 |
| | | | 80 | | | 0 |
| | | 09MAY2006 | 80 | NOT DISPENSED | 06JUN2006 | 0 |
| | | 09MAY2006 | 80 | | 06JUN2006 | 48 |
| | | 06JUN2006 | 80 | NO ADDITIONAL BOTTLES DISPENSED | | |
| | | 06JUN2006 | 80 | | 11JUL2006 | 0 |
| | | 11JUL2006 | 80 | BOTTLES NOT DISPENSED 06/06/06 | 11JUL2006 | 30 |
| | | 11JUL2006 | 80 | | | |
| | | 11AUG2006 | 80 | NOT DISPENSED | 11AUG2006 | 0 |
| | | 11AUG2006 | 80 | | 11AUG2006 | 48 |
| | | | 80 | | 22AUG2006 | 0 |
| | | | 80 | NOT DISPENSED 08-11-06 | 22AUG2006 | 52 |
| | | | 80 | NOT DISPENSED | | |
| E0047001 | PLA / LI | 19AUG2004 | 80 | | 08SEP2004 | 11 |
| | | 08SEP2004 | 80 | | 20SEP2004 | 28 |
| | | 20SEP2004 | 80 | | 13OCT2004 | 8 |
| | | 13OCT2004 | 80 | | 09NOV2004 | 4 |
| | | 13OCT2004 | 80 | | 09NOV2004 | 80 |
| | | 09NOV2004 | 80 | | 07DEC2004 | 0 |
| | | 09NOV2004 | 80 | | 07DEC2004 | 52 |
| | | 07DEC2004 | 80 | | 05JAN2005 | 0 |
| | | 07DEC2004 | 80 | NOT RETURNED | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1108

CONFIDENTIAL
AZSER12787982

Page 409 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0047001 | PLA / LI | 05JAN2005 | 80 | NOT RETURNED | | 0 |
| | | 05JAN2005 | 80 | | 07FEB2005 | 34 |
| | | 07FEB2005 | 80 | NOT RETURNED | | 0 |
| | | 08MAR2005 | 80 | NOT RETURNED | | 0 |
| | | 08MAR2005 | 80 | | 29MAR2005 | 71 |
| | | 29MAR2005 | 80 | | 29MAR2005 | 0 |
| | | 29MAR2005 | 80 | | 28APR2005 | 36 |
| | | 28APR2005 | 80 | NOT RETURNED | | 0 |
| | | 28APR2005 | 80 | | 05MAY2005 | 68 |
| | | 05MAY2005 | 80 | | 11MAY2005 | 43 |
| | | 11MAY2005 | 80 | STUDY DRUG NOT RETURNED | | 0 |
| | | 25MAY2005 | 80 | STUDY DRUG NOT RETURNED | | 0 |
| | | 25MAY2005 | 80 | STUDY DRUG NOT RETURNED | | 0 |
| | | 08JUN2005 | 80 | | 22JUN2005 | 72 |
| | | 22JUN2005 | 80 | | 22JUN2005 | 0 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 0 |
| | | 22JUN2005 | 80 | 0 DISPENSED | | 0 |
| | | 20JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 20JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 20JUL2005 | 80 | 0 DISPENSED | 16AUG2005 | 52 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 0 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 0 |
| | | 16AUG2005 | 80 | 0 DISPENSED | 13SEP2005 | 44 |
| | | 13SEP2005 | 80 | | 13OCT2005 | 0 |
| | | 13SEP2005 | 80 | STUDY DRUG NOT RETURNED | 13OCT2005 | 0 |
| | | 13SEP2005 | 80 | 0 DISPENSED | | |
| E0047003 | OL QTP | 16NOV2004 | 80 | | 23NOV2004 | 69 |
| | | 30NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 30NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 14DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 14DEC2004 | 80 | NOT RETURNED | | 0 |
| E0047005 | OL QTP | 04JAN2005 | 80 | | 10JAN2005 | 79 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1109

CONFIDENTIAL
AZSER12787983

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0047005 | OL QTP | | 80 | | | |
| E0047006 | OL QTP | 10JAN2005 | 80 | | 26JAN2005 | 39 |
| | | 17JAN2005 | 80 | | 26JAN2005 | 80 |
| | | 26JAN2005 | 80 | | 22FEB2005 | 7 |
| | | 07FEB2005 | 80 | | | 0 |
| | | 22FEB2005 | 80 | | | 0 |
| | | 08MAR2005 | 80 | | 08MAR2005 | 15 |
| | | 08MAR2005 | 80 | | 30MAR2005 | 56 |
| | | 30MAR2005 | 80 | | 30MAR2005 | 0 |
| | | 30MAR2005 | 80 | | | 0 |
| | | 02MAY2005 | 80 | | 31MAY2005 | 27 |
| | | 02MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 31MAY2005 | 80 | | | |
| | | 31MAY2005 | 80 | | | |
| E0047009 | QTP / VAL | 09FEB2005 | 80 | | 24FEB2005 | 70 |
| | | 15FEB2005 | 80 | | 24FEB2005 | 44 |
| | | 24FEB2005 | 80 | | 09MAR2005 | 55 |
| | | 24FEB2005 | 80 | | 09MAR2005 | 71 |
| | | 09MAR2005 | 80 | | 11APR2005 | 0 |
| | | 09MAR2005 | 80 | | 30JUN2005 | 28 |
| | | 11APR2005 | 80 | | 30JUN2005 | 73 |
| | | 11APR2005 | 80 | | | 0 |
| | | 03MAY2005 | 80 | | 30JUN2005 | 38 |
| | | 03MAY2005 | 80 | | 30JUN2005 | 0 |
| | | 01JUN2005 | 80 | | 30JUN2005 | 52 |
| | | 01JUN2005 | 80 | | 07JUL2005 | 66 |
| | | 30JUN2005 | 80 | | | |
| | | 30JUN2005 | 80 | | 07JUL2005 | 65 |
| | | 07JUL2005 | 80 | | 13JUL2005 | 56 |
| | | 13JUL2005 | 80 | NOT DISPENSED | 25JUL2005 | 32 |
| | | 25JUL2005 | 80 | | 15AUG2005 | 80 |
| | | 25JUL2005 | 80 | | 15AUG2005 | 38 |
| E0047010 | OL QTP | 26APR2005 | 80 | | 04MAY2005 | 50 |
| | | 06MAY2005 | 80 | | 06MAY2005 | 48 |
| | | 09MAY2005 | 80 | | 24MAY2005 | 0 |
| | | 09MAY2005 | 80 | | 24MAY2005 | 56 |

CONFIDENTIAL
AZSER12787984

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0047010 | OL QTP | 24MAY2005 | 80 | | 27JUN2005 | 0 |
| | | 24MAY2005 | 80 | | 27JUN2005 | 53 |
| | | 24MAY2005 | 80 | | | 0 |
| E0047011 | QTP / LI | 03MAY2005 | 80 | | 10MAY2005 | 57 |
| | | 10MAY2005 | 80 | | 16MAY2005 | 50 |
| | | 16MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 16MAY2005 | 80 | | 31MAY2005 | 70 |
| | | 31MAY2005 | 80 | | 03JUN2005 | 23 |
| | | 31MAY2005 | 80 | | 23JUN2005 | 23 |
| | | 03JUN2005 | 80 | | 23JUN2005 | 80 |
| | | 23JUN2005 | 80 | | 26JUL2005 | 44 |
| | | 23JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 23JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 26JUL2005 | 80 | | 18AUG2005 | 23 |
| | | 26JUL2005 | 80 | | 18AUG2005 | 80 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 70 |
| | | 15SEP2005 | 80 | | 28SEP2005 | 48 |
| | | 15SEP2005 | 80 | | 21SEP2005 | 67 |
| | | 21SEP2005 | 80 | | 28SEP2005 | 55 |
| | | 28SEP2005 | 80 | | 17OCT2005 | 54 |
| | | 17OCT2005 | 80 | | 08DEC2005 | 8 |
| | | 17OCT2005 | 80 | | 08DEC2005 | 13 |
| | | 17OCT2005 | 80 | | 08DEC2005 | 14 |
| | | 08DEC2005 | 80 | | 08DEC2005 | 62 |
| | | 08DEC2005 | 80 | | 17JAN2006 | 0 |
| | | 08DEC2005 | 80 | | 17JAN2006 | 5 |
| | | 17JAN2006 | 80 | | 01MAR2006 | 2 |
| | | 17JAN2006 | 80 | | 01MAR2006 | 80 |
| | | 17JAN2006 | 80 | | 01MAR2006 | 80 |
| | | 02FEB2006 | 80 | | 01MAR2006 | 0 |
| | | 02FEB2006 | 80 | | 01MAR2006 | 0 |
| | | 02FEB2006 | 80 | | 01MAR2006 | 75 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1111

CONFIDENTIAL
AZSER12787985

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0047013 | OL QTP | 10MAY2005 | 80 | | 16MAY2005 | 76 |
| | | 16MAY2005 | 80 | | 24MAY2005 | 54 |
| | | 24MAY2005 | 80 | | | 0 |
| | | 24MAY2005 | 80 | BOTTLE NOT RETURNED | 30MAY2005 | 66 |
| E0048001 | OL QTP | 02MAR2004 | 80 | 1 TAB MISSING | 30MAR2004 | 0 |
| | | 17MAR2004 | 80 | 1 TAB UNACCOUNTED FOR | 29APR2004 | 0 |
| | | 30MAR2004 | 80 | | 27MAY2004 | 0 |
| | | 29APR2004 | 80 | | 27MAY2004 | 0 |
| | | 29APR2004 | 80 | | 02AUG2004 | 23 |
| E0048002 | OL QTP | 03MAR2004 | 80 | | 31MAR2004 | 0 |
| | | 17MAR2004 | 80 | | 27MAY2004 | 0 |
| | | 31MAR2004 | 80 | 2 PILLS UNACCOUNTED FOR | 28APR2004 | 0 |
| | | 28APR2004 | 80 | | 21JUL2004 | 16 |
| | | 27MAY2004 | 80 | | 23JUN2004 | 0 |
| | | 27MAY2004 | 80 | | 21JUL2004 | 24 |
| | | 23JUN2004 | 80 | | 26AUG2004 | 24 |
| | | 21JUL2004 | 80 | | 26AUG2004 | 80 |
| E0048003 | OL QTP | 10MAR2004 | 80 | 7 PILLS MISSING | 06APR2004 | 0 |
| | | 30MAR2004 | 80 | 18 PILLS MISSING | 05MAY2004 | 0 |
| | | 06APR2004 | 80 | | 03JUN2004 | 0 |
| | | 05MAY2004 | 80 | 5 PILLS UNACCOUNTED FOR | 03JUN2004 | 0 |
| | | 03JUN2004 | 80 | 6 PILLS MISSING | 28JUL2004 | 0 |
| | | 28JUL2004 | 80 | | 24AUG2004 | 0 |
| | | 30JUN2004 | 80 | BOTTLE NOT RETURNED PT. REPORTS STOLEN; SIC LABEL | 22SEP2004 | 0 |
| | | | | LOST | | |
| | | 24AUG2004 | 80 | EMPTY BOTTLE ACCIDENTALLY DISCARDED | 18OCT2004 | 0 |
| | | 22SEP2004 | 80 | | 16NOV2004 | 12 |
| | | 18OCT2004 | 80 | | 16NOV2004 | 80 |
| E0048004 | OL QTP | 11MAR2004 | 80 | 8 PILLS UNACCOUNTED FOR | 08APR2004 | 0 |
| | | 25MAR2004 | 80 | BOTTLE NOT RETURNED | 06MAY2004 | 0 |
| | | 08APR2004 | 80 | BOTTLE NOT RETURNED | 03JUN2004 | 0 |
| | | 06MAY2004 | 80 | BOTTLE NOT RETURNED | | |
| | | 03JUN2004 | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1112

CONFIDENTIAL
AZSER12787986

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0048005 | OL QTP | 12MAR2004 | 80 | | 09APR2004 | 0 |
| | | 26MAR2004 | 80 | | 26MAR2004 | 0 |
| | | 09APR2004 | 80 | | 10MAY2004 | 0 |
| | | 09APR2004 | 80 | NOT USED | 04JUN2004 | 0 |
| | | 10MAY2004 | 80 | | 04JUN2004 | 80 |
| | | 10MAY2004 | 80 | | 14JUL2004 | 0 |
| E0048006 | QTP / LI | 11MAR2004 | 80 | | 08APR2004 | 0 |
| | | 25MAR2004 | 80 | | 06MAY2004 | 0 |
| | | 08APR2004 | 80 | | 06MAY2004 | 0 |
| | | 06MAY2004 | 80 | | 30JUN2004 | 0 |
| | | 02JUN2004 | 80 | | 27JUL2004 | 0 |
| | | 02JUN2004 | 80 | | 26AUG2004 | 0 |
| | | 30JUN2004 | 80 | 1 TABS MISSING | 30JUN2004 | 0 |
| | | 30JUN2004 | 80 | 2 TABS MISSING | 27JUL2004 | 0 |
| | | 27JUL2004 | 80 | 1 PILL UNACCOUNTED FOR | 26AUG2004 | 0 |
| | | 27JUL2004 | 80 | 3 PILLS UNACCOUNTED FOR | 21SEP2004 | 0 |
| | | 26AUG2004 | 80 | | 21SEP2004 | 0 |
| | | 26AUG2004 | 80 | 1 PILL UNACCOUNTED FOR | 06OCT2004 | 0 |
| | | 21SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 06OCT2004 | 80 | 3 PILLS UNACCOUNTED FOR | 20OCT2004 | 23 |
| | | 20OCT2004 | 80 | | 04NOV2004 | 0 |
| | | 20OCT2004 | 80 | | 04NOV2004 | 70 |
| | | 04NOV2004 | 80 | | 17NOV2004 | 1 |
| | | 04NOV2004 | 80 | | 17NOV2004 | 80 |
| E0048007 | OL QTP | 17MAR2004 | 80 | NOT RETURNED LOST TO FOLLOWUP | | 0 |
| | | 01APR2004 | 80 | NOT RETURNED LOST TO FOLLOW-UP | | 0 |
| | | 15APR2004 | 80 | NOT RETURNED LOST TO FOLLOW-UP | | 0 |
| E0048008 | QTP / VAL | 07APR2004 | 80 | | 05MAY2004 | 0 |
| | | 21APR2004 | 80 | | 02JUN2004 | 0 |
| | | 05MAY2004 | 80 | | 06JUL2004 | 0 |
| | | 02JUN2004 | 80 | 1 PILL UNACCOUNTED FOR. | 27JUL2004 | 0 |
| | | 06JUL2004 | 80 | | 26AUG2004 | 0 |
| | | 27JUL2004 | 80 | | 01SEP2004 | 27 |
| | | 25AUG2004 | 80 | | 23SEP2004 | 0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787987

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0048008 | QTP / VAL | 09SEP2004 | 80 | | 23SEP2004 | 54 |
| | | 23SEP2004 | 80 | | 08OCT2004 | 27 |
| | | 08OCT2004 | 80 | | 21OCT2004 | 38 |
| | | | 80 | | | |
| | | 21OCT2004 | 80 | | 22NOV2004 | 0 |
| | | 21OCT2004 | 80 | | 22NOV2004 | 41 |
| | | | 80 | | | |
| | | 22NOV2004 | 80 | | 15DEC2004 | 0 |
| | | 22NOV2004 | 80 | | 15DEC2004 | 79 |
| | | | 80 | | | |
| | | 15DEC2004 | 80 | | 11JAN2005 | 0 |
| | | 15DEC2004 | 80 | | 11JAN2005 | 67 |
| | | | 80 | | | |
| | | 11JAN2005 | 80 | | 18JAN2005 | 80 |
| | | 11JAN2005 | 80 | | 18JAN2005 | 35 |
| | | | 80 | | | |
| E0048009 | OL QTP | 23MAR2004 | 80 | SUBJECT THREW OUT TABLETS IN TOILET | 31MAR2004 | 0 |
| E0048010 | OL QTP | 24MAR2004 | 80 | 5/3/04 UNABLE TO REACH PT. 5/5/04 SUBJECT NOTED THAT BOTTLE WAS THROWN AWAY | 31MAR2004 | 0 |
| | | | 80 | | | |
| E0048011 | QTP / VAL | 26MAR2004 | 80 | | 21APR2004 | 0 |
| | | 07APR2004 | 80 | | 19MAY2004 | 0 |
| | | 21APR2004 | 80 | | 16JUN2004 | 0 |
| | | 19MAY2004 | 80 | | 16JUN2004 | 0 |
| | | 19MAY2004 | 80 | | 13JUL2004 | 0 |
| | | 16JUN2004 | 80 | | 13JUL2004 | 21 |
| | | 16JUN2004 | 80 | | 03AUG2004 | 0 |
| | | 13JUL2004 | 80 | | 08SEP2004 | 0 |
| | | 11AUG2004 | 80 | | 08SEP2004 | 12 |
| | | 08SEP2004 | 80 | | 02NOV2004 | 0 |
| | | 08SEP2004 | 80 | | 02NOV2004 | 30 |
| | | 05OCT2004 | 80 | | 02NOV2004 | 0 |
| | | 05OCT2004 | 80 | | 04NOV2004 | 13 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1114

CONFIDENTIAL
AZSER12787988

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0048011 | QTP / VAL | 05NOV2004 | 80 | | 16NOV2004 | 41 |
| | | 16NOV2004 | 80 | | 30NOV2004 | 0 |
| | | 30NOV2004 | 80 | | 14DEC2004 | 7 |
| | | 30NOV2004 | 80 | | 28DEC2004 | 0 |
| | | 28DEC2004 | 80 | | 26JAN2005 | 0 |
| | | 28DEC2004 | 80 | | 26JAN2005 | 11 |
| E0048014 | PLA / VAL | 07APR2004 | 80 | SUBJECT'S CAR WAS IMPOUNDED AND DRUG WAS NEVER RETURNED. | | 0 |
| | | 15APR2004 | 80 | SUBJECT WAS ASSAULTED AND STUDY DRUG WAS LOST DUE TO THIS EVENT. | | 0 |
| | | 05MAY2004 | 80 | | 02JUN2004 | 0 |
| | | 05MAY2004 | 80 | | 29JUN2004 | 0 |
| | | 02JUN2004 | 80 | | 29JUN2004 | 0 |
| | | 29JUN2004 | 80 | | 27JUL2004 | 36 |
| | | 27JUL2004 | 80 | | 24AUG2004 | 0 |
| | | 27JUL2004 | 80 | | 02SEP2004 | 23 |
| | | 26AUG2004 | 80 | | 23SEP2004 | 0 |
| | | 09SEP2004 | 80 | | 23SEP2004 | 59 |
| | | 23SEP2004 | 80 | | 07OCT2004 | 23 |
| | | 07OCT2004 | 80 | | 21OCT2004 | 24 |
| | | 21OCT2004 | 80 | SUBJECT LOST BOTTLES | | 0 |
| | | 21OCT2004 | 80 | SUBJECT LOST BOTTLES | | 0 |
| | | 18NOV2004 | 80 | | 16DEC2004 | 0 |
| | | 18NOV2004 | 80 | | 16DEC2004 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1115

CONFIDENTIAL
AZSER12787989

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0048016 | OL QTP | 19APR2004 | 80 | MISSED 1 TAB ON 4/24/04.  MISSED 2 TABS IN 4/25.  MISS5/11/04.  4 TABS ON 4/28. MISSED 1 TAB/DAY | 17MAY2004 | 0 |
| | | 06MAY2004 | 80 | NOT RETURNED | | 0 |
| | | 17MAY2004 | 80 | NOT RETURNED | | 0 |
| E0048018 | OL QTP | 07MAY2004 | 80 | NOT RETURNED | 27MAY2004 | 0 |
| | | 20MAY2004 | 80 | | | 80 |
| E0048019 | OL QTP | 14MAY2004 | 80 | 1 PILL UNACCOUNTED FOR | 06JUL2004 | 0 |
| | | 27MAY2004 | 80 | | 06JUL2004 | 0 |
| | | 09JUN2004 | 80 | | 03AUG2004 | 0 |
| | | 09JUN2004 | 80 | | 03SEP2004 | 0 |
| | | 06JUL2004 | 80 | 19 PILLS UNACCOUNTED FOR | 01SEP2004 | 0 |
| | | 06JUL2004 | 80 | EMPTY BOTTLE LOST BY PT. | | 0 |
| | | 01SEP2004 | 80 | 5 PILLS UNACCOUNTED FOR | 30SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 21OCT2004 | 0 |
| | | 30SEP2004 | 80 | | 21OCT2004 | 75 |
| | | 30SEP2004 | 80 | | 21OCT2004 | 80 |
| E0048020 | OL QTP | 26MAY2004 | 80 | | 22JUN2004 | 0 |
| | | 08JUN2004 | 80 | | 20JUL2004 | 0 |
| | | 22JUN2004 | 80 | | 19AUG2004 | 0 |
| | | 20JUL2004 | 80 | | 19AUG2004 | 0 |
| | | 10AUG2004 | 80 | | 10AUG2004 | 0 |
| | | 19AUG2004 | 80 | | 12OCT2004 | 0 |
| | | 14SEP2004 | 80 | | 09NOV2004 | 0 |
| | | 12OCT2004 | 80 | | 09NOV2004 | 0 |
| | | 12OCT2004 | 80 | | 09NOV2004 | 80 |
| E0048021 | OL QTP | 01JUN2004 | 80 | | 29JUN2004 | 0 |
| | | 08JUN2004 | 80 | BOTTLE NOT RETURNED | 29JUN2004 | 0 |
| | | 15JUN2004 | 80 | | 29JUL2004 | 0 |
| | | 29JUN2004 | 80 | BOTTLE NOT RETURNED WHEN BOTTLE REDISPENSED ON 7/29/04  11 PILLS WERE UNACCOUNTED FOR | | 0 |
| | | 29JUL2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 29JUL2004 | 80 | BOTTLE NOT RETURNED | | |
| | | 29JUL2004 | 80 | BOTTLE NOT RETURNED | | |
| E0048024 | OL QTP | 09JUN2004 | 80 | 1 TAB UNACCOUNTED FOR | 07JUL2004 | 0 |
| | | 23JUN2004 | 80 | | 05AUG2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787990

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0048024 | OL QTP | 07JUL2004 | 80 | | 05AUG2004 | 0 |
| | | 05AUG2004 | 80 | | 01SEP2004 | 0 |
| | | 01SEP2004 | 80 | 13 TABS UNACCOUNTED FOR. LOST TO FOLLOW-UP. | 29SEP2004 | 0 |
| | | 01SEP2004 | 80 | BOTTLE NOT RETURNED. PT. LOST TO FOLLOW-UP. | 29SEP2004 | 0 |
| | | 29SEP2004 | 80 | BOTTLE NOT RETURNED. PT. LOST TO FOLLOW-UP. | | 0 |
| | | 29SEP2004 | 80 | BOTTLE NOT RETURNED. PT. LOST TO FOLLOW-UP. | | 0 |
| E0048025 | OL QTP | 22JUN2004 | 80 | BOTTLE STOLEN, NOT RETURNED | | 0 |
| | | 30JUN2004 | 80 | 1 PILL UNACCOUNTED FOR | 21JUL2004 | 9 |
| E0048026 | PLA / VAL | 08JUL2004 | 80 | | 02SEP2004 | 0 |
| | | 22JUL2004 | 80 | BOTTLE ACCIDENTALLY DISCARDED BY PT. | 27OCT2004 | 0 |
| | | 05AUG2004 | 80 | | 27OCT2004 | 0 |
| | | 02SEP2004 | 80 | | 27OCT2004 | 0 |
| | | 02SEP2004 | 80 | 7 TABS UNACCOUNTED FOR | 02NOV2004 | 48 |
| | | 30OCT2004 | 80 | | 10NOV2004 | 35 |
| | | 10NOV2004 | 80 | | 23NOV2004 | 31 |
| | | 2NOV2004 | 80 | | 08DEC2004 | 20 |
| | | 08DEC2004 | 80 | | 20DEC2004 | 32 |
| | | 20DEC2004 | 80 | | 19JAN2005 | 0 |
| | | 20DEC2004 | 80 | | 19JAN2005 | 48 |
| E0048027 | QTP / VAL | 26JUN2004 | 80 | | 22JUL2004 | 0 |
| | | 08JUL2004 | 80 | | 19AUG2004 | 0 |
| | | 22JUL2004 | 80 | | 23SEP2004 | 0 |
| | | 19AUG2004 | 80 | | 14OCT2004 | 0 |
| | | 16SEP2004 | 80 | | 09NOV2004 | 41 |
| | | 09NOV2004 | 80 | | 09NOV2004 | 0 |
| | | 09NOV2004 | 80 | | 07DEC2004 | 70 |
| | | 14DEC2004 | 80 | | 16DEC2004 | 78 |

CONFIDENTIAL
AZSER12787991

Page 418 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0048028 | QTP / VAL | 25JUN2004 | 80 | BOTTLE ACCIDENTALLY DISCARDED | 16SEP2004 | 0 |
| | | 12JUL2004 | 80 | BOTTLE ACCIDENTALLY DISCARDED | 19OCT2004 | 0 |
| | | 22JUL2004 | 80 | 4 PILLS UNACCOUNTED FOR | 19OCT2004 | 0 |
| | | 19AUG2004 | 80 | | 15NOV2004 | 0 |
| | | 16SEP2004 | 80 | 8 PILLS UNACCOUNTED FOR | 16SEP2004 | 14 |
| | | 16SEP2004 | 80 | | 24NOV2004 | 0 |
| | | 19OCT2004 | 80 | | 24NOV2004 | 0 |
| | | 18NOV2004 | 80 | | 24NOV2004 | 48 |
| | | 24NOV2004 | 80 | SUBJECT LOST TO F/U | | |
| E0048029 | OL QTP | 02JUL2004 | 80 | | 13SEP2004 | 22 |
| | | 30JUL2004 | 80 | | 13SEP2004 | 80 |
| | | 30JUL2004 | 80 | | 13SEP2004 | 80 |
| E0048030 | OL QTP | 30JUN2004 | 80 | 4 PILLS UNACCOUNTED FOR. LOST TO FOLLOW-UP | 19JUL2004 | 0 |
| | | 19JUL2004 | 80 | BOTTLE NOT RETURNED PT. LOST TO FOLLOW-UP | | 0 |
| | | 28JUL2004 | 80 | BOTTLE NOT RETURNED PT. LOST TO FOLLOW-UP | | 0 |
| | | 28JUL2004 | 80 | | | 0 |
| E0048032 | OL QTP | 12JUL2004 | 80 | | 09SEP2004 | 0 |
| | | 26JUL2004 | 80 | | 30SEP2004 | 0 |
| | | 09AUG2004 | 80 | | 11NOV2004 | 44 |
| | | 09SEP2004 | 80 | | 11NOV2004 | 80 |
| | | 30SEP2004 | 80 | | 11NOV2004 | 0 |
| E0048033 | QTP / LI | 16AUG2004 | 80 | | 11OCT2004 | 0 |
| | | 30AUG2004 | 80 | | 11OCT2004 | 0 |
| | | 13SEP2004 | 80 | | 07DEC2004 | 0 |
| | | 11OCT2004 | 80 | | 07DEC2004 | 0 |
| | | 11OCT2004 | 80 | | 15NOV2004 | 0 |
| | | 08NOV2004 | 80 | | 15NOV2004 | 64 |
| | | 15NOV2004 | 80 | | 15NOV2004 | 52 |
| | | 22NOV2004 | 80 | | 07DEC2004 | 20 |
| | | 07DEC2004 | 80 | 2 BOTTLES NOT DISPENSED | 21DEC2004 | 28 |
| | | 21DEC2004 | 80 | | 05JAN2005 | 24 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1118

CONFIDENTIAL
AZSER12787992

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 05JAN2005 | 80 | | 31JAN2005 | 0 |
| | | 05JAN2005 | 80 | | 31JAN2005 | 60 |
| | | 31JAN2005 | 80 | 2 BOTTLES NOT DISPENSED | 28FEB2005 | 0 |
| | | 31JAN2005 | 80 | | 28FEB2005 | 48 |
| | | 28FEB2005 | 80 | 2 BOTTLES NOT DISPENSED | 29MAR2005 | 0 |
| | | 28FEB2005 | 80 | 2 BOTTLES NOT DISPENSED | 29MAR2005 | 44 |
| | | 29MAR2005 | 80 | 2 BOTTLES NOT DISPENSED | 26APR2005 | 0 |
| | | 29MAR2005 | 80 | | 26APR2005 | 48 |
| | | 26APR2005 | 80 | 2 BOTTLES NOT DISPENSED | 24MAY2005 | 0 |
| | | 26APR2005 | 80 | 2 BOTTLES NOT DISPENSED | 24MAY2005 | 50 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 0 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 48 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 0 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 43 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 49 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 0 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 58 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 0 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 52 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 0 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 47 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1119

CONFIDENTIAL
AZSER12787993

Page 420 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 08NOV2005 | 80 | | 03JAN2006 | 0 |
| | | 08NOV2005 | 80 | | 03JAN2006 | 16 |
| | | | 80 | | | |
| | | 06MAR2006 | 80 | NEVER RETURNED DRUG BOTTLE | 03JAN2006 | 0 |
| | | | 80 | | | |
| | | 03JAN2006 | 80 | | 06MAR2006 | 0 |
| | | 03JAN2006 | 80 | | 06MAR2006 | 68 |
| | | | 80 | | | |
| | | 03JAN2006 | 80 | | 06MAR2006 | 0 |
| | | 03JAN2006 | 80 | | 06MAR2006 | 0 |
| | | | 80 | | | |
| | | 06MAR2006 | 80 | | 04MAY2006 | 0 |
| | | 06MAR2006 | 80 | | 04MAY2006 | 76 |
| | | | 80 | | | |
| | | 04MAY2006 | 80 | LT F/U MOVED OUT OF STATE | 04MAY2006 | 0 |
| | | 04MAY2006 | 80 | LT F/U MOVED OUT OF STATE | 04MAY2006 | 0 |
| | | | 80 | | | |
| | | 04MAY2006 | 80 | LT F/U MOVED OUT OF STATE | | 0 |
| | | 04MAY2006 | 80 | LT F/U MOVED OUT OF STATE | | 0 |
| | | | 80 | | | |
| E0048034 | PLA / VAL | 01SEP2004 | 80 | EMPTY BOTTLE NOT RETURNED. PT. DOESN'T KNOW WHAT HAPPENED TO IT. | 26OCT2004 | 0 |
| | | 15SEP2004 | 80 | 37 TABS UNACCOUNTED FOR | 26OCT2004 | 0 |
| | | 30SEP2004 | 80 | | 30SEP2004 | 0 |
| | | 30SEP2004 | 80 | | 19NOV2004 | 28 |
| | | 26OCT2004 | 80 | | 21DEC2004 | 0 |
| | | 26OCT2004 | 80 | | 21DEC2004 | 0 |
| | | 19NOV2004 | 80 | | 21DEC2004 | 0 |
| | | 21DEC2004 | 80 | | 15FEB2005 | 0 |
| | | 21DEC2004 | 80 | | 15FEB2005 | 0 |
| | | 21DEC2004 | 80 | | | |

/csre/prod/proq/seroquel/d1447c00127/sp/output/tif/i12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1120

CONFIDENTIAL
AZSER12787994

Page 421 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0048034 | PLA / VAL | 18JAN2005 | 80 | BOTTLE LOST NOT RETURNED | 12APR2005 | 80 |
| | | 18JAN2005 | 80 | | 15MAR2005 | 0 |
| | | 15FEB2005 | 80 | | 15MAR2005 | 0 |
| | | 15FEB2005 | 80 | | 12APR2005 | 0 |
| | | 15MAR2005 | 80 | | 12APR2005 | 0 |
| | | 15MAR2005 | 80 | | 11MAY2005 | 0 |
| | | 1APR2005 | 80 | | 11MAY2005 | 31 |
| | | 27APR2005 | 80 | | | |
| | | 11MAY2005 | 80 | | 07JUN2005 | 0 |
| | | 11MAY2005 | 80 | | 07JUN2005 | 21 |
| | | 07JUN2005 | 80 | | 08JUL2005 | 0 |
| | | 07JUN2005 | 80 | | 08JUL2005 | 0 |
| | | 07JUN2005 | 80 | | 08JUL2005 | 43 |
| | | 08JUL2005 | 80 | | 02AUG2005 | 0 |
| | | 08JUL2005 | 80 | | 02AUG2005 | 20 |
| | | 05JUL2005 | 80 | | 02AUG2005 | 80 |
| | | 02AUG2005 | 80 | | 30AUG2005 | 0 |
| | | 02AUG2005 | 80 | | 30AUG2005 | 0 |
| | | 02AUG2005 | 80 | | 30AUG2005 | 14 |
| | | 30AUG2005 | 80 | | | |
| E0048035 | OL QTP | 02SEP2004 | 80 | SUBJECT LOST TO FOLLOW-UP | 10SEP2004 | 79 |
| E0048036 | OL QTP | 10SEP2004 | 80 | LOST BOTTLE | 07DEC2004 | 0 |
| | | 27SEP2004 | 80 | LOST BOTTLE | 07DEC2004 | 0 |
| | | 08OCT2004 | 80 | | 07DEC2004 | 0 |
| | | 08OCT2004 | 80 | CANNOT LOCATE BOTTLE | 30DEC2004 | 20 |
| | | 12NOV2004 | 80 | | 30DEC2004 | 0 |
| | | 07DEC2004 | 80 | | 25FEB2005 | 0 |
| | | 07DEC2004 | 80 | | 25FEB2005 | 0 |
| | | 30DEC2004 | 80 | | 25FEB2005 | 0 |
| | | 30DEC2004 | 80 | | 25FEB2005 | 0 |
| | | 24JAN2005 | 80 | | 25FEB2005 | 0 |
| | | 24JAN2005 | 80 | | | |
| E0048037 | OL QTP | 16SEP2004 | 80 | | 18OCT2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1121

CONFIDENTIAL
AZSER12787995

Page 422 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0048037 | OL QTP | 30SEP2004 | 80 | DID NOT RETURN DRUG | 18OCT2004 | 0 |
| | | 14OCT2004 | 80 | | | 80 |
| E0048039 | QTP / VAL | 05OCT2004 | 80 | | 02NOV2004 | 17 |
| | | 19OCT2004 | 80 | SUBJECT THREW AWAY EMPTY BOTTLE. | | 0 |
| | | 02NOV2004 | 80 | | 24JAN2005 | 0 |
| | | 02NOV2004 | 80 | | 24JAN2005 | 0 |
| | | 29NOV2004 | 80 | | 24JAN2005 | 73 |
| | | 28DEC2004 | 80 | | | 0 |
| | | 24JAN2005 | 80 | MISPLACED BOTTLE | 21MAR2005 | 53 |
| | | 24JAN2005 | 80 | MISPLACED BOTTLE | 21MAR2005 | 80 |
| | | 21FEB2005 | 80 | NOT OPENED | 31MAR2005 | 45 |
| | | 24MAR2005 | 80 | | 05APR2005 | 36 |
| | | 05APR2005 | 80 | | 19APR2005 | 48 |
| | | 19APR2005 | 80 | | 03MAY2005 | 34 |
| | | 03MAY2005 | 80 | | 17MAY2005 | 54 |
| | | 17MAY2005 | 80 | DID NOT RETURN | | 0 |
| | | 17MAY2005 | 80 | DID NOT RETURN | | 0 |
| E0048040 | OL QTP | 07OCT2004 | 80 | | 08DEC2004 | 0 |
| | | 21OCT2004 | 80 | | 08DEC2004 | 0 |
| | | 04NOV2004 | 80 | WAS NOT RETURNED | | 0 |
| E0048041 | PLA / VAL | 15OCT2004 | 80 | | 12NOV2004 | 0 |
| | | 01NOV2004 | 80 | | 12NOV2004 | 17 |
| | | 12NOV2004 | 80 | | 10DEC2004 | 0 |
| | | 12NOV2004 | 80 | | 10DEC2004 | 0 |
| | | 10DEC2004 | 80 | | 07JAN2005 | 0 |
| | | 10DEC2004 | 80 | | 07JAN2005 | 0 |
| | | 10DEC2004 | 80 | | 07JAN2005 | 0 |
| | | 07JAN2005 | 80 | | 07FEB2005 | 0 |
| | | 07JAN2005 | 80 | | 07FEB2005 | 0 |
| | | 07JAN2005 | 80 | | 07FEB2005 | 0 |

CONFIDENTIAL
AZSER12787996

Page 423 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0048041 | PLA / VAL | 07FEB2005 | 80 | | 17FEB2005 | 60 |
| | | 09FEB2005 | 80 | | 24FEB2005 | 3 |
| | | 24FEB2005 | 80 | | 14MAR2005 | 0 |
| | | 24FEB2005 | 80 | | 14MAR2005 | 52 |
| | | 14MAR2005 | 80 | | 13APR2005 | 80 |
| | | 14MAR2005 | 80 | | 13APR2005 | 80 |
| | | 14MAR2005 | 80 | | 13APR2005 | 77 |
| E0048043 | OL QTP | 03NOV2004 | 80 | | 26JAN2005 | 0 |
| | | 17NOV2004 | 80 | | 26JAN2005 | 0 |
| | | 03DEC2004 | 80 | | 26JAN2005 | 0 |
| | | 29DEC2004 | 80 | | 26JAN2005 | 9 |
| E0048044 | OL QTP | 16NOV2004 | 80 | | 14DEC2004 | 0 |
| | | 30NOV2004 | 80 | | 11JAN2005 | 0 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 36 |
| | | 11JAN2005 | 80 | | 08FEB2005 | 0 |
| | | 08FEB2005 | 80 | LOST TO FOLLOW-UP | 08MAR2005 | 21 |
| | | 08FEB2005 | 80 | NEVER RETURNED STUDY DRUG. | 08MAR2005 | 0 |
| E0048046 | OL QTP | 27JAN2005 | 80 | | 10FEB2005 | 69 |
| E0048048 | OL QTP | 07MAR2005 | 80 | | 12APR2005 | 0 |
| | | 23MAR2005 | 80 | 32 TABS UNACCOUNTED FOR | 12APR2005 | 8 |
| E0048049 | OL QTP | 16MAR2005 | 80 | NA LOST TO FOLLOW-UP NEVER RETURNED RETURNED STUDY DRUG | | 0 |
| E0048050 | QTP / VAL | 05APR2005 | 80 | BOTTLE NOT RETURNED. ACCIDENTALLY DISCARDED | 02JUN2005 | 0 |
| | | 19APR2005 | 80 | | 02JUN2005 | 0 |
| | | 03MAY2005 | 80 | | 05JUL2005 | 29 |
| | | 02JUN2005 | 80 | | 05JUL2005 | 0 |
| | | 23JUN2005 | 80 | | 04AUG2005 | 28 |
| | | 05JUL2005 | 80 | | 12AUG2005 | 24 |
| | | 05JUL2005 | 80 | | | |

CONFIDENTIAL
AZSER12787997

Drug Accountability
Listing 12.2.5-2

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL | 05AUG2005 | 80 | | 18AUG2005 | 42 |
| | | 18AUG2005 | 80 | | 01SEP2005 | 24 |
| | | 18AUG2005 | 80 | | 01SEP2005 | 80 |
| | | 01SEP2005 | 80 | | 15SEP2005 | 24 |
| | | 15SEP2005 | 80 | | 29SEP2005 | 24 |
| | | 29SEP2005 | 80 | | 27OCT2005 | 0 |
| | | 29SEP2005 | 80 | | 27OCT2005 | 48 |
| | | 27OCT2005 | 80 | | 22NOV2005 | 0 |
| | | 27OCT2005 | 80 | | 22NOV2005 | 56 |
| | | 22NOV2005 | 80 | | 20DEC2005 | 0 |
| | | 22NOV2005 | 80 | | 20DEC2005 | 50 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 0 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 48 |
| | | 17JAN2006 | 80 | | 15FEB2006 | 0 |
| | | 17JAN2006 | 80 | | 15FEB2006 | 44 |
| | | 16MAR2006 | 80 | NOT DISPENSED | | |
| | | 16MAR2006 | 80 | NOT DISPENSED | | |
| | | 17APR2006 | 80 | NOT DISPENSED SUBJECT NEVER | 17APR2006 | 0 |
| | | 17APR2006 | 80 | NOT DISPENSED SUBJECT NEVER | 17APR2006 | 32 |
| | | 09MAY2006 | 80 | NOT DISPENSED RETURNED DRUG BOTTLE | 12JUN2006 | 70 |
| | | 09MAY2006 | 80 | NOT DISPENSED RETURNED DRUG BOTTLE | 12JUN2006 | 2 |
| | | 12JUN2006 | 80 | NOT DISPENSED | 11JUL2006 | 0 |
| | | 12JUN2006 | 80 | NOT DISPENSED | 11JUL2006 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12787998

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL | 11JUL2006 | 80 | NOT DISPENSED | 08AUG2006 | 0 |
| | | 11JUL2006 | 80 | | 08AUG2006 | 48 |
| | | 08AUG2006 | 80 | NOT DISPENSED | 23AUG2006 | 80 |
| | | 08AUG2006 | 80 | NOT DISPENSED | 23AUG2006 | 0 |
| | | | | SUBJECT DID NOT RETURN ONE OF THE BOTTLES FROM THIS KIT | | |
| | | 08AUG2006 | 80 | NOT DISPENSED | 23AUG2006 | 80 |
| | | 08AUG2006 | 80 | NOT DISPENSED | 23AUG2006 | 80 |
| | | | | SUBJECT DID NOT RETURN ONE OF THE BOTTLES FROM THE KIT | | |
| | | 15FEB2006 | 80 | NOT DISPENSED | 16MAR2006 | 44 |
| | | | | NOT DISPENSED | | |
| E0048051 | OL QTP | 12APR2005 | 80 | | 11MAY2005 | 0 |
| | | 26APR2005 | 80 | | 07JUN2005 | 0 |
| | | 11MAY2005 | 80 | | 07JUN2005 | 36 |
| | | 07JUN2005 | 80 | | 06JUL2005 | 43 |
| | | 06JUN2005 | 80 | SUBJECT THREW AWAY EMPTY BOTTLE | 03AUG2005 | 0 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 48 |
| | | 03AUG2005 | 80 | | 31AUG2005 | 80 |
| | | 03AUG2005 | 80 | | 07SEP2005 | 19 |
| E0048052 | OL QTP | 12APR2005 | 80 | | 10MAY2005 | 39 |
| E0048054 | OL QTP | 20APR2005 | 80 | DID NOT RETURN EMPTY BOTTLE THREW OUT | | 0 |
| | | 06MAY2005 | 80 | THREW AWAY EMPTY BOTTLE | 14JUL2005 | 0 |
| | | 18MAY2005 | 80 | | 14JUL2005 | 15 |
| | | 16JUN2005 | 80 | | 02AUG2005 | 0 |
| | | 14JUL2005 | 80 | | | |
| E0048056 | OL QTP | 03JUN2005 | 80 | LOST TO FOLLOW-UP | 17JUN2005 | 42 |
| | | 17JUN2005 | 80 | LOST TO FOLLOW-UP | 29JUN2005 | 19 |
| | | 29JUN2005 | 80 | | | 0 |
| | | 29JUN2005 | 80 | | | 0 |
| E0048057 | OL QTP | 07JUN2005 | 80 | | 23JUN2005 | 54 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1125

CONFIDENTIAL
AZSER12787999

Page 426 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0048057 | OL QTP | 23JUN2005 | 80 | | 07JUL2005 | 59 |
| | | 07JUL2005 | 80 | | 07JUL2005 | 80 |
| | | 07JUL2005 | 80 | | 03AUG2005 | 59 |
| E0048058 | QTP / VAL | 15JUL2005 | 80 | | 05AUG2005 | 19 |
| | | 05AUG2005 | 80 | | 11AUG2005 | 53 |
| | | 12AUG2005 | 80 | | 09SEP2005 | 0 |
| | | 12AUG2005 | 80 | | 09SEP2005 | 64 |
| | | 09SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 09SEP2005 | 80 | | 05OCT2005 | 64 |
| | | 05OCT2005 | 80 | | 02NOV2005 | 0 |
| | | 05OCT2005 | 80 | | 10NOV2005 | 53 |
| | | 03NOV2005 | 80 | | 17NOV2005 | 35 |
| | | 17NOV2005 | 80 | | 01DEC2005 | 36 |
| | | 01DEC2005 | 80 | | 15DEC2005 | 24 |
| | | 15DEC2005 | 80 | | 28DEC2005 | 27 |
| | | 28DEC2005 | 80 | | 26JAN2006 | 0 |
| | | 28DEC2005 | 80 | | 26JAN2006 | 62 |
| | | 26JAN2006 | 80 | | 23FEB2006 | 0 |
| | | 26JAN2006 | 80 | | 23FEB2006 | 44 |
| | | 23FEB2006 | 80 | | 23MAR2006 | 0 |
| | | 23FEB2006 | 80 | | 23MAR2006 | 36 |
| | | 3MAR2006 | 80 | | 20APR2006 | 0 |
| | | 23MAR2006 | 80 | | 20APR2006 | 48 |
| | | 20APR2006 | 80 | | | 60 |
| | | 20APR2006 | 80 | NO DRUG DISPENSED | | 0 |
| | | | 80 | NO DRUG DISPENSED | | |
| | | 18MAY2006 | 80 | LOST TO FOLLOW-UP DRUG NOT RETURNED; NO DRUG DISPENSED | | 0 |
| | | 18MAY2006 | 80 | | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1126

CONFIDENTIAL
AZSER12788000

Page 427 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0048058 | QTP / VAL | | 80 | LOST TO FOLLOW-UP DRUG NOT RETURNED; NO DRUG DISPENSED | | |
| | | 15JUN2006 | 80 | | | 0 |
| | | 15JUN2006 | 80 | LOST TO FOLLOW UP DRUG NOT RETURNED;NO DRUG DISPENSED | | 0 |
| | | | 80 | LOST TO FOLLOW UP DRUG NOT RETURNED;NO DRUG DISPENSED | | |
| E0048059 | OL QTP | 1AUG2005 | 80 | | 22AUG2005 | 55 |
| | | 06SEP2005 | 80 | LOST TO FOLLOW-UP. CERTIFIED LETTER SENT. | | 0 |
| | | 06SEP2005 | 80 | LOST TO FOLLOW-UP. CERTIFIED LETTER SENT. | | |
| E0048060 | OL QTP | 11AUG2005 | 80 | | 26AUG2005 | 47 |
| | | 26AUG2005 | 80 | | 15SEP2005 | 20 |
| | | 15SEP2005 | 80 | LOST TO FOLLOW-UP | | 0 |
| | | 15SEP2005 | 80 | LOST TO FOLLOW-UP | | 0 |
| E0048061 | OL QTP | 15AUG2005 | 80 | | 29AUG2005 | 44 |
| | | 29AUG2005 | 80 | LOST TO FOLLOW-UP. MOVED. CERTIFIED LETTER SENT. | | |
| E0048062 | OL QTP | 31AUG2005 | 80 | MISSED DOSES 9-23-05 9-24-05 9-25-05 | 15SEP2005 | 44 |
| | | 15SEP2005 | 80 | *FORGOT TO RETURN AT 'S-5'. VISIT. NEVER RETURNED | 28SEP2005 | 34 |
| | | 28SEP2005 | 80 | *FORGOT TO RETURN AT 'S-5'. VISIT. NEVER RETURNED | | 0 |
| | | 26OCT2005 | 80 | *"FORGOT TO RETURN" AT V-6 NEVER RETURNED | | 0 |
| | | 26OCT2005 | 80 | *"FORGOT TO RETURN" AT V-6 NEVER RETURNED | | 0 |
| | | 23NOV2005 | 80 | LOST TO FOLLOW-UP NEVER RETURNED DRUG | | 0 |
| | | 23NOV2005 | 80 | LOST TO FOLLOW-UP NEVER RETURNED DRUG | | 0 |
| E0048063 | PLA / LI | 15SEP2005 | 80 | | 11OCT2005 | 0 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 0 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 32 |
| | | 08NOV2005 | 80 | | 06DEC2005 | 0 |
| | | 08NOV2005 | 80 | | 06DEC2005 | 13 |
| | | 06DEC2005 | 80 | | 06DEC2005 | 0 |
| | | 06DEC2005 | 80 | | 05JAN2006 | 2 |
| | | 05JAN2006 | 80 | | 17JAN2006 | 38 |
| | | 17JAN2006 | 80 | | 01FEB2006 | 30 |
| | | 01FEB2006 | 80 | | 14FEB2006 | 23 |

CONFIDENTIAL
AZSER12788001

Page 428 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0048063 | PLA / LI | 14FEB2006 | 80 | | 30MAR2006 | 34 |
| | | 28FEB2006 | 80 | | 30MAR2006 | 0 |
| | | 28FEB2006 | 80 | | 30MAR2006 | 65 |
| | | 30MAR2006 | 80 | | 25APR2006 | 0 |
| | | 30MAR2006 | 80 | | 25APR2006 | 41 |
| | | 25APR2006 | 80 | | 25MAY2006 | 0 |
| | | 25APR2006 | 80 | | 25MAY2006 | 57 |
| | | 25MAY2006 | 80 | | 20JUN2006 | 0 |
| | | 25MAY2006 | 80 | | 20JUN2006 | 38 |
| | | 20JUN2006 | 80 | | 19JUL2006 | 10 |
| | | 20JUN2006 | 80 | NO DRUG DISPENSED | 19JUL2006 | 0 |
| | | 19JUL2006 | 80 | NO DRUG DISPENSED | 17AUG2006 | 17 |
| | | 19JUL2006 | 80 | NO DRUG DISPENSED | 17AUG2006 | 0 |
| | | | 80 | NO DRUG DISPENSED | | |
| E0049001 | OL QTP | 29JUN2004 | 80 | WAS TO TAKE 6 TABS PER DAY | 19JUL2004 | 0 |
| | | 06JUL2004 | 80 | FORGOT 1ST BOTTLE. WAS TAKING 8/DAY | 19JUL2004 | 0 |
| | | 19JUL2004 | 80 | | 05AUG2004 | 0 |
| | | 19JUL2004 | 80 | | 31AUG2004 | 0 |
| | | 05AUG2004 | 80 | | 31AUG2004 | 0 |
| | | 05AUG2004 | 80 | | 31AUG2004 | 0 |
| | | 25AUG2004 | 80 | LOST BOTTLE. | 31AUG2004 | 29 |
| | | 31AUG2004 | 80 | UNSCH. VISIT, LOST 1 BOTTLE DISP. 8/5/04 | 27SEP2004 | 0 |
| | | 31AUG2004 | 80 | | 27SEP2004 | 3 |
| | | 2SEP2004 | 80 | | 27SEP2004 | 2 |
| | | 27SEP2004 | 80 | | 05OCT2004 | 0 |
| | | 27SEP2004 | 80 | BOTTLE LOST; label misplaced | 08OCT2004 | 48 |
| | | 08OCT2004 | 80 | INTERIM VISIT; NOT RETURNED | | 0 |
| | | 08OCT2004 | 80 | INTERIM VISIT | 18OCT2004 | 48 |

CONFIDENTIAL
AZSER12788002

Page 429 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0050002 | OL QTP | 27APR2004 | 80 | NOT RETURNED | 18MAY2004 | 68 |
| | | 04MAY2004 | 80 | | | 0 |
| | | 25MAY2004 | 80 | | 30JUN2004 | 60 |
| | | 30JUN2004 | 80 | | 30JUN2004 | 25 |
| | | 02JUN2004 | 80 | | 17AUG2004 | 2 |
| | | 18JUL2004 | 80 | | 17AUG2004 | 19 |
| | | 28JUL2004 | 80 | | 17AUG2004 | 41 |
| E0050003 | OL QTP | 22APR2004 | 80 | | 28APR2004 | 78 |
| | | | 80 | | | |
| E0050004 | OL QTP | 21APR2004 | 80 | | 28APR2004 | 73 |
| | | 28APR2004 | 80 | | 05MAY2004 | 66 |
| | | 05MAY2004 | 80 | | 19MAY2004 | 25 |
| | | 16JUN2004 | 80 | INADVERTENTLY THREW AWAY EMPTY BOTTLE | | 0 |
| | | 16JUN2004 | 80 | | 06JUL2004 | 62 |
| | | 09MAY2004 | 80 | | 16JUN2004 | 30 |
| | | 19MAY2004 | 80 | INADVERTENTLY THREW AWAY EMPTY BOTTLE | | 0 |
| E0050007 | OL QTP | 28APR2004 | 80 | | 03MAY2004 | 64 |
| | | 03MAY2004 | 80 | | 10MAY2004 | 63 |
| | | 10MAY2004 | 80 | | 21JUN2004 | 0 |
| E0050010 | OL QTP | 05MAY2004 | 80 | | 12MAY2004 | 77 |
| E0050012 | OL QTP | 11MAY2004 | 80 | | 18MAY2004 | 78 |
| E0050013 | OL QTP | 12MAY2004 | 80 | NOT RETURNED | 26MAY2004 | 51 |
| | | 26MAY2004 | 80 | NOT RETURNED | | 0 |
| | | 16JUN2004 | 80 | NOT RETURNED | | 0 |
| E0050016 | OL QTP | 17MAY2004 | 80 | | 21JUL2004 | 79 |
| | | | 80 | | | |
| E0050018 | OL QTP | 27MAY2004 | 80 | NON-COMPLIANT WITH DOSE REGIMEN FROM 05/31/04 TO 06/01/04. | 03JUN2004 | 71 |
| | | 03JUN2004 | 80 | NOT RETURNED | 23JUN2004 | 14 |
| | | 23JUN2004 | 80 | | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1129

CONFIDENTIAL
AZSER12788003

Page 430 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0050018 | OL QTP | 23JUN2004 | 80 | NOT RETURNED | | 0 |
| E0050019 | OL QTP | 02JUN2004 | 80 | | 23JUN2004 | 53 |
| | | 15JUN2004 | 80 | NOT RETURNED | | 0 |
| | | 24JUN2004 | 80 | NOT RETURNED | | 0 |
| | | 29JUN2004 | 80 | NOT RETURNED | | 0 |
| E0050020 | OL QTP | 07JUN2004 | 80 | SUBJECT MISSED ONE DOSE ON 7/4/04 | 06JUL2004 | 6 |
| | | 06JUL2004 | 80 | | 03AUG2004 | 0 |
| | | 06JUL2004 | 80 | 88% COMPLIANT | 02AUG2004 | 62 |
| | | 03AUG2004 | 80 | | 02SEP2004 | 0 |
| | | 03AUG2004 | 80 | SUBJECT REPORTS 12 TABS AT HOME IN WEEKLY DISPENSER | 02SEP2004 | 16 |
| | | | 80 | | | |
| E0050021 | OL QTP | 15JUN2004 | 80 | | 13JUL2004 | 43 |
| | | 29JUN2004 | 80 | | 13JUL2004 | 25 |
| | | 13JUL2004 | 80 | FORGOT TO RETURN AT DISCONTINUATION | 13SEP2004 | 0 |
| | | 13JUL2004 | 80 | FORGOT TO RETURN AT DISCONTINUATION | 15SEP2004 | 0 |
| E0050022 | OL QTP | 21JUN2004 | 80 | | 06JUL2004 | 32 |
| | | 06JUL2004 | 80 | | 06JUL2004 | 47 |
| | | 19JUL2004 | 80 | | 19JUL2004 | 0 |
| | | 19JUL2004 | 80 | | 19JUL2004 | 46 |
| E0051001 | PLA / VAL | 17JUL2004 | 80 | DRUG DISPENSED IN BETWEEN STUDY VISITS BECAUSE | 10AUG2004 | 10 |
| | | 10AUG2004 | 80 | SUBJECT RAN OUT OF DRUG | 01SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 14SEP2004 | 32 |
| | | 14SEP2004 | 80 | | 14OCT2004 | 0 |
| | | 14SEP2004 | 80 | | 14OCT2004 | 13 |
| | | 14OCT2004 | 80 | | 16NOV2004 | 0 |
| | | 14OCT2004 | 80 | | 16NOV2004 | 0 |
| | | 16NOV2004 | 80 | | 30NOV2004 | 48 |
| | | 16NOV2004 | 80 | | 30NOV2004 | 80 |
| | | 16NOV2004 | 80 | | 30NOV2004 | 79 |
| | | 30NOV2004 | 80 | | 30NOV2004 | 0 |
| | | 30NOV2004 | 80 | | 28DEC2004 | 80 |
| | | 30NOV2004 | 80 | | 28DEC2004 | 12 |
| | | 28DEC2004 | 80 | | 28DEC2004 | 1 |
| | | 28DEC2004 | 80 | | 05JAN2005 | 52 |
| | | 28DEC2004 | | | 04JAN2005 | 66 |
| | | 04JAN2005 | | | 13JAN2005 | 49 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788004

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0051001 | PLA / VAL | | 80 | | | |
| | | | 80 | | | |
| E0051004 | OL QTP | 3IAUG2004 | 80 | 16 TABS LOST BY SUBJECT | 14SEP2004 | 16 |
| | | | 80 | | | |
| E0051006 | QTP / VAL | 21DEC2004 | 80 | | 04JAN2005 | 31 |
| | | 04JAN2005 | 80 | | 18JAN2005 | 1 |
| | | 18JAN2005 | 80 | | 15FEB2005 | 57 |
| | | 18JAN2005 | 80 | | 15FEB2005 | 0 |
| | | 18JAN2005 | 80 | | 15FEB2005 | 44 |
| | | 15FEB2005 | 80 | | 15MAR2005 | 0 |
| | | 15FEB2005 | 80 | | 15MAR2005 | 3 |
| | | 15FEB2005 | 80 | | 15MAR2005 | 3 |
| | | 15MAR2005 | 80 | | 12APR2005 | 0 |
| | | 15MAR2005 | 80 | | 12APR2005 | 0 |
| | | 12APR2005 | 80 | | 12APR2005 | 0 |
| | | 12APR2005 | 80 | | 10MAY2005 | 45 |
| | | 10MAY2005 | 80 | | 10MAY2005 | 0 |
| | | 10MAY2005 | 80 | | 07JUN2005 | 44 |
| | | 10MAY2005 | 80 | | 07JUN2005 | 0 |
| | | 07JUN2005 | 80 | | 06JUL2005 | 30 |
| | | 07JUN2005 | 80 | | 06JUL2005 | 54 |
| | | 06JUL2005 | 80 | | 14JUL2005 | 76 |
| | | 06JUL2005 | 80 | | 21JUL2005 | 64 |
| | | 14JUL2005 | 80 | | 14JUL2005 | 48 |
| | | 14JUL2005 | 80 | | 14JUL2005 | 32 |
| | | 21JUL2005 | 80 | | 28JUL2005 | 80 |
| | | 28JUL2005 | 80 | | 29JUL2005 | 16 |
| | | 29JUL2005 | 80 | | 24AUG2005 | 0 |
| | | 24AUG2005 | 80 | | 21SEP2005 | 0 |
| | | 24AUG2005 | 80 | | 21SEP2005 | 0 |
| | | 21SEP2005 | 80 | | 26OCT2005 | 42 |
| | | 21SEP2005 | 80 | | 26OCT2005 | 0 |
| | | 26OCT2005 | 80 | | 26OCT2005 | 0 |
| | | 26OCT2005 | 80 | | 29NOV2005 | 30 |
| | | 26OCT2005 | 80 | | 29NOV2005 | 80 |

1131

CONFIDENTIAL
AZSER12788005

Page 432 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0051006 | QTP / VAL | 29NOV2005 | 80 | | 21DEC2005 | 0 |
| | | 29NOV2005 | 80 | | 21DEC2005 | 28 |
| | | 29NOV2005 | 80 | | 21DEC2005 | 80 |
| | | 21DEC2005 | 80 | | 21DEC2005 | 80 |
| | | 21DEC2005 | 80 | | 18JAN2006 | 0 |
| | | 21DEC2005 | 80 | | 18JAN2006 | 72 |
| | | 21DEC2005 | 80 | | 18JAN2006 | 80 |
| | | 18JAN2006 | 80 | | 14FEB2006 | 0 |
| | | 18JAN2006 | 80 | | 14FEB2006 | 0 |
| | | 18JAN2006 | 80 | | 14FEB2006 | 75 |
| | | 18JAN2006 | 80 | | 14FEB2006 | 80 |
| | | 14FEB2006 | 80 | | 15MAR2006 | 0 |
| | | 14FEB2006 | 80 | | 15MAR2006 | 0 |
| | | 14FEB2006 | 80 | | 15MAR2006 | 60 |
| | | 14FEB2006 | 80 | | 15MAR2006 | 80 |
| | | 15MAR2006 | 80 | | 11APR2006 | 0 |
| | | 15MAR2006 | 80 | | 11APR2006 | 72 |
| | | 15MAR2006 | 80 | | 11APR2006 | 80 |
| E0052001 | PLA / VAL | 14APR2004 | 80 | | 21APR2004 | 45 |
| | | 21APR2004 | 80 | | 28APR2004 | 52 |
| | | 28APR2004 | 80 | | 12MAY2004 | 24 |
| | | 12MAY2004 | 80 | | 14JUN2004 | 28 |
| | | 12MAY2004 | 80 | | 12JUL2004 | 0 |
| | | 14JUN2004 | 80 | | 12JUL2004 | 48 |
| | | 14JUN2004 | 80 | | 09AUG2004 | 0 |
| | | 12JUL2004 | 80 | | 09AUG2004 | 48 |
| | | 12JUL2004 | 80 | | 31AUG2004 | 0 |
| | | 09AUG2004 | 80 | ONLY ONE BOTTLE DISPENSED, THEREFORE ONLY ONE BOTTLE WAS RETURNED. | 31AUG2004 | 72 |
| | | 09AUG2004 | 80 | ONLY ONE BOTTLE DISPENSED, THEREFORE ONLY ONE BOTTLE WAS RETURNED. | 29SEP2004 | 39 |
| | | 31AUG2004 | 80 | ONLY ONE BOTTLE DISPENSED, THEREFORE ONLY ONE BOTTLE WAS RETURNED. | 29SEP2004 | 70 |
| | | 31AUG2004 | 80 | ONLY ONE BOTTLE DISPENSED, THEREFORE ONLY ONE BOTTLE WAS RETURNED. | | |
| | | | | ONLY ONE BOTTLE DISPENSED, THEREFORE ONLY ONE BOTTLE WAS RETURNED. | | |
| E0052002 | OL QTP | 24MAY2004 | 80 | 8 EXTRA TABS RETURNED. MISSED DOSES ON UNKNOWN DATES. | 09JUN2004 | 18 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1132

CONFIDENTIAL
AZSER12788006

Page 433 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0052002 | OL QTP | 09JUN2004 | 80 | | 21JUN2004 | 20 |
| | | 21JUN2004 | 80 | | 02JUN2004 | 0 |
| | | 21JUN2004 | 80 | | 19JUL2004 | 0 |
| | | 21JUN2004 | 80 | | 19JUL2004 | 74 |
| | | 19JUL2004 | 80 | | 18AUG2004 | 0 |
| | | 19JUL2004 | 80 | 2 TABS NOT TAKEN IN AM 7/19/04 | 18AUG2004 | 0 |
| | | 19JUL2004 | 80 | | 18AUG2004 | 61 |
| | | 18AUG2004 | 80 | | 09SEP2004 | 0 |
| | | 18AUG2004 | 80 | | 09SEP2004 | 18 |
| | | 09SEP2004 | 80 | BOTTLE WAS REDISPENSED TO SUBJECT ON 20040909 | 14OCT2004 | 0 |
| | | 09SEP2004 | 80 | | 14OCT2004 | 20 |
| | | 14OCT2004 | 80 | 10 TABS REPORTED MISSING | 08NOV2004 | 80 |
| | | 14OCT2004 | 80 | | 08NOV2004 | 0 |
| | | 14OCT2004 | 80 | | 08NOV2004 | 12 |
| E0052003 | OL QTP | 17MAY2004 | 80 | | 26MAY2004 | 26 |
| | | 26MAY2004 | 80 | MISSED 1 TB IN AM 5/31/04 | 02JUN2004 | 25 |
| | | 02JUN2004 | 80 | | 16JUN2004 | 47 |
| | | 16JUN2004 | 80 | 1 TAB LOST | 01JUL2004 | 56 |
| | | 16JUN2004 | 80 | | 01JUL2004 | 80 |
| | | 16JUN2004 | 80 | | 01JUL2004 | 80 |
| E0052004 | QTP / VAL | 22JUN2004 | 80 | SUBJECT REDUCED DOSE DUE TO AE | 30JUN2004 | 30 |
| | | 30JUN2004 | 80 | | 07JUL2004 | 0 |
| | | 07JUL2004 | 80 | | 27JUL2004 | 44 |
| | | 27JUL2004 | 80 | | 27JUL2004 | 23 |
| | | 27JUL2004 | 80 | BOTTLE WAS REDISPENSED TO SUBJECT | 16SEP2004 | 0 |
| | | 12AUG2004 | 80 | | 16SEP2004 | 20 |
| | | 16SEP2004 | 80 | | 20OCT2004 | 26 |
| | | 16SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 20OCT2004 | 80 | | 11NOV2004 | 0 |
| | | 20OCT2004 | 80 | | 11NOV2004 | 72 |
| | | 11NOV2004 | 80 | BOTTLE WAS NOT DISPOSED. LABEL APPLIED TO CRF IN | 13DEC2004 | 32 |
| | | 11NOV2004 | 80 | ERROR. ONLY ONE BOTTLE OF IP WAS GIVEN TO PT. AT | 13DEC2004 | 0 |
| | | 13DEC2004 | 80 | S9 VISIT. DIREGARD. | 16DEC2004 | 68 |
| | | 16DEC2004 | 80 | | 21DEC2004 | 70 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1133

CONFIDENTIAL
AZSER12788007