Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0052004 | QTP / VAL | 16DEC2004 | 80 | | 28DEC2004 | 32 |
| | | 28DEC2005 | 80 | | 18JAN2005 | 0 |
| | | 18JAN2005 | 80 | | 07FEB2005 | 4 |
| | | 07FEB2005 | 80 | | 08MAR2005 | 48 |
| | | 15FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 15FEB2005 | 80 | | 08MAR2005 | 76 |
| | | 08MAR2005 | 80 | | 05APR2005 | 0 |
| | | 08MAR2005 | 80 | | 05APR2005 | 48 |
| | | 05APR2005 | 80 | | 05MAY2005 | 0 |
| | | 05APR2005 | 80 | | 05MAY2005 | 44 |
| | | | 80 | KIT, BOTTLES 1-4 NOT DISPENSED. ASSIGNED BY IVRS ONLY FOR VISIT # RECONCICIATION W/ SITE VISIT SEQUENCE. | | |
| | | | 80 | | | |
| | | 05MAY2005 | 80 | | 13MAY2005 | 76 |
| | | | 80 | | | |
| | | | 80 | | | |
| E0052005 | OL QTP | 03JUN2004 | 80 | | 10JUN2004 | 66 |
| | | 10JUN2004 | 80 | | | 0 |
| E0052006 | OL QTP | 22JUN2004 | 80 | | 29JUN2004 | 71 |
| | | 29JUN2004 | 80 | | 07JUL2004 | 68 |
| | | 07JUL2004 | 80 | | 07JUL2004 | 44 |
| | | 20JUL2004 | 80 | | 23AUG2004 | 0 |
| | | 20JUL2004 | 80 | SUBJECT MISSED SEVERAL DOSES | 23AUG2004 | 44 |
| | | 23AUG2004 | 80 | | 07OCT2004 | 16 |
| | | 07OCT2004 | 80 | | 13OCT2004 | 0 |
| | | 07OCT2004 | 80 | | 13OCT2004 | 59 |
| | | 13OCT2004 | 80 | | 04NOV2004 | 76 |
| | | 13OCT2004 | 80 | | 04NOV2004 | 0 |
| | | 04NOV2004 | 80 | | 04NOV2004 | 0 |
| | | 04NOV2004 | 80 | | 05JAN2005 | 0 |
| | | 06DEC2004 | 80 | | 05JAN2005 | 36 |

CONFIDENTIAL
AZSER12788008

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0052006 | OL QTP | 06DEC2004 | 80 | | 09FEB2005 | 52 |
| | | 10JAN2005 | 80 | | 09FEB2005 | 0 |
| | | 10JAN2005 | 80 | | 09FEB2005 | 40 |
| | | 09FEB2005 | 80 | | 23MAR2005 | 0 |
| E0052007 | OL QTP | 14JUL2004 | 80 | NONE DISPENSED | 21JUL2004 | 66 |
| | | 21JUL2004 | 80 | | 28JUL2004 | 60 |
| | | 28JUL2004 | 80 | NOT RETURNED SUBJECT LOST TO FOLLOW-UP | | 0 |
| E0052008 | OL QTP | 15JUL2004 | 80 | | 25AUG2004 | 55 |
| | | 29JUL2004 | 80 | | 25AUG2004 | 0 |
| | | 25AUG2004 | 80 | BOTTLE WAS RETURNED LATE | 01DEC2004 | 6 |
| | | 25AUG2004 | 80 | VISIT OUT OF WINDOW NO TABS LEFT. | 04NOV2004 | 55 |
| | | 13SEP2004 | 80 | | 04NOV2004 | 0 |
| | | 12OCT2004 | 80 | | 04NOV2004 | 67 |
| | | 12OCT2004 | 80 | | 04NOV2004 | 0 |
| E0052009 | OL QTP | 04NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 04NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 03AUG2004 | 80 | | 19AUG2004 | 29 |
| | | 19AUG2004 | 80 | | 02SEP2004 | 54 |
| | | 02SEP2004 | 80 | | 04OCT2004 | 6 |
| | | 04OCT2004 | 80 | | 25OCT2004 | 40 |
| | | 25OCT2004 | 80 | SUBJECT FORGOT TO RETURN BOTTLE AT S7 VISIT. RETURNED AT E7 VISIT ON 12/13/04. | 13DEC2004 | 0 |
| E0052010 | OL QTP | 25OCT2004 | 80 | | 29NOV2004 | 42 |
| | | 29NOV2004 | 80 | | 29NOV2004 | 55 |
| | | 29NOV2004 | 80 | | 13DEC2004 | 67 |
| | | 19AUG2004 | 80 | | 25AUG2004 | 71 |
| | | 25AUG2004 | 80 | | 01SEP2004 | 65 |
| | | 16SEP2004 | 80 | | 16SEP2004 | 42 |
| | | 16SEP2004 | 80 | | 14OCT2004 | 80 |
| | | | 80 | | 14OCT2004 | 9 |
| E0052011 | OL QTP | 30AUG2004 | 80 | | 07SEP2004 | 47 |
| | | 07SEP2004 | 80 | | 13SEP2004 | 53 |
| | | 13SEP2004 | 80 | | 13SEP2004 | 23 |
| | | 28SEP2004 | 80 | | 26OCT2004 | 0 |
| | | 28SEP2004 | 80 | | 26OCT2004 | 48 |

CONFIDENTIAL
AZSER12788009

Page 436 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0052011 | OL QTP | 26OCT2004 | 80 | | 17FEB2005 | 0 |
| | | 26OCT2004 | 80 | | 17FEB2005 | 80 |
| | | 22NOV2004 | 80 | | 17FEB2005 | 0 |
| | | 22NOV2004 | 80 | | 17FEB2005 | 0 |
| E0052012 | QTP / VAL | 07SEP2004 | 80 | | 13SEP2004 | 74 |
| | | 13SEP2004 | 80 | | 21SEP2004 | 64 |
| | | 21SEP2004 | 80 | | 05OCT2004 | 44 |
| | | 05OCT2004 | 80 | | 02NOV2004 | 48 |
| | | 05OCT2004 | 80 | | 02NOV2004 | 0 |
| | | 02NOV2004 | 80 | | 30NOV2004 | 51 |
| | | 02NOV2004 | 80 | | 30NOV2004 | 74 |
| | | 30NOV2004 | 80 | | 22DEC2004 | 0 |
| | | 30NOV2004 | 80 | | 22DEC2004 | 63 |
| | | 22DEC2004 | 80 | | 14FEB2005 | 1 |
| | | 22DEC2004 | 80 | | 31JAN2005 | 0 |
| | | 31JAN2005 | 80 | | 07FEB2005 | 68 |
| | | 31JAN2005 | 80 | | 14FEB2005 | 54 |
| | | 07FEB2005 | 80 | | 03MAR2005 | 19 |
| | | 14FEB2005 | 80 | NOT DISPENSED | | |
| | | 03MAR2005 | 80 | NOT DISPENSED | 23MAR2005 | 4 |
| | | 23MAR2005 | 80 | NOT DISPENSED | 06APR2005 | 23 |
| | | 06APR2005 | 80 | NOT DISPENSED | 18APR2005 | 80 |
| | | 06APR2005 | 80 | NOT DISPENSED | 18APR2005 | 30 |
| E0052013 | OL QTP | 05OCT2004 | 80 | NOT RETURNED | | 0 |
| | | | 80 | NONE DISPENSED | | |
| E0052015 | OL QTP | 11OCT2004 | 80 | | 18OCT2004 | 52 |
| | | 18OCT2004 | 80 | | 25OCT2004 | 53 |
| | | 25OCT2004 | 80 | | 08NOV2004 | 23 |
| | | 08NOV2004 | 80 | | 08DEC2004 | 44 |
| | | 08NOV2004 | 80 | | 08DEC2004 | 0 |
| | | 08DEC2004 | 80 | | 30DEC2004 | 75 |
| | | 08DEC2004 | 80 | | 30DEC2004 | 0 |
| | | 30DEC2004 | 80 | 1 TABLET MISSING | 17FEB2005 | 0 |
| | | 30DEC2004 | 80 | 4 TABS NOT TAKEN | 17FEB2005 | 0 |
| | | 17FEB2005 | 80 | | 01MAR2005 | 49 |

CONFIDENTIAL
AZSER12788010

Page 437 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0052015 | OL QTP | 01MAR2005 | 80 | | 29MAR2005 | 0 |
| | | 01MAR2005 | 80 | | 01MAR2005 | 71 |
| | | 09MAR2005 | 80 | | 04APR2005 | 80 |
| E0052016 | OL QTP | 01NOV2004 | 80 | SUBJECT FORGOT TO RETURN S1 BOTTLE AT S2 VISIT, RETURNED BOTTLE AT S4 VISIT. | 29NOV2004 | 62 |
| | | 17NOV2004 | 80 | | 29NOV2004 | 74 |
| | | 29NOV2004 | 80 | | 25JAN2005 | 0 |
| | | 29NOV2004 | 80 | | 25JAN2005 | 0 |
| E0052017 | PLA / VAL | 08NOV2004 | 80 | | 23NOV2004 | 20 |
| | | 23NOV2004 | 80 | | 06DEC2004 | 28 |
| | | 06DEC2004 | 80 | | 30DEC2004 | 68 |
| | | 30DEC2004 | 80 | BOTTLE WAS NOT RETURNED. | 01FEB2005 | 28 |
| | | 30DEC2004 | 80 | | 01FEB2005 | 48 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 0 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 0 |
| | | 01MAR2005 | 80 | NOT RETURNED | 23MAR2005 | 77 |
| | | 01MAR2005 | 80 | | 23MAR2005 | 0 |
| | | 01MAR2005 | 80 | | 26APR2005 | 24 |
| | | 03MAR2005 | 80 | | 26APR2005 | 0 |
| | | 26APR2005 | 80 | | 24MAY2005 | 48 |
| | | 26APR2005 | 80 | | 24MAY2005 | 72 |
| | | 24MAY2005 | 80 | NOT DISPENSED; ONLY 1 BOTTLE DISPENSED; LABEL COMPLETED IN ERROR. | 26MAY2005 | 70 |
| | | 26MAY2005 | 80 | NONE DISPENSED | 02JUN2005 | 70 |
| | | 26MAY2005 | 80 | BOTTLE 2 NOT RETURNED BOTTLES 3 & 4 NOT DISPENSED | 02JUN2005 | 64 |
| E0052018 | OL QTP | 10NOV2004 | 80 | | 02DEC2004 | 54 |
| E0052020 | PLA / LI | 23NOV2004 | 80 | | 06DEC2004 | 29 |
| | | 06DEC2004 | 80 | | 21DEC2004 | 20 |
| | | 21DEC2004 | 80 | | 15FEB2005 | 0 |
| | | 21DEC2004 | 80 | | 15FEB2005 | 72 |
| | | 12JAN2005 | 80 | | 15FEB2005 | 0 |
| | | 12JAN2005 | 80 | | 15FEB2005 | 24 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1137

CONFIDENTIAL
AZSER12788011

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0052020 | PLA / LI | 15FEB2005 | 80 | | 23MAR2005 | 16 |
| | | 15FEB2005 | 80 | | 30MAR2005 | 0 |
| | | 3MAR2005 | 80 | | 30MAR2005 | 73 |
| | | 23MAR2005 | 80 | NONE DISPENSE | 30MAR2005 | 62 |
| E0052021 | OL QTP | 2NOV2004 | 80 | | 09DEC2004 | 21 |
| | | 9DEC2004 | 80 | | 19JAN2005 | 32 |
| | | 22DEC2004 | 80 | | 19JAN2005 | 0 |
| | | 22DEC2004 | 80 | | 19JAN2005 | 65 |
| | | 19JAN2005 | 80 | | 16MAR2005 | 0 |
| | | 19JAN2005 | 80 | | 16MAR2005 | 6 |
| | | 16FEB2005 | 80 | | 16MAR2005 | 80 |
| | | 16FEB2005 | 80 | | 12APR2005 | 29 |
| | | 16MAR2005 | 80 | | 12APR2005 | 80 |
| | | 16MAR2005 | 80 | | 24JUN2005 | 8 |
| | | 12APR2005 | 80 | | 24JUN2005 | 0 |
| | | 12APR2005 | 80 | | 24JUN2005 | 0 |
| | | 24MAY2005 | 80 | 2ND,3RD + 4TH BOTTLES NOT DISPENSED | | 0 |
| | | 24MAY2005 | 80 | 2ND,3RD + 4TH BOTTLES NOT DISPENSED | | 0 |
| | | 12JUL2005 | 80 | 2ND,3RD + 4TH BOTTLES NOT DISPENSED | | 0 |
| E0052022 | OL QTP | 01DEC2004 | 80 | SUBJECT REPORT (1) S9 BOTTLE STOLEN. NOT RETURNED NOT RETURNED | 17DEC2004 | 12 |
| E0052023 | OL QTP | 11JAN2005 | 80 | | 18JAN2005 | 32 |
| | | 18JAN2005 | 80 | | 08FEB2005 | 38 |
| | | 25JAN2005 | 80 | | 08FEB2005 | 0 |
| | | 25JAN2005 | 80 | | 08FEB2005 | 76 |
| | | 08FEB2005 | 80 | | 08MAR2005 | 80 |
| | | 08FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 08FEB2005 | 80 | | 08MAR2005 | 10 |
| | | 08MAR2005 | 80 | | 05APR2005 | 80 |
| | | 08MAR2005 | 80 | | 05APR2005 | 0 |
| | | 08MAR2005 | 80 | | 05APR2005 | 72 |
| | | 05APR2005 | 80 | | 03MAY2005 | 0 |
| | | 05APR2005 | 80 | | 03MAY2005 | 63 |
| | | 05APR2005 | 80 | NOT DISPENSED | 03MAY2005 | 0 |
| | | 03MAY2005 | 80 | | 01JUN2005 | 0 |
| | | 03MAY2005 | 80 | | | |
| | | 03MAY2005 | 80 | | | |

CONFIDENTIAL
AZSER12788012

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0052023 | OL QTP | 03MAY2005 | 80 | | 01JUN2005 | 12 |
| | | 03MAY2005 | 80 | | 01JUN2005 | 80 |
| E0052024 | OL QTP | 17JAN2005 | 80 | NONE DISPENSED | 31JAN2005 | 43 |
| | | 31JAN2005 | 80 | | 17FEB2005 | 23 |
| | | 17FEB2005 | 80 | | 22MAR2005 | 80 |
| | | 17FEB2005 | 80 | | 22MAR2005 | 56 |
| E0052025 | OL QTP | 16FEB2005 | 80 | NOT RETURNED BY SUBJECT | 16MAR2005 | 0 |
| | | 09MAR2005 | 80 | | 30MAR2005 | 80 |
| | | 16MAR2005 | 80 | | 30MAR2005 | 18 |
| E0052026 | OL QTP | 02MAR2005 | 80 | NOT RETURNED BY 6/3/2005 | 09MAR2005 | 66 |
| | | 09MAR2005 | 80 | | 09MAR2005 | 0 |
| E0052027 | OL QTP | 08MAR2005 | 80 | | 06APR2005 | 29 |
| | | 23MAR2005 | 80 | | 06APR2005 | 11 |
| | | 06APR2005 | 80 | | 06MAY2005 | 28 |
| | | 06APR2005 | 80 | | 29JUN2005 | 39 |
| | | 06MAY2005 | 80 | | 29JUN2005 | 57 |
| | | 06MAY2005 | 80 | | 29JUN2005 | 25 |
| | | 02JUN2005 | 80 | | 29JUN2005 | 14 |
| | | 02JUN2005 | 80 | | 27JUL2005 | 50 |
| | | 29JUN2005 | 80 | | 27JUL2005 | 50 |
| | | 29JUN2005 | 80 | | 27JUL2005 | 80 |
| E0052028 | OL QTP | 05APR2005 | 80 | | 13APR2005 | 56 |
| | | 13APR2005 | 80 | | 13APR2005 | 3 |
| | | 28APR2005 | 80 | | 01JUN2005 | 0 |
| | | 28APR2005 | 80 | | 01JUN2005 | 50 |
| | | 01JUN2005 | 80 | | 28JUN2005 | 0 |
| | | 01JUN2005 | 80 | | 26JUL2005 | 15 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 26JUL2005 | 80 | | 26JUL2005 | 66 |
| | | 26JUL2005 | 80 | | 25AUG2005 | 0 |
| | | 26JUL2005 | 80 | | 25AUG2005 | 0 |
| | | 25AUG2005 | 80 | | 25AUG2005 | 59 |
| | | 25AUG2005 | 80 | | 20SEP2005 | 0 |
| | | 25AUG2005 | 80 | | 20SEP2005 | 0 |
| | | 20SEP2005 | 80 | | 20SEP2005 | 21 |
| | | 20SEP2005 | 80 | | 18OCT2005 | 80 |
| | | 20SEP2005 | 80 | | 18OCT2005 | 0 |

CONFIDENTIAL
AZSER12788013

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0052028 | OL QTP | 20SEP2005 | 80 | | 18OCT2005 | 61 |
| E0052029 | OL QTP | 20APR2005 | 80 | NOT RETURNED | 06MAY2005 | 0 |
| | | 29APR2005 | 80 | | 20MAY2005 | 51 |
| | | 06MAY2005 | 80 | | 24JUN2005 | 36 |
| | | 20MAY2005 | 80 | | 24JUN2005 | 0 |
| | | 20MAY2005 | 80 | | 24JUN2005 | 49 |
| | | 20MAY2005 | 80 | | 05AUG2005 | 0 |
| | | 24JUN2005 | 80 | NOT RETURNED | 05AUG2005 | 0 |
| | | 24JUN2005 | 80 | NOT RETURNED | 05AUG2005 | 80 |
| | | 24JUN2005 | 80 | NOT RETURNED | 15SEP2005 | 66 |
| | | 14JUL2005 | 80 | | 15SEP2005 | 80 |
| | | 14JUL2005 | 80 | | 15SEP2005 | 0 |
| | | 14JUL2005 | 80 | | 14OCT2005 | 37 |
| | | 05AUG2005 | 80 | | 15SEP2005 | 3 |
| | | 05AUG2005 | 80 | | | |
| | | 05AUG2005 | 80 | | 27OCT2005 | 75 |
| | | 05AUG2005 | 80 | | | |
| | | 14OCT2005 | 80 | | | |
| | | 14OCT2005 | 80 | | | |
| E0052031 | OL QTP | 04MAY2005 | 80 | | 17MAY2005 | 26 |
| | | 07MAY2005 | 80 | | 10JUN2005 | 24 |
| | | 01JUN2005 | 80 | NOT RETURNED | | 0 |
| E0052034 | OL QTP | 27MAY2005 | 80 | | 02JUN2005 | 56 |
| | | 02JUN2005 | 80 | | 16JUN2005 | 27 |
| | | 16JUN2005 | 80 | BOTTLE NOT RETURNED | 28JUL2005 | 0 |
| | | 16JUN2005 | 80 | BOTTLE NOT RETURNED | 28JUL2005 | 35 |
| E0052035 | OL QTP | 06JUN2005 | 80 | | 16JUN2005 | 62 |
| | | 16JUN2005 | 80 | NOT RETURNED | | 0 |
| E0052036 | OL QTP | 22JUN2005 | 80 | NOT RETURNED NONE DISPENSED | | 0 |
| E0052038 | QTP / VAL | 28SEP2005 | 80 | | 14OCT2005 | 28 |
| | | 07OCT2005 | 80 | | 07OCT2005 | 45 |
| | | 14OCT2005 | 80 | | 14OCT2005 | 80 |
| | | 14OCT2005 | 80 | | 25OCT2005 | 25 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788014

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0052038 | QTP / VAL | 25OCT2005 | 80 | | 22NOV2005 | 0 |
| | | 25OCT2005 | 80 | | 25OCT2005 | 41 |
| | | 22NOV2005 | 80 | | 20DEC2005 | 63 |
| | | 20DEC2005 | 80 | | 20DEC2005 | 52 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 50 |
| | | 17JAN2006 | 80 | | 14FEB2006 | 48 |
| | | 17JAN2006 | 80 | | 14FEB2006 | 0 |
| | | 14FEB2006 | 80 | | 20MAR2006 | 32 |
| | | 14FEB2006 | 80 | | 20MAR2006 | 0 |
| | | 20MAR2006 | 80 | | 11APR2006 | 73 |
| | | 20MAR2006 | 80 | | 11APR2006 | 66 |
| | | 11APR2006 | 80 | BOTTLE 2 NOT DISPENSED | 25APR2006 | 38 |
| | | | 80 | BOTTLE 3 NOT DISPENSED | | |
| | | | 80 | BOTTLE 4 NOT DISPENSED | | |
| E0052039 | PLA / VAL | 06OCT2005 | 80 | | 13OCT2005 | 57 |
| | | 28SEP2005 | 80 | | 13OCT2005 | 73 |
| | | 03OCT2005 | 80 | | 03OCT2005 | 25 |
| | | 27OCT2005 | 80 | | 22NOV2005 | 0 |
| | | 27OCT2005 | 80 | | 22NOV2005 | 57 |
| | | 22NOV2005 | 80 | | 18JAN2006 | 0 |
| | | 22NOV2005 | 80 | S5  (2)  BOTTLES RETURNED ON 1-18-06 | 18JAN2006 | 67 |
| | | 15DEC2005 | 80 | | 18JAN2006 | 0 |
| | | 15DEC2005 | 80 | S6  (2)  BOTTLES RETURNED ON 1-18-06 | 16FEB2006 | 26 |
| | | 18JAN2006 | 80 | | 16FEB2006 | 0 |
| | | 18JAN2006 | 80 | | 01AUG2006 | 43 |
| | | 16FEB2006 | 80 | | 01MAR2006 | 65 |
| | | 16FEB2006 | 80 | | 01MAR2006 | 42 |
| | | 01MAR2006 | 80 | 2ND BOTTLE NOT DISPENSED | 15MAR2006 | 40 |
| | | 15MAR2006 | 80 | 4TH BOTTLE NOT DISPENSED | 22MAR2006 | 51 |
| E0053001 | QTP / VAL | 21JUN2004 | 80 | BOTTLE 2 NOT DISPENSED | | 0 |
| | | 01JUN2004 | 80 | BOTTLE 3 NOT DISPENSED | | 0 |
| | | 07JUN2004 | 80 | BOTTLE 4 NOT DISPENSED | | 0 |
| | | 19JUL2004 | 80 | IP NOT RETURNED | | |
| | | | 80 | IP NOT RETURNED | | |
| | | | 80 | IP NOT RETURNED | | |

CONFIDENTIAL
AZSER12788015

Page 442 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0053001 | QTP / VAL | 16AUG2004 | 80 | IP NOT RETURNED | | 0 |
| | | 16AUG2004 | 80 | IP NOT RETURNED | 13SEP2004 | 30 |
| | | 13SEP2004 | 80 | IP NOT RETURNED | | 0 |
| | | 13SEP2004 | 80 | IP NOT RETURNED | | 0 |
| | | 24MAY2004 | 80 | INVESTIGATIONAL PRODUCT LABEL NOT RETURNED BY PREVIOUS COORDINATOR. | 21JUN2004 | 0 |
| | | 18OCT2004 | 80 | IP NOT RETURNED | 13DEC2004 | 80 |
| | | 01NOV2004 | 80 | 0 TABS TAKEN | 13DEC2004 | 80 |
| | | 01NOV2004 | 80 | 0 TABS TAKEN | 13DEC2004 | 40 |
| | | 29NOV2004 | 80 | | 27DEC2004 | 17 |
| | | 29NOV2004 | 80 | | 27DEC2004 | 6 |
| | | 29NOV2004 | 80 | | 27DEC2004 | 80 |
| E0053003 | OL QTP | 02JUL2004 | 80 | NOT RETURNED BY SUBJECT | 27SEP2004 | 31 |
| | | 02AUG2004 | 80 | | 27SEP2004 | 0 |
| | | 30AUG2004 | 80 | | 27SEP2004 | 48 |
| | | 27SEP2004 | 80 | | 03NOV2004 | 0 |
| | | 27SEP2004 | 80 | | 03NOV2004 | 11 |
| | | 03NOV2004 | 80 | | 01DEC2004 | 0 |
| | | 03NOV2004 | 80 | | 01DEC2004 | 51 |
| E0053004 | OL QTP | 30JUN2004 | 80 | | 02AUG2004 | 0 |
| | | 30JUL2004 | 80 | | 23AUG2004 | 1 |
| | | 23AUG2004 | 80 | | 13SEP2004 | 0 |
| | | 13SEP2004 | 80 | | 06OCT2004 | 0 |
| | | 06OCT2004 | 80 | | 20OCT2004 | 0 |
| | | 20OCT2004 | 80 | | 17NOV2004 | 52 |
| | | 20OCT2004 | 80 | | 17NOV2004 | 0 |
| | | 17NOV2004 | 80 | | 15DEC2004 | 48 |
| | | 17NOV2004 | 80 | | 15DEC2004 | 0 |
| | | 15DEC2004 | 80 | | 10JAN2005 | 56 |
| | | 15DEC2004 | 80 | | 10JAN2005 | 0 |
| E0053005 | OL QTP | 20OCT2004 | 80 | NOT DISPENSED | | |
| | | | 80 | NOT RETURNED | | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | 29JUN2004 | 80 | PT DID NOT RETURN IP. | | 0 |
| | | 10AUG2004 | 80 | PATIENT DID NOT RETURN UNUSED IP | | 0 |
| | | 10AUG2004 | 80 | PATIENT DID NOT RETURN IP | | 0 |
| | | 10AUG2004 | 80 | PATIENT DID NOT RETURN IP. | | |

CONFIDENTIAL
AZSER12788016

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0053005 | OL QTP | 26AUG2004 | 80 | PATIENT DID NOT RETURN UNUSED IP | | 0 |
|  |  | 26AUG2004 | 80 | PATIENT DID NOT RETURN IP. | | 0 |
| E0053006 | OL QTP | 29JUN2004 | 80 | IP NOT RETURNED | | 0 |
|  |  | 29JUN2004 | 80 | IP NOT RETURNED | | 0 |
| E0053007 | OL QTP | 07JUL2004 | 80 | | | 0 |
|  |  | 25AUG2004 | 80 | | 14JAN2005 | 0 |
|  |  | 25AUG2004 | 80 | | 14JAN2005 | 43 |
|  |  | 29SEP2004 | 80 | SIC DATE UNKNOWN | 29OCT2004 | 0 |
|  |  | 29SEP2004 | 80 | SIC DATE UNKNOWN | 29OCT2004 | 0 |
|  |  | 29SEP2004 | 80 | LABEL NOT RETAINED | 29OCT2004 | 0 |
|  |  | 27OCT2004 | 80 | LABEL NOT RETAINED | 29NOV2004 | 0 |
|  |  | 27OCT2004 | 80 | LABEL NOT RETAINED | 29NOV2004 | 0 |
|  |  | 29NOV2004 | 80 | LABEL NOT RETAINED | 29NOV2004 | 0 |
|  |  | 29NOV2004 | 80 | | 22DEC2004 | 0 |
|  |  | 29NOV2004 | 80 | | 22DEC2004 | 49 |
| E0054001 | OL QTP | 2DEC2004 | 80 | | 14JAN2005 | 0 |
|  |  | 2DEC2004 | 80 | | 14JAN2005 | 0 |
|  |  | 2DEC2004 | 80 | | 14JAN2005 | 64 |
|  |  | 14APR2004 | 80 | | 28APR2004 | 64 |
| E0054003 | QTP / LI | 06MAY2004 | 80 | S3 TABS REDISPENSED | 13MAY2004 | 0 |
|  |  | 3MAY2004 | 80 | 1 TAB REDISPENSED | 30JUN2004 | 0 |
|  |  | 04JUN2004 | 80 | | 30JUN2004 | 0 |
|  |  | 30JUN2004 | 80 | S6 TABS REDISPENSED | 02AUG2004 | 56 |
|  |  | 02AUG2004 | 80 | | 02AUG2004 | 35 |
|  |  | 05AUG2004 | 80 | | 19AUG2004 | 15 |
|  |  | 19AUG2004 | 80 | | 02SEP2004 | |
|  |  | 2SEP2004 | 80 | | 16SEP2004 | 9 |
|  |  | 16SEP2004 | 80 | | 30SEP2004 | 16 |
|  |  | 30SEP2004 | 80 | | 28OCT2004 | 0 |
|  |  | 30SEP2004 | 80 | | 28OCT2004 | 51 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1143

CONFIDENTIAL
AZSER12788017

Page 444 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0054003 | QTP / LI | 28OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 28OCT2004 | 80 | | 23NOV2004 | 52 |
| | | 23NOV2004 | 80 | | 22DEC2004 | 0 |
| | | 23NOV2004 | 80 | | 22DEC2004 | 37 |
| | | 22DEC2004 | 80 | | 19JAN2005 | 0 |
| | | 22DEC2004 | 80 | | 19JAN2005 | 35 |
| | | 12MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 12MAY2005 | 80 | | 08JUN2005 | 63 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 49 |
| | | 06JUL2005 | 80 | | 04AUG2005 | 0 |
| | | 06JUL2005 | 80 | | 04AUG2005 | 55 |
| | | 04AUG2005 | 80 | | 29SEP2005 | 0 |
| | | 04AUG2005 | 80 | | 29SEP2005 | 0 |
| | | 04AUG2005 | 80 | | 29SEP2005 | 41 |
| | | 29SEP2005 | 80 | | 17NOV2005 | 0 |
| | | 29SEP2005 | 80 | | 17NOV2005 | 0 |
| | | 29SEP2005 | 80 | | 17NOV2005 | 63 |
| | | 17NOV2005 | 80 | | 19JAN2006 | 0 |
| | | 17NOV2005 | 80 | | 19JAN2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1144

CONFIDENTIAL
AZSER12788018

Page 445 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0054003 | QTP / LI | 17NOV2005 | 80 | | | |
| | | 17NOV2005 | 80 | | 19JAN2006 | 0 |
| | | 19JAN2006 | 80 | | 19JAN2006 | 74 |
| | | 19JAN2006 | 80 | | 16MAR2006 | 0 |
| | | | 80 | | 16MAR2006 | 0 |
| | | 19JAN2006 | 80 | | | |
| | | | 80 | | 16MAR2006 | 46 |
| | | 16MAR2006 | 80 | | | |
| | | 16MAR2006 | 80 | | 11MAY2006 | 0 |
| | | | 80 | NOT DISPENSED | 11MAY2006 | 0 |
| | | 16MAR2006 | 80 | NOT DISPENSED | 17MAY2006 | 20 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | 03AUG2006 | 0 |
| | | 11MAY2006 | 80 | NOT DISPENSED | 03AUG2006 | 0 |
| | | 11MAY2006 | 80 | | | |
| | | | 80 | NOT DISPENSED | 03AUG2006 | 0 |
| | | | 80 | NOT DISPENSED | 03AUG2006 | 0 |
| | | 11MAY2006 | 80 | | | |
| | | | 80 | NOT DISPENSED | 03AUG2006 | 46 |
| | | | 80 | NOT DISPENSED | | |
| | | 19JAN2005 | 80 | | 17FEB2005 | 39 |
| | | 17FEB2005 | 80 | | 16MAR2005 | 39 |
| | | 16MAR2005 | 80 | | 14APR2005 | 42 |
| | | 1APR2005 | 80 | | 1MAY2005 | 55 |
| | | 1MAY2005 | 80 | | 08JUN2005 | 63 |
| | | 2MAY2005 | 80 | | 06JUL2005 | 49 |
| | | 08JUN2005 | 80 | | 04AUG2005 | 55 |
| | | 06JUL2005 | 80 | | 29SEP2005 | 50 |
| | | 04AUG2005 | 80 | | 29SEP2005 | 41 |
| | | 04AUG2005 | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1145

CONFIDENTIAL
AZSER12788019

Page 446 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0054004 | OL QTP | 12MAY2004 | 80 | 53 TABS REDISPENSED | 19MAY2004 | 0 |
| | | 19MAY2004 | 80 | 7 TABS REDISPENSED | 19JUN2004 | 0 |
| | | 09JUN2004 | 80 | | 07JUL2004 | 0 |
| | | 09JUN2004 | 80 | DRUG NOT RETURNED PT. LOST TO F/U | 07JUL2004 | 0 |
| | | 07JUL2004 | 80 | DRUG NOT RETURNED PT. LOST TO F/U | | 0 |
| | | | 80 | | | 0 |
| E0054005 | OL QTP | 13MAY2004 | 80 | | 09JUN2004 | 0 |
| | | 19MAY2004 | 80 | | 09JUN2004 | 0 |
| | | 09JUN2004 | 80 | | 04AUG2004 | 0 |
| | | 14JUL2004 | 80 | | 01SEP2004 | 0 |
| | | 04AUG2004 | 80 | | 29SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 01SEP2004 | 80 | PT DID NOT RETURN BOTTLE | 24NOV2004 | 0 |
| | | 29SEP2004 | 80 | | 27OCT2004 | 0 |
| | | 27OCT2004 | 80 | | 22DEC2004 | 0 |
| | | 24NOV2004 | 80 | | 22DEC2004 | 0 |
| | | 22NOV2004 | 80 | | 19JAN2005 | 0 |
| | | 22DEC2004 | 80 | | 19JAN2005 | 31 |
| E0054006 | OL QTP | 19MAY2004 | 80 | | 29JUN2004 | 0 |
| | | 26MAY2004 | 80 | | 29JUN2004 | 31 |
| | | 10JUN2004 | 80 | | 29JUN2004 | 80 |
| | | 16JUN2004 | 80 | | 29JUN2004 | 80 |
| E0054007 | OL QTP | 26MAY2004 | 80 | PT. WITHDREW CONSENT | 27MAY2004 | 79 |
| | | | 80 | | | |
| E0054008 | OL QTP | 16JUN2004 | 80 | | 14JUL2004 | 0 |
| | | 23JUN2004 | 80 | | 08SEP2004 | 0 |
| | | 14JUL2004 | 80 | | 08SEP2004 | 0 |
| | | 11AUG2004 | 80 | | 08SEP2004 | 0 |
| | | 11AUG2004 | 80 | | 06OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 03NOV2004 | 0 |
| | | 06OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 03NOV2004 | 80 | | 23NOV2004 | 32 |
| E0054009 | PLA / VAL | 17JUN2004 | 80 | BOTTLE RETURNED EMPTY UNABLE TO LOCATE | 15JUL2004 | 0 |
| | | 24JUN2004 | 80 | PT DISCARDED EMPTY BOTTLE | 12AUG2004 | 0 |
| | | 15JUL2004 | 80 | PT DISCARDED EMPTY BOTTLE | | 0 |
| | | 15JUL2004 | 80 | | 16SEP2004 | 50 |
| | | 12AUG2004 | 80 | | | |

CONFIDENTIAL
AZSER12788020

Page 447 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL | 09SEP2004 | 80 | | 16SEP2004 | 64 |
| | | 16SEP2004 | 80 | | 23SEP2004 | 55 |
| | | 23SEP2004 | 80 | | 07OCT2004 | 24 |
| | | 07OCT2004 | 80 | | 21OCT2004 | 24 |
| | | 21OCT2004 | 80 | | 04NOV2004 | 20 |
| | | 04NOV2004 | 80 | | 02DEC2004 | 0 |
| | | 04NOV2004 | 80 | | 02DEC2004 | 52 |
| | | 02DEC2004 | 80 | | 29DEC2004 | 0 |
| | | 02DEC2004 | 80 | | 29DEC2004 | 52 |
| | | 29DEC2004 | 80 | | 26JAN2005 | 0 |
| | | 29DEC2004 | 80 | | 26JAN2005 | 40 |
| | | 26JAN2005 | 80 | | 23FEB2005 | 0 |
| | | 26JAN2005 | 80 | | 23FEB2005 | 20 |
| | | 18MAY2005 | 80 | | 17JUN2005 | 0 |
| | | 18MAY2005 | 80 | | 17JUN2005 | 40 |
| | | 17JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 17JUN2005 | 80 | | 14JUL2005 | 51 |
| | | 14JUL2005 | 80 | | 11AUG2005 | 0 |
| | | 14JUL2005 | 80 | | 11AUG2005 | 50 |
| | | 11AUG2005 | 80 | | 08SEP2005 | 48 |
| | | 08SEP2005 | 80 | | 08SEP2005 | 0 |
| | | 08SEP2005 | 80 | | 03NOV2005 | 0 |
| | | 08SEP2005 | 80 | | 03NOV2005 | 0 |
| | | 08SEP2005 | 80 | | 03NOV2005 | 26 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst    sac100.sas    02MAR2007:13:35    kcpx265

1147

CONFIDENTIAL
AZSER12788021

Page 448 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL | 03NOV2005 | 80 | | 22DEC2005 | 0 |
| | | 03NOV2005 | 80 | | 22DEC2005 | 0 |
| | | | 80 | | | |
| | | 03NOV2005 | 80 | | 22DEC2005 | 44 |
| | | | 80 | | | |
| | | 22DEC2005 | 80 | | 23FEB2006 | 0 |
| | | 22DEC2005 | 80 | | 23FEB2006 | 67 |
| | | | 80 | | | |
| | | 22DEC2005 | 80 | | 23FEB2006 | 0 |
| | | 22DEC2005 | 80 | | 23FEB2006 | 0 |
| | | | 80 | | | |
| | | 23FEB2006 | 80 | | 20APR2006 | 0 |
| | | 23FEB2006 | 80 | | 20APR2006 | 0 |
| | | | 80 | NA NOT DISPENSED | | |
| | | 23FEB2006 | 80 | NA NOT DISPENSED | 20APR2006 | 16 |
| | | 23FEB2006 | 80 | | 20APR2006 | 80 |
| | | | 80 | | | |
| | | 20APR2006 | 80 | NOT DISPENSED | 15JUN2006 | 0 |
| | | 20APR2006 | 80 | NOT DISPENSED | 15JUN2006 | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | 20APR2006 | 80 | NOT DISPENSED | 15JUN2006 | 16 |
| | | | 80 | NOT DISPENSED | | |
| | | 15JUN2006 | 80 | NOT DISPENSED | 17AUG2006 | 0 |
| | | 15JUN2006 | 80 | NOT DISPENSED | 17AUG2006 | 0 |
| | | | 80 | | | |
| | | 15JUN2006 | 80 | NOT DISPENSED | 17AUG2006 | 0 |
| | | 15JUN2006 | 80 | NOT DISPENSED | 17AUG2006 | 40 |
| | | | 80 | | | |
| | | 15JUN2006 | 80 | NOT DISPENSED | 17AUG2006 | 80 |
| | | | 80 | NOT DISPENSED | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1148

CONFIDENTIAL
AZSER12788022

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL | 23FEB2005 | 80 | NOT DISPENSED | 23MAR2005 | 48 |
| | | 23MAR2005 | 80 | | 20APR2005 | 48 |
| | | 20APR2005 | 80 | | 18MAY2005 | 48 |
| E0054010 | PLA / VAL | 23JUN2004 | 80 | | 21JUL2004 | 0 |
| | | 30JUN2004 | 80 | | 21JUL2004 | 0 |
| | | 08JUL2004 | 80 | | 18AUG2004 | 0 |
| | | 21JUL2004 | 80 | | 18AUG2004 | 0 |
| | | 11AUG2004 | 80 | | 15SEP2004 | 0 |
| | | 18AUG2004 | 80 | | 22SEP2004 | 33 |
| | | 15SEP2004 | 80 | | 22SEP2004 | 64 |
| | | 22SEP2004 | 80 | | 29SEP2004 | 40 |
| E0054011 | OL QTP | 30JUN2004 | 80 | | 02AUG2004 | 0 |
| | | 07JUL2004 | 80 | | 02AUG2004 | 0 |
| | | 30JUL2004 | 80 | BOTTLE LOST BY PT | | |
| | | 02AUG2004 | 80 | BOTTLE NOT RETURNED | | |
| | | 25AUG2004 | 80 | | 22SEP2004 | 0 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 0 |
| | | 2SEP2004 | 80 | | 22SEP2004 | 0 |
| | | 22SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 20OCT2004 | 80 | | 17NOV2004 | 0 |
| | | 05NOV2004 | 80 | | 17NOV2004 | 0 |
| | | 17NOV2004 | 80 | | 10OCT2004 | 0 |
| | | 17NOV2004 | 80 | | 15DEC2004 | 0 |
| | | 15DEC2004 | 80 | | 15DEC2004 | 0 |
| | | 15DEC2004 | 80 | | 15DEC2004 | 0 |
| | | 13JAN2005 | 80 | | 13JAN2005 | 0 |
| | | 13JAN2005 | 80 | | 10FEB2005 | 0 |
| | | 10FEB2005 | 80 | | 10FEB2005 | 0 |
| | | 10FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 10FEB2005 | 80 | | 10MAR2005 | 9 |
| E0054012 | OL QTP | 22JUL2004 | 80 | | 19AUG2004 | 0 |
| | | 05AUG2004 | 80 | | 30AUG2004 | 16 |
| | | 19AUG2004 | 80 | | 30AUG2004 | 80 |

CONFIDENTIAL
AZSER12788023

Page 450 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0054012 | OL QTP | 19AUG2004 | 80 | | 30AUG2004 | 80 |
| E0054015 | QTP / VAL | 29SEP2004 | 80 | | 27OCT2004 | 0 |
| | | 13OCT2004 | 80 | | 22DEC2004 | 0 |
| | | 27OCT2004 | 80 | PT LOST EMPTY BOTTLE | 2NOV2004 | 0 |
| | | 2DEC2004 | 80 | | 19JAN2005 | 8 |
| | | 19JAN2005 | 80 | | 26JAN2005 | 68 |
| | | 19JAN2005 | 80 | | 26JAN2005 | 64 |
| | | 26JAN2005 | 80 | | 02FEB2005 | 52 |
| | | 02FEB2005 | 80 | | 16FEB2005 | 18 |
| | | 16FEB2005 | 80 | | 02MAR2005 | 21 |
| | | 02MAR2005 | 80 | | 16MAR2005 | 28 |
| | | 16MAR2005 | 80 | | 13APR2005 | 0 |
| | | 16MAR2005 | 80 | | 13APR2005 | 68 |
| | | 13APR2005 | 80 | | 12MAY2005 | 0 |
| | | 13APR2005 | 80 | | 12MAY2005 | 34 |
| | | 12MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 12MAY2005 | 80 | | 08JUN2005 | 52 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 40 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 0 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 40 |
| | | 03AUG2005 | 80 | | 31AUG2005 | 0 |
| | | 03AUG2005 | 80 | | 31AUG2005 | 24 |
| | | 31AUG2005 | 80 | | 29SEP2005 | 0 |
| | | 31AUG2005 | 80 | | 29SEP2005 | 56 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788024

Page 451 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0054015 | QTP / VAL | 29SEP2005 | 80 | | 27OCT2005 | 0 |
| | | 29SEP2005 | 80 | | 27OCT2005 | 32 |
| | | 27OCT2005 | 80 | | 21NOV2005 | 0 |
| | | 27OCT2005 | 80 | | 21NOV2005 | 53 |
| | | 21NOV2005 | 80 | | 22DEC2005 | 0 |
| | | 21NOV2005 | 80 | | 22DEC2005 | 40 |
| | | 22DEC2005 | 80 | | 19JAN2006 | 0 |
| | | 22DEC2005 | 80 | | 19JAN2006 | 49 |
| | | 19JAN2006 | 80 | | 15MAR2006 | 0 |
| | | 19JAN2006 | 80 | | 15MAR2006 | 25 |
| | | 19JAN2006 | 80 | | 15MAR2006 | 0 |
| | | | 80 | | | |
| | | 15MAR2006 | 80 | NOT DISPENSED | 10MAY2006 | 0 |
| | | 15MAR2006 | 80 | NOT DISPENSED | 10MAY2006 | 0 |
| | | 15FEB2006 | 80 | NOT DISPENSED | 10MAY2006 | 29 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 10MAY2006 | 80 | NOT DISPENSED | 10JUL2006 | 0 |
| | | 10MAY2006 | 80 | NOT DISPENSED | 10JUL2006 | 0 |
| | | 10MAY2006 | 80 | | 10JUL2006 | 21 |
| | | 10MAY2006 | 80 | BOTTLE LOST BY PT | | 0 |
| | | | 80 | | | |
| | | 10JUL2006 | 80 | NOT DISPENSED | 22AUG2006 | 0 |
| | | 10JUL2006 | 80 | NOT DISPENSED | 22AUG2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1151

CONFIDENTIAL
AZSER12788025

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0054015 | QTP / VAL | 10JUL2006 | 80 | | 22AUG2006 | 28 |
| E0054016 | PLA / VAL | 2SEP2004 | 80 | NOT DISPENSED | 28OCT2004 | 0 |
| | | 14OCT2004 | 80 | NOT DISPENSED | 23NOV2004 | 0 |
| | | 28OCT2004 | 80 | NOT DISPENSED | 23NOV2004 | 0 |
| | | 2NOV2004 | 80 | | 22DEC2004 | 0 |
| | | 23NOV2004 | 80 | | 19JAN2005 | 0 |
| | | 22DEC2004 | 80 | | 19JAN2005 | 0 |
| | | 22DEC2004 | 80 | | 19JAN2005 | 10 |
| | | 19JAN2005 | 80 | | 02FEB2005 | 51 |
| | | 19JAN2005 | 80 | 64 TABS LEFT IN BOTTLE | 26JAN2005 | 64 |
| | | 26JAN2005 | 80 | 44 TABS LEFT IN BOTTLE | 02FEB2005 | 44 |
| | | 02FEB2005 | 80 | | 16FEB2005 | 76 |
| | | 16FEB2005 | 80 | | 16FEB2005 | 5 |
| | | 16FEB2005 | 80 | | 02MAR2005 | 80 |
| | | 2MAR2005 | 80 | | 02MAR2005 | 8 |
| | | 2MAR2005 | 80 | | 14APR2005 | 76 |
| | | 16MAR2005 | 80 | | 14APR2005 | 8 |
| | | 16MAR2005 | 80 | | 14APR2005 | 0 |
| | | 16MAR2005 | 80 | | 14APR2005 | 1 |
| | | 14APR2005 | 80 | | 12MAY2005 | 80 |
| | | 14APR2005 | 80 | | 12MAY2005 | 0 |
| | | 14APR2005 | 80 | | 12MAY2005 | 1 |
| | | 12MAY2005 | 80 | | 08JUN2005 | 80 |
| | | 12MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 12MAY2005 | 80 | | 08JUN2005 | 25 |
| E0054017 | OL QTP | 07OCT2004 | 80 | NOT RETURNED | | 0 |
| | | 21OCT2004 | 80 | NOT RETURNED | | 0 |
| | | 4NOV2004 | 80 | NOT RETURNED | | 0 |
| E0054018 | OL QTP | 03NOV2004 | 80 | | 01DEC2004 | 0 |

CONFIDENTIAL
AZSER12788026

Page 453 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0054019 | QTP / LI | 17NOV2004 | 80 | | 12JAN2005 | 0 |
| | | 01DEC2004 | 80 | | 12JAN2005 | 0 |
| | | 01DEC2004 | 80 | | 12JAN2005 | 0 |
| | | 15DEC2004 | 80 | | 12JAN2005 | 0 |
| | | 15DEC2004 | 80 | | 10FEB2005 | 0 |
| | | 12JAN2005 | 80 | | 10FEB2005 | 0 |
| | | 10FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 10FEB2005 | 80 | | 05MAR2005 | 60 |
| | | 09MAR2005 | 80 | | 09MAR2005 | 50 |
| | | 09MAR2005 | 80 | | 24MAR2005 | 64 |
| | | | | | 16MAR2005 | |
| E0054020 | OL QTP | 27JAN2005 | 80 | | 03FEB2005 | 74 |
| | | | 80 | | | |
| E0054021 | MISSING | 02MAR2005 | 80 | BOTTLE RETURNED UNOPENED | 10MAR2005 | 80 |
| | | | 80 | | | |
| E0054022 | OL QTP | 27APR2005 | 80 | | 27MAY2005 | 72 |
| | | | 80 | | | |
| E0054023 | OL QTP | 26MAY2005 | 80 | | 08JUN2005 | 32 |
| | | 08JUN2005 | 80 | | 08JUN2005 | 0 |
| | | 08JUN2005 | 80 | | 29JUN2005 | 34 |
| | | 29JUN2005 | 80 | | 29JUN2005 | 34 |
| | | 29JUN2005 | 80 | DRUG NOT RETURNED | 21JUL2005 | 0 |
| | | 21JUL2005 | 80 | DRUG NOT RETURNED | 21JUL2005 | 0 |
| | | 21JUL2005 | 80 | DRUG NOT RETURNED | | 0 |
| E0054024 | OL QTP | 26MAY2005 | 80 | | 08JUN2005 | 70 |
| | | 08JUN2005 | 80 | | 22JUN2005 | 19 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 0 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 0 |
| | | 20JUL2005 | 80 | | 20JUL2005 | 67 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 0 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 70 |
| | | 17AUG2005 | 80 | | 17AUG2005 | 70 |
| | | 17AUG2005 | 80 | | 14SEP2005 | 38 |
| | | 17AUG2005 | 80 | | 14SEP2005 | 0 |

CONFIDENTIAL
AZSER12788027

Page 454 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0054024 | OL QTP | 14SEP2005 | 80 | | 13OCT2005 | 8 |
| | | 14SEP2005 | 80 | | 13OCT2005 | 10 |
| | | 14SEP2005 | 80 | | 13OCT2005 | 0 |
| E0054025 | OL QTP | 01JUN2005 | 80 | | 08JUN2005 | 64 |
| | | 08JUN2005 | 80 | | 30JUN2005 | 3 |
| | | 08JUN2005 | 80 | | 30JUN2005 | 3 |
| | | 30JUN2005 | 80 | | 02AUG2005 | 0 |
| | | 30JUN2005 | 80 | | 02AUG2005 | 42 |
| | | 02AUG2005 | 80 | | 02AUG2005 | 0 |
| | | 02AUG2005 | 80 | | 26AUG2005 | 16 |
| | | 26AUG2005 | 80 | DRUG NOT RETURNED | 26AUG2005 | 0 |
| | | 26AUG2005 | 80 | DRUG NOT RETURNED | | 0 |
| | | 26AUG2005 | 80 | DRUG NOT RETURNED | | |
| E0054027 | QTP / VAL | 08SEP2005 | 80 | | 14SEP2005 | 53 |
| | | 14SEP2005 | 80 | | 06OCT2005 | 0 |
| | | 06OCT2005 | 80 | | 06OCT2005 | 42 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 0 |
| | | 06OCT2005 | 80 | EMPTY BOTTLE DISCARDED BY PT. | 03NOV2005 | 39 |
| | | 03NOV2005 | 80 | | 01DEC2005 | 0 |
| | | 03NOV2005 | 80 | | 01DEC2005 | 80 |
| | | 01DEC2005 | 80 | | 01DEC2005 | 12 |
| | | 01DEC2005 | 80 | | 22DEC2005 | 0 |
| | | 01DEC2005 | 80 | | 22DEC2005 | 56 |
| | | 22DEC2005 | 80 | | 22DEC2005 | 80 |
| | | 22DEC2005 | 80 | | 26JAN2006 | 0 |
| | | 22DEC2005 | 80 | | 26JAN2006 | 56 |
| | | 26JAN2006 | 80 | | 26JAN2006 | 54 |
| | | 02FEB2006 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 09FEB2006 | 76 |
| | | 26JAN2006 | 80 | | 02FEB2006 | 64 |
| | | 02FEB2006 | 80 | | 09FEB2006 | 42 |
| | | 09FEB2006 | 80 | | 09FEB2006 | 0 |
| | | 23FEB2006 | 80 | | 23FEB2006 | 80 |
| | | 23FEB2006 | 80 | | 09MAR2006 | 8 |
| | | 09MAR2006 | 80 | | 09MAR2006 | 80 |
| | | 09MAR2006 | 80 | | 23MAR2006 | 16 |
| | | 23MAR2006 | 80 | | 23MAR2006 | 80 |
| | | | | | 20APR2006 | 0 |

1154

CONFIDENTIAL
AZSER12788028

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0054027 | QTP / VAL | 23MAR2006 | 80 | | 20APR2006 | 0 |
| | | 23MAR2006 | 80 | | 20APR2006 | 65 |
| | | 20APR2006 | 80 | NOT DISPENSED | 18MAY2006 | 0 |
| | | 20APR2006 | 80 | | 18MAY2006 | 0 |
| | | 20APR2006 | 80 | NOT DISPENSED | 18MAY2006 | 75 |
| | | 18MAY2006 | 80 | | 15JUN2006 | 0 |
| | | 18MAY2006 | 80 | PT LAST 32 TABS | 15JUN2006 | 0 |
| | | 18MAY2006 | 80 | NOT DISPENSED | 15JUN2006 | 40 |
| | | 15JUN2006 | 80 | | 13JUL2006 | 0 |
| | | 15JUN2006 | 80 | | 13JUL2006 | 0 |
| | | 15JUN2006 | 80 | NOT DISPENSED | 13JUL2006 | 80 |
| | | 13JUL2006 | 80 | | 10AUG2006 | 0 |
| | | 13JUL2006 | 80 | | 10AUG2006 | 0 |
| | | 13JUL2006 | 80 | NOT DISPENSED | 10AUG2006 | 80 |
| | | 10AUG2006 | 80 | | 22AUG2006 | 20 |
| | | 10AUG2006 | 80 | NOT DISPENSED | 22AUG2006 | 80 |
| | | 10AUG2006 | 80 | NOT DISPENSED | 22AUG2006 | 80 |
| E0054028 | OL QTP | 14SEP2005 | 80 | | 22SEP2005 | 61 |
| | | 22SEP2005 | 80 | | 22SEP2005 | 66 |
| E0055003 | OL QTP | 22MAR2004 | 80 | | 29MAR2004 | 55 |
| | | 29MAR2004 | 80 | | 07APR2004 | 48 |
| | | 07APR2004 | 80 | | 07APR2004 | 66 |
| | | 07APR2004 | 80 | | 16APR2004 | 80 |
| E0055004 | QTP / LI | 24MAR2004 | 80 | PT IS DISCONTINUING TODAY | 31MAR2004 | 53 |
| | | 1MAR2004 | 80 | | 1MAR2004 | 29 |
| | | 08APR2004 | 80 | | 22APR2004 | 74 |
| | | 08APR2004 | 80 | | 22APR2004 | 0 |
| | | 22APR2004 | 80 | | 20MAY2004 | 0 |
| | | 22APR2004 | 80 | | 20MAY2004 | 72 |
| | | 20MAY2004 | 80 | | 17JUN2004 | 0 |
| | | 20MAY2004 | 80 | | 17JUN2004 | 72 |
| | | 17JUN2004 | 80 | | 14JUL2004 | 0 |
| | | 17JUN2004 | 80 | | 14JUL2004 | |
| | | 23JUN2004 | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1155

CONFIDENTIAL
AZSER12788029

Page 456 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0055004 | QTP / LI | 23JUN2004 | 80 | | 14JUL2004 | 78 |
| | | 14JUL2004 | 80 | | 14JUL2004 | 54 |
| | | 21JUL2004 | 80 | | 28JUL2004 | 79 |
| | | 14JUL2004 | 80 | | 21JUL2004 | 64 |
| | | 1AUG2004 | 80 | | 21AUG2004 | 0 |
| | | 25AUG2004 | 80 | | 08SEP2004 | 76 |
| | | 25AUG2004 | 80 | | 08SEP2004 | 39 |
| | | 21JUL2004 | 80 | | 28JUL2004 | 76 |
| | | 18JUL2004 | 80 | | 11AUG2004 | 76 |
| | | 1AUG2004 | 80 | | 25AUG2004 | 0 |
| | | 28JUL2004 | 80 | | 11AUG2004 | 0 |
| | | 08SEP2004 | 80 | | 06OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 06OCT2004 | 74 |
| | | 06OCT2004 | 80 | NOT DISPENSED | 03NOV2004 | 0 |
| | | 06OCT2004 | 80 | | 03NOV2004 | 0 |
| | | 06OCT2004 | 80 | | 03NOV2004 | 75 |
| | | 03NOV2004 | 80 | NOT DISPENSED | 01DEC2004 | 0 |
| | | 03NOV2004 | 80 | | 01DEC2004 | 0 |
| | | 03NOV2004 | 80 | | 01DEC2004 | 73 |
| | | 01DEC2004 | 80 | NOT DISPENSED | | 0 |
| | | 01DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 01DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 30DEC2004 | 80 | NOT DISPENSED | | 0 |
| | | 30DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 30DEC2004 | 80 | NOT RETURNED | | 0 |
| E0055005 | PLA / LI | 3MAR2004 | 80 | | 08APR2004 | 26 |
| | | 08APR2004 | 80 | | 14APR2004 | 45 |
| | | 14APR2004 | 80 | | 28APR2004 | 0 |
| | | 14APR2004 | 80 | | 28APR2004 | 78 |
| | | 28APR2004 | 80 | | 26MAY2004 | 0 |
| | | 28APR2004 | 80 | | 26MAY2004 | 38 |
| | | 26MAY2004 | 80 | | 23JUN2004 | 34 |
| | | 26MAY2004 | 80 | | 23JUN2004 | 0 |
| | | 26MAY2004 | 80 | | 23JUN2004 | 0 |
| | | 23JUN2004 | 80 | | 21JUL2004 | 0 |

CONFIDENTIAL
AZSER12788030

Page 457 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0055005 | PLA / LI | 23JUN2004 | 80 | | 21JUL2004 | 0 |
| | | 21JUN2004 | 80 | | 21JUL2004 | 23 |
| | | 21JUL2004 | 80 | | 18AUG2004 | 16 |
| | | 21JUL2004 | 80 | | 18AUG2004 | 0 |
| | | 18AUG2004 | 80 | | 18AUG2004 | 0 |
| | | 18AUG2004 | 80 | | 14SEP2004 | 0 |
| | | 20AUG2004 | 80 | | 14SEP2004 | 36 |
| | | 14SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 14SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 14SEP2004 | 80 | | 12OCT2004 | 20 |
| | | 12OCT2004 | 80 | | 19OCT2004 | 36 |
| | | 12OCT2004 | 80 | | 26OCT2004 | 68 |
| | | 19OCT2004 | 80 | | 26OCT2004 | 64 |
| | | 26OCT2004 | 80 | | 26OCT2004 | 36 |
| | | 26OCT2004 | 80 | | 26OCT2004 | 0 |
| | | 09NOV2004 | 80 | | 09NOV2004 | 52 |
| | | 09NOV2004 | 80 | | 09NOV2004 | 0 |
| | | 24NOV2004 | 80 | | 24NOV2004 | 40 |
| | | 24NOV2004 | 80 | | 24NOV2004 | 0 |
| | | 07DEC2004 | 80 | | 07DEC2004 | 54 |
| | | 07DEC2004 | 80 | | 07DEC2004 | 80 |
| | | 07DEC2004 | 80 | | 14DEC2004 | 80 |
| | | | | | 14DEC2004 | 80 |
| | | | | | 14DEC2004 | 24 |
| E0055006 | OL QTP | 30MAR2004 | 80 | PT. LOST TO FOLLOW UP. MEDICATION NOT RETURNED TO SITE. CERTIFIED LETTER SENT. LETTER RETURNED. | 08APR2004 | 44 |
| | | 08APR2004 | 80 | | | 0 |
| E0055007 | OL QTP | 07APR2004 | 80 | BOTTLE NOT RETURNED. SUBJECT DISCONT. CERTIFIED LETTER WILL BE SENT IN ATTEMPT TO RECOVER DRUG. | | 0 |
| | | | 80 | | | |
| E0055008 | OL QTP | 21APR2004 | 80 | | 29APR2004 | 59 |
| | | 29APR2004 | 80 | | 06MAY2004 | 53 |
| | | 06MAY2004 | 80 | | 19MAY2004 | 28 |
| | | 19MAY2004 | 80 | EMPTY PACKAGE WAS ACCIDENTALLY DISCARDED BY PATIENT. PATIENT WAS COUNSELED. | | 0 |
| | | 19MAY2004 | 80 | | 16JUN2004 | 20 |
| | | 16JUN2004 | 80 | | 14JUL2004 | 0 |
| | | 16JUL2004 | 80 | | 11AUG2004 | 18 |
| | | 16JUL2004 | 80 | | 11AUG2004 | 0 |
| | | 16JUL2004 | 80 | | 11AUG2004 | 20 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1157

CONFIDENTIAL
AZSER12788031

Page 458 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0055008 | OL QTP | 11AUG2004 | 80 | | 09SEP2004 | 0 |
| | | 11AUG2004 | 80 | | 07SEP2004 | 0 |
| | | 09SEP2004 | 80 | | 07OCT2004 | 72 |
| | | 09SEP2004 | 80 | | 07OCT2004 | 0 |
| | | 11AUG2004 | 80 | | 07OCT2004 | 64 |
| | | 07OCT2004 | 80 | | 03NOV2004 | 80 |
| | | 07OCT2004 | 80 | | 03NOV2004 | 2 |
| | | 07OCT2004 | 80 | | 03NOV2004 | 72 |
| | | 03NOV2004 | 80 | | 01DEC2004 | 0 |
| | | 03NOV2004 | 80 | | 01DEC2004 | 0 |
| | | 01DEC2004 | 80 | | 30DEC2004 | 66 |
| | | 01DEC2004 | 80 | | 30DEC2004 | 0 |
| | | 01DEC2004 | 80 | | 30DEC2004 | 0 |
| | | 01DEC2004 | 80 | | | |
| E0055009 | OL QTP | 04MAY2004 | 80 | | 11MAY2004 | 57 |
| | | 11MAY2004 | 80 | | 19MAY2004 | 49 |
| | | 19MAY2004 | 80 | | 04JUN2004 | 24 |
| | | 04JUN2004 | 80 | | 01JUL2004 | 0 |
| | | 04JUN2004 | 80 | | 01JUL2004 | 24 |
| | | 01JUL2004 | 80 | | 29JUL2004 | 0 |
| | | 01JUL2004 | 80 | | 29JUL2004 | 16 |
| | | 29JUL2004 | 80 | PT. LOST TO FOLLOW UP | 29JUL2004 | 0 |
| | | 29JUL2004 | 80 | PT. LOST TO FOLLOW UP | | 0 |
| | | 29JUL2004 | 80 | PT. LOST TO FOLLOW UP | | |
| E0055011 | OL QTP | 06MAY2004 | 80 | | 13MAY2004 | 51 |
| | | 13MAY2004 | 80 | | 20MAY2004 | 37 |
| | | 20MAY2004 | 80 | | 02JUN2004 | 0 |
| | | 20MAY2004 | 80 | | 30JUN2004 | 62 |
| | | 02JUN2004 | 80 | | 30JUN2004 | 80 |
| | | 02JUN2004 | 80 | | 30JUN2004 | 34 |
| | | 02JUN2004 | 80 | | 29JUL2004 | 0 |
| | | 30JUN2004 | 80 | | 29JUL2004 | 0 |
| | | 30JUN2004 | 80 | | 29JUL2004 | 0 |
| | | 29JUL2004 | 80 | | 26AUG2004 | 16 |
| | | 29JUL2004 | 80 | | 26AUG2004 | 0 |
| | | 29JUL2004 | 80 | | | 80 |

CONFIDENTIAL
AZSER12788032

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0055011 | OL QTP | 29JUL2004 | 80 | NOT RETURNED | | 0 |
| E0055012 | OL QTP | 10MAY2004 | 80 | PATIENT RETURNED STUDY MEDICATION VIA MAIL. | 15AUG2004 | 73 |
| E0055014 | OL QTP | 10MAY2004 | 80 | | 19MAY2004 | 54 |
| | | 19MAY2004 | 80 | | 26MAY2004 | 52 |
| | | 26MAY2004 | 80 | | 10JUN2004 | 9 |
| | | 10JUN2004 | 80 | ONLY ONE BOTTLE OF STUDY MED DISPENSED AT S3. | 07JUL2004 | 50 |
| | | 10JUN2004 | 80 | | 07JUL2004 | 0 |
| | | 10JUN2004 | 80 | | 07JUL2004 | 0 |
| | | 07JUL2004 | 80 | | 05AUG2004 | 8 |
| | | 07JUL2004 | 80 | | 05AUG2004 | 0 |
| | | 05AUG2004 | 80 | BOTTLE NOT RETURNED | 14SEP2004 | 0 |
| | | 05AUG2004 | 80 | | 14SEP2004 | 0 |
| | | 05AUG2004 | 80 | | 14SEP2004 | 0 |
| | | 14SEP2004 | 80 | | 07OCT2004 | 0 |
| | | 14SEP2004 | 80 | PT. LOST ONE BOTTLE. PT. REPORTS THAT BOTTLE LOST | 07OCT2004 | 68 |
| | | 07OCT2004 | 80 | WAS EMPTY. PT. REPORTS TAKING MEDICATION AS | 03NOV2004 | 0 |
| | | 07OCT2004 | 80 | DIRECTED. | 03NOV2004 | 61 |
| | | 03NOV2004 | 80 | | 01DEC2004 | 0 |
| | | 03NOV2004 | 80 | | 01DEC2004 | 51 |
| | | 01DEC2004 | 80 | | 01DEC2004 | 56 |
| | | 01DEC2004 | 80 | | 30DEC2004 | 0 |
| E0055015 | OL QTP | 13MAY2004 | 80 | | 20MAY2004 | 73 |
| | | 20MAY2004 | 80 | | 20MAY2004 | 57 |
| | | 20MAY2004 | 80 | | 10JUN2004 | 80 |
| E0055017 | QTP / LI | 28MAY2004 | 80 | | 08JUN2004 | 68 |
| | | 08JUN2004 | 80 | | 14JUN2004 | 57 |
| | | 14JUN2004 | 80 | | 28JUN2004 | 11 |
| | | 28JUN2004 | 80 | | 26JUL2004 | 0 |
| | | 28JUN2004 | 80 | | 26JUL2004 | 24 |
| | | 26JUL2004 | 80 | | 23AUG2004 | 6 |
| | | 26JUL2004 | 80 | | 23AUG2004 | 4 |
| | | 23AUG2004 | 80 | | 20SEP2004 | 0 |
| | | 23AUG2004 | 80 | | 20SEP2004 | 72 |
| | | 23AUG2004 | 80 | | 20SEP2004 | 0 |
| | | 20SEP2004 | 80 | | 18OCT2004 | 72 |

CONFIDENTIAL
AZSER12788033

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0055017 | QTP / LI | 20SEP2004 | 80 | | 18OCT2004 | 0 |
| | | 20SEP2004 | 80 | | 17NOV2004 | 66 |
| | | 18OCT2004 | 80 | | 17NOV2004 | 0 |
| | | 18OCT2004 | 80 | | 17NOV2004 | 0 |
| | | 18OCT2004 | 80 | | 14DEC2004 | 80 |
| | | 17NOV2004 | 80 | | 14DEC2004 | 4 |
| | | 17NOV2004 | 80 | | 14DEC2004 | 0 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 80 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 10 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 0 |
| | | 11JAN2005 | 80 | | 14FEB2005 | 80 |
| | | 11JAN2005 | 80 | | 14FEB2005 | 0 |
| | | 11JAN2005 | 80 | | 21FEB2005 | 0 |
| | | 14FEB2005 | 80 | | 21FEB2005 | 70 |
| | | 14FEB2005 | 80 | | 21FEB2005 | 64 |
| | | 21FEB2005 | 80 | | 02MAR2005 | 46 |
| | | 21FEB2005 | 80 | | 16MAR2005 | 46 |
| | | 06APR2005 | 80 | | 06APR2005 | 80 |
| | | 06APR2005 | 80 | | 18APR2005 | 80 |
| | | 06APR2005 | 80 | | 18APR2005 | 36 |
| | | 18APR2005 | 80 | | 09MAY2005 | 0 |
| | | 18APR2005 | 80 | | 09MAY2005 | 78 |
| | | 18APR2005 | 80 | | 09MAY2005 | 80 |
| | | 09MAY2005 | 80 | | 02JUN2005 | 0 |
| | | 09MAY2005 | 80 | | 02JUN2005 | 66 |
| | | 02JUN2005 | 80 | | 07JUL2005 | 0 |
| | | 02JUN2005 | 80 | | 07JUL2005 | 22 |
| | | 07JUL2005 | 80 | | 04AUG2005 | 0 |
| | | 07JUL2005 | 80 | | 04AUG2005 | 50 |
| | | 04AUG2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 29AUG2005 | 62 |
| | | 04AUG2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 29AUG2005 | 0 |
| | | 26SEP2005 | 80 | | 27OCT2005 | 38 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1160

CONFIDENTIAL
AZSER12788034

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0055017 | QTP / LI | 26SEP2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 27OCT2005 | 0 |
| | | 29AUG2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 26SEP2005 | 50 |
| | | 29AUG2005 | 80 | | 26SEP2005 | 0 |
| | | 04AUG2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 29AUG2005 | 62 |
| | | 26SEP2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 27OCT2005 | 38 |
| | | 29AUG2005 | 80 | | 26SEP2005 | 50 |
| E0055021 | OL QTP | 16JUN2004 | 80 | | 01JUL2004 | 26 |
| | | 01JUL2004 | 80 | | 20JUL2004 | 5 |
| | | 20JUL2004 | 80 | | 20JUL2004 | 15 |
| | | 18AUG2004 | 80 | | 18AUG2004 | 0 |
| | | 18AUG2004 | 80 | | 21SEP2004 | 79 |
| | | 21SEP2004 | 80 | | 21SEP2004 | 24 |
| | | 21SEP2004 | 80 | | 19OCT2004 | 57 |
| | | 19OCT2004 | 80 | | 16NOV2004 | 48 |
| | | 19OCT2004 | 80 | | 16NOV2004 | 0 |
| | | 16NOV2004 | 80 | | 16NOV2005 | 45 |
| | | 16NOV2004 | 80 | | 11JAN2005 | 0 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 80 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 80 |
| | | 11JAN2005 | 80 | | 14FEB2005 | 69 |
| | | 11JAN2005 | 80 | | 14FEB2005 | 80 |
| E0055022 | OL QTP | 16JUN2004 | 80 | | 23JUN2004 | 73 |
| | | 23JUN2004 | 80 | | 30JUN2004 | 60 |
| | | 30JUN2004 | 80 | | 14JUL2004 | 24 |
| | | 14JUL2004 | 80 | | 14JUL2004 | 26 |
| | | 14JUL2004 | 80 | | 12AUG2004 | 0 |
| | | 12AUG2004 | 80 | | 09SEP2004 | 51 |
| | | 12AUG2004 | 80 | | 09SEP2004 | 52 |
| | | 09SEP2004 | 80 | | 04NOV2004 | 0 |
| | | 07OCT2004 | 80 | | 04NOV2004 | 52 |
| | | 07OCT2004 | 80 | | 04NOV2004 | 49 |
| E0055023 | OL QTP | 21JUN2004 | 80 | | 28JUN2004 | 69 |

CONFIDENTIAL
AZSER12788035

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0055023 | OL QTP | 28JUN2004 | 80 | | 08JUL2004 | 55 |
| | | 02JUL2004 | 80 | | 02JUL2004 | 41 |
| | | 22JUL2004 | 80 | | 23JUL2004 | 32 |
| | | 23AUG2004 | 80 | | 23AUG2004 | 20 |
| | | 23AUG2004 | 80 | | 15SEP2004 | 66 |
| | | 1SEP2004 | 80 | | 10NOV2004 | 51 |
| | | 15SEP2004 | 80 | | 10NOV2004 | 30 |
| | | 13OCT2004 | 80 | | 10NOV2004 | 0 |
| | | 13OCT2004 | 80 | | 04JAN2005 | 32 |
| | | 10NOV2004 | 80 | | 04JAN2005 | 80 |
| | | 09DEC2004 | 80 | | 04JAN2005 | 28 |
| | | 09DEC2004 | 80 | | 04FEB2005 | 71 |
| | | 04JAN2005 | 80 | | 04FEB2005 | |
| | | 04JAN2005 | 80 | | 07MAR2005 | |
| | | 03FEB2005 | 80 | | 07MAR2005 | |
| | | 03FEB2005 | 80 | | | |
| E0055024 | OL QTP | 22JUN2004 | 80 | | 29JUN2004 | 69 |
| | | 29JUN2004 | 80 | | 08JUL2004 | 50 |
| | | 08JUL2004 | 80 | | 26JUL2004 | 11 |
| | | 26JUL2004 | 80 | NOT RETURNED | | 0 |
| | | 25AUG2004 | 80 | NOT RETURNED | | 0 |
| | | 25AUG2004 | 80 | NOT RETURNED | | 0 |
| | | | | NOT RETURNED | | |
| E0055026 | OL QTP | 29JUN2004 | 80 | | 08JUL2004 | 65 |
| | | 08JUL2004 | 80 | | 15JUL2004 | 56 |
| | | 17JUL2004 | 80 | | 27JUL2004 | 27 |
| | | 27JUL2004 | 80 | | 26AUG2004 | 0 |
| | | 26AUG2004 | 80 | | 23SEP2004 | 10 |
| | | 26AUG2004 | 80 | | 23SEP2004 | 0 |
| | | 23SEP2004 | 80 | | 21OCT2004 | 74 |
| | | 23SEP2004 | 80 | | 21OCT2004 | 0 |
| | | 21OCT2004 | 80 | | 21OCT2004 | 0 |
| | | 21OCT2004 | 80 | | 18NOV2004 | 16 |
| | | 21OCT2004 | 80 | | 18NOV2004 | 0 |

CONFIDENTIAL
AZSER12788036

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0055026 | OL QTP | 21OCT2004 | 80 | | 18NOV2004 | 16 |
| | | 1OCT2004 | 80 | | 1NOV2004 | 20 |
| | | 1NOV2004 | 80 | | 15DEC2004 | 0 |
| | | 1BNOV2004 | 80 | | 15DEC2004 | 0 |
| | | 18NOV2004 | 80 | | 15DEC2004 | 24 |
| | | 15DEC2004 | 80 | | 12JAN2005 | 0 |
| | | 15DEC2004 | 80 | | 12JAN2005 | 16 |
| | | 12JAN2005 | 80 | | 10FEB2005 | 0 |
| | | 12JAN2005 | 80 | | 10FEB2005 | 0 |
| | | 12JAN2005 | 80 | | 10FEB2005 | 16 |
| | | 10FEB2005 | 80 | | 03MAR2005 | 80 |
| | | 10FEB2005 | 80 | | 03MAR2005 | 80 |
| | | 10FEB2005 | 80 | | 03MAR2005 | 40 |
| E0055027 | OL QTP | 06JUL2004 | 80 | SUBJECT LOST TO FOLLOW UP. SUBJECT DID NOT RETURN STUDY MEDICATION DESPITE CERTIFIED LETTER. | | 0 |
| | | | 80 | | | |
| E0055028 | OL QTP | 07JUL2004 | 80 | | 14JUL2004 | 67 |
| | | 14JUL2004 | 80 | | 21JUL2004 | 57 |
| | | 21JUL2004 | 80 | | 04AUG2004 | 80 |
| | | 21JUL2004 | 80 | | 04AUG2004 | 10 |
| | | 04AUG2004 | 80 | | 01SEP2004 | 0 |
| | | 04AUG2004 | 80 | | 30SEP2004 | 48 |
| | | 01SEP2004 | 80 | | 30SEP2004 | 40 |
| | | 01SEP2004 | 80 | | 27OCT2004 | 40 |
| | | 30SEP2004 | 80 | | 27OCT2004 | 30 |
| | | 30SEP2004 | 80 | | 24NOV2004 | 30 |
| | | 27OCT2004 | 80 | | 24NOV2004 | 30 |
| | | 27OCT2004 | 80 | | 20DEC2004 | 61 |
| | | 24NOV2004 | 80 | | 20DEC2004 | 60 |
| | | 24NOV2004 | 80 | NOT RETURNED | | |
| | | 20DEC2004 | 80 | | 17JAN2005 | 45 |
| | | 20DEC2004 | 80 | | 17JAN2005 | 0 |
| E0055029 | OL QTP | 17JAN2005 | 80 | | 14FEB2005 | 47 |
| | | 17JAN2005 | 80 | | 14FEB2005 | 0 |
| | | 12JUL2004 | 80 | | 19JUL2004 | 69 |
| | | 19JUL2004 | 80 | | 26JUL2004 | 58 |
| | | 26JUL2004 | 80 | | 10AUG2004 | 22 |

CONFIDENTIAL
AZSER12788037

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0055029 | OL QTP | 10AUG2004 | 80 | | 07SEP2004 | 0 |
| | | 10AUG2004 | 80 | | 07SEP2004 | 48 |
| | | 19SEP2004 | 80 | | 07OCT2004 | 0 |
| | | 07SEP2004 | 80 | | 07OCT2004 | 10 |
| | | 07SEP2004 | 80 | | 07OCT2004 | 80 |
| | | 07OCT2004 | 80 | | 02NOV2004 | 0 |
| | | 07OCT2004 | 80 | | 02NOV2004 | 35 |
| | | 02NOV2004 | 80 | | 30NOV2004 | 50 |
| | | 02NOV2004 | 80 | | 30NOV2004 | 52 |
| | | 30NOV2004 | 80 | | 29DEC2004 | 50 |
| | | 30NOV2004 | 80 | | 16FEB2005 | 0 |
| | | 29DEC2004 | 80 | | 16FEB2005 | 58 |
| E0055031 | OL QTP | 03AUG2004 | 80 | | 10AUG2004 | 66 |
| | | 10AUG2004 | 80 | | 17AUG2004 | 52 |
| | | 17AUG2004 | 80 | | 02SEP2004 | 28 |
| | | 02SEP2004 | 80 | | 06OCT2004 | 20 |
| | | 06OCT2004 | 80 | | 02DEC2004 | 26 |
| | | 06OCT2004 | 80 | | 02DEC2004 | 80 |
| E0055033 | OL QTP | 09AUG2004 | 80 | | 13AUG2004 | 64 |
| | | 13AUG2004 | 80 | | 24AUG2004 | 36 |
| | | 13AUG2004 | 80 | | 06OCT2004 | 24 |
| | | 07SEP2004 | 80 | | 06OCT2004 | 17 |
| | | 06OCT2004 | 80 | | 01NOV2004 | 0 |
| | | 06OCT2004 | 80 | | 01NOV2004 | 4 |
| | | 01NOV2004 | 80 | | 30NOV2004 | 80 |
| | | 01NOV2004 | 80 | | 30NOV2004 | 0 |
| | | 30NOV2004 | 80 | | 06JAN2005 | 3 |
| | | 30NOV2004 | 80 | | 06JAN2005 | 8 |
| | | 30NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 06JAN2005 | 80 | NOT RETURNED | | 0 |
| | | 06JAN2005 | 80 | NOT RETURNED | | 0 |
| | | | | NOT RETURNED | | |
| E0055035 | QTP / LI | 07SEP2004 | 80 | | 14SEP2004 | 67 |
| | | 21SEP2004 | 80 | | 21SEP2004 | 52 |
| | | 21SEP2004 | 80 | | 06OCT2004 | 80 |
| | | 21SEP2004 | | | 06OCT2004 | 21 |

CONFIDENTIAL
AZSER12788038

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0055035 | QTP / LI | 06OCT2004 | 80 | | 02NOV2004 | 0 |
| | | 06OCT2004 | 80 | | 02NOV2004 | 25 |
| | | 02NOV2004 | 80 | | 02DEC2004 | 0 |
| | | 02NOV2004 | 80 | | 02DEC2004 | 1 |
| | | 02DEC2004 | 80 | | 06JAN2005 | 0 |
| | | 20DEC2004 | 80 | | 06JAN2005 | 59 |
| | | 06JAN2005 | 80 | | 13JAN2005 | 54 |
| | | 13JAN2005 | 80 | | 20JAN2005 | 75 |
| | | 06JAN2005 | 80 | NOT DISPENSED | 13JAN2005 | 64 |
| | | 13JAN2005 | 80 | | 20JAN2005 | 41 |
| | | 20JAN2005 | 80 | | 05FEB2005 | 0 |
| | | 03FEB2005 | 80 | | 17FEB2005 | 76 |
| | | 03FEB2005 | 80 | | 17FEB2005 | 0 |
| | | 17FEB2005 | 80 | | 17FEB2005 | 77 |
| | | 17FEB2005 | 80 | | 07MAR2005 | 0 |
| | | 07MAR2005 | 80 | | 07MAR2005 | 52 |
| | | 07MAR2005 | 80 | | 06APR2005 | 0 |
| | | 07MAR2005 | 80 | | 06APR2005 | 0 |
| | | 06APR2005 | 80 | | 06APR2005 | 61 |
| | | 06APR2005 | 80 | | 03MAY2005 | 0 |
| | | 06APR2005 | 80 | | 03MAY2005 | 0 |
| | | 03MAY2005 | 80 | | 03MAY2005 | 79 |
| | | 03MAY2005 | 80 | | 02JUN2005 | 0 |
| | | 03MAY2005 | 80 | | 02JUN2005 | 0 |
| | | 02JUN2005 | 80 | | 02JUN2005 | 54 |
| | | 02JUN2005 | 80 | | 23JUN2005 | 0 |
| | | 02JUN2005 | 80 | | 23JUN2005 | 37 |
| | | 23JUN2005 | 80 | | 23JUN2005 | 80 |
| | | 23JUN2005 | 80 | | 21JUL2005 | 30 |
| | | 23JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 21JUL2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 21JUL2005 | 0 |
| | | 21JUL2005 | 80 | | 16AUG2005 | 80 |
| | | 21JUL2005 | 80 | | 16AUG2005 | 4 |
| | | 16AUG2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 16AUG2005 | 0 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 75 |
| | | | | | 13SEP2005 | 0 |

CONFIDENTIAL
AZSER12788039

Page 466 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0055035 | QTP / LI | 16AUG2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 13SEP2005 | 0 |
|  |  | 13SEP2005 | 80 |  | 18OCT2005 | 57 |
| E0055036 | OL QTP | 08SEP2004 | 80 |  | 15SEP2004 | 52 |
|  |  | 15SEP2004 | 80 |  | 22SEP2004 | 54 |
|  |  | 22SEP2004 | 80 |  | 06OCT2004 | 24 |
|  |  | 06OCT2004 | 80 |  | 10NOV2004 | 2 |
|  |  | 10NOV2004 | 80 | NOT RETURNED | 10NOV2004 | 0 |
|  |  | 10NOV2004 | 80 | NOT RETURNED |  | 0 |
| E0055037 | PLA / VAL | 09SEP2004 | 80 |  | 16SEP2004 | 68 |
|  |  | 16SEP2004 | 80 |  | 23SEP2004 | 54 |
|  |  | 23SEP2004 | 80 |  | 07OCT2004 | 14 |
|  |  | 07OCT2004 | 80 |  | 07OCT2004 | 80 |
|  |  | 07OCT2004 | 80 |  | 04NOV2004 | 0 |
|  |  | 04NOV2004 | 80 |  | 04NOV2004 | 21 |
|  |  | 04NOV2004 | 80 |  | 02DEC2004 | 0 |
|  |  | 02DEC2004 | 80 |  | 02DEC2004 | 59 |
|  |  | 02DEC2004 | 80 |  | 30DEC2004 | 0 |
|  |  | 30DEC2004 | 80 |  | 30DEC2004 | 72 |
|  |  | 30DEC2004 | 80 |  | 26JAN2005 | 0 |
|  |  | 26JAN2005 | 80 |  | 26JAN2005 | 56 |
|  |  |  | 80 |  | 03FEB2005 | 69 |
|  |  | 26JAN2005 | 80 | NOT DISPENSED | 03FEB2005 | 59 |
| E0055038 | OL QTP | 21SEP2004 | 80 | SUBJECT INADVERTENTLY MISSED 3 TABLETS. EXACT DATES UNKNOWN | 28SEP2004 | 62 |
|  |  | 28SEP2004 | 80 | SUBJECT ONLY TOOK 1 TABLET ON 10/4/04 INSTEAD OF 2 TABLETS AS DID NOT WANT TO BE TOO FATIGUED FOR BUSY WORK DAY. | 05OCT2004 | 58 |
|  |  | 05OCT2004 | 80 | SUBJECT MISSED 2 TABLETS - EXACT DATES UNKNOWN | 19OCT2004 | 28 |
|  |  | 19OCT2004 | 80 |  | 16NOV2004 | 0 |
|  |  | 19OCT2004 | 80 | SUBJECT INADVERTENTLY MISSED 2 DAYS (TOTAL OF 8 TABLETS) EXACT DATES UNKNOWN. | 16NOV2004 | 56 |
|  |  | 16NOV2004 | 80 | SUBJECT INADVERTENTLY MISSSED 4 DAYS (TOTAL OF 16 TABLETS) - EXACT DATES UNKNOWN. | 14DEC2004 | 0 |
|  |  | 16NOV2004 | 80 |  | 14DEC2004 | 64 |

CONFIDENTIAL
AZSER12788040

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0055038 | OL QTP | 14DEC2004 | 80 | | 20JAN2005 | 0 |
| | | 14DEC2004 | 80 | SUBJECT MISSED 84 TABLETS OF MEDICATION. DISCONTINUED VIA p.L FOR NON-COMPLIANCE. | 20JAN2005 | 59 |
| E0055039 | OL QTP | | 80 | | | |
| | | 28SEP2004 | 80 | | 05OCT2004 | 71 |
| | | 05OCT2004 | 80 | | 12OCT2004 | 55 |
| | | 12OCT2004 | 80 | | 26OCT2004 | 20 |
| | | 26OCT2004 | 80 | | 23NOV2004 | 7 |
| | | 26OCT2004 | 80 | | 23NOV2004 | 80 |
| | | 26OCT2004 | 80 | | 23NOV2004 | 80 |
| E0055040 | OL QTP | 27SEP2004 | 80 | | 04OCT2004 | 72 |
| | | 04OCT2004 | 80 | | 13OCT2004 | 53 |
| | | 13OCT2005 | 80 | | 20OCT2005 | 66 |
| E0055041 | PLA / LI | 19OCT2004 | 80 | | 26OCT2004 | 52 |
| | | 26OCT2004 | 80 | | 03NOV2004 | 48 |
| | | 03NOV2004 | 80 | | 17NOV2004 | 17 |
| | | 17NOV2004 | 80 | | 11FEB2005 | 51 |
| | | 17NOV2004 | 80 | | 7NOV2004 | 48 |
| | | 05DEC2004 | 80 | | 12JAN2005 | 0 |
| | | 15DEC2004 | 80 | | 12JAN2005 | 18 |
| | | 12JAN2005 | 80 | | 11FEB2005 | 64 |
| | | 12JAN2005 | 80 | | 11FEB2005 | 69 |
| | | 11FEB2005 | 80 | | 17FEB2005 | 66 |
| | | 11FEB2005 | 80 | | 17FEB2005 | 52 |
| | | 17FEB2005 | 80 | | 24FEB2005 | 1 |
| | | 24FEB2005 | 80 | | 09MAR2005 | 80 |
| | | 24FEB2005 | 80 | | 09MAR2005 | 2 |
| | | 09MAR2005 | 80 | | 22MAR2005 | 80 |
| | | 09MAR2005 | 80 | | 22MAR2005 | |
| | | 22MAR2005 | 80 | | 06APR2005 | |
| | | 06APR2005 | 80 | DRUG NOT RETURNED | | 0 |
| | | 06APR2005 | 80 | DRUG NOT RETURNED | | 0 |
| | | 06APR2005 | 80 | DRUG NOT RETURNED | | |
| E0055043 | QTP / LI | 22FEB2005 | 80 | | 01MAR2005 | 57 |
| | | 01MAR2005 | 80 | | 08MAR2005 | 53 |
| | | 08MAR2005 | 80 | | 22MAR2005 | 2 |
| | | 22MAR2005 | 80 | | 19APR2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1167

CONFIDENTIAL
AZSER12788041

Page 468 of 894

Listing 12.2.5-2
Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0055043 | QTP / LI | 22MAR2005 | 80 | | 19APR2005 | 49 |
| | | 19APR2005 | 80 | | 09MAY2005 | 0 |
| | | 19APR2005 | 80 | | 17MAY2005 | 48 |
| | | 17MAY2005 | 80 | | 23JUN2005 | 0 |
| | | 17MAY2005 | 80 | | 23JUN2005 | 12 |
| | | 23JUN2005 | 80 | | 30JUN2005 | 68 |
| | | 23JUN2005 | 80 | | 30JUN2005 | 64 |
| | | 30JUN2005 | 80 | | 07JUL2005 | 51 |
| | | 07JUL2005 | 80 | | 19JUL2005 | 80 |
| | | 07JUL2005 | 80 | | 19JUL2005 | 32 |
| | | 19JUL2005 | 80 | | 04AUG2005 | 80 |
| | | 19JUL2005 | 80 | | 04AUG2005 | 17 |
| | | 04AUG2005 | 80 | | 16AUG2005 | 32 |
| | | 04AUG2005 | 80 | | 16AUG2005 | 80 |
| E0059001 | OL QTP | 14APR2004 | 80 | | 21APR2004 | 60 |
| | | 21APR2004 | 80 | | 28APR2004 | 40 |
| | | 28APR2004 | 80 | | 18MAY2004 | 2 |
| | | 04MAY2004 | 80 | | 04JUN2004 | 4 |
| | | 12MAY2004 | 80 | | 09JUN2004 | 0 |
| | | 12MAY2004 | 80 | | 09JUN2004 | 0 |
| | | 09JUN2004 | 80 | PATIENT LOST BOTTLE | 07JUL2004 | 0 |
| | | 09JUN2004 | 80 | PATIENT DID NOT RETURN | 07JUL2004 | 0 |
| | | 07JUL2004 | 80 | PATIENT DID NOT RETURN | | 0 |
| | | 07JUL2004 | 80 | PATIENT DID NOT RETURN | | 0 |
| | | 07JUL2004 | 80 | | | 0 |
| E0059002 | QTP / LI | 20APR2004 | 80 | | 27APR2004 | 72 |
| | | 27APR2004 | 80 | | 04MAY2004 | 59 |
| | | 04MAY2004 | 80 | | 18MAY2004 | 22 |
| | | 18MAY2004 | 80 | | 16JUN2004 | 46 |
| | | 18MAY2004 | 80 | PATIENT THREW BOTTLE AWAY | | |
| | | 16JUN2004 | 80 | PATIENT BROUGHT BOTTLES BACK LATE. | 11AUG2004 | 48 |
| | | 16JUN2004 | 80 | PATIENT BROUGHT BOTTLES BACK LATE | 11AUG2004 | 0 |
| | | 14JUL2004 | 80 | | 11AUG2004 | 0 |
| | | 14JUL2004 | 80 | | 08SEP2004 | 48 |
| | | 11AUG2004 | 80 | | 08SEP2004 | 48 |
| | | 11AUG2004 | 80 | | | |
| | | 08SEP2004 | 80 | PATIENT LOST BOTTLE | | |
| | | 08SEP2004 | 80 | | 13OCT2004 | 34 |
| | | 13OCT2004 | 80 | | 13OCT2004 | 71 |
| | | 13OCT2004 | 80 | | 20OCT2004 | 61 |
| | | 20OCT2004 | 80 | | 27OCT2004 | 56 |

CONFIDENTIAL
AZSER12788042

Page 469 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 27OCT2004 | 80 | | 10NOV2004 | 36 |
| | | 10NOV2004 | 80 | NOT DISPENSED | 24NOV2004 | 44 |
| | | 24NOV2004 | 80 | | 08DEC2004 | 23 |
| | | 08DEC2004 | 80 | NOT DISPENSED | 05JAN2005 | 0 |
| | | 08DEC2004 | 80 | NOT DISPENSED | 05JAN2005 | 60 |
| | | 05JAN2005 | 80 | NOT DISPENSED | 02FEB2005 | 0 |
| | | 05JAN2005 | 80 | NOT DISPENSED | 02FEB2005 | 54 |
| | | 02FEB2005 | 80 | NOT DISPENSED | 30MAR2005 | 0 |
| | | 02FEB2005 | 80 | NOT DISPENSED | 30MAR2005 | 56 |
| | | 02MAR2005 | 80 | NOT DISPENSED | 30MAR2005 | 0 |
| | | 02MAR2005 | 80 | NOT DISPENSED | 30MAR2005 | 53 |
| | | 30MAR2005 | 80 | NOT DISPENSED | 27APR2005 | 0 |
| | | 30MAR2005 | 80 | NOT DISPENSED | 27APR2005 | 50 |
| | | 27APR2005 | 80 | NOT DISPENSED | 25MAY2005 | 60 |
| | | 27APR2005 | 80 | NOT DISPENSED | 25MAY2005 | 0 |
| | | 25MAY2005 | 80 | NOT DISPENSED | 22JUN2005 | 0 |
| | | 25MAY2005 | 80 | NOT DISPENSED | 22JUN2005 | 70 |
| | | 22JUN2005 | 80 | NOT DISPENSED | 13JUL2005 | 0 |
| | | 22JUN2005 | 80 | NOT DISPENSED | 13JUL2005 | 48 |
| | | 13JUL2005 | 80 | NOT DISPENSED | 10AUG2005 | 0 |
| | | 13JUL2005 | 80 | NOT DISPENSED | 10AUG2005 | 65 |
| | | 10AUG2005 | 80 | NOT DISPENSED | 07SEP2005 | 0 |
| | | 10AUG2005 | 80 | NOT DISPENSED | 07SEP2005 | 54 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788043

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 07SEP2005 | 80 | NOT DISPENSED | 05OCT2005 | 0 |
| | | 07SEP2005 | 80 | NOT DISPENSED | 05OCT2005 | 50 |
| | | | 80 | | | |
| | | 05OCT2005 | 80 | NOT DISPENSED | 07DEC2005 | 80 |
| | | 05OCT2005 | 80 | NOT DISPENSED | 05DEC2005 | 27 |
| | | | 80 | | | |
| | | 05OCT2005 | 80 | NOT DISPENSED | 07DEC2005 | 0 |
| | | 05OCT2005 | 80 | NOT DISPENSED | 07DEC2005 | 0 |
| | | | 80 | | | |
| | | 07DEC2005 | 80 | NOT DISPENSED | 01FEB2006 | 0 |
| | | 07DEC2005 | 80 | NOT DISPENSED | 01FEB2006 | 80 |
| | | | 80 | | | |
| | | 07DEC2005 | 80 | NOT DISPENSED | 01FEB2006 | 0 |
| | | 07DEC2005 | 80 | NOT DISPENSED | 01FEB2006 | 45 |
| | | | 80 | | | |
| | | 01FEB2006 | 80 | NOT DISPENSED | 29MAR2006 | 0 |
| | | 01FEB2006 | 80 | NOT DISPENSED | 29MAR2006 | 62 |
| | | | 80 | | | |
| | | 01FEB2006 | 80 | NOT DISPENSED | 29MAR2006 | 80 |
| | | 01FEB2006 | 80 | NOT DISPENSED | 29MAR2006 | 0 |
| | | | 80 | | | |
| | | 29MAR2006 | 80 | NOT DISPENSED | 24MAY2006 | 53 |
| | | 29MAR2006 | 80 | NOT DISPENSED | 24MAY2006 | 80 |
| | | | 80 | | | |
| | | 24MAY2006 | 80 | NOT DISPENSED | 19JUL2006 | 0 |
| | | 24MAY2006 | 80 | NOT DISPENSED | 19JUL2006 | 0 |
| | | | 80 | | | |
| | | 24MAY2006 | 80 | NOT DISPENSED | 19JUL2006 | 80 |
| | | 24MAY2006 | 80 | NOT DISPENSED | 19JUL2006 | 62 |
| | | | 80 | | | |
| | | 29MAR2006 | 80 | NOT DISPENSED | 24MAY2006 | 53 |
| | | 29MAR2006 | 80 | NOT DISPENSED | 24MAY2006 | 80 |
| | | | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1170

CONFIDENTIAL
AZSER12788044

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 29MAR2006 | 80 | | 24MAY2006 | 0 |
| | | 29MAR2006 | 80 | | 24MAY2006 | 0 |
| E0059004 | PLA / VAL | 28APR2004 | 80 | | 05MAY2004 | 73 |
| | | 05MAY2004 | 80 | | 12MAY2004 | 55 |
| | | 26MAY2004 | 80 | | 26MAY2004 | 11 |
| | | 26MAY2004 | 80 | | 24JUN2004 | 11 |
| | | 26MAY2004 | 80 | | 24JUN2004 | 0 |
| | | 24JUN2004 | 80 | | 21JUL2004 | 61 |
| | | 24JUN2004 | 80 | | 21JUL2004 | 0 |
| | | 24JUN2004 | 80 | | 18AUG2004 | 0 |
| | | 21JUL2004 | 80 | MISSING 4 TABLETS NOT TAKEN DATES UNK. | 18AUG2004 | 76 |
| | | 21JUL2004 | 80 | | 1SEP2004 | 0 |
| | | 21JUL2004 | 80 | | 1SEP2004 | 0 |
| | | 18AUG2004 | 80 | | 15SEP2004 | 72 |
| | | 18AUG2004 | 80 | | 15SEP2004 | 65 |
| | | 18AUG2004 | 80 | | 13OCT2004 | 65 |
| | | 1SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 1SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 1SEP2004 | 80 | | 10NOV2004 | 0 |
| | | 13OCT2004 | 80 | | 10NOV2004 | 0 |
| | | 13OCT2004 | 80 | | 08DEC2004 | 0 |
| | | 10NOV2004 | 80 | | 08DEC2004 | 74 |
| | | 10NOV2004 | 80 | | 05JAN2005 | 74 |
| | | 10NOV2004 | 80 | | 05JAN2005 | 0 |
| | | 08DEC2004 | 80 | | 05JAN2005 | 49 |
| | | 08DEC2004 | 80 | | 19JAN2005 | 76 |
| | | 08DEC2004 | 80 | | 12JAN2005 | 47 |
| | | 05JAN2005 | 80 | | 19JAN2005 | 38 |
| | | 05JAN2005 | 80 | | 02FEB2005 | 48 |
| | | 12JAN2005 | 80 | | 16FEB2005 | 0 |
| | | 12JAN2005 | 80 | | 02MAR2005 | 0 |
| | | 05JAN2005 | 80 | | 02MAR2005 | 74 |
| | | 19JAN2005 | 80 | | 30MAR2005 | 70 |
| | | 02FEB2005 | 80 | | 30MAR2005 | 0 |
| | | 16FEB2005 | 80 | | 30MAR2005 | 60 |
| | | 30MAR2005 | 80 | NOT DISPENSED | 27APR2005 | 62 |

CONFIDENTIAL
AZSER12788045

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059004 | PLA / VAL | 30MAR2005 | 80 | | 27APR2005 | 0 |
| | | 30MAR2005 | 80 | | 27APR2005 | 80 |
| | | 30MAR2005 | 80 | | 27APR2005 | 0 |
| | | 27APR2005 | 80 | | 25MAY2005 | 0 |
| | | 27APR2005 | 80 | | 25MAY2005 | 80 |
| | | 27APR2005 | 80 | | 25MAY2005 | 62 |
| | | 25MAY2005 | 80 | | 22JUN2005 | 0 |
| | | 25MAY2005 | 80 | | 22JUN2005 | 70 |
| | | 25MAY2005 | 80 | | 22JUN2005 | 80 |
| | | 22JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 22JUN2005 | 80 | | 13JUL2005 | 76 |
| | | 22JUN2005 | 80 | | 13JUL2005 | 80 |
| | | 13JUL2005 | 80 | | 10AUG2005 | 80 |
| | | 13JUL2005 | 80 | | 10AUG2005 | 55 |
| | | 13JUL2005 | 80 | | 10AUG2005 | 0 |
| | | 10AUG2005 | 80 | | 07SEP2005 | 80 |
| | | 10AUG2005 | 80 | | 07SEP2005 | 68 |
| | | 10AUG2005 | 80 | | 07SEP2005 | 80 |
| | | 07SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 05OCT2005 | 53 |
| | | 07SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 05OCT2005 | 80 | | 02NOV2005 | 48 |
| | | 05OCT2005 | 80 | | 02NOV2005 | 80 |
| | | 05OCT2005 | 80 | | 02NOV2005 | 0 |
| | | 02NOV2005 | 80 | | 07DEC2005 | 80 |
| | | 02NOV2005 | 80 | | 07DEC2005 | 0 |
| | | 02NOV2005 | 80 | | 07DEC2005 | 16 |
| | | 07DEC2005 | 80 | | 04JAN2006 | 0 |
| | | 07DEC2005 | 80 | | 04JAN2006 | 80 |
| | | 07DEC2005 | 80 | | 04JAN2006 | 0 |
| | | 04JAN2006 | 80 | NOT RETURNED | 01MAR2006 | 0 |
| | | 04JAN2006 | 80 | | 01MAR2006 | 0 |
| | | 04JAN2006 | 80 | | 01MAR2006 | 0 |
| | | 04JAN2006 | 80 | | 01MAR2006 | 0 |
| | | 04JAN2006 | 80 | | 01MAR2006 | 80 |

1172

CONFIDENTIAL
AZSER12788046

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059004 | PLA / VAL | 04JAN2006 | 80 | | 01MAR2006 | 80 |
| | | 04JAN2006 | 80 | | 01MAR2006 | 80 |
| | | 04JAN2006 | 80 | | 01MAR2006 | 80 |
| | | 01MAR2006 | 80 | | 26APR2006 | 0 |
| | | 01MAR2006 | 80 | | 26APR2006 | 80 |
| | | 01MAR2006 | 80 | | 26APR2006 | 72 |
| | | 01MAR2006 | 80 | | 26APR2006 | 80 |
| | | 01MAR2006 | 80 | | 26APR2006 | 80 |
| | | 01MAR2006 | 80 | | 26APR2006 | 13 |
| | | 26APR2006 | 80 | | 21JUN2006 | 80 |
| | | 26APR2006 | 80 | | 21JUN2006 | 80 |
| | | 26APR2006 | 80 | | 21JUN2006 | 53 |
| | | 26APR2006 | 80 | | 21JUN2006 | 0 |
| | | 26APR2006 | 80 | | 21JUN2006 | 0 |
| | | 26APR2006 | 80 | | 21JUN2006 | 0 |
| | | 21JUN2006 | 80 | | 16AUG2006 | 0 |
| | | 21JUN2006 | 80 | | 16AUG2006 | 0 |
| | | 21JUN2006 | 80 | | 16AUG2006 | 80 |
| | | 21JUN2006 | 80 | | 16AUG2006 | 80 |
| | | 21JUN2006 | 80 | | 16AUG2006 | 37 |
| E0059006 | OL QTP | 12MAY2004 | 80 | | 19MAY2004 | 69 |
| | | 19MAY2004 | 80 | | 26MAY2004 | 58 |
| E0059007 | OL QTP | 18MAY2004 | 80 | | 24MAY2004 | 56 |
| E0059008 | OL QTP | 26MAY2004 | 80 | | 02JUN2004 | 71 |
| | | 02JUN2004 | 80 | | 09JUN2004 | 62 |
| | | 09JUN2004 | 80 | | 23JUN2004 | 41 |
| E0059009 | PLA / LI | 09JUN2004 | 80 | | 16JUN2004 | 60 |
| | | 16JUN2004 | 80 | | 22JUN2004 | 56 |
| | | 07JUL2004 | 80 | | 22JUN2004 | 24 |
| | | 07JUL2004 | 80 | | 04AUG2004 | 0 |
| | | 07JUL2004 | | | 04AUG2004 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1173

CONFIDENTIAL
AZSER12788047

Page 474 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059009 | PLA / LI | 04AUG2004 | 80 | PATIENT MISSED DOSE. UNK DATES. | 01SEP2004 | 55 |
| | | 04AUG2004 | 80 | | 01SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 28SEP2004 | 50 |
| | | 01SEP2004 | 80 | | 28SEP2004 | 0 |
| | | 28SEP2004 | 80 | | 27OCT2004 | 0 |
| | | 28SEP2004 | 80 | | 27OCT2004 | 60 |
| | | 27OCT2004 | 80 | | 03NOV2004 | 68 |
| | | 27OCT2004 | 80 | | 03NOV2004 | 60 |
| | | 03NOV2004 | 80 | | 10NOV2004 | 59 |
| | | 10NOV2004 | 80 | | 22NOV2004 | 16 |
| | | 22NOV2004 | 80 | | 08DEC2004 | 15 |
| | | 08DEC2004 | 80 | | 22DEC2004 | 22 |
| | | 22DEC2004 | 80 | PATIENT THROUGH AWAY ONE BOTTLE BECAUSE IT WAS EMPTY. | 19JAN2005 | 51 |
| | | 19JAN2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 19JAN2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 15FEB2005 | 80 | NOT RETURNED | | 0 |
| | | 15FEB2005 | 80 | NOT RETURNED | | 0 |
| E0059010 | QTP / LI | 09JUN2004 | 80 | | 16JUN2004 | 63 |
| | | 16JUN2004 | 80 | | 23JUN2004 | 52 |
| | | 23JUN2004 | 80 | | 06JUL2004 | 13 |
| | | 06JUL2004 | 80 | | 04AUG2004 | 1 |
| | | 06AUG2004 | 80 | | 01SEP2004 | 0 |
| | | 04AUG2004 | 80 | | 01SEP2004 | 0 |
| | | 04AUG2004 | 80 | | 01SEP2004 | 64 |
| | | 01SEP2004 | 80 | REDISPENSED | 29SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 29SEP2004 | 73 |
| | | 29SEP2004 | 80 | | 06OCT2004 | 54 |
| | | 06OCT2004 | 80 | | 13OCT2004 | 76 |
| | | 29SEP2004 | 80 | | 06OCT2004 | 64 |

CONFIDENTIAL
AZSER12788048

Page 475 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059010 | QTP / LI | 06OCT2004 | 80 | | 13OCT2004 | 42 |
| | | 13OCT2004 | 80 | | 13OCT2004 | 76 |
| | | 13OCT2004 | 80 | | 27OCT2004 | 70 |
| | | 28OCT2004 | 80 | NOT RETURNED | | |
| | | 10NOV2004 | 80 | | 18NOV2004 | 26 |
| | | 19NOV2004 | 80 | | 22DEC2004 | 0 |
| | | 19NOV2004 | 80 | | 22DEC2004 | 0 |
| | | 19NOV2004 | 80 | | 22DEC2004 | 26 |
| | | 22DEC2004 | 80 | NOT DISPENSED | | |
| | | 22DEC2004 | 80 | NOT DISPENSED | 19JAN2005 | 0 |
| | | 22DEC2004 | 80 | NOT DISPENSED | 19JAN2005 | 0 |
| | | | | | 19JAN2005 | 10 |
| | | 19JAN2005 | 80 | NOT DISPENSED | 16FEB2005 | 0 |
| | | 19JAN2005 | 80 | | 16FEB2005 | 0 |
| | | 19JAN2005 | 80 | | 16FEB2005 | 4 |
| | | 16FEB2005 | 80 | NOT DISPENSED | | |
| | | 16FEB2005 | 80 | | 11MAR2005 | 0 |
| | | 16FEB2005 | 80 | | 11MAR2005 | 0 |
| | | | | | 11MAR2005 | 34 |
| | | 11MAR2005 | 80 | NOT DISPENSED | | |
| | | 11MAR2005 | 80 | | 13APR2005 | 0 |
| | | 11MAR2005 | 80 | | 13APR2005 | 0 |
| | | | | | 13APR2005 | 60 |
| | | 13APR2005 | 80 | NOT DISPENSED | | |
| | | 13APR2005 | 80 | | 11MAY2005 | 15 |
| | | 13APR2005 | 80 | | 11MAY2005 | 0 |
| | | | | | 11MAY2005 | 0 |
| | | 11MAY2005 | 80 | NOT DISPENSED | | |
| | | 11MAY2005 | 80 | | 08JUN2005 | 80 |
| | | 11MAY2005 | 80 | | 08JUN2005 | 42 |
| | | | | | 08JUN2005 | 0 |
| | | 08JUN2005 | 80 | NOT DISPENSED | | |
| | | 08JUN2005 | 80 | | 06JUL2005 | 80 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 55 |
| | | | | | 06JUL2005 | 50 |
| | | 06JUL2005 | 80 | NOT DISPENSED | | |
| | | 06JUL2005 | 80 | | 03AUG2005 | 42 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 0 |
| | | | | | 03AUG2005 | 0 |
| | | 03AUG2005 | 80 | BOTTLE NOT RETURNED | 31AUG2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst    sac100.sas    02MAR2007:13:35    kcpx265

1175

CONFIDENTIAL
AZSER12788049

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059010 | QTP / LI | 03AUG2005 | 80 | | 31AUG2005 | 0 |
| | | 03AUG2005 | 80 | | 31AUG2005 | 80 |
| | | 03AUG2005 | 80 | | 31AUG2005 | 11 |
| | | 31AUG2005 | 80 | | 28SEP2005 | 0 |
| | | 31AUG2005 | 80 | | 28SEP2005 | 80 |
| | | 31AUG2005 | 80 | | 28SEP2005 | 0 |
| | | 31AUG2005 | 80 | | 28SEP2005 | 12 |
| | | 28SEP2005 | 80 | | 22NOV2005 | 0 |
| | | 28SEP2005 | 80 | | 22NOV2005 | 37 |
| | | 28SEP2005 | 80 | | 22NOV2005 | 80 |
| | | 28SEP2005 | 80 | | 22NOV2005 | 0 |
| | | 28SEP2005 | 80 | | 22NOV2005 | 16 |
| | | 28SEP2005 | 80 | | 22NOV2005 | 80 |
| | | 22NOV2005 | 80 | | 18JAN2006 | 0 |
| | | 22NOV2005 | 80 | | 18JAN2006 | 16 |
| | | 22NOV2005 | 80 | | 18JAN2006 | 80 |
| | | 22NOV2005 | 80 | | 18JAN2006 | 0 |
| | | 22NOV2005 | 80 | | 18JAN2006 | 24 |
| | | 22NOV2005 | 80 | | 18JAN2006 | 80 |
| | | 18JAN2006 | 80 | | 15MAR2006 | 80 |
| | | 18JAN2006 | 80 | | 15MAR2006 | 0 |
| | | 18JAN2006 | 80 | | 15MAR2006 | 0 |
| | | 18JAN2006 | 80 | | 15MAR2006 | 80 |
| | | 18JAN2006 | 80 | | 15MAR2006 | 16 |
| | | 18JAN2006 | 80 | | 15MAR2006 | 0 |
| | | 15MAR2006 | 80 | | 12MAY2006 | 0 |
| | | 15MAR2006 | 80 | | 12MAY2006 | 80 |
| | | 15MAR2006 | 80 | | 12MAY2006 | 16 |
| | | 15MAR2006 | 80 | | 12MAY2006 | 0 |
| | | 15MAR2006 | 80 | | 12MAY2006 | 80 |
| | | 15MAR2006 | 80 | | 12MAY2006 | 80 |
| | | 12MAY2006 | 80 | | 05JUL2006 | 0 |
| | | 12MAY2006 | 80 | | 05JUL2006 | 80 |
| | | 12MAY2006 | 80 | | 05JUL2006 | 0 |
| | | 12MAY2006 | 80 | | 05JUL2006 | 16 |

CONFIDENTIAL
AZSER12788050

Page 477 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059010 | QTP / LI | 12MAY2006 | 80 | | 05JUL2006 | 0 |
| | | 12MAY2006 | 80 | | 05JUL2006 | 80 |
| | | 12MAY2006 | 80 | | 05JUL2006 | 16 |
| | | 05JUL2006 | 80 | | 23AUG2006 | 0 |
| | | 05JUL2006 | 80 | | 23AUG2006 | 80 |
| | | 05JUL2006 | 80 | | 23AUG2006 | 16 |
| | | 05JUL2006 | 80 | | 23AUG2006 | 0 |
| | | 05JUL2006 | 80 | | 23AUG2006 | 0 |
| | | 05JUL2006 | 80 | | 23AUG2006 | 80 |
| | | 05JUL2006 | 80 | | 23AUG2006 | 32 |
| | | 05JUL2006 | 80 | | 23AUG2006 | 80 |
| | | 05JUL2006 | 80 | | 23AUG2006 | 80 |
| | | 05JUL2006 | 80 | | 23AUG2006 | 80 |
| E0059011 | QTP / VAL | 23JUN2004 | 80 | | 18AUG2004 | 64 |
| | | 30JUN2004 | 80 | | 07JUL2004 | 53 |
| | | 07JUL2004 | 80 | | 18AUG2004 | 24 |
| | | 21JUL2004 | 80 | | 18AUG2004 | 48 |
| | | 21JUL2004 | 80 | | 18AUG2004 | 40 |
| | | 18AUG2004 | 80 | | 18AUG2004 | 46 |
| | | 18AUG2004 | 80 | | 15SEP2004 | 0 |
| | | 15SEP2004 | 80 | | 15OCT2004 | 68 |
| | | 15SEP2004 | 80 | | 15OCT2004 | 64 |
| | | 22SEP2004 | 80 | NEVER RETURNED | | |
| E0059012 | OL QTP | 30JUN2004 | 80 | | 07JUL2004 | 51 |
| | | 07JUL2004 | 80 | | 14JUL2004 | 51 |
| | | 14JUL2004 | 80 | PATIENT EARLY TERMED | 28JUL2004 | 59 |
| E0059013 | OL QTP | 07JUL2004 | 80 | | 14JUL2004 | 65 |
| | | 14JUL2004 | 80 | | 21JUL2004 | 48 |
| | | 21JUL2004 | 80 | | 03SEP2004 | 28 |
| | | 04AUG2004 | 80 | | 03SEP2004 | 0 |
| | | 03SEP2004 | 80 | | 03SEP2004 | 40 |
| | | 03SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 29SEP2004 | 80 | | 29SEP2004 | 56 |
| | | 29SEP2004 | 80 | | 27OCT2004 | 27 |
| | | 27OCT2004 | 80 | | 27OCT2004 | 0 |
| | | | | | 23NOV2004 | |

CONFIDENTIAL
AZSER12788051

Page 478 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059013 | OL QTP | 27OCT2004 | 80 | | 23NOV2004 | 37 |
| | | 23NOV2004 | 80 | | 22DEC2004 | 0 |
| | | 23NOV2004 | 80 | | 22DEC2004 | 25 |
| | | 22DEC2004 | 80 | | 20JAN2005 | 36 |
| | | 22DEC2004 | 80 | | 07JAN2005 | 0 |
| | | 20JAN2005 | 80 | | 02JAN2005 | 0 |
| | | | | | 16FEB2005 | 18 |
| E0059014 | QTP / VAL | 21JUL2004 | 80 | | 04AUG2004 | 69 |
| | | 28JUL2004 | 80 | | 04AUG2004 | 55 |
| | | 04AUG2004 | 80 | | 18AUG2004 | 25 |
| | | 18AUG2004 | 80 | | 15SEP2004 | 0 |
| | | 18AUG2004 | 80 | | 15SEP2004 | 48 |
| | | 15SEP2004 | 80 | | 13OCT2004 | 48 |
| | | 15SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 13OCT2004 | 80 | | 10NOV2004 | 48 |
| | | 13OCT2004 | 80 | | 10NOV2004 | 0 |
| | | 10NOV2004 | 80 | | 17NOV2004 | 69 |
| | | 10NOV2004 | 80 | | 17NOV2004 | 63 |
| | | 17NOV2004 | 80 | | 24NOV2004 | 50 |
| | | 24NOV2004 | 80 | | 08DEC2004 | 22 |
| | | | | NOT RETURNED | | |
| | | 08DEC2004 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | | 0 |
| | | | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | | |
| | | | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | | |
| E0059015 | QTP / VAL | 03AUG2004 | 80 | | 11AUG2004 | 56 |
| | | 18AUG2004 | 80 | | 1AUG2004 | 35 |
| | | 18AUG2004 | 80 | | 03SEP2004 | 63 |
| | | 03SEP2004 | 80 | | 03SEP2004 | 0 |
| | | 03SEP2004 | 80 | PATIENT TOOK 2 EXTRA PILLS | 29SEP2004 | 0 |
| | | 29SEP2004 | 80 | | 27OCT2004 | 0 |
| | | 29SEP2004 | 80 | PATIENT LOST BOTTLE | 27OCT2004 | 0 |
| | | 27OCT2004 | 80 | | 23NOV2004 | 52 |
| | | 27OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 23NOV2004 | 80 | | 22DEC2004 | 0 |
| | | 23NOV2004 | 80 | BOTTLE LOST | 27OCT2004 | 0 |
| | | 29SEP2004 | 80 | THIS IS OUT OF ORDER S5 VISIT | 27OCT2004 | 70 |
| | | 02DEC2004 | 80 | | 19JAN2005 | 0 |
| | | 02DEC2004 | 80 | | 17FEB2005 | 0 |
| | | 19JAN2005 | 80 | | | |

1178

CONFIDENTIAL
AZSER12788052

Page 479 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059015 | QTP / VAL | 19JAN2005 | 80 | | 17FEB2005 | 25 |
| | | 17FEB2005 | 80 | | 17FEB2005 | 48 |
| | | 17FEB2005 | 80 | | 16MAR2005 | 0 |
| | | 16MAR2005 | 80 | | 23MAR2005 | 66 |
| | | 16MAR2005 | 80 | | 23MAR2005 | 61 |
| | | 30MAR2005 | 80 | | 23MAR2005 | 54 |
| | | | 80 | NOT DISPENSED | 13APR2005 | 24 |
| | | 13APR2005 | 80 | | 27APR2005 | 42 |
| | | 27APR2005 | 80 | NOT DISPENSED | 11MAY2005 | 80 |
| | | 27APR2005 | 80 | | 11MAY2005 | 52 |
| | | 11MAY2005 | 80 | | 08JUN2005 | 0 |
| | | | 80 | NOT DISPENSED | 08JUN2005 | 48 |
| | | | 80 | NOT DISPENSED | | |
| | | 08JUN2005 | 80 | | 08JUL2005 | 52 |
| | | 08JUN2005 | 80 | | 08JUL2005 | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | 03AUG2005 | 0 |
| | | 08JUL2005 | 80 | | 03AUG2005 | 18 |
| | | 08JUL2005 | 80 | | | |
| | | | 80 | NOT DISPENSED | 31AUG2005 | 0 |
| | | | 80 | NOT DISPENSED | 31AUG2005 | 17 |
| | | 03AUG2005 | 80 | | | |
| | | 03AUG2005 | 80 | | 28SEP2005 | 0 |
| | | | 80 | NOT DISPENSED | 28SEP2005 | 40 |
| | | | 80 | NOT DISPENSED | | |
| | | 31AUG2005 | 80 | | 27OCT2005 | 0 |
| | | 31AUG2005 | 80 | | 27OCT2005 | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | 28NOV2005 | 0 |
| | | 28SEP2005 | 80 | | 28NOV2005 | 52 |
| | | 28SEP2005 | 80 | | | |
| | | | 80 | NOT DISPENSED | 21DEC2005 | 57 |
| | | | 80 | NOT DISPENSED | 21DEC2005 | 0 |
| | | 27OCT2005 | 80 | | | |
| | | 27OCT2005 | 80 | | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 28NOV2005 | 80 | | | |
| | | 28NOV2005 | 80 | | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1179

CONFIDENTIAL
AZSER12788053

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059015 | QTP / VAL | 21DEC2005 | 80 | | 18JAN2006 | 0 |
| | | 21DEC2005 | 80 | | 18JAN2006 | 20 |
| | | 18JAN2006 | 80 | NOT DISPENSED | 15FEB2006 | 0 |
| | | 18JAN2006 | 80 | NOT DISPENSED | 15FEB2006 | 73 |
| | | 15FEB2006 | 80 | NOT DISPENSED | 16MAR2006 | 80 |
| | | 15FEB2006 | 80 | NOT DISPENSED | 16MAR2006 | 11 |
| | | 16MAR2006 | 80 | NOT DISPENSED | 10MAY2006 | 41 |
| | | 16MAR2006 | 80 | NOT DISPENSED | 10MAY2006 | 39 |
| | | 16MAR2006 | 80 | | 10MAY2006 | 71 |
| | | 16MAR2006 | 80 | | 10MAY2006 | 66 |
| | | 10MAY2006 | 80 | | 05JUL2006 | 0 |
| | | 10MAY2006 | 80 | | 05JUL2006 | 52 |
| | | 05JUL2006 | 80 | NOT DISPENSED | 30AUG2006 | 0 |
| | | 05JUL2006 | 80 | NOT DISPENSED | 30AUG2006 | 0 |
| | | 05JUL2006 | 80 | NOT DISPENSED | 30AUG2006 | 0 |
| | | 05JUL2006 | 80 | NOT DISPENSED | 30AUG2006 | 0 |
| | | 05JUL2006 | 80 | NOT DISPENSED | 30AUG2006 | 0 |
| | | 05JUL2006 | 80 | NOT DISPENSED | 30AUG2006 | 0 |
| E0059016 | OL QTP | 11AUG2004 | 80 | | 18AUG2004 | 72 |
| | | 18AUG2004 | 80 | | 25AUG2004 | 61 |
| | | 25AUG2004 | 80 | | 08SEP2004 | 23 |
| | | 08SEP2004 | 80 | NOT RETURNED | | 0 |
| | | 08SEP2004 | 80 | - RETURNED | | 0 |
| | | 06OCT2004 | 80 | BOTTLES NOT RETURNED LABELS MISPLACED | | 0 |
| | | 06OCT2004 | 80 | BOTTLES NOT RETURNED - LABELS MISPLACED | | 0 |
| E0059017 | PLA / VAL | 25AUG2004 | 80 | | 01SEP2004 | 52 |
| | | 01SEP2004 | 80 | | 08SEP2004 | 38 |

CONFIDENTIAL
AZSER12788054

Page 481 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059017 | PLA / VAL | 08SEP2004 | 80 | | 22SEP2004 | 70 |
| | | 08SEP2004 | 80 | | 20OCT2004 | 78 |
| | | 22SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 22SEP2004 | 80 | | 20OCT2004 | 74 |
| | | 22SEP2004 | 80 | PATIENT LOST BOTTLE | | 70 |
| | | 20OCT2004 | 80 | | 17NOV2004 | 0 |
| | | 20OCT2004 | 80 | | 17NOV2004 | 70 |
| | | 17NOV2004 | 80 | | 17NOV2004 | 0 |
| | | 17NOV2004 | 80 | | 22DEC2004 | 70 |
| | | 17NOV2004 | 80 | | 22DEC2004 | 0 |
| | | 15DEC2004 | 80 | | 22DEC2004 | 50 |
| | | 22DEC2004 | 80 | | 12JAN2005 | 71 |
| | | 1DEC2004 | 80 | | 22DEC2004 | 61 |
| | | 22DEC2004 | 80 | | 29DEC2004 | 42 |
| | | 29DEC2004 | 80 | | 12JAN2005 | 0 |
| | | 12JAN2005 | 80 | BOTTLE NOT OPEN | 12JAN2005 | 80 |
| | | 12JAN2005 | 80 | | 26JAN2005 | 75 |
| | | 26JAN2005 | 80 | | 26JAN2005 | 11 |
| | | 26JAN2005 | 80 | BOTTLE NOT RETURNED | 09FEB2005 | 0 |
| | | 09FEB2005 | 80 | | 07APR2005 | 0 |
| | | 09FEB2005 | 80 | | 07APR2005 | 0 |
| | | 09FEB2005 | 80 | | 07APR2005 | 71 |
| | | 09FEB2005 | 80 | NOT DISPENSED | 07APR2005 | 0 |
| | | 09FEB2005 | 80 | | 07APR2005 | 0 |
| | | 09FEB2005 | 80 | NOT DISPENSED | 07APR2005 | 80 |
| | | 07APR2005 | 80 | | 04MAY2005 | 8 |
| | | 07APR2005 | 80 | NOT DISPENSED | 04MAY2005 | 80 |
| | | 07APR2005 | 80 | | 04MAY2005 | 0 |
| | | 04MAY2005 | 80 | | 01JUN2005 | 0 |
| | | 04MAY2005 | 80 | NOT DISPENSED | 01JUN2005 | 0 |
| | | 04MAY2005 | 80 | | 01JUN2005 | 74 |
| | | 0JUN2005 | 80 | | 29JUN2005 | 0 |
| | | 1JUN2005 | 80 | NOT DISPENSED | 29JUN2005 | 0 |
| | | 1JUN2005 | 80 | | 29JUN2005 | 80 |
| | | 29JUN2005 | 80 | | 24AUG2005 | 0 |
| | | 29JUN2005 | 80 | | 24AUG2005 | 0 |

CONFIDENTIAL
AZSER12788055

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059017 | PLA / VAL | 29JUN2005 | 80 | | 24AUG2005 | 73 |
| | | 27JUL2005 | 80 | | 24AUG2005 | 0 |
| | | 27JUL2005 | 80 | | 24AUG2005 | 0 |
| | | 27JUL2005 | 80 | NOT DISPENSED | 24AUG2005 | 76 |
| | | 24AUG2005 | 80 | | 21SEP2005 | 0 |
| | | 24AUG2005 | 80 | | 21SEP2005 | 0 |
| | | 24AUG2005 | 80 | | 21SEP2005 | 62 |
| | | 21SEP2005 | 80 | | 19OCT2005 | 80 |
| | | 21SEP2005 | 80 | | 19OCT2005 | 0 |
| | | 21SEP2005 | 80 | | 19OCT2005 | 71 |
| | | 21SEP2005 | 80 | | 17NOV2005 | 80 |
| | | 19OCT2005 | 80 | | 17NOV2005 | 0 |
| | | 19OCT2005 | 80 | | 17NOV2005 | 66 |
| | | 19OCT2005 | 80 | | 14DEC2005 | 80 |
| | | 17NOV2005 | 80 | | 14DEC2005 | 80 |
| | | 17NOV2005 | 80 | | 14DEC2005 | 74 |
| | | 17NOV2005 | 80 | | 08FEB2006 | 80 |
| | | 14DEC2005 | 80 | | 08FEB2006 | 0 |
| | | 14DEC2005 | 80 | | 08FEB2006 | 1 |
| | | 14DEC2005 | 80 | | 08FEB2006 | 30 |
| | | 14DEC2005 | 80 | | 08FEB2006 | 80 |
| | | 14DEC2005 | 80 | | 08FEB2006 | 80 |
| | | 08FEB2006 | 80 | | 14APR2006 | 1 |
| | | 08FEB2006 | 80 | | 14APR2006 | 0 |
| | | 08FEB2006 | 80 | | 14APR2006 | 0 |
| | | 08FEB2006 | 80 | | 14APR2006 | 80 |
| | | 08FEB2006 | 80 | | 14APR2006 | 80 |
| | | 14APR2006 | 80 | | 14APR2006 | 80 |
| | | 14APR2006 | 80 | | 31MAY2006 | 18 |
| | | 14APR2006 | 80 | | 31MAY2006 | 0 |
| | | 14APR2006 | 80 | | 31MAY2006 | 80 |
| | | 14APR2006 | 80 | | 31MAY2006 | 80 |
| | | 14APR2006 | 80 | | 31MAY2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst    sac100.sas    02MAR2007:13:35    kcpx265

1182

CONFIDENTIAL
AZSER12788056

Page 483 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059017 | PLA / VAL | 14APR2006 | 80 | | 31MAY2006 | 80 |
| | | 14APR2006 | 80 | | 02AUG2006 | 80 |
| | | 31MAY2006 | 80 | | 02AUG2006 | 0 |
| | | 31MAY2006 | 80 | | 02AUG2006 | 80 |
| | | 31MAY2006 | 80 | | 02AUG2006 | 80 |
| | | 31MAY2006 | 80 | | 02AUG2006 | 3 |
| | | 31MAY2006 | 80 | | 02AUG2006 | 0 |
| | | 31MAY2006 | 80 | | 02AUG2006 | 80 |
| | | 02AUG2006 | 80 | | 30AUG2006 | 80 |
| | | 02AUG2006 | 80 | | 30AUG2006 | 80 |
| | | 02AUG2006 | 80 | | 30AUG2006 | 80 |
| | | 02AUG2006 | 80 | | 30AUG2006 | 80 |
| | | 02AUG2006 | 80 | | 30AUG2006 | 80 |
| | | 02AUG2006 | 80 | | 30AUG2006 | 80 |
| E0059018 | OL QTP | 26AUG2004 | 80 | | 02SEP2004 | 58 |
| | | 02SEP2004 | 80 | | 08SEP2004 | 57 |
| | | 22SEP2004 | 80 | NOT RETURNED BY PATIENT | | |
| | | 22SEP2004 | 80 | | 20OCT2004 | 46 |
| | | 20OCT2004 | 80 | | 20OCT2004 | 0 |
| | | 20OCT2004 | 80 | | 27OCT2004 | 80 |
| | | | | | 27OCT2004 | 80 |
| E0059019 | PLA / LI | 01SEP2004 | 80 | | 27SEP2004 | 52 |
| | | 08SEP2004 | 80 | | 08SEP2004 | 52 |
| | | 15SEP2004 | 80 | | 27SEP2004 | 34 |
| | | 27SEP2004 | 80 | | 23NOV2004 | 0 |
| | | 27SEP2004 | 80 | | 23NOV2004 | 3 |
| | | 23NOV2004 | 80 | | 23DEC2004 | 0 |
| | | 23NOV2004 | 80 | | 22DEC2004 | 58 |
| | | 27OCT2004 | 80 | OUT OF ORDER VISIT S5 | 23NOV2004 | 60 |
| | | 27OCT2004 | 80 | VISIT OUT OF ORDER S5 | 23NOV2004 | 60 |
| | | 02DEC2004 | 80 | | 19JAN2005 | 4 |
| | | 02DEC2004 | 80 | | 19JAN2005 | 0 |
| | | 19JAN2005 | 80 | | 29JAN2005 | 80 |
| | | 26JAN2005 | 80 | | 02FEB2005 | 67 |
| | | 19JAN2005 | | | 26JAN2005 | 80 |
| | | 26JAN2005 | | | 02FEB2005 | 62 |

CONFIDENTIAL
AZSER12788057

Page 484 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059019 | PLA / LI | 02FEB2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0059020 | QTP / VAL | 08SEP2004 | 80 | FORGOT BOTTLE. SUBJECT LOST BOTTLE | 22SEP2004 | 0 |
| | | 15SEP2004 | 80 | | 11OCT2004 | 49 |
| | | 22SEP2004 | 80 | PATIENT MISSED 3 DAYS WORTH OF MEDS | 11OCT2004 | 67 |
| | | 11OCT2004 | 80 | | 03NOV2004 | 0 |
| | | 11OCT2004 | 80 | | 03NOV2004 | 80 |
| | | 03NOV2004 | 80 | BOTTLE STOLEN | | |
| | | 03NOV2004 | 80 | BOTTLE STOLEN NOT RETURNED | | |
| | | 03NOV2004 | 80 | FORGOT BOTTLE NOT RETURNED | | |
| | | 01DEC2004 | 80 | NOT RETURNED | | |
| | | 01DEC2004 | 80 | NOT RETURNED | | |
| | | 29DEC2004 | 80 | | 05JAN2005 | 58 |
| | | 05JAN2005 | 80 | | 12JAN2005 | 76 |
| | | | 80 | NOT RETURNED | 05JAN2005 | 52 |
| | | | 80 | NOT RETURNED | 12JAN2005 | 42 |
| | | | 80 | | 12JAN2005 | 65 |
| | | | 80 | | 21JAN2005 | 40 |
| | | | 80 | | 21JAN2005 | 0 |
| E0059021 | OL QTP | 09NOV2004 | 80 | | 17NOV2004 | 32 |
| | | 17NOV2004 | 80 | | 23NOV2004 | 50 |
| | | 23NOV2004 | 80 | | 08DEC2004 | 0 |
| | | 08DEC2004 | 80 | | 08DEC2004 | 49 |
| | | 08DEC2004 | 80 | PATIENT MISSED AM & PM DOSE ON 12/6/04 | 05JAN2005 | 0 |
| | | 05JAN2005 | 80 | | 05JAN2005 | 0 |
| | | 05JAN2005 | 80 | | 02FEB2005 | 0 |
| | | 05JAN2005 | 80 | | 02FEB2005 | 7 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 0 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 0 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 0 |
| E0059022 | PLA / VAL | 14DEC2004 | 80 | | 22DEC2004 | 58 |

CONFIDENTIAL
AZSER12788058

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059022 | PLA / VAL | 2DEC2004 | 80 | PATIENT MISSED TAKING 10 TABLETS DATES UNK. | 29DEC2004 | 40 |
| | | 2DEC2004 | 80 | | 29DEC2004 | 24 |
| | | 12JAN2005 | 80 | | 09FEB2005 | 24 |
| | | 12JAN2005 | 80 | | 09FEB2005 | 50 |
| | | 09FEB2005 | 80 | | 09MAR2005 | 50 |
| | | 09FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 09MAR2005 | 80 | | 06APR2005 | 52 |
| | | 09MAR2005 | 80 | | 06APR2005 | 68 |
| | | 06APR2005 | 80 | | 13APR2005 | 64 |
| | | 06APR2005 | 80 | | 11APR2005 | 63 |
| | | 13APR2005 | 80 | | 20APR2005 | 26 |
| | | 20APR2005 | 80 | | 04MAY2005 | |
| | | 04MAY2005 | 80 | | 29JUN2005 | 24 |
| | | 18MAY2005 | 80 | | 29JUN2005 | 24 |
| | | 01JUN2005 | 80 | | 29JUN2005 | 0 |
| | | 01JUN2005 | 80 | | 29JUN2005 | 48 |
| | | 29JUN2005 | 80 | | 27JUL2005 | 0 |
| | | 29JUN2005 | 80 | | 27JUL2005 | 48 |
| | | 27JUL2005 | 80 | | 24AUG2005 | 0 |
| | | 27JUL2005 | 80 | | 24AUG2005 | 40 |
| | | 24AUG2005 | 80 | | 21SEP2005 | 0 |
| | | 24AUG2005 | 80 | | 21SEP2005 | 38 |
| | | 21SEP2005 | 80 | PT REPORTS HE ACCIDENTLY DISPO OF MEDICATION BOTTLE. | 19OCT2005 | 0 |
| | | 21SEP2005 | 80 | | | 40 |
| | | 19OCT2005 | 80 | | 16NOV2005 | 0 |
| | | 19OCT2005 | 80 | | 16NOV2005 | 42 |
| | | 16NOV2005 | 80 | | 14DEC2005 | 0 |
| | | 16NOV2005 | 80 | | 14DEC2005 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1185

CONFIDENTIAL
AZSER12788059

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0059022 | PLA / VAL | | | | | |
| | | 14DEC2005 | 80 | | 11JAN2006 | 0 |
| | | 14DEC2005 | 80 | | 11JAN2006 | 48 |
| | | 11JAN2006 | 80 | | 08FEB2006 | 0 |
| | | 11JAN2006 | 80 | | 08FEB2006 | 48 |
| | | 08FEB2006 | 80 | | 08MAR2006 | 0 |
| | | 08FEB2006 | 80 | | 08MAR2006 | 40 |
| | | 08MAR2006 | 80 | NOT DISPENSED | 05APR2006 | 0 |
| | | 08MAR2006 | 80 | NOT DISPENSED | 05APR2006 | 40 |
| | | 05APR2006 | 80 | NOT DISPENSED | 24MAY2006 | 0 |
| | | 05APR2006 | 80 | NOT DISPENSED | 24MAY2006 | 54 |
| | | 24MAY2006 | 80 | | 26JUL2006 | 0 |
| | | 24MAY2006 | 80 | | 26JUL2006 | 58 |
| | | 24MAY2006 | 80 | NOT DISPENSED | 26JUL2006 | 0 |
| | | 24MAY2006 | 80 | NOT DISPENSED | 26JUL2006 | 0 |
| | | 26JUL2006 | 80 | NOT DISPENSED | 16AUG2006 | 0 |
| | | 26JUL2006 | 80 | NOT DISPENSED | 16AUG2006 | 80 |
| | | 26JUL2006 | 80 | NOT DISPENSED | 16AUG2006 | 80 |
| | | 26JUL2006 | 80 | NOT DISPENSED | 16AUG2006 | 74 |
| | | 05APR2006 | 80 | NOT DISPENSED 2 BOTTLES FROM KIT# 011783 NOT DISPENSED TO SUBJECT. | 24MAY2006 | 0 |
| | | 05APR2006 | 80 | | 24MAY2006 | 80 |
| | | | 80 | | | |
| | | | 80 | | | |

CONFIDENTIAL
AZSER12788060

Page 487 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0060001 | OL QTP | 17JUN2004 | 80 | | 23JUN2004 | 52 |
| | | 30JUN2004 | 80 | REDISPENSED 6/23/04 SUBJECT DID NOT RETURN BOTTLE ON 6/30/04 CAN NOT DO ACCOUNTABILITY | 13JUL2004 | 19 |
| | | 13JUL2004 | 80 | | 11AUG2004 | 10 |
| | | 13JUL2004 | 80 | | 11AUG2004 | 34 |
| | | 11AUG2004 | 80 | | 10SEP2004 | 0 |
| | | 11AUG2004 | 80 | | 10SEP2004 | 67 |
| | | 10SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 10SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 12OCT2004 | 80 | | 12OCT2004 | 53 |
| | | 12OCT2004 | 80 | | 09NOV2004 | 20 |
| | | 09NOV2004 | 80 | | 09NOV2004 | 57 |
| | | 09NOV2004 | 80 | | 0DEC2004 | 0 |
| | | 01DEC2004 | 80 | | 01DEC2004 | 62 |
| | | 01DEC2004 | 80 | | 01DEC2004 | 0 |
| | | 01DEC2004 | 80 | | 01DEC2004 | 0 |
| | | 01DEC2004 | 80 | SUBJECT RAN OUT OF MEDICATION ON 2005-JAN-09 | 12JAN2005 | 0 |
| | | | 80 | | 12JAN2005 | 0 |
| E0060003 | PLA / VAL | 23JUN2004 | 80 | | 07JUL2004 | 55 |
| | | 04JUL2004 | 80 | | 21JUL2004 | 26 |
| | | 21JUL2004 | 80 | BOTTLE WAS RE-DISPENSED @ VISIT S2 | 18AUG2004 | 0 |
| | | 11AUG2004 | 80 | | 11AUG2004 | 40 |
| | | 18AUG2004 | 80 | PATIENT OVER-COMPLIANT HOWEVER, CANNOT EXPLAIN. | 15SEP2004 | 0 |
| | | 15SEP2004 | 80 | | 15SEP2004 | 36 |
| | | 15SEP2004 | 80 | PATIENT UNDER COMPLIANT, HOWEVER, COULD NOT EXPLAIN. | 18OCT2004 | 56 |
| | | 18OCT2004 | 80 | | 09NOV2004 | 0 |
| | | 18OCT2004 | 80 | | 09NOV2004 | 64 |
| | | 09NOV2004 | 80 | | 08DEC2004 | 0 |
| | | 09NOV2004 | 80 | | 08DEC2004 | 20 |
| | | 08DEC2004 | 80 | | 15DEC2004 | 61 |
| | | 15DEC2004 | 80 | | 29DEC2004 | 79 |
| | | 15DEC2004 | 80 | | 22DEC2004 | 64 |
| | | 22DEC2004 | 80 | | 22DEC2004 | 46 |
| | | 29DEC2004 | 80 | | 29DEC2004 | 50 |
| | | 12JAN2005 | 80 | SUBJECT WAS RESCHEDULED FOR 1 WEEK LATER & NEEDED ADDITIONAL SUPPLIES. | 19JAN2005 | 55 |
| | | 19JAN2005 | 80 | | 02FEB2005 | 9 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1187

CONFIDENTIAL
AZSER12788061

Page 488 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0060003 | PLA / VAL | | | | | |
| | | 02FEB2005 | 80 | NO FURTHER DRUG DISPENSED | 02MAR2005 | 0 |
| | | 02FEB2005 | 80 | NO FURTHER DRUG DISPENSED | 02MAR2005 | 35 |
| | | 02MAR2005 | 80 | NO FURTHER DRUG DISPENSED | 30MAR2005 | 0 |
| | | 02MAR2005 | 80 | NO FURTHER DRUG DISPENSED | 30MAR2005 | 40 |
| | | 30MAR2005 | 80 | THIS BOTTLE NOT DISPENSED | 27APR2005 | 0 |
| | | 30MAR2005 | 80 | THIS BOTTLE NOT DISPENSED | 27APR2005 | 25 |
| E0060004 | OL QTP | 28JUN2004 | 80 | THIS BOTTLE WAS NOT DISPENSED | 06JUL2004 | 72 |
| | | | 80 | THIS BOTTLE WAS NOT DISPENSED | | |
| E0060005 | OL QTP | 06JUL2004 | 80 | | 14JUL2004 | 66 |
| | | 14JUL2004 | 80 | | 21JUL2004 | 57 |
| | | 21JUL2004 | 80 | PATIENT STATED STOPPED MEDICATION FOR 4 1/2 DAYS | 09AUG2004 | 17 |
| | | 21JUL2004 | 80 | PATIENT DISCONTINUED DRUG ON HIS OWN & DID NOT | 03AUG2004 | 70 |
| | | 09AUG2004 | 80 | RETURN UNTIL THIS DATE | 29OCT2004 | 0 |
| | | 09AUG2004 | 80 | PT DISCONTINUED DRUG ON HIS OWN & DIDN'T RETURN UNTIL THIS DATE. | 29OCT2004 | 74 |
| E0060006 | OL QTP | 12JUL2004 | 80 | | 19JUL2004 | 61 |
| | | 19JUL2004 | 80 | | 26JUL2004 | 53 |
| | | 26JUL2004 | 80 | | 26AUG2004 | 20 |
| | | 09AUG2004 | 80 | | 06SEP2004 | 51 |
| | | 09AUG2004 | 80 | | 06SEP2004 | 0 |
| | | 06SEP2004 | 80 | | 04OCT2004 | 52 |
| | | 06SEP2004 | 80 | | 01NOV2004 | 0 |
| | | 04OCT2004 | 80 | | 01NOV2004 | 72 |
| | | 01NOV2004 | 80 | | 08DEC2004 | 0 |
| | | 01NOV2004 | 80 | PATIENT ONLY 76% COMPLIANT | 08DEC2004 | 48 |
| | | 08DEC2004 | 80 | PATIENT STOPPED TAKING STUDY MEDICATION PRIOR TO | 29DEC2004 | 62 |
| | | 08DEC2004 | 80 | DISCONTINUATION VISIT | 29DEC2004 | 80 |
| | | | 80 | NO FURTHER MEDICATION DISPENSED. | | |
| E0060007 | OL QTP | 16JUL2004 | 80 | | 23JUL2004 | 52 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1188

CONFIDENTIAL
AZSER12788062

Page 489 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0060007 | OL QTP | 23JUL2004 | 80 | | 13AUG2004 | 0 |
| | | 13JUL2004 | 80 | | 13AUG2004 | 53 |
| | | 13AUG2004 | 80 | PATIENT DID NOT RETURN DRUG OR BOTTLES | | 0 |
| | | 13AUG2004 | 80 | PATIENT DID NOT RETURN DRUG OR BOTTLES. | | 0 |
| E0060009 | QTP / VAL | 19JUL2004 | 80 | | 02AUG2004 | 21 |
| | | 02AUG2004 | 80 | | 16AUG2004 | 21 |
| | | 16AUG2004 | 80 | | 13SEP2004 | 0 |
| | | 16AUG2004 | 80 | | 11OCT2004 | 42 |
| | | 1SEP2004 | 80 | | 11OCT2004 | 0 |
| | | 13SEP2004 | 80 | | 08NOV2004 | 52 |
| | | 11OCT2004 | 80 | | 8NOV2004 | 23 |
| | | 11OCT2004 | 80 | | 08JAN2005 | 0 |
| | | 9OCT2004 | 80 | | 03JAN2005 | 38 |
| | | 8NOV2004 | 80 | | 03JAN2005 | 0 |
| | | 8NOV2004 | 80 | | 03JAN2005 | 61 |
| | | 10DEC2004 | 80 | | 11JAN2005 | 58 |
| | | 14DEC2004 | 80 | SUBJECT DISCONTINUED EARLY FROM STUDY NO FURTHER DRUG WAS DISPENSED PATIENT WAS DISCONTINUED FROM STUDY | 11JAN2005 | |
| | | 03JAN2005 | 80 | NO DRUG DISPENSED NO DRUG DISPENSED NO DRUG DISPENSED | 11JAN2005 | 62 |
| E0060010 | OL QTP | 16JUL2004 | 80 | | 26JUL2004 | 56 |
| | | 16JUL2004 | 80 | | 02AUG2004 | 46 |
| | | 02AUG2004 | 80 | | 19AUG2004 | 12 |
| | | 19AUG2004 | 80 | | 14SEP2004 | 0 |
| | | 19AUG2004 | 80 | | 14SEP2004 | 75 |
| | | 06OCT2004 | 80 | CAN NOT ACCOUNT FOR EXCESSIVE DRUG INTAKE. SUBJECT LOST TO FOLLOW-UP. PATIENT LOST TO FOLLOW-UP DID NOT RETURN STUDY MEDICATION | | 0 |
| E0060011 | QTP / VAL | 14SEP2004 | 80 | | 06OCT2004 | 0 |
| | | 14SEP2004 | 80 | | 06OCT2004 | 16 |
| | | 06OCT2004 | 80 | PATIENT LOST TO FOLLOW-UP DRUG NOT RETURNED | | 0 |
| | | 06OCT2004 | 80 | PATIENT LOST TO FOLLOW-UP DRUG NOT RETURNED NO MORE STUDY MEDICATIONWERE DISPENSED | | 0 |
| | | 29JUL2004 | 80 | | 04AUG2004 | 54 |
| | | 16AUG2004 | 80 | | 16AUG2004 | 47 |
| | | 12AUG2004 | 80 | PATIENT 103% COMPLIANT UNSURE OF EXTRA DOSES | 25AUG2004 | 29 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12788063

Page 490 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0060011 | QTP / VAL | 25AUG2004 | 80 | SUBJECT WAS 111% COMPLIANT. UNABLE TO ACCOUNT FOR ADDITIONAL DOSES. | 22SEP2004 | 31 |
| | | 22SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 22SEP2004 | 80 | SUBJECT REPORTED SHE DROPPED SOME TABLETS | 20OCT2004 | 24 |
| | | 20OCT2004 | 80 | | 17NOV2004 | 0 |
| | | 20OCT2004 | 80 | | 17NOV2004 | 50 |
| | | 17NOV2004 | 80 | | 14DEC2004 | 38 |
| | | 17NOV2004 | 80 | PATIENT WAS NOT COMPLIANT WITH STUDY MEDICATION DUE TO GI VIRUS | 14DEC2004 | 58 |
| | | 14DEC2004 | 80 | | 20DEC2004 | 64 |
| | | 20DEC2004 | 80 | | 04JAN2005 | 78 |
| | | 14DEC2004 | 80 | PATIENT WAS 121% COMPLIANT. UNABLE TO EXPLAIN | 20DEC2004 | 63 |
| | | 20DEC2004 | 80 | SUBJECT WAS 70% COMPLIANT UNABLE TO EXPLAIN | 04JAN2005 | 38 |
| | | 04JAN2005 | 80 | SUBJECT NOT DISPENSED BOTTLE 4 | 12JAN2005 | 49 |
| E0060012 | OL QTP | 02AUG2004 | 80 | SUBJECT ONLY 68% COMPLIANT. SUBJECT DISCONTINUED STUDY TODAY | 09AUG2004 | 56 |
| | | 09AUG2004 | 80 | | 16AUG2004 | 61 |
| E0060013 | PLA / VAL | 09AUG2004 | 80 | | 16AUG2004 | 58 |
| | | 16AUG2004 | 80 | | 23AUG2004 | 53 |
| | | 23AUG2004 | 80 | | 06SEP2004 | 25 |
| | | 06SEP2004 | 80 | | 04OCT2004 | 0 |
| | | 06SEP2004 | 80 | | 04OCT2004 | 57 |
| | | 04OCT2004 | 80 | BOTTLE NOT RETURNED | 01NOV2004 | 0 |
| | | 04OCT2004 | 80 | | 01NOV2004 | 51 |
| | | 01NOV2004 | 80 | | 29NOV2004 | 48 |
| | | 29NOV2004 | 80 | | 08DEC2004 | 68 |
| | | 29NOV2004 | 80 | | 08DEC2004 | 60 |
| | | 08DEC2004 | 80 | | 14DEC2004 | 60 |
| | | 14DEC2004 | 80 | SUBJECT WAS NOT COMPLIANT WITH DOSING | 20DEC2004 | 64 |
| | | 20DEC2004 | 80 | | 03JAN2005 | 28 |
| | | 03JAN2005 | 80 | BOTTLE WAS NOT DISPENSED | 24JAN2005 | 0 |
| | | | 80 | BOTTLE WAS NOT DISPENSED | | |
| | | 24JAN2005 | 80 | | 23FEB2005 | 0 |
| | | 24JAN2005 | 80 | | 23FEB2005 | 58 |

CONFIDENTIAL
AZSER12788064

Page 491 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0060013 | PLA / VAL | | 80 | | | |
| E0060014 | OL QTP | 12AUG2004 | 80 | | 19AUG2004 | 60 |
| | | 19AUG2004 | 80 | | 26AUG2004 | 56 |
| | | 26AUG2004 | 80 | | 07SEP2004 | 32 |
| | | 07SEP2004 | 80 | | 07OCT2004 | 0 |
| | | 07SEP2004 | 80 | | 07OCT2004 | 26 |
| | | 07OCT2004 | 80 | | 07OCT2004 | 0 |
| | | 07OCT2004 | 80 | SUBJECT DID NOT RETURN BOTTLE. LAST DOSE 11/16/04 | 05JAN2005 | 0 |
| E0060016 | PLA / VAL | 04OCT2004 | 80 | | 11OCT2004 | 61 |
| | | 11OCT2004 | 80 | | 18OCT2004 | 52 |
| | | 18OCT2004 | 80 | | 01NOV2004 | 24 |
| | | 01NOV2004 | 80 | | 27DEC2004 | 45 |
| | | 01NOV2004 | 80 | | 27DEC2004 | 0 |
| | | 29NOV2004 | 80 | | 27DEC2004 | 0 |
| | | 29NOV2004 | 80 | | 27DEC2004 | 65 |
| | | 27DEC2004 | 80 | | 03JAN2005 | 65 |
| | | 27DEC2004 | 80 | | 03JAN2005 | 65 |
| | | 03JAN2005 | 80 | | 11JAN2005 | 48 |
| | | 11JAN2005 | 80 | | 24JAN2005 | 33 |
| | | | 80 | NOT ADMINISTERED | | |
| | | 24JAN2005 | 80 | | 08FEB2005 | 28 |
| | | 08FEB2005 | 80 | | 22FEB2005 | 30 |
| | | | 80 | BOTTLE NOT ADMINISTERED | | |
| | | 22FEB2005 | 80 | NOT ADMINISTERED | 23MAR2005 | 0 |
| | | 22FEB2005 | 80 | | 23MAR2005 | 46 |
| | | 23MAR2005 | 80 | | 20APR2005 | 0 |
| | | 23MAR2005 | 80 | | 20APR2005 | 53 |
| | | 20APR2005 | 80 | | 18MAY2005 | 0 |
| | | 20APR2005 | 80 | | 18MAY2005 | 61 |
| | | | 80 | NOT DISPENSED TO SUBJECT 5-5-05 | | |
| | | | 80 | NOT DISPENSED TO SUBJECT 5-5-05 | | |
| | | 18MAY2005 | 80 | | 13JUN2005 | 0 |
| | | 18MAY2005 | 80 | NOT DISPENSED TO SUBJECT MPA 5-18-05 | 13JUN2005 | 62 |
| | | | 80 | NOT DISPENSED TO SUBJECT 5-18-05 MPA | | |
| | | 13JUN2005 | 80 | | 26JUL2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst    sac100.sas    02MAR2007:13:35    kcpx265

1191

CONFIDENTIAL
AZSER12788065

Page 492 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0060016 | PLA / VAL | 13JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 26JUL2005 | 80 | | 26JUL2005 | 47 |
| | | 26JUL2005 | 80 | NOT DISPENSED TO SUBJECT VISIT#11 CALLED IN LATE TO IVRS ON 8/1/05 | 04AUG2005 | 80 |
| | | | 80 | NOT DISPENSED TO SUBJECT VISIT#11 CALLED IN LATE TO IVRS ON 8/1/05 | | |
| | | | 80 | NOT DISPENSED TO SUBJECT VISIT#11 CALLED IN LATE TO IVRS ON 8/1/05 | | |
| | | | 80 | NOT DISPENSED TO SUBJECT VISIT#11 CALLED IN LATE TO IVRS ON 8/1/05 | | |
| | | 09AUG2005 | 80 | | 14SEP2005 | 0 |
| | | 09AUG2005 | 80 | | 14SEP2005 | 25 |
| | | 14SEP2005 | 80 | BOTTLE NOT DISPENSED TO SUBJECT | 12OCT2005 | 0 |
| | | 14SEP2005 | 80 | BOTTLE NOT DISPENSED TO SUBJECT | 12OCT2005 | 62 |
| | | 12OCT2005 | 80 | NOT DISPENSED | 31OCT2005 | 80 |
| | | 12OCT2005 | 80 | NOT DISPENSED | 31OCT2005 | 12 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 31OCT2005 | 80 | NOT DISPENSED | 24JAN2006 | 0 |
| | | 31OCT2005 | 80 | NOT DISPENSED | 24JAN2006 | 36 |
| | | 29NOV2005 | 80 | NOT DISP. | 24JAN2006 | 0 |
| | | 29NOV2005 | 80 | NOT DISP. | 24JAN2006 | 0 |
| E0060018 | OL QTP | 22OCT2004 | 80 | | 19NOV2004 | 18 |
| | | 05NOV2004 | 80 | | 05NOV2004 | 76 |
| | | 19NOV2004 | 80 | PT WAS NOT COMPLIANT WITH STUDY MEDICATION. | 17DEC2004 | 0 |
| | | 19NOV2004 | 80 | | 17DEC2004 | 46 |
| | | 17DEC2004 | 80 | | 11FEB2005 | 0 |
| | | 17DEC2004 | 80 | | 11FEB2005 | 48 |
| | | 14JAN2005 | 80 | | | 0 |
| | | 14JAN2005 | 80 | SUBJECT DID NOT RETURN STUDY MEDICATION | | 0 |
| | | 11FEB2005 | 80 | SUBJECT DID NOT RETURN STUDY MEDICATION. | | 0 |
| | | 11FEB2005 | 80 | SUBJECT WAS NON COMPLIANT WITH STUDY MEDICATION. | 30MAR2005 | 63 |
| E0060019 | OL QTP | 13JAN2005 | 80 | | 31JAN2005 | 12 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1192

CONFIDENTIAL
AZSER12788066

Listing 12.2.5-2
Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0060019 | OL QTP | 31JAN2005 | 80 | | 01MAR2005 | 0 |
| | | 31JAN2005 | 80 | | 01MAR2005 | 50 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 48 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 4 |
| | | 29MAR2005 | 80 | | 25APR2005 | 9 |
| | | 29MAR2005 | 80 | | 25APR2005 | 0 |
| | | 25APR2005 | 80 | | 03JUN2005 | 0 |
| | | 25APR2005 | 80 | | 03JUN2005 | 65 |
| | | 03JUN2005 | 80 | | 24JUN2005 | 0 |
| | | 03JUN2005 | 80 | | 24JUN2005 | 6 |
| | | 24JUN2005 | 80 | | 28JUL2005 | 75 |
| | | 24JUN2005 | 80 | | 28JUL2005 | 0 |
| | | 28JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 28JUL2005 | 80 | | 16AUG2005 | 10 |
| | | 16AUG2005 | 80 | | 23SEP2005 | 80 |
| | | 16AUG2005 | 80 | | 23SEP2005 | |
| E0060020 | PLA / LI | 20JAN2005 | 80 | | 09FEB2005 | 11 |
| | | 27JAN2005 | 80 | | 09FEB2005 | 80 |
| | | 09FEB2005 | 80 | | 08MAR2005 | 18 |
| | | 09FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 08MAR2005 | 80 | THIS BOTTLE WAS DISPENSED BETWEEN VISITS. | 03MAY2005 | 0 |
| | | 08MAR2005 | 80 | | 03MAY2005 | 25 |
| | | 05APR2005 | 80 | | 03MAY2005 | 0 |
| | | 05APR2005 | 80 | | 03MAY2005 | 19 |
| | | 03MAY2005 | 80 | | 09JUN2005 | 0 |
| | | 03MAY2005 | 80 | | 09JUN2005 | 0 |
| | | 25MAY2005 | 80 | | 09JUN2005 | 20 |
| | | 25MAY2005 | 80 | NO OTHER BOTTLES DISPENSED | 09JUN2005 | 54 |
| | | 09JUN2005 | 80 | NO OTHER BOTTLES DISPENSED | 15JUN2005 | 70 |
| | | | 80 | NO OTHER BOTTLES DISPENSED | | |
| E0060021 | PLA / LI | 27JAN2005 | 80 | | 03FEB2005 | 64 |
| | | 03FEB2005 | 80 | | 09FEB2005 | 56 |
| | | 03FEB2005 | 80 | | 03MAR2005 | 47 |
| | | 17FEB2005 | 80 | | 03MAR2005 | 46 |
| | | 03MAR2005 | 80 | SUBJECT DID NOT RETURN BOTTLE | 27APR2005 | 31 |
| | | 03MAR2005 | 80 | | 27APR2005 | 0 |
| | | 30MAR2005 | 80 | | 15JUN2005 | 26 |
| | | 30MAR2005 | | | | 0 |
| | | 27APR2005 | | | | |

CONFIDENTIAL
AZSER12788067

Page 494 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0060021 | PLA / LI | 27APR2005 | 80 | PLEASE SEE NOTE UNDER DATE DISPENSED | 15JUN2005 | 0 |
| | | 1MAY2005 | 80 | DISPENSED BETWEEN VISITS S-1 AND S8 SUBJECT DID | 15JUN2005 | 32 |
| | | 1MAY2005 | 80 | NOT HAVE A SUFFICIENT SUPPLY UNTIL NEXT APPT | 15JUN2005 | 80 |
| | | 15JUN2005 | 80 | | 12JUL2005 | 0 |
| | | 15JUN2005 | 80 | | 12JUL2005 | 75 |
| | | 15JUL2005 | 80 | | 12JUL2005 | 0 |
| | | 12JUL2005 | 80 | | 10AUG2005 | 0 |
| | | 12JUL2005 | 80 | | 10AUG2005 | 71 |
| | | 10AUG2005 | 80 | | 12SEP2005 | 0 |
| | | 10AUG2005 | 80 | | 12SEP2005 | 52 |
| | | 10AUG2005 | 80 | | 12SEP2005 | 0 |
| | | 12SEP2005 | 80 | | 04OCT2005 | 0 |
| | | 12SEP2005 | 80 | | 04OCT2005 | 80 |
| | | 12SEP2005 | 80 | | 04OCT2005 | 44 |
| | | 04OCT2005 | 80 | RANDOMIZATION TITRATION | 18OCT2004 | |
| | | 04OCT2005 | 80 | REDISPENSED @ VISIT 2 | 18OCT2005 | 29 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| E0060022 | PLA / VAL | 20APR2005 | 80 | | 27APR2005 | 52 |
| | | 27APR2005 | 80 | | 04MAY2005 | 47 |
| | | 04MAY2005 | 80 | 102% COMPLIANT | 15JUN2005 | 0 |
| | | 18MAY2005 | 80 | | 15JUN2005 | 18 |
| | | 18MAY2005 | 80 | | 15JUN2005 | 16 |
| | | 15JUN2005 | 80 | 100% COMPLIANT | 13JUL2005 | 0 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 15 |
| | | 13JUL2005 | 80 | | 09AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 09AUG2005 | 23 |
| | | 13JUL2005 | 80 | | 09AUG2005 | 0 |
| | | 09AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 09AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 09AUG2005 | 80 | | 06SEP2005 | 18 |
| | | 06SEP2005 | 80 | | 04OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 04OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 04OCT2005 | 15 |
| | | 04OCT2005 | 80 | | 01NOV2005 | 0 |
| | | 04OCT2005 | 80 | | 01NOV2005 | 0 |
| | | 04OCT2005 | 80 | | 01NOV2005 | 16 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1194

CONFIDENTIAL
AZSER12788068

Listing 12.2.5-2     Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0060022 | PLA / VAL | 01NOV2005 | 80 | | 30NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 30NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 30NOV2005 | 5 |
| | | 30NOV2005 | 80 | | 14DEC2005 | 65 |
| | | 30NOV2005 | 80 | | 14DEC2005 | 24 |
| | | 14DEC2005 | 80 | | 28DEC2005 | 24 |
| | | 28DEC2005 | 80 | BOTTLE NOT DISPENSED | 02JAN2006 | 39 |
| | | 28DEC2005 | 80 | | 02JAN2006 | 80 |
| E0061001 | OL QTP | 21APR2004 | 80 | | 27AUG2004 | 0 |
| | | 05MAY2004 | 80 | NOT RETURNED | | |
| | | 13MAY2004 | 80 | NOT RETURNED | 27AUG2004 | 0 |
| E0061003 | QTP / VAL | 02JUL2004 | 80 | | 30JUL2004 | 0 |
| | | 09JUL2004 | 80 | | 30JUL2004 | 0 |
| | | 30JUL2004 | 80 | | 27AUG2004 | 0 |
| | | 30JUL2004 | 80 | | 27AUG2004 | 0 |
| | | 27AUG2004 | 80 | | 24SEP2004 | 0 |
| | | 24SEP2004 | 80 | | 22OCT2004 | 0 |
| | | 22OCT2004 | 80 | | 22OCT2004 | 0 |
| | | 22OCT2004 | 80 | | 19NOV2004 | 18 |
| | | 19NOV2004 | 80 | | 19NOV2004 | 0 |
| | | 17DEC2004 | 80 | | 17DEC2004 | 0 |
| | | 23DEC2004 | 80 | | 17DEC2004 | 0 |
| | | 30DEC2004 | 80 | NONE DISPENSED | 23DEC2004 | 68 |
| | | 14JAN2004 | 80 | | 30DEC2004 | 42 |
| | | 14JAN2004 | 80 | | 14JAN2004 | 42 |
| | | 25JAN2005 | 80 | | 25JAN2005 | 70 |
| | | 25JAN2005 | 80 | | 25JAN2005 | 0 |
| | | 10FEB2005 | 80 | | 10FEB2005 | 34 |
| | | 10FEB2005 | 80 | | 10FEB2005 | 0 |
| | | 09MAR2005 | 80 | | 09MAR2005 | 0 |
| | | 09MAR2005 | 80 | | 09MAR2005 | 24 |
| | | 09MAR2005 | 80 | | 07APR2005 | 0 |
| | | | | | 07APR2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1195

CONFIDENTIAL
AZSER12788069

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0061003 | QTP / VAL | 09MAR2005 | 80 | | 07APR2005 | 8 |
| | | 07APR2005 | 80 | | 07APR2005 | 0 |
| | | 07APR2005 | 80 | | 05MAY2005 | 16 |
| | | 07APR2005 | 80 | | 05MAY2005 | 80 |
| | | 05MAY2005 | 80 | BOTTLE NOT DISPENSED | 02JUN2005 | 0 |
| | | 05MAY2005 | 80 | BOTTLE NOT DISPENSED | 02JUN2005 | 0 |
| | | 05MAY2005 | 80 | BOTTLE NOT DISPENSED | 02JUN2005 | 15 |
| | | 05MAY2005 | 80 | | 28JUL2005 | 80 |
| | | 01JUL2005 | 80 | | 28JUL2005 | 0 |
| | | 01JUL2005 | 80 | | 28JUL2005 | 24 |
| | | 28JUL2005 | 80 | | 26AUG2005 | 80 |
| | | 28JUL2005 | 80 | | 26AUG2005 | 0 |
| | | 26AUG2005 | 80 | | 26AUG2005 | 8 |
| | | 26AUG2005 | 80 | | 26AUG2005 | 0 |
| | | 26AUG2005 | 80 | | 27SEP2005 | 80 |
| | | 26AUG2005 | 80 | | 27SEP2005 | 0 |
| | | 23SEP2005 | 80 | | 27SEP2005 | 0 |
| | | 23SEP2005 | 80 | | 27SEP2005 | 62 |
| | | 23SEP2005 | 80 | | 21OCT2005 | 0 |
| | | 21OCT2005 | 80 | | 21OCT2005 | 54 |
| | | 21OCT2005 | 80 | | 21OCT2005 | 80 |
| | | 21OCT2005 | 80 | | 23NOV2005 | 0 |
| | | 23NOV2005 | 80 | | 23NOV2005 | 0 |
| | | 23NOV2005 | 80 | | 23NOV2005 | 57 |
| | | 23NOV2005 | 80 | | 23NOV2005 | 0 |
| | | 16DEC2005 | 80 | | 16DEC2005 | 72 |
| | | 16DEC2005 | 80 | | 16DEC2005 | 80 |
| | | 16DEC2005 | 80 | | 16DEC2005 | 0 |
| | | 16DEC2005 | 80 | | 13JAN2006 | 16 |
| | | 13JAN2006 | 80 | | 13JAN2006 | 80 |
| | | 13JAN2006 | 80 | | 13JAN2006 | 0 |
| | | 13JAN2006 | 80 | | 10FEB2006 | 80 |
| | | 10FEB2006 | 80 | | 10FEB2006 | 0 |
| | | | | | 10FEB2006 | 14 |
| | | | | | 10FEB2006 | 0 |
| | | | | | 07APR2006 | 80 |

CONFIDENTIAL
AZSER12788070

Page 497 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0061003 | QTP / VAL | 10FEB2006 | 80 | | 07APR2006 | 0 |
| | | 10FEB2006 | 80 | | 07APR2006 | 0 |
| | | 10FEB2006 | 80 | | 07APR2006 | 0 |
| | | 10FEB2006 | 80 | | 07APR2006 | 32 |
| | | 10FEB2006 | 80 | | 07APR2006 | 80 |
| | | 10FEB2006 | 80 | | 02JUN2006 | 80 |
| | | 07APR2006 | 80 | | 02JUN2006 | 80 |
| | | 07APR2006 | 80 | | 02JUN2006 | 31 |
| | | 07APR2006 | 80 | | 02JUN2006 | 0 |
| | | 07APR2006 | 80 | | 02JUN2006 | 0 |
| | | 07APR2006 | 80 | | 02JUN2006 | 0 |
| | | 07APR2006 | 80 | | 02JUN2006 | 0 |
| | | 02JUN2006 | 80 | | 28JUL2006 | 35 |
| | | 02JUN2006 | 80 | | 28JUL2006 | 80 |
| | | 02JUN2006 | 80 | | 28JUL2006 | 80 |
| | | 02JUN2006 | 80 | | 28JUL2006 | 0 |
| | | 02JUN2006 | 80 | | 28JUL2006 | 0 |
| | | 02JUN2006 | 80 | | 28JUL2006 | 0 |
| | | 28JUL2006 | 80 | | 25AUG2006 | 0 |
| | | 28JUL2006 | 80 | | 25AUG2006 | 80 |
| | | 28JUL2006 | 80 | | 25AUG2006 | 14 |
| | | 28JUL2006 | 80 | | 25AUG2006 | 80 |
| | | 28JUL2006 | 80 | | 25AUG2006 | 80 |
| | | 28JUL2006 | 80 | | 25AUG2006 | 0 |
| | | 18JUL2006 | 80 | | 25AUG2006 | 80 |
| | | 02JUN2005 | 80 | | 01JUL2006 | 80 |
| E0061004 | OL QTP | 23JUL2004 | 80 | | 12AUG2004 | 0 |
| | | 29JUL2004 | 80 | | 08SEP2004 | 0 |
| | | 12AUG2004 | 80 | NOT RETURNED | | |
| | | 12AUG2004 | 80 | | 15OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 15OCT2004 | 0 |
| | | 15OCT2004 | 80 | SUBJECT DID NOT RETURN | 13DEC2004 | 0 |
| | | 13DEC2004 | 80 | SUBJECT DID NOT RETURN | | |
| E0061005 | OL QTP | 23JUL2004 | 80 | SUBJECT DID NOT RETURN | | 0 |
| | | 06AUG2004 | 80 | SUBJECT DID NOT RETURN | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1197

CONFIDENTIAL
AZSER12788071

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0061005 | OL QTP | 13AUG2004 | 80 | SUBJECT DID NOT RETURN | | 0 |
| | | 13AUG2004 | 80 | SUBJECT DID NOT RETURN | 26AUG2004 | 0 |
| E0061006 | OL QTP | 12AUG2004 | 80 | | 02SEP2004 | 0 |
| | | 19AUG2004 | 80 | | 02SEP2004 | 0 |
| | | 26AUG2004 | 80 | | 30SEP2004 | 0 |
| | | 02SEP2004 | 80 | | 30SEP2004 | 0 |
| | | 02SEP2004 | 80 | SUBJECT DID NOT RETURN | | 0 |
| | | 30SEP2004 | 80 | SUBJECT DID NOT RETURN | | 0 |
| | | 30SEP2004 | 80 | SUBJECT DID NOT RETURN | | 0 |
| | | 30SEP2004 | 80 | SUBJECT DID NOT RETURN | | 0 |
| E0061007 | OL QTP | 20AUG2004 | 80 | | 16SEP2004 | 11 |
| | | 20AUG2004 | 80 | | | 0 |
| E0061009 | QTP / VAL | 21OCT2004 | 80 | | 04NOV2004 | 0 |
| | | 28OCT2004 | 80 | | 27DEC2004 | 0 |
| | | 18NOV2004 | 80 | | 27DEC2004 | 0 |
| | | 18NOV2004 | 80 | | 27DEC2004 | 0 |
| | | 04NOV2004 | 80 | | 18NOV2004 | 0 |
| | | 27DEC2004 | 80 | | 13JAN2005 | 0 |
| | | 27DEC2004 | 80 | | 13JAN2005 | 0 |
| | | 13JAN2005 | 80 | NOT RETURNED | | 0 |
| | | 13JAN2005 | 80 | | 20JAN2005 | 64 |
| | | 20JAN2005 | 80 | | 27JAN2005 | 30 |
| | | 27JAN2005 | 80 | | 27JAN2005 | 64 |
| | | 27JAN2005 | 80 | | 09FEB2005 | 64 |
| | | 09FEB2005 | 80 | | 24FEB2005 | 62 |
| | | 24FEB2005 | 80 | SUBJECT DID NOT RETURN | 24FEB2005 | 0 |
| | | 24FEB2005 | 80 | SUBJECT DID NOT RETURN | | 0 |
| E0061010 | QTP / VAL | 01NOV2004 | 80 | | 15NOV2004 | 0 |
| | | 01NOV2004 | 80 | SUBJECT DID NOT RETURN | | 0 |
| | | 15NOV2004 | 80 | | 28DEC2004 | 2 |
| | | 29NOV2004 | 80 | | 28DEC2004 | 2 |
| | | 28DEC2004 | 80 | | 24JAN2005 | 0 |
| | | 28DEC2004 | 80 | | 24JAN2005 | 53 |
| | | 24JAN2005 | 80 | SUBJECT DID NOT RETURN | 03MAR2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1198

CONFIDENTIAL
AZSER12788072

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0061010 | QTP / VAL | 26JAN2005 | 80 | | 03MAR2005 | 0 |
| | | 24FEB2005 | 80 | | 03MAR2005 | 60 |
| | | 03MAR2005 | 80 | | 10MAR2005 | 45 |
| | | 10MAR2005 | 80 | | 07APR2005 | 40 |
| | | 09MAR2005 | 80 | | 07APR2005 | 41 |
| | | 07APR2005 | 80 | | 26APR2005 | 40 |
| | | 26APR2005 | 80 | WAS NOT DISPENSED | 08JUN2005 | 0 |
| | | 26APR2005 | 80 | WAS NOT DISPENSED | 08JUN2005 | 0 |
| | | 26APR2005 | 80 | WAS NOT DISPENSED | 08JUN2005 | 0 |
| | | 26APR2005 | 80 | | 08JUN2005 | 80 |
| E0061011 | OL QTP | 04NOV2004 | 80 | | 06DEC2004 | 0 |
| | | 23NOV2004 | 80 | | 30DEC2004 | 0 |
| | | 30DEC2004 | 80 | | 02FEB2005 | 0 |
| | | 05JAN2005 | 80 | | 02FEB2005 | 0 |
| | | 05JAN2005 | 80 | | 02FEB2005 | 80 |
| | | 05JAN2005 | 80 | | 03MAR2005 | 0 |
| | | 02FEB2005 | 80 | | 03MAR2005 | 22 |
| | | 02FEB2005 | 80 | | 03MAR2005 | 44 |
| | | 03MAR2005 | 80 | | 30MAR2005 | 0 |
| | | 30MAR2005 | 80 | SUBJECT INCONSISTENT WITH MEDICATION DOSING. | 30MAR2005 | 80 |
| | | 30MAR2005 | 80 | | 27APR2005 | 0 |
| | | 30MAR2005 | 80 | | 27APR2005 | 0 |
| E0061012 | OL QTP | 04JAN2005 | 80 | | 11JAN2005 | 52 |
| | | 11JAN2005 | 80 | | 11JAN2005 | 30 |
| | | 18JAN2005 | 80 | | 01FEB2005 | 0 |
| | | 01FEB2005 | 80 | | 02MAR2005 | 64 |
| | | 01FEB2005 | 80 | | 02MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 02MAR2005 | 0 |
| | | 02MAR2005 | 80 | SUBJECT REPORTS THAT BOTTLE WAS MISPLACED | 02MAR2005 | 16 |
| | | 02MAR2005 | 80 | | 01APR2005 | 0 |
| | | 02MAR2005 | 80 | | 01APR2005 | 0 |
| | | 01APR2005 | 80 | | 01APR2005 | 0 |
| | | 01APR2005 | 80 | | 26APR2005 | 0 |
| | | 01APR2005 | 80 | | 26APR2005 | 0 |

CONFIDENTIAL
AZSER12788073

Page 500 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0061012 | OL QTP | 01APR2005 | 80 | | 26APR2005 | 40 |
| | | 26APR2005 | 80 | | 26APR2005 | 0 |
| | | 26APR2005 | 80 | | 24MAY2005 | 0 |
| | | 26APR2005 | 80 | | 24MAY2005 | 24 |
| | | 24MAY2005 | 80 | | 24JUN2005 | 0 |
| | | 24MAY2005 | 80 | | 24JUN2005 | 0 |
| | | 24MAY2005 | 80 | | 24JUN2005 | 0 |
| E0061014 | OL QTP | 12JAN2005 | 80 | SUBJECT INCONSISTENT WITH MEDICATION DOSING AND COMPLIANCE. | 19JAN2005 | 65 |
| | | 19JAN2005 | 80 | | 10FEB2005 | 21 |
| | | 26JAN2005 | 80 | | 10FEB2005 | 51 |
| | | 10FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 10FEB2005 | 80 | | 14MAR2005 | 0 |
| | | 14MAR2005 | 80 | | 10MAY2005 | 65 |
| | | 14MAR2005 | 80 | | 10MAY2005 | 0 |
| | | 14MAR2005 | 80 | | 10MAY2005 | 0 |
| | | 12APR2005 | 80 | | 10MAY2005 | 50 |
| | | 12APR2005 | 80 | | 10MAY2005 | 0 |
| | | 10MAY2005 | 80 | NOT RETURNED | | 50 |
| | | 10MAY2005 | 80 | NOT RETURNED | | 0 |
| | | 10MAY2005 | 80 | NOT RETURNED | | 0 |
| | | | 80 | NONE DISPENSED | | |
| E0061015 | OL QTP | 17JAN2005 | 80 | | 24JAN2005 | 70 |
| | | 24JAN2005 | 80 | | 31JAN2005 | 52 |
| | | 31JAN2005 | 80 | | 14FEB2005 | 23 |
| | | 14FEB2005 | 80 | SUBJECT DID NOT RETURN | | 0 |
| | | 14FEB2005 | 80 | SUBJECT DID NOT RETURN | | |
| | | 14MAR2005 | 80 | | 12APR2005 | 71 |
| | | 12APR2005 | 80 | SUBJECT DID NOT RETURN | 12APR2005 | 0 |
| | | 12APR2005 | 80 | SUBJECT DID NOT RETURN | | |
| | | | 80 | NONE DISPENSED | | |
| E0061016 | QTP / VAL | 19JAN2005 | 80 | | 26JAN2005 | 55 |
| | | 26JAN2005 | 80 | | 02FEB2005 | 60 |
| | | 02FEB2005 | 80 | | 16FEB2005 | 15 |
| | | 16FEB2005 | 80 | | 14MAR2005 | 0 |
| | | 14MAR2005 | 80 | | 14MAR2005 | 54 |
| | | 16MAR2005 | 80 | | 01JUN2005 | 80 |

CONFIDENTIAL
AZSER12788074

Page 501 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0061016 | QTP / VAL | 14MAR2005 | 80 | | 19MAY2005 | 42 |
| | | 12APR2005 | 80 | | 01JUN2005 | 80 |
| | | 12APR2005 | 80 | | 01JUN2005 | 80 |
| | | 19MAY2005 | 80 | | 01JUN2005 | 71 |
| | | 19MAY2005 | 80 | | 01JUN2005 | 56 |
| | | 01JUN2005 | 80 | | 17JUN2005 | 8 |
| | | 17JUN2005 | 80 | BOTTLE NOT DISPENSED | | |
| | | 05JUN2005 | 80 | BOTTLE NOT DISPENSED | | |
| | | | | BOTTLES NOT DISPENSED | 05JUL2005 | 0 |
| | | | | BOTTLES NOT DISPENSED | 15JUL2005 | 17 |
| | | 15JUL2005 | 80 | PATIENT FORGOT TO BRING HER BOTTLES FOR THE VISIT. | | 0 |
| | | 15JUL2005 | 80 | PATIENT FORGOT TO BRING HER BOTTLES FOR THE VISIT. | | 0 |
| | | | | BOTTLES NOT DISPENSED. | | |
| | | | | BOTTLES NOT DISPENSED. | | |
| | | 12AUG2005 | 80 | | 09SEP2005 | 0 |
| | | 12AUG2005 | 80 | | 09SEP2005 | 50 |
| | | | | NOT DISPENSED. | | |
| | | | | NOT DISPENSED. | | |
| | | 09SEP2005 | 80 | PATIENT DID NOT RETURN THE BOTTLE. | | 0 |
| | | 09SEP2005 | 80 | PATIENT DID NOT RETURN THE BOTTLE. | | 0 |
| | | | | NONE DISPENSED | | |
| | | | | NONE DISPENSED | | |
| E0061017 | OL QTP | 07FEB2005 | 80 | | 14FEB2005 | 57 |
| | | 14FEB2005 | 80 | | 21FEB2005 | 52 |
| | | 21FEB2005 | 80 | | 09MAR2005 | 17 |
| | | 09MAR2005 | 80 | | 08JUN2005 | 0 |
| | | 09MAR2005 | 80 | | | 0 |
| | | 05APR2005 | 80 | NOT RETURNED | | |
| | | 05APR2005 | 80 | NOT RETURNED | 08JUN2005 | 58 |
| | | 12MAY2005 | 80 | NOT RETURNED | | 0 |
| | | 12MAY2005 | 80 | NA, NOT RETURNED | 06JUL2005 | 60 |
| | | 08JUN2005 | 80 | | 06JUL2005 | |
| | | 08JUN2005 | 80 | NOT RETURNED. | | 58 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 53 |
| | | 06JUL2005 | 80 | | 31AUG2005 | 0 |
| | | 03AUG2005 | 80 | | 31AUG2005 | 0 |
| | | 03AUG2005 | 80 | NOT RETURNED | | |
| | | 03AUG2005 | 80 | NOT RETURNED. | 26OCT2005 | 0 |
| | | 31AUG2005 | 80 | | 26OCT2005 | 58 |
| | | 31AUG2005 | 80 | | | |
| | | 30SEP2005 | 80 | | | |
| | | 30JUL2005 | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.ist   sac100.sas   02MAR2007:13:35   kcpx265

1201

CONFIDENTIAL
AZSER12788075

Page 502 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0061017 | OL QTP | | 80 | NOT DISPENSED. | | |
| E0061019 | OL QTP | 19FEB2005 | 80 | | 26FEB2005 | 60 |
| | | 26FEB2005 | 80 | | 12MAR2005 | 24 |
| | | 12MAR2005 | 80 | | 09APR2005 | 0 |
| | | 26MAR2005 | 80 | | 09APR2005 | 14 |
| | | 09APR2005 | 80 | | 07MAY2005 | 0 |
| | | 09APR2005 | 80 | | 07MAY2005 | 47 |
| | | 07MAY2005 | 80 | | | 0 |
| | | 07MAY2005 | 80 | | | |
| E0061020 | QTP / LI | 10MAR2005 | 80 | | 17MAR2005 | 39 |
| | | 17MAR2005 | 80 | | 24MAR2005 | 38 |
| | | 24MAR2005 | 80 | | 05MAY2005 | 0 |
| | | 07APR2005 | 80 | | 05MAY2005 | 0 |
| | | 07APR2005 | 80 | | 05MAY2005 | 28 |
| | | 07APR2005 | 80 | SUBJECT DID NOT RETURN | 01JUN2005 | 0 |
| | | 05MAY2005 | 80 | SUBJECT DID NOT RETURN | 01JUN2005 | 6 |
| | | 05MAY2005 | 80 | | 30JUN2005 | 0 |
| | | 01JUN2005 | 80 | | 30JUN2005 | 0 |
| | | 01JUN2005 | 80 | | 30JUN2005 | 11 |
| | | 30JUN2005 | 80 | | 07JUL2005 | 36 |
| | | 07JUL2005 | 80 | | 13JUL2005 | 42 |
| | | 13JUL2005 | 80 | | 26JUL2005 | 2 |
| | | 26JUL2005 | 80 | | 26JUL2005 | 80 |
| | | 26JUL2005 | 80 | | 10AUG2005 | 0 |
| | | 10AUG2005 | 80 | | 10AUG2005 | 0 |
| | | 07SEP2005 | 80 | | 07SEP2005 | 33 |
| | | 07SEP2005 | 80 | | 05OCT2005 | 58 |
| | | 05OCT2005 | 80 | | 05OCT2005 | 0 |
| | | 05OCT2005 | 80 | | 05OCT2005 | 0 |
| | | 05OCT2005 | 80 | | 02NOV2005 | 80 |
| | | 02NOV2005 | 80 | | 02NOV2005 | 74 |
| | | 02NOV2005 | 80 | | 02NOV2005 | 0 |
| | | 02NOV2005 | 80 | NOT DISPENSED | 02NOV2005 | 0 |
| | | | 80 | NOT DISPENSED | 14DEC2005 | 20 |
| | | | 80 | | 14DEC2005 | 0 |
| | | 17NOV2005 | 80 | | | 55 |
| | | | | | 14DEC2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1202

CONFIDENTIAL
AZSER12788076

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0061020 | QTP / LI | 17NOV2005 | 80 | | 14DEC2005 | 0 |
| | | 17NOV2005 | 80 | | 14DEC2005 | 58 |
| | | 14DEC2005 | 80 | NOT DISPENSED | 28DEC2005 | 18 |
| | | 14DEC2005 | 80 | | 28DEC2005 | 80 |
| | | 14DEC2005 | 80 | NOT DISPENSED | 28DEC2005 | 80 |
| E0061022 | OL QTP | 11APR2005 | 80 | | 25APR2005 | 55 |
| | | 19APR2005 | 80 | | 25APR2005 | 56 |
| | | 26APR2005 | 80 | SUBJECT DID NOT RETURN | | 0 |
| | | 29MAY2005 | 80 | SUBJECT DID NOT RETURN | | 0 |
| | | 09MAY2005 | 80 | SUBJECT DID NOT RETURN | | 0 |
| E0061024 | OL QTP | 26APR2005 | 80 | | 17MAY2005 | 78 |
| | | 05MAY2005 | 80 | | 17MAY2005 | 56 |
| | | 12MAY2005 | 80 | | 17MAY2005 | 56 |
| | | 17MAY2005 | 80 | | 14JUN2005 | 40 |
| | | 17MAY2005 | 80 | | 14JUN2005 | 0 |
| | | 14JUN2005 | 80 | NOT RETURNED | | |
| | | 14JUN2005 | 80 | | 12JUL2005 | 4 |
| | | 12JUL2005 | 80 | | | 0 |
| | | 12JUL2005 | 80 | NOT RETURNED | | |
| | | 09AUG2005 | 80 | | 06SEP2005 | 36 |
| | | 06SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 05OCT2005 | 30 |
| | | 05OCT2005 | 80 | | 07NOV2005 | 0 |
| | | 05OCT2005 | 80 | | 07NOV2005 | 20 |
| | | 07NOV2005 | 80 | | 09DEC2005 | 32 |
| | | 07NOV2005 | 80 | | 09DEC2005 | 0 |
| | | 09DEC2005 | 80 | | | |
| | | 09DEC2005 | 80 | | | |
| E0061026 | OL QTP | 02MAY2005 | 80 | | 09MAY2005 | 31 |
| | | 09MAY2005 | 80 | | 09MAY2005 | 16 |
| | | 17MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 17MAY2005 | 80 | | 31MAY2005 | 40 |
| | | 31MAY2005 | 80 | NOT RETURNED | 28JUN2005 | 0 |
| | | 31MAY2005 | 80 | NOT RETURNED | 28JUN2005 | 0 |
| | | 31MAY2005 | 80 | NOT DISPENSED | 28JUN2005 | 0 |
| | | 28JUN2005 | 80 | | 29JUL2005 | 0 |

CONFIDENTIAL
AZSER12788077

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0061026 | OL QTP | 28JUN2005 | 80 | | 29JUL2005 | 0 |
| | | 29JUL2005 | 80 | | 22AUG2005 | 0 |
| | | 29JUL2005 | 80 | | 22AUG2005 | 0 |
| | | 29JUL2005 | 80 | | 22AUG2005 | 0 |
| | | 22AUG2005 | 80 | | 22AUG2005 | 0 |
| | | 22AUG2005 | 80 | | 19SEP2005 | 0 |
| | | 22AUG2005 | 80 | | 19SEP2005 | 0 |
| | | 19SEP2005 | 80 | | 19OCT2005 | 0 |
| | | 19SEP2005 | 80 | | 19OCT2005 | 0 |
| | | 19SEP2005 | 80 | NONE DISPENSED. | 19OCT2005 | 0 |
| E0061028 | OL QTP | 1MAY2005 | 80 | | 18MAY2005 | 56 |
| | | 8MAY2005 | 80 | SUBJECT DID NOT RETURN | 25MAY2005 | 55 |
| | | 25MAY2005 | 80 | NONE DISPENSED | | 0 |
| E0061030 | OL QTP | 17MAY2005 | 80 | DID NOT RETURN | | 0 |
| | | 25MAY2005 | 80 | DID NOT RETURN | | 0 |
| E0061032 | OL QTP | 10JUN2005 | 80 | | 17JUN2005 | 61 |
| | | 17JUN2005 | 80 | | 24JUN2005 | 67 |
| | | 24JUN2005 | 80 | PATIENT LOST MANY TABLETS SINCE THE CAP OF THE BOTTLE WAS LOST BY HER. | 08JUL2005 | 13 |
| | | 08JUL2005 | 80 | NOT RETURNED | | 0 |
| E0061033 | PLA / LI | 16JUN2005 | 80 | | 23JUN2005 | 52 |
| | | 23JUN2005 | 80 | | 30JUN2005 | 45 |
| | | 30JUN2005 | 80 | | 30JUN2005 | 32 |
| | | 12JUL2005 | 80 | | 29JUL2005 | 12 |
| | | 29JUL2005 | 80 | | 11AUG2005 | 28 |
| | | 11AUG2005 | 80 | | 08SEP2005 | 48 |
| | | 11AUG2005 | 80 | | 08SEP2005 | 0 |
| | | 08SEP2005 | 80 | | 05OCT2005 | 52 |
| | | 08SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 05OCT2005 | 80 | | 02NOV2005 | 36 |
| | | 05OCT2005 | 80 | | 02NOV2005 | 0 |
| | | 02NOV2005 | 80 | | 30NOV2005 | 39 |
| | | 02NOV2005 | 80 | | 30NOV2005 | 0 |
| | | 30NOV2005 | 80 | | 27DEC2005 | 34 |
| | | 30NOV2005 | 80 | | 27DEC2005 | 0 |
| | | 27DEC2005 | 80 | | 24JAN2006 | 30 |
| | | 27DEC2005 | 80 | | 24JAN2006 | 28 |
| | | 27DEC2005 | 80 | | | |

1204

CONFIDENTIAL
AZSER12788078

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0061033 | PLA / LI | 24JAN2006 | 80 | | 21FEB2006 | 0 |
| | | 24JAN2006 | 80 | | 27FEB2006 | 20 |
| | | 21FEB2006 | 80 | | 27FEB2006 | 69 |
| | | 21FEB2006 | 80 | | 27FEB2006 | 60 |
| | | 27FEB2006 | 80 | | 06MAR2006 | 38 |
| | | 06MAR2006 | 80 | NONE DISPENSED | 13MAR2006 | 74 |
| E0061034 | QTP / VAL | 15JUN2005 | 80 | | 22JUN2005 | 62 |
| | | 22JUN2005 | 80 | | 01JUL2005 | 56 |
| | | 01JUL2005 | 80 | | 13JUL2005 | 35 |
| | | 13JUL2005 | 80 | | 11AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 11AUG2005 | 46 |
| | | 11AUG2005 | 80 | | 07SEP2005 | 0 |
| | | 11AUG2005 | 80 | | 07SEP2005 | 60 |
| | | 07SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 12OCT2005 | 39 |
| | | 05OCT2005 | 80 | | 12OCT2005 | 55 |
| | | 12OCT2005 | 80 | | 19OCT2005 | 55 |
| | | 19OCT2005 | 80 | | 02NOV2005 | 20 |
| | | 02NOV2005 | 80 | | 16NOV2005 | 20 |
| | | 16NOV2005 | 80 | NOT DISPENSED. | 14DEC2005 | 0 |
| | | 16NOV2005 | 80 | | 14DEC2005 | 72 |
| | | 14DEC2005 | 80 | | 09JAN2006 | 5 |
| | | 14DEC2005 | 80 | NOT DISPENSED | 09JAN2006 | 80 |
| | | 09JAN2006 | 80 | NOT DISPENSED | 25JAN2006 | 80 |
| | | 09JAN2006 | 80 | NOT DISPENSED | 25JAN2006 | 10 |
| | | 25JAN2006 | 80 | NOT DISPENSED | 20FEB2006 | 80 |
| | | 25JAN2006 | 80 | NOT DISPENSED | 20FEB2006 | 7 |
| | | 20FEB2006 | 80 | NOT DISPENSED | 24MAR2006 | 0 |
| | | 20FEB2006 | 80 | NOT DISPENSED | 24MAR2006 | 70 |
| | | 24MAR2006 | 80 | NOT DISPENSED | 21APR2006 | 80 |
| | | 24MAR2006 | 80 | NOT DISPENSED | 21APR2006 | 15 |

CONFIDENTIAL
AZSER12788079

Page 506 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0061034 | QTP / VAL | 21APR2006 | 80 | NOT DISPENSED | 19MAY2006 | 1 |
| | | 21APR2006 | 80 | NOT DISPENSED | 19MAY2006 | 80 |
| | | 19MAY2006 | 80 | NOT DISPENSED | 16JUN2006 | 4 |
| | | 19MAY2006 | 80 | NOT DISPENSED | 16JUN2006 | 80 |
| | | 16JUN2006 | 80 | NOT DISPENSED | 21JUL2006 | 0 |
| | | 16JUN2006 | 80 | NOT DISPENSED | 21JUL2006 | 40 |
| | | 21JUL2006 | 80 | NOT DISPENSED | 18AUG2006 | 0 |
| | | 21JUL2006 | 80 | NOT DISPENSED | 18AUG2006 | 66 |
| E0061035 | QTP / LI | 13JUL2005 | 80 | | 20JUL2005 | 58 |
| | | 20JUL2005 | 80 | | 26JUL2005 | 56 |
| | | 27JUL2005 | 80 | | 16AUG2005 | 20 |
| | | 10AUG2005 | 80 | | 07SEP2005 | 0 |
| | | 10AUG2005 | 80 | | 07SEP2005 | 48 |
| | | 07SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 05OCT2005 | 48 |
| | | 05OCT2005 | 80 | | 02NOV2005 | 0 |
| | | 05OCT2005 | 80 | | 02NOV2005 | 48 |
| | | 02NOV2005 | 80 | | 01DEC2005 | 0 |
| | | 02NOV2005 | 80 | | 01DEC2005 | 44 |
| | | 01DEC2005 | 80 | | 07DEC2005 | 0 |
| | | 01DEC2005 | 80 | | 07DEC2005 | 68 |
| | | 07DEC2005 | 80 | | 14DEC2005 | 61 |
| | | | 80 | | 27DEC2005 | 52 |
| | | 27DEC2005 | 80 | NOT DISPENSED | | 28 |
| | | 10JAN2006 | 80 | | 10JAN2006 | 24 |
| | | 10JAN2006 | 80 | | 26JAN2006 | 12 |
| | | | 80 | NOT DISPENSED. | 26JAN2006 | 80 |
| | | 26JAN2006 | 80 | NOT RETURNED | 22FEB2006 | 0 |
| | | 26JAN2006 | 80 | NOT DISPENSED | 22FEB2006 | 0 |
| | | 22FEB2006 | 80 | NOT DISPENSED | 22MAR2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/112020502.lst    sac100.sas    02MAR2007:13:35    kcpx265

1206

CONFIDENTIAL
AZSER12788080

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0061035 | QTP / LI | 22FEB2006 | 80 | | 22MAR2006 | 52 |
| | | 22MAR2006 | 80 | NOT DISPENSED. | | 0 |
| | | 22MAR2006 | 80 | NOT DISPENSED. | 19APR2006 | 52 |
| | | | | | 19APR2006 | 52 |
| | | 19APR2006 | 80 | NOT DISPENSED | 18MAY2006 | 0 |
| | | 19APR2006 | 80 | NOT DISPENSED. | 18MAY2006 | 44 |
| | | 18MAY2006 | 80 | NOT DISPENSED | | 0 |
| | | 18MAY2006 | 80 | NOT DISPENSED. | 14JUN2006 | 53 |
| | | | | | 14JUN2006 | |
| | | 14JUN2006 | 80 | NOT DISPENSED | | 20 |
| | | 14JUN2006 | 80 | NOT DISPENSED. | 13JUL2006 | 0 |
| | | | | BOTTLE LOST BY SUBJECT | | |
| | | | | NONE DISPENSED | | |
| | | 13JUL2006 | 80 | NOT DISPENSED. | | 0 |
| | | 13JUL2006 | 80 | RETURNED 8-24-06  SUBJECT FORGOT TO RETURN BOTTLE | 24AUG2006 | 48 |
| | | | | | 10AUG2006 | |
| | | 10AUG2006 | 80 | NOT DISPENSED | 24AUG2006 | 80 |
| | | 10AUG2006 | 80 | NOT DISPENSED | 24AUG2006 | 24 |
| E0061037 | OL QTP | 02AUG2005 | 80 | NOT RETURNED. | | 0 |
| | | | 80 | NOT DISPENSED. | | |
| E0061038 | OL QTP | 11AUG2005 | 80 | | 18AUG2005 | 59 |
| | | 18AUG2005 | 80 | | 08SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 06OCT2005 | 60 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 40 |
| | | 08SEP2005 | 80 | | 02NOV2005 | 0 |
| | | 06OCT2005 | 80 | | 02NOV2005 | 25 |
| | | 06OCT2005 | 80 | DID NOT RETURN HER BOTTLES. | | 0 |
| | | 02NOV2005 | 80 | | 29DEC2005 | 15 |
| | | 02NOV2005 | 80 | NOT RETURNED | 29DEC2005 | 0 |
| | | 30NOV2005 | 80 | | 30JAN2006 | 0 |
| | | 30NOV2005 | 80 | | 30JAN2006 | 37 |
| | | 29DEC2005 | 80 | | | |
| | | 29DEC2005 | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1207

CONFIDENTIAL
AZSER12788081

Page 508 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0061038 | OL QTP | 30JAN2006 | 80 | | 27FEB2006 | 18 |
| | | 30JAN2006 | 80 | | 27FEB2006 | 0 |
| | | 27FEB2006 | 80 | | 27MAR2006 | 0 |
| | | 27FEB2006 | 80 | NOT RETURNED | 27MAR2006 | 19 |
| | | 27MAR2006 | 80 | NOT RETURNED | | 0 |
| | | 27MAR2006 | 80 | NONE DISPENSED | | |
| E0061039 | PLA / VAL | 12AUG2005 | 80 | | 08SEP2005 | 23 |
| | | 25AUG2005 | 80 | SHE DID NOT RETURN IT ON 8/25/05 | 08SEP2005 | 19 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 40 |
| | | 06OCT2005 | 80 | NOT RETURNED | 03NOV2005 | 49 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 45 |
| | | 03NOV2005 | 80 | | 01DEC2005 | 40 |
| | | 03NOV2005 | 80 | | | |
| | | 01DEC2005 | 80 | | 29DEC2005 | 32 |
| | | 01DEC2005 | 80 | | 29DEC2005 | 0 |
| | | 29DEC2005 | 80 | | 08FEB2006 | 18 |
| | | 29DEC2005 | 80 | PATIENT FORGOT TO BRING THE BOTTLE.  SHE SAYS SHE | 08FEB2006 | 0 |
| | | 08FEB2006 | 80 | FINISHED THE BOTTLE | 28FEB2006 | 77 |
| | | 08FEB2006 | 80 | | 28FEB2006 | 0 |
| | | 28FEB2006 | 80 | | 23MAR2006 | 72 |
| | | 28FEB2006 | 80 | | 30MAR2006 | 62 |
| | | 23MAR2006 | 80 | | | |
| | | 23MAR2006 | 80 | NONE DISPENSED | 30MAR2006 | 52 |
| | | 30MAR2006 | 80 | | | 0 |
| E0061040 | OL QTP | 19AUG2005 | 80 | NOT RETURNED | 01SEP2005 | 0 |
| | | 01SEP2005 | 80 | NONE DISPENSED | 15SEP2005 | 0 |
| | | 15SEP2005 | 80 | NONE DISPENSED | | |
| E0061041 | OL QTP | 01SEP2005 | 80 | | 15SEP2005 | 0 |
| | | 15SEP2005 | 80 | | 29SEP2005 | 0 |
| | | 29SEP2005 | 80 | | 27OCT2005 | 0 |
| | | 27OCT2005 | 80 | | 27OCT2005 | 0 |
| | | 27OCT2005 | 80 | | 30NOV2005 | 0 |
| | | 30NOV2005 | 80 | NOT RETURNED | 30NOV2005 | 0 |
| | | 30NOV2005 | 80 | | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1208

CONFIDENTIAL
AZSER12788082

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0061041 | OL QTP | 30NOV2005 | 80 | | 21DEC2005 | 4 |
| E0061042 | OL QTP | 09SEP2005 | 80 | | 23SEP2005 | 23 |
| | | 23SEP2005 | 80 | | 07OCT2005 | 23 |
| | | 07OCT2005 | 80 | | 04NOV2005 | 40 |
| | | 07OCT2005 | | NOT RETURNED | 04NOV2005 | 0 |
| | | 04NOV2005 | | NOT RETURNED | 04NOV2005 | 0 |
| | | 04NOV2005 | | | | 0 |
| E0062002 | PLA / LI | 03NOV2004 | 80 | DISCREPANCY OF 1 FOR UNKNOWN REASON 70 TABLETS WERE RE-DISPENSED ON 11/10/04. | 17DEC2004 | 24 |
| | | 23NOV2004 | 80 | | 25JAN2005 | 0 |
| | | 23NOV2004 | 80 | LOST BOTTLE THINKS THROWN AWAY | 25JAN2005 | 60 |
| | | 21DEC2004 | 80 | FORGOT AT S5 VISIT. WILL RETURN AT S6 | 25JAN2005 | 2 |
| | | 25JAN2005 | 80 | | 23FEB2005 | 3 |
| | | 25JAN2005 | 80 | | 23FEB2005 | 0 |
| | | 23FEB2005 | 80 | | 08MAR2005 | 44 |
| | | 23FEB2005 | 80 | | 28MAR2005 | 0 |
| | | 08MAR2005 | 80 | | 11APR2005 | 0 |
| | | 28MAR2005 | 80 | | 04APR2005 | 59 |
| | | 28MAR2005 | 80 | | 04APR2005 | 63 |
| | | 04APR2005 | 80 | | 27APR2005 | 46 |
| | | 11APR2005 | 80 | | | 3 |
| | | 27APR2005 | 80 | FORGOT BOTTLES FROM V5 | 10MAY2005 | 23 |
| | | 10MAY2005 | 80 | | 21JUN2005 | 13 |
| | | 24MAY2005 | 80 | 6-21-05 FORGOT TABLETS BOTTLES FROM V6 RETURNED | 29JUN2005 | 76 |
| | | 24MAY2005 | 80 | 6/29/05 | 29JUN2005 | 0 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 38 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 0 |
| | | 19JUL2005 | 80 | | 17AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 17AUG2005 | 48 |
| | | 17AUG2005 | 80 | | 13SEP2005 | 0 |
| | | 17AUG2005 | 80 | | 13SEP2005 | 49 |

CONFIDENTIAL
AZSER12788083

Page 510 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 13SEP2005 | 80 | | | |
| | | 13SEP2005 | 80 | SHE REPORTS MISSING A FEW DOSES. | 11OCT2005 | 0 |
| | | | | | 11OCT2005 | 41 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 0 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 26 |
| | | 08NOV2005 | 80 | | 08DEC2005 | 0 |
| | | 08NOV2005 | 80 | | 08DEC2005 | 26 |
| | | 08DEC2005 | 80 | | 09JAN2006 | 0 |
| | | 08DEC2005 | 80 | | 09JAN2006 | 26 |
| | | 09JAN2006 | 80 | FORGOT TO RETURN STUDY DRUG AT V/5. WILL RETURN AT V/6. | 28FEB2006 | 0 |
| | | 09JAN2006 | 80 | FORGOT TO RETURN STUDY DRUG AT V/5. WILL RETURN AT V/6 | 28FEB2006 | 64 |
| | | 31JAN2006 | 80 | FORGOT BOTTLE. WILL RETURN AT LATER DATE. | 28FEB2006 | 0 |
| | | 31JAN2006 | 80 | RETURNED AT V/7 3/28/06 | 28FEB2006 | 49 |
| | | 28FEB2006 | 80 | | 28MAR2006 | 0 |
| | | 28FEB2006 | 80 | | 28MAR2006 | 43 |
| | | 08MAR2006 | 80 | MISSED A FEW DAYS DOSES, DATES UNKNOWN. | 23MAY2006 | 0 |
| | | 08MAR2006 | 80 | NOT DISPENSED | 23MAY2006 | 0 |
| | | 08MAR2006 | 80 | NOT DISPENSED | 23MAY2006 | 0 |
| | | 08MAR2006 | 80 | NOT DISPENSED | 23MAY2006 | 78 |
| | | 23MAY2006 | 80 | NOT DISPENSED | 12JUL2006 | 0 |
| | | 23MAY2006 | 80 | | 12JUL2006 | 0 |
| | | 23MAY2006 | 80 | ASKED SUBJECT TO TAKE STUDY DRUG AS DIRECTED | 12JUL2006 | 34 |
| | | 23MAY2006 | 80 | MISSED A FEW DRUG DOSES AGAIN DATES UNKNOWN | 12JUL2006 | 80 |

CONFIDENTIAL
AZSER12788084

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | | | | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 12JUL2006 | 80 | | 29AUG2006 | 0 |
| | | 12JUL2006 | 80 | | 29AUG2006 | 0 |
| | | 12JUL2006 | 80 | | 29AUG2006 | 50 |
| | | 12JUL2006 | 80 | | 29AUG2006 | 80 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| E0062003 | QTP / LI | 09NOV2004 | 80 | FORGOT MEDS ON 12/01/04 VISIT. DROPPED OFF ON 12/10/04. BOTTLE WAS REDISPENSED ON 11/19/04 AND 11/23/04. | 10DEC2004 | 17 |
| | | 01DEC2004 | 80 | | 28DEC2004 | 0 |
| | | 01DEC2004 | 80 | | 28DEC2004 | 56 |
| | | 28DEC2004 | 80 | | 28JAN2005 | 0 |
| | | 28DEC2004 | 80 | | 28JAN2005 | 36 |
| | | 28JAN2005 | 80 | | 02MAR2005 | 0 |
| | | 28JAN2005 | 80 | | 02MAR2005 | 75 |
| | | 02MAR2005 | 80 | | 30MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 30MAR2005 | 20 |
| | | 30MAR2005 | 80 | | 29APR2005 | 0 |
| | | 30MAR2005 | 80 | | 29APR2005 | 15 |
| | | 29APR2005 | 80 | | 12MAY2005 | 80 |
| | | 29APR2005 | 80 | | 12MAY2005 | 79 |
| | | | 80 | | | |
| | | | 80 | | | |
| E0062004 | OL QTP | 17NOV2004 | 80 | | 01DEC2004 | 69 |
| | | | 80 | | | |
| E0062005 | OL QTP | 23NOV2004 | 80 | | 21DEC2004 | 63 |
| | | | 80 | | | |
| E0062006 | OL QTP | 07DEC2004 | 80 | NOT RETURNED | | 0 |
| | | | 80 | | | |
| E0062007 | QTP / LI | 15DEC2004 | 80 | FORGOT MEDS SO RETURNED AT S5 | 04FEB2005 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1211

CONFIDENTIAL
AZSER12788085

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0062007 | QTP / LI | 05JAN2005 | 80 | | 04FEB2005 | 79 |
| | | 05JAN2005 | 80 | | 04FEB2005 | 0 |
| | | 04FEB2005 | 80 | | 14MAR2005 | 0 |
| | | 04FEB2005 | 80 | | 14MAR2005 | 5 |
| | | 04FEB2005 | 80 | | 14MAR2005 | 80 |
| | | 14MAR2005 | 80 | ? COMPLIANCE | 11APR2005 | 73 |
| | | 14MAR2005 | 80 | ? COMPLIANCE | 11APR2005 | 58 |
| | | 04APR2005 | 80 | ? COMPLIANCE | 11APR2005 | |
| | | 04APR2005 | 80 | XXX-RANDOMIZED IF MEXED ACCIDENTALLY XXX | 11APR2005 | 73 |
| | | 11APR2005 | 80 | COMPLIANCE | 19APR2005 | 41 |
| | | 19APR2005 | 80 | | 11JUN2005 | 0 |
| | | 11MAY2005 | 80 | USED ALL XXX RIGHT BEFORE RETURNED EMPTY BOTTLE | 13MAY2005 | 71 |
| | | 13MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 3MAY2005 | 80 | | 23JUN2005 | 54 |
| | | 3MAY2005 | 80 | | 23JUN2005 | 0 |
| | | 23JUN2005 | 80 | | 28JUL2005 | 0 |
| | | 23JUN2005 | 80 | | 28JUL2005 | 0 |
| | | 28JUL2005 | 80 | MISSING BOTTLE. SHE THINKS SHE THRE EMPTY BOTTLE AWAY. | 22SEP2005 | 0 |
| | | 28JUL2005 | 80 | | | 0 |
| | | 25AUG2005 | 80 | | 22SEP2005 | 0 |
| | | 25AUG2005 | 80 | | 22SEP2005 | 42 |
| | | 22SEP2005 | 80 | | 20OCT2005 | 0 |
| | | 22SEP2005 | 80 | | 20OCT2005 | 58 |
| | | 20OCT2005 | 80 | | 15NOV2005 | 0 |
| | | 20OCT2005 | 80 | | 15NOV2005 | 51 |

CONFIDENTIAL
AZSER12788086

Page 513 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0062008 | PLA / LI | 17DEC2004 | 80 | | 07JAN2005 | 16 |
| | | 07JAN2005 | 80 | FORGOT AT PREVIOUS VISITS | 07JAN2005 | 0 |
| | | 07JAN2005 | 80 | | 12APR2005 | 14 |
| | | 09FEB2005 | 80 | | 14MAR2005 | 5 |
| | | 09FEB2005 | 80 | | 14MAR2005 | 2 |
| | | 14MAR2005 | 80 | | 12APR2005 | 0 |
| | | 14MAR2005 | 80 | | 12APR2005 | 2 |
| | | 12APR2005 | 80 | | 15APR2005 | 64 |
| | | 12APR2005 | 80 | | 22APR2005 | 68 |
| | | 22APR2005 | 80 | | 22APR2005 | 56 |
| | | 29APR2005 | 80 | | 13MAY2005 | 28 |
| | | 13MAY2005 | 80 | | 27MAY2005 | 24 |
| | | 27MAY2005 | 80 | | 04JUN2005 | 22 |
| | | 09JUN2005 | 80 | SUBJECT FORGOT TO BRING IN MEDS FROM V6 | 09AUG2005 | 0 |
| | | 09JUN2005 | 80 | | 09AUG2005 | 0 |
| | | 09JUN2005 | 80 | | 09AUG2005 | 39 |
| | | 07JUL2005 | 80 | | 09AUG2005 | 0 |
| | | 07JUL2005 | 80 | | 09AUG2005 | 42 |
| | | 09AUG2005 | 80 | | 22SEP2005 | 0 |
| | | 09AUG2005 | 80 | | 22SEP2005 | 62 |
| | | 30AUG2005 | 80 | COULDN'T FIND BOTTLE - MAY HAVE THROWN AWAY. | 22SEP2005 | 2 |
| | | 30AUG2005 | 80 | | | 0 |
| | | 22SEP2005 | 80 | | 20OCT2005 | 0 |
| | | 22SEP2005 | 80 | | 20OCT2005 | 64 |
| | | 20OCT2005 | 80 | | 22NOV2005 | 0 |
| | | 20OCT2005 | 80 | | 22NOV2005 | 61 |
| | | 22NOV2005 | 80 | | 19JAN2006 | 0 |
| | | 22NOV2005 | 80 | | 19JAN2006 | 45 |

CONFIDENTIAL
AZSER12788087

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0062008 | PLA / LI | 19DEC2005 | 80 | | 19JAN2006 | 0 |
| | | 19DEC2005 | 80 | | 19JAN2006 | 5 |
| | | 19JAN2006 | 80 | HAS ONLY TAKEN 2 TABS SINCE LAST VISIT. | 08FEB2006 | 78 |
| | | 19JAN2006 | 80 | | 08FEB2006 | 80 |
| E0062010 | OL QTP | 18JAN2005 | 80 | | 04FEB2005 | 46 |
| | | | 80 | | | |
| E0062013 | OL QTP | 24MAY2005 | 80 | MISSED I DOSE 6-15-05  6-16-05 | 09JUN2005 | 40 |
| | | 09JUN2005 | 80 | | 23JUN2005 | 36 |
| | | 23JUN2005 | 80 | | 14JUL2005 | 46 |
| | | 23JUN2005 | 80 | | 14JUL2005 | 50 |
| | | 14JUL2005 | 80 | | 30AUG2005 | 80 |
| | | 14JUL2005 | 80 | | 30AUG2005 | 71 |
| E0062015 | OL QTP | 23JUN2005 | 80 | SUBJECT FORGOT TO RETURN IP ON 6-23-05 NOT RETURNED | | 0 |
| | | 30JUN2005 | 80 | NOT RETURNED | | 0 |
| | | 26JUL2005 | 80 | SUBJECT DID NOT RETURN STUDY MEDS. | | 0 |
| E0062017 | QTP / LI | 21JUL2005 | 80 | SUBJECT THREW EMPTY BOTTLE & BOX AWAY ACCIDENTLY. | | 0 |
| | | 28JUL2005 | 80 | SUBJECT THREW EMPTY BOTTLE AWAY ACCIDENTLY. SHE WAS RE-INSTRUCTED TO RETURN BOTTLES. | | 0 |
| | | 04AUG2005 | 80 | NUMBER RETURNED IS OFF SUBJECT'S THINKS SHE MAY HAVE USED SOME OF HER PRESCRIPTION SEROQUEL INSTEAD OF OPEN-LABEL BOTTLE SEROQUEL. SHE WAS RE-INSTRUCTED. | 18AUG2005 | 69 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 46 |
| | | 15SEP2005 | 80 | | 11OCT2005 | 0 |
| | | 15SEP2005 | 80 | | 11OCT2005 | 0 |
| | | 11OCT2005 | 80 | | 11OCT2005 | 58 |
| | | 11OCT2005 | 80 | | 10NOV2005 | 0 |
| | | 11OCT2005 | 80 | | 10NOV2005 | 0 |
| | | 10NOV2005 | 80 | SUBJECT THREW AWAY EMPTY BOTTLE-NOT RETURNED. | 10NOV2005 | 30 |
| | | 10NOV2005 | 80 | | 10NOV2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1214

CONFIDENTIAL
AZSER12788088

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0062017 | QTP / LI | 21NOV2005 | 80 | CAME IN UNSCHEDULED FOR EXTRA BOTTLE TO PREVENT RUNNING OUT PRIOR TO NEXT VISIT. | 29NOV2005 | 49 |
| | | 10NOV2005 | 80 | | 29NOV2005 | 80 |
| | | 10NOV2005 | 80 | | 29NOV2005 | 80 |
| | | 10NOV2005 | 80 | | 29NOV2005 | 47 |
| E0063001 | QTP / LI | 11JUN2004 | 80 | | 18JUN2004 | 53 |
| | | 18JUN2004 | 80 | | 02JUL2004 | 2 |
| | | 02JUL2004 | 80 | | 06AUG2004 | 0 |
| | | 09JUL2004 | 80 | | 06AUG2004 | 0 |
| | | 06AUG2004 | 80 | | 30SEP2004 | 0 |
| | | 06AUG2004 | 80 | | 30SEP2004 | 0 |
| | | 03SEP2004 | 80 | | 30SEP2004 | 0 |
| | | 03SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 30SEP2004 | 80 | | 13OCT2004 | 79 |
| | | 30SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 13OCT2004 | 80 | | 28OCT2004 | 0 |
| | | 28OCT2004 | 80 | | 11NOV2004 | 0 |
| | | 11NOV2004 | 80 | | 24JAN2005 | 22 |
| | | 23NOV2004 | 80 | | 24JAN2005 | 0 |
| | | 23NOV2004 | 80 | | 04FEB2005 | 58 |
| | | 23DEC2004 | 80 | BOTTLE NOT DISPENSED | | |
| | | 23DEC2004 | 80 | PT. DID NOT RETURN ONE OF THE BOTTLES | 24JAN2004 | 42 |
| | | 23DEC2004 | 80 | BOTTLE NOT DISPENSED | 24JAN2004 | 0 |
| | | 24JAN2005 | 80 | | 24FEB2005 | 0 |
| | | 24JAN2005 | 80 | PT. RETURNED MED BOTTLE LATE. | 24FEB2005 | 0 |
| | | 24JAN2005 | 80 | BOTTLE NOT DISPENSED | 24MAR2005 | 80 |
| | | 24FEB2005 | 80 | | 05MAR2005 | 0 |
| | | 24FEB2005 | 80 | BOTTLE NOT DISPENSED | 05MAR2005 | 17 |
| | | 24FEB2005 | 80 | | 05MAR2005 | 80 |
| | | 24MAR2005 | 80 | | 25APR2005 | 0 |
| | | 24MAR2005 | 80 | BOTTLE NOT DISPENSED | 25APR2005 | 0 |
| | | 24MAR2005 | 80 | | 25APR2005 | 64 |
| | | 25APR2005 | 80 | | 24MAY2005 | 0 |
| | | 25APR2005 | 80 | | 24MAY2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12788089

Page 516 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0063001 | QTP / LI | 25APR2005 | 80 | PT. MISSING 5 TABS. PT REPORTED BOTTLE DROPPED ALL MED NOT RECOVERED. | 24MAY2005 | 63 |
| | | 24MAY2005 | 80 | BOTTLE NOT DISPENSED. | 24JUN2005 | 0 |
| | | 24MAY2005 | 80 | | 24JUN2005 | 0 |
| | | 24MAY2005 | 80 | | 24JUN2005 | 56 |
| | | 24JUN2005 | 80 | BOTTLE NOT DISPENSED | 22AUG2005 | 0 |
| | | 24JUN2005 | 80 | | 22AUG2005 | 0 |
| | | 24JUN2005 | 80 | | 22AUG2005 | 60 |
| | | 25JUL2005 | 80 | NOT DISPENSED | 22AUG2005 | 0 |
| | | 25JUL2005 | 80 | PT. LOST 3 TABS. UNABLE TO RECOVER. | 22AUG2005 | 3 |
| | | 25JUL2005 | 80 | | 22AUG2005 | 80 |
| | | 22AUG2005 | 80 | BOTTLE NOT DISPENSED | 19SEP2005 | 0 |
| | | 22AUG2005 | 80 | | 19SEP2005 | 0 |
| | | 22AUG2005 | 80 | PT. LOST A FEW PILLS. UNABLE TO RECOVER. | 19SEP2005 | 76 |
| | | 19SEP2005 | 80 | BOTTLE NOT DISPENSED | 19OCT2005 | 0 |
| | | 19SEP2005 | 80 | | 19OCT2005 | 0 |
| | | 19SEP2005 | 80 | BOTTLE NOT DISPENSED | 19OCT2005 | 70 |
| | | 19OCT2005 | 80 | | 15DEC2005 | 80 |
| | | 19OCT2005 | 80 | | 15DEC2005 | 80 |
| | | 19OCT2005 | 80 | | 15DEC2005 | 80 |
| | | 19OCT2005 | 80 | | 15DEC2005 | 0 |
| | | 19OCT2005 | 80 | | 15DEC2005 | 0 |
| | | 19OCT2005 | 80 | | 15DEC2005 | 13 |
| | | 15DEC2005 | 80 | | 15DEC2005 | 78 |
| | | 15DEC2005 | 80 | | 08FEB2006 | 0 |
| | | 15DEC2005 | 80 | | 08FEB2006 | 0 |
| | | 15DEC2005 | 80 | | 08FEB2006 | 8 |
| | | 15DEC2005 | 80 | | 08FEB2006 | 80 |
| | | 15DEC2005 | 80 | | 08FEB2006 | 80 |
| | | 15DEC2005 | 80 | | 08FEB2006 | 80 |
| | | 08FEB2006 | 80 | | 05APR2006 | 65 |
| | | 08FEB2006 | 80 | PT. MISSED 1 TAB. DATE UNKNOWN. | 05APR2006 | 80 |
| | | 08FEB2006 | 80 | | 05APR2006 | 80 |
| | | 08FEB2006 | 80 | | 05APR2006 | 80 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1216

CONFIDENTIAL
AZSER12788090

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0063001 | QTP / LI | 08FEB2006 | 80 | | 05APR2006 | 0 |
| | | 08FEB2006 | 80 | | 05APR2006 | 0 |
| | | 08FEB2006 | 80 | | 05APR2006 | 0 |
| | | 05APR2006 | 80 | | 31MAY2006 | 22 |
| | | 05APR2006 | 80 | | 31MAY2006 | 80 |
| | | 05APR2006 | 80 | | 31MAY2006 | 80 |
| | | 05APR2006 | 80 | | 31MAY2006 | 80 |
| | | 05APR2006 | 80 | | 31MAY2006 | 0 |
| | | 05APR2006 | 80 | | 31MAY2006 | 0 |
| | | 05APR2006 | 80 | | 31MAY2006 | 0 |
| | | 31MAY2006 | 80 | | 26JUL2006 | 80 |
| | | 31MAY2006 | 80 | | 26JUL2006 | 80 |
| | | 31MAY2006 | 80 | | 26JUL2006 | 80 |
| | | 31MAY2006 | 80 | | 26JUL2006 | 34 |
| | | 31MAY2006 | 80 | | 26JUL2006 | 0 |
| | | 31MAY2006 | 80 | PT. DROPPED PILLS. UNABLE TO RECOVER. | 26JUL2006 | 0 |
| | | 31MAY2006 | 80 | | 26JUL2006 | 0 |
| | | 26JUL2006 | 80 | | 17AUG2006 | 80 |
| | | 26JUL2006 | 80 | | 17AUG2006 | 80 |
| | | 26JUL2006 | 80 | | 17AUG2006 | 80 |
| | | 26JUL2006 | 80 | | 17AUG2006 | 80 |
| | | 26JUL2006 | 80 | | 17AUG2006 | 80 |
| | | 26JUL2006 | 80 | | 17AUG2006 | 80 |
| | | 26JUL2006 | 80 | | 17AUG2006 | 80 |
| | | 26JUL2006 | 80 | | 17AUG2006 | 19 |
| | | 26JUL2006 | 80 | | 17AUG2006 | 80 |
| E0063002 | OL QTP | 19JUL2004 | 80 | THE PATIENT DID NOT RETURN THE STUDY MED BOTTLE. | 13SEP2004 | 0 |
| | | 02AUG2004 | 80 | | 13SEP2004 | 0 |
| | | 16AUG2004 | 80 | | 11OCT2004 | 0 |
| | | 13SEP2004 | 80 | THE PATIENT DID NOT RETURN THE MEDICATION BOTTLE. | 18NOV2004 | 0 |
| | | 11OCT2004 | 80 | THE PATIENT WAS REDISPENSED THESE 66 TABS ON | | |
| | | 30AUG2004 | 80 | 9/13/05. THE PATIENT LOST THIS BOTTLE OF MEDICATION. NOT RETURNED. LABEL MISPLACED | | |
| E0063003 | OL QTP | 25AUG2004 | 80 | | | 0 |

CONFIDENTIAL
AZSER12788091

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0063003 | OL QTP | | 80 | | | |
| E0063007 | OL QTP | 27OCT2004 | 80 | PT. WAS LOST TO FOLLOW. MEDICATION BOTTLES WERE NOT RETURNED. | | 0 |
| | | | 80 | | | |
| E0063008 | OL QTP | 19JAN2005 | 80 | | 21FEB2005 | 0 |
| | | 01DEC2004 | 80 | | 19JAN2005 | 0 |
| | | 30DEC2004 | 80 | | 21FEB2005 | 0 |
| | | 01NOV2004 | 80 | | 12JAN2005 | 0 |
| | | 27OCT2004 | 80 | | 01DEC2004 | |
| E0063009 | OL QTP | 25JAN2005 | 80 | | 04MAR2005 | 0 |
| | | 08FEB2005 | 80 | | 04MAR2005 | 0 |
| | | 04MAR2005 | 80 | 54 TABS USED FROM PT. SUN PUPPLY OF MEDS. PT. DID NOT RETURN BOTTLE | | |
| | | 08APR2005 | 80 | | 31MAY2005 | 0 |
| | | 19APR2005 | 80 | | 31MAY2005 | 0 |
| | | 31MAY2005 | 80 | | 15JUN2005 | 20 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 13JUL2005 | 80 | PT. WAS LOST TO FOLLOW. MEDICATION BOTTLES WERE NOT RETURNED TO CLINIC. | | 0 |
| | | | 80 | PT. WAS LOST TO FOLLOW. MEDICATION BOTTLES WERE NOT RETURNED TO THE CLINIC. | | |
| E0063010 | OL QTP | 18MAY2005 | 80 | | 25MAY2005 | 59 |
| | | 25MAY2005 | 80 | | 10JUN2005 | 22 |
| E0063011 | QTP / Li | 01JUN2005 | 80 | | 08JUN2005 | 51 |
| | | 08JUN2005 | 80 | | 15JUN2005 | 49 |
| | | 15JUN2005 | 80 | | 29JUN2005 | 21 |
| | | 29JUN2005 | 80 | | 29JUL2005 | 0 |
| | | 29JUN2005 | 80 | | 26AUG2005 | 44 |
| | | 29JUL2005 | 80 | | 26AUG2005 | 21 |
| | | 26AUG2005 | 80 | | 26SEP2005 | 0 |
| | | 29SEP2005 | 80 | PT. RETURNED MEDS LATE. | 22NOV2005 | 19 |
| | | 23SEP2005 | 80 | PT. RETURNED MEDS LATE. | 22NOV2005 | 7 |
| | | 25OCT2005 | 80 | PT. RETURNED BOTTLE LATE. | 22NOV2005 | 0 |
| | | 22NOV2005 | 80 | PT. RETURNED BOTTLE LATE. | 21DEC2005 | 3 |
| | | | | | | 17 |
| | | | | | | 12 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1218

CONFIDENTIAL
AZSER12788092

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0063011 | QTP / LI | 22NOV2005 | 80 | | 21DEC2005 | 3 |
| | | 21DEC2005 | 80 | | 18JAN2006 | 15 |
| | | 21DEC2005 | 80 | | 25JAN2006 | 45 |
| | | 18JAN2006 | 80 | | 02FEB2006 | 60 |
| | | 25JAN2006 | 80 | | 02FEB2006 | 60 |
| | | 25JAN2006 | 80 | | 08FEB2006 | 50 |
| | | 02FEB2006 | 80 | | 21FEB2006 | 10 |
| | | 08FEB2006 | 80 | BOTTLE NOT DISPENSED | | 0 |
| | | 22FEB2006 | 80 | PT. DROPPED 1 PILL - UNABLE TO RECOVER. | 08MAR2006 | 75 |
| | | 22FEB2006 | 80 | | 08MAR2006 | 76 |
| | | 08MAR2006 | 80 | | 22MAR2006 | 0 |
| | | 08MAR2006 | 80 | | 22MAR2006 | 0 |
| | | 22MAR2006 | 80 | | 19APR2006 | 27 |
| | | 22MAR2006 | 80 | BOTTLE NOT DISPENSED | 19APR2006 | 0 |
| | | 22MAR2006 | 80 | PT. RETURNED MEDICATION BOTTLES 1 VISIT LATE. | 19APR2006 | 0 |
| | | 19APR2006 | 80 | PT. RETURNED MEDICATION BOTTLES 1 VISIT LATE. | 14JUN2006 | 72 |
| | | 19APR2006 | 80 | PT. RETURNED MEDICATION BOTTLES 1 VISIT LATE. | 14JUN2006 | 0 |
| | | 19APR2006 | 80 | BOTTLE NOT DISPENSED | 14JUN2006 | 0 |
| | | 17MAY2006 | 80 | | 12JUL2006 | 75 |
| | | 17MAY2006 | 80 | | 12JUL2006 | 0 |
| | | 17MAY2006 | 80 | BOTTLE NOT DISPENSED | 12JUL2006 | 0 |
| | | 14JUN2006 | 80 | | 10AUG2006 | 73 |
| | | 14JUN2006 | 80 | PT. TOOK 2 EXTRA TABS DATE UNKNOWN. | 10AUG2006 | 0 |
| | | 14JUN2006 | 80 | BOTTLE NOT DISPENSED | 10AUG2006 | 0 |
| | | 12JUL2006 | 80 | | | 66 |
| | | 12JUL2006 | 80 | | | |
| | | 12JUL2006 | 80 | BOTTLE NOT DISPENSED | | |
| E0063012 | OL QTP | 15JUN2005 | 80 | | 22JUN2005 | 67 |
| | | 23JUN2005 | 80 | | 12JUL2005 | 39 |
| | | 23JUN2005 | 80 | | 12JUL2005 | 28 |
| | | 12JUL2005 | 80 | PT. DID NOT RETURN BOTTLES | | 0 |
| | | 12JUL2005 | 80 | PT. DID NOT RETURN BOTTLE | | 0 |
| | | 12JUL2005 | 80 | PT. DID NOT RETURN BOTTLE | | |
| E0064001 | OL QTP | 22APR2004 | 80 | PT MISPLACED 3 PILLS | 03MAY2004 | 75 |
| | | | 80 | | | |

CONFIDENTIAL
AZSER12788093

Page 520 of 894

Listing 12.2.5-2     Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0064002 | OL QTP | 27MAY2004 | 80 | | 23JUN2004 | 42 |
| | | 23JUN2004 | 80 | | 21JUL2004 | 0 |
| | | 21JUL2004 | 80 | | 18AUG2004 | 0 |
| | | 21JUL2004 | 80 | | 18AUG2004 | 23 |
| | | 18AUG2004 | 80 | | 16SEP2004 | 58 |
| | | 18AUG2004 | 80 | PT MISSSED 2 1/2 DAYS OF MEDS | 15SEP2004 | 0 |
| | | 16SEP2004 | 80 | | 13OCT2004 | 80 |
| | | 16SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 13OCT2004 | 80 | | 09NOV2004 | 15 |
| | | 13OCT2004 | 80 | | 09NOV2004 | 0 |
| | | 09NOV2004 | 80 | | 07DEC2004 | 30 |
| | | 09NOV2004 | 80 | NO OTHER RETURN INFORMATION IS PERTINENT | 07DEC2004 | 0 |
| E0064003 | OL QTP | 25MAY2004 | 80 | | 23JUN2004 | 21 |
| | | 23JUN2004 | 80 | | 17AUG2004 | 0 |
| | | 21JUL2004 | 80 | | 21AUG2004 | 1 |
| | | 17AUG2004 | 80 | | 19OCT2004 | 80 |
| | | 17AUG2004 | 80 | | 19OCT2004 | 14 |
| E0064005 | OL QTP | 22JUL2004 | 80 | DRUG NOT RETURNED | | 0 |
| E0064007 | OL QTP | 03AUG2004 | 80 | NOT RETURNED | | 0 |
| E0064008 | OL QTP | 10AUG2004 | 80 | PT DISCARDED BOTTLE IN ERROR NOT RETURNED | 06OCT2004 | 0 |
| | | 25AUG2004 | 80 | PT DISCARDED BOTTLE IN ERROR NOT RETURNED | 03NOV2004 | 0 |
| | | 21SEP2004 | 80 | THREE TABS ARE MISSING. | 21DEC2004 | 19 |
| | | 06OCT2004 | 80 | PT RAN OUT OF TABS IN THIS BOTTLE ON 10/25/04. | 21DEC2004 | 0 |
| | | 25OCT2004 | 80 | | 21DEC2004 | 0 |
| | | 1NOV2004 | 80 | | 29JAN2005 | 0 |
| | | 29NOV2004 | 80 | | 24JAN2005 | 1 |
| | | 21DEC2004 | 80 | | 24JAN2005 | 80 |
| | | 03NOV2004 | 80 | LABEL MISSING | 21DEC2005 | 0 |
| | | | 80 | | | |
| E0064009 | OL QTP | 16SEP2004 | 80 | TAKEN BETWEEN S1-S4; MISSED SOME DOSES, CAN'T RECALL WHICH ONES. | 14OCT2004 | 6 |
| | | 30SEP2004 | 80 | NOT RETURNED | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1220

CONFIDENTIAL
AZSER12788094

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0064009 | OL QTP | 14OCT2004 | 80 | NOT RETURNED | 09DEC2004 | 0 |
|  |  | 11NOV2004 | 80 |  | 13JAN2005 | 70 |
|  |  | 11NOV2004 | 80 |  | 13JAN2005 | 23 |
|  |  | 09DEC2004 | 80 |  | 13JAN2005 | 0 |
|  |  | 13JAN2005 | 80 |  | 27JAN2005 | 28 |
|  |  | 13JAN2005 | 80 | UNOPENED BOTTLE RETURNED | 27JAN2005 | 80 |
| E0064012 | OL QTP | 04OCT2004 | 80 |  | 11OCT2004 | 73 |
|  |  | 11OCT2004 | 80 |  | 18OCT2004 | 73 |
|  |  | 01NOV2004 | 80 |  | 01NOV2004 | 64 |
|  |  | 29NOV2004 | 80 | PT LOST 2 TABS | 29DEC2004 | 0 |
|  |  | 21DEC2004 | 80 | NOT RETURNED | 29DEC2004 | 52 |
|  |  | 29DEC2004 | 80 |  | 07FEB2005 | 0 |
|  |  | 07FEB2005 | 80 |  | 07FEB2005 | 0 |
|  |  | 07FEB2005 | 80 |  | 15MAR2005 | 68 |
| E0064013 | OL QTP | 20OCT2004 | 80 |  | | |
|  |  |  | 80 |  | | |
| E0064014 | OL QTP | 05NOV2004 | 80 | RAN OUT OF MEDICATION AS OF 12/7/04; DID NOT TAKE MEDICATION ON 12/7-12/9/04. | 19JAN2005 | 0 |
|  |  | 10DEC2004 | 80 |  | 19JAN2005 | 0 |
|  |  | 22DEC2004 | 80 |  | 19JAN2005 | 0 |
|  |  | 19JAN2005 | 80 | MISSED DOSES ON 2/11/05, 2/12/05 | 18FEB2005 | 0 |
|  |  | 19JAN2005 | 80 |  | 18MAR2005 | 0 |
|  |  | 18FEB2005 | 80 | MISSED STUDY DRUG ON 3/7/05, 3/8/05. | 18MAR2005 | 60 |
|  |  | 18MAR2005 | 80 |  | 14APR2005 | 0 |
|  |  | 18MAR2005 | 80 |  | 14APR2005 | 39 |
|  |  |  |  |  | 14APR2005 | 0 |
| E0064018 | QTP / LI | 09DEC2004 | 80 |  | 23DEC2004 | 50 |
|  |  | 23DEC2004 | 80 |  | 06JAN2005 | 0 |
|  |  | 06JAN2005 | 80 | 24 TABS MISSING - PT STATES HE MIGHT HAVE LOST SOME. | 31JAN2005 | 77 |
|  |  | 31JAN2005 | 80 |  | 03MAR2005 | 0 |
|  |  | 31JAN2005 | 80 |  | 03MAR2005 | 12 |
|  |  | 03MAR2005 | 80 |  | 31MAR2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788095

Page 522 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0064018 | QTP / LI | 03MAR2005 | 80 | PT DOESN'T RECALL MISSING MORE THAN 4 TABS; HOWEVER, HE APPEARS TO HAVE MISSED 23 TABS | 31MAR2005 | 75 |
| | | 31MAR2005 | 80 | | 27APR2005 | 0 |
| | | 31MAR2005 | 80 | MISSED 5 TABLETS CANNOT RECALL WHEN. | 27APR2005 | 57 |
| | | 27APR2005 | 80 | | 24MAY2005 | 0 |
| | | 27APR2005 | 80 | PT REMOVED 8 TABLETS FROM THE BOTTLE, BUT DID NOT TAKE THEM. | 24MAY2005 | 44 |
| | | 24MAY2005 | 80 | | 23JUN2005 | 0 |
| | | 24MAY2005 | 80 | PATIENT ADDED 8 TABLETS THAT HE REMOVED FROM THE BOTTLES ISSUED AT S8 TO THE BOTTLES ISSUED AT S9. | 23JUN2005 | 48 |
| | | 23JUN2005 | 80 | | 30JUN2005 | 68 |
| | | 23JUN2005 | 80 | | 30JUN2005 | 64 |
| | | 30JUN2005 | 80 | PT REMOVED 4 TABS FROM THE BOTTLE | 05JUL2005 | 48 |
| | | 05JUL2005 | 80 | PT PUT 4 TABS FROM V2 BOTTLE INTO THIS BOTTLE; MISSED 8 TABS | 20JUL2005 | 32 |
| | | 20JUL2005 | 80 | | 03AUG2005 | 24 |
| | | 03AUG2005 | 80 | 4 TABLETS MISSED | 17AUG2005 | 28 |
| | | 17AUG2005 | 80 | | 14SEP2005 | 0 |
| | | 17AUG2005 | 80 | ONE DOSE MISSED (4 TABLETS) | 14SEP2005 | 56 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 0 |
| | | 14SEP2005 | 80 | PT REMOVED 4 TABS FROM THE BOTTLE, BUT DID NOT TAKE THEM | 12OCT2005 | 44 |
| | | 12OCT2005 | 80 | | 08DEC2005 | 28 |
| | | 12OCT2005 | 80 | TWO DOSES (8 TABS) MISSED | 08DEC2005 | 0 |
| | | 16NOV2005 | 80 | | 08DEC2005 | 72 |
| | | 16NOV2005 | 80 | | 08DEC2005 | 0 |
| | | 08DEC2005 | 80 | | 03JAN2006 | 0 |
| | | 08DEC2005 | 80 | 14 TABS MISSED, PATIENT CANNOT RECALL WHEN. | 03JAN2006 | 80 |
| | | 08DEC2005 | 80 | | 03JAN2006 | 49 |
| | | 03JAN2006 | 80 | | 31JAN2006 | 15 |
| | | 03JAN2006 | 80 | | 31JAN2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788096

Page 523 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0064018 | QTP / LI | 03JAN2006 | 80 | | 31JAN2006 | 80 |
| | | 31JAN2006 | 80 | | 29MAR2006 | 0 |
| | | 31JAN2006 | 80 | | 29MAR2006 | 5 |
| | | 31JAN2006 | 80 | | 29MAR2006 | 80 |
| | | 03MAR2006 | 80 | DID NOT TAKE 1 P ON 3/23/06-3/27/06 | 29MAR2006 | 40 |
| | | 03MAR2006 | 80 | | 29MAR2006 | 80 |
| | | 03MAR2006 | 80 | | 29MAR2006 | 0 |
| | | 29MAR2006 | 80 | NOT RETURNED | | 0 |
| | | 29MAR2006 | 80 | NOT RETURNED | | 0 |
| | | 29MAR2006 | 80 | NOT RETURNED | | 0 |
| | | 05MAY2006 | 80 | NOT DISPENSED | 25MAY2006 | 0 |
| | | 05MAY2006 | 80 | NOT DISPENSED | 25MAY2006 | 60 |
| | | 25MAY2006 | 80 | 3 TABLETS MISSED | 22JUN2006 | 0 |
| | | 25MAY2006 | 80 | | 22JUN2006 | 23 |
| | | 25MAY2006 | 80 | NOT DISPENSED | 22JUN2006 | 80 |
| | | 22JUN2006 | 80 | 7 TABS MISSED | 14AUG2006 | 0 |
| | | 22JUN2006 | 80 | NOT DISPENSED | 14AUG2006 | 62 |
| | | 22JUN2006 | 80 | NOT DISPENSED | 14AUG2006 | 0 |
| | | 22JUN2006 | 80 | NOT DISPENSED | 14AUG2006 | 0 |
| E0064019 | OL QTP | 15DEC2004 | 80 | | 04JAN2005 | 0 |
| | | 04JAN2005 | 80 | | 01FEB2005 | 0 |
| | | 11JAN2005 | 80 | | 11FEB2005 | 0 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 0 |
| | | 01MAR2005 | 80 | | 09MAY2005 | 26 |
| | | 07MAR2005 | 80 | | 09MAY2005 | 0 |
| | | 05APR2005 | 80 | | 09MAY2005 | 80 |
| | | 05APR2005 | 80 | | 09MAY2005 | 2 |
| E0064020 | PLA / LI | 17DEC2004 | 80 | PATIENT BROKE ONE OF THE PILLS IN HALF. | 18JAN2005 | 9 |
| | | 29DEC2004 | 80 | | 18JAN2005 | 62 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1223

CONFIDENTIAL
AZSER12788097

Page 524 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0064020 | PLA / LI | 18JAN2005 | 80 | | 11FEB2005 | 0 |
| | | 18JAN2005 | 80 | PT TOOK 5 TABS ON SEVERAL OCCASIONS | 16JAN2005 | 59 |
| | | 11FEB2005 | 80 | 4 TABS LOST | 09MAR2005 | 56 |
| | | 11FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 09MAR2005 | 80 | 4 TABLETS LOST | 06APR2005 | 46 |
| | | 09MAR2005 | 80 | TOOK 5 TABLETS INSTEAD OF 4 ON 4/1/05 - 4/2/05. | 06APR2005 | 0 |
| | | 06APR2005 | 80 | | 04MAY2005 | 50 |
| | | 06APR2005 | 80 | 2 TABLETS MISSED, PATIENT CANNOT RECALL WHEN. | 04MAY2005 | 0 |
| | | 04MAY2005 | 80 | | 01JUN2005 | 50 |
| | | 04MAY2005 | 80 | PT TOOK 300 MG ON 5/6/05 AND 5/7/05; FORGOT ONE OTHER DOSE, CANNOT RECALL WHEN. | 01JUN2005 | 53 |
| | | 01JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 01JUN2005 | 80 | | 06JUL2005 | 20 |
| | | 06JUL2005 | 80 | MISSED 2 TABLETS | 26JUL2005 | 2 |
| | | 06JUL2005 | 80 | RETURNED UNOPENED | 26JUL2005 | 80 |
| | | 26JUL2005 | 80 | | 24AUG2005 | 47 |
| | | 26JUL2005 | 80 | THREE TABLETS MISSED | 24AUG2005 | 68 |
| | | 24AUG2005 | 80 | | 31AUG2005 | 64 |
| | | 31AUG2005 | 80 | | 08SEP2005 | 48 |
| | | 08SEP2005 | 80 | | 22SEP2005 | 24 |
| | | 22SEP2005 | 80 | | 05OCT2005 | 28 |
| | | 05OCT2005 | 80 | | 19OCT2005 | 24 |
| | | 19OCT2005 | 80 | | 21NOV2005 | 0 |
| | | 19OCT2005 | 80 | | 21NOV2005 | 28 |
| E0064021 | OL QTP | 28DEC2004 | 80 | | 25JAN2005 | 3 |
| | | 12JAN2005 | 80 | PT DISCONTINUED DUE TO NON-COMPLIANCE | 23FEB2005 | 24 |
| | | 12JAN2005 | 80 | | 23FEB2005 | 40 |
| | | 25JAN2005 | 80 | BOTTLE NOT RETURNED | 23FEB2005 | 0 |
| | | 04JAN2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0064022 | OL QTP | 13JAN2005 | 80 | | 28JAN2005 | 56 |
| | | 21JAN2005 | 80 | | 28JAN2005 | 52 |
| | | 28JAN2005 | 80 | | 23FEB2005 | 24 |
| | | 11FEB2005 | 80 | | 11MAR2005 | 24 |
| | | 11FEB2005 | 80 | | 11MAR2005 | 50 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788098

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0064022 | OL QTP | 11MAR2005 | 80 | | 15APR2005 | 0 |
| | | 11MAR2005 | 80 | | 13APR2005 | 0 |
| | | 15APR2005 | 80 | | 13MAY2005 | 0 |
| | | 15APR2005 | 80 | | 13MAY2005 | 20 |
| | | 13MAY2005 | 80 | | 14JUN2005 | 0 |
| | | 13MAY2005 | 80 | | 14JUN2005 | 0 |
| | | 14JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 14JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 14JUN2005 | 80 | | 14JUL2005 | 34 |
| E0064023 | QTP / LI | 14FEB2005 | 80 | | 22FEB2005 | 60 |
| | | 22FEB2005 | 80 | | 28FEB2005 | 56 |
| | | 28FEB2005 | 80 | | 14MAR2005 | 24 |
| | | 14MAR2005 | 80 | BOTTLE ACCIDENTALLY DISCARDED BY PATIENT'S HUSBAND, WITH SEVERAL TABLETS REMAINING. | | 0 |
| | | 16MAR2005 | 80 | 4 TABLETS MISSED ON 3/21/05 | 11APR2005 | 28 |
| | | 11APR2005 | 80 | ONE DOSE MISSED (4 TABS), PT CANNOT RECALL WHEN. | 06JUN2005 | 52 |
| | | 11APR2005 | 80 | | 06JUN2005 | 52 |
| | | 09MAY2005 | 80 | ONE DOSE MISSED (4 TABS), PT CANNOT RECALL WHEN. | | 0 |
| | | 09MAY2005 | 80 | | 13JUN2005 | 69 |
| | | 06JUN2005 | 80 | DID NOT TAKE DRUG ON 6/6/05, 6/10/05 | 13JUN2005 | 71 |
| | | 06JUN2005 | 80 | | 06JUN2005 | 52 |
| | | 13JUN2005 | 80 | TWO TABLETS LOST | 20JUN2005 | 18 |
| | | 20JUN2005 | 80 | | 18JUL2005 | |
| | | 06JUL2005 | 80 | MISSED 4 TABLETS (ONE DOSE) | 18JUL2005 | 36 |
| | | 18JUL2005 | 80 | | 01AUG2005 | 28 |
| | | 01AUG2005 | 80 | SEVERAL DOSES MISSED, PATIENT CANNOT RECALL WHEN. SEVERAL PILLS OUT OF THIS BOTTLE TAKEN BETWEEN VISITS 7 AND 8. | 26SEP2005 | 0 |
| | | 01AUG2005 | 80 | | 26SEP2005 | 40 |
| | | 06SEP2005 | 80 | | | |
| | | 06SEP2005 | 80 | PT MISSED 2 DOSES AND TOOK SOME DOSES OUT OF A | 26SEP2005 | 40 |
| | | 26SEP2005 | 80 | BOTTLE DISPENSED AT VISIT 6 | 26SEP2005 | 80 |
| | | 26SEP2005 | 80 | | 11OCT2005 | 24 |
| | | 27OCT2005 | 80 | RETURNED UNOPENED | 30NOV2005 | 20 |
| | | | | | 30NOV2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1225

CONFIDENTIAL
AZSER12788099

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0064023 | QTP / LI | 27OCT2005 | 80 | | 30NOV2005 | 34 |
| | | 30NOV2005 | 80 | | 04JAN2006 | 0 |
| | | 30NOV2005 | 80 | | 04JAN2006 | 32 |
| | | 04JAN2006 | 80 | MISSED DOSES ON 11/13/06 - 11/15/06; ON 1/28/06 | 02FEB2006 | 72 |
| | | 04JAN2006 | 80 | | | 0 |
| | | 02FEB2006 | 80 | | 02MAR2006 | 0 |
| | | 02FEB2006 | 80 | 24 TABLETS (6 DOSES) MISSED | 02MAR2006 | 72 |
| | | 02MAR2006 | 80 | NOT DISPENSED | | |
| | | 02MAR2006 | 80 | NOT DISPENSED | | |
| | | 21MAR2006 | 80 | 4 TABS MISSED | 21MAR2006 | 8 |
| | | 21MAR2006 | 80 | | 06APR2006 | 80 |
| | | 06APR2006 | 80 | NOT DISPENSED | 06APR2006 | 80 |
| | | 06APR2006 | 80 | NOT DISPENSED | | 0 |
| | | 02MAY2006 | 80 | | 30AUG2006 | 0 |
| | | 02MAY2006 | 80 | BOTTLE LOST NOT RETURNED | 30AUG2006 | 0 |
| | | 02JUN2006 | 80 | NOT DISPENSED | | |
| | | 02JUN2006 | 80 | NOT DISPENSED | 30AUG2006 | 0 |
| | | 02JUN2006 | 80 | BOTTLE LOST | | |
| | | 02JUN2006 | 80 | NOT DISPENSED | | 0 |
| | | 03AUG2006 | 80 | NOT DISPENSED | 30AUG2006 | 0 |
| | | 03AUG2006 | 80 | NOT DISPENSED | 30AUG2006 | 71 |
| | | 03AUG2006 | 80 | | 30AUG2006 | 68 |
| | | | | | 30AUG2006 | 0 |

CONFIDENTIAL
AZSER12788100

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0064023 | QTP / LI | 03AUG2006 | 80 | | 30AUG2006 | 80 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| E0064024 | OL QTP | 23FEB2005 | 80 | | 02MAR2005 | 72 |
| | | 20JUL2005 | 80 | | 16AUG2005 | 12 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 0 |
| E0064026 | OL QTP | 09MAR2005 | 80 | TOOK 1 TAB A DAY ON 3/9 - 3/11/05. | 22MAR2005 | 65 |
| | | 16MAR2005 | 80 | MISSED 4 TABS ON 3/19/05 | 22MAR2005 | 58 |
| | | 22MAR2005 | 80 | PATIENT MISSED ONE TABLET | 05APR2005 | 25 |
| | | 05APR2005 | 80 | PATIENT ACCIDENTALLY DISCARDED THE BOTTLE. | 05APR2005 | 20 |
| | | 05APR2005 | 80 | ONE DOSE MISSED. | | 50 |
| | | 04MAY2005 | 80 | | 04MAY2005 | 52 |
| | | 04MAY2005 | 80 | | | 0 |
| | | 01JUN2005 | 80 | RETURNED UNOPENED | 21JUL2005 | 80 |
| | | 01JUN2005 | 80 | STOPPED TAKING STUDY DRUG ON 6/21/05 | 21JUL2005 | 51 |
| E0064027 | QTP / LI | 04MAR2005 | 80 | | 10MAR2005 | 68 |
| | | 10MAR2005 | 80 | | 10MAR2005 | 54 |
| | | 17MAR2005 | 80 | PT LOST 7 TABS | 01APR2005 | 13 |
| | | 01APR2005 | 80 | | 28APR2005 | 28 |
| | | 01APR2005 | 80 | | | 0 |
| | | 28APR2005 | 80 | | 26MAY2005 | 76 |
| | | 28APR2005 | 80 | | 26MAY2005 | 24 |
| | | 26MAY2005 | 80 | BOTTLE NOT RETURNED. | 21JUL2005 | 76 |
| | | 26MAY2005 | 80 | SEVERAL DOSES MISSED, PT CANNOT RECALL WHEN. | 21JUL2005 | 0 |
| | | 14JUN2005 | 80 | | 18AUG2005 | 26 |
| | | 21JUL2005 | 80 | STUDY DRUG MISSED ON 8/23/05; ONE ADDITIONAL | 18AUG2005 | 45 |
| | | 21JUL2005 | 80 | TABLET OF OPEN-LABEL DRUG MISSED. | 25AUG2005 | 70 |
| | | 18AUG2005 | 80 | 5 TABLETS LOST; 3 TABLETS MISSED. | | |
| | | 16SEP2005 | 80 | | 25AUG2005 | 62 |
| | | 18AUG2005 | 80 | | 01SEP2005 | 52 |
| | | 01SEP2005 | 80 | | 16SEP2005 | 16 |
| | | 16SEP2005 | 80 | | 29SEP2005 | 28 |
| | | 29SEP2005 | 80 | | 13OCT2005 | 24 |
| | | 01OCT2005 | 80 | MISSED 2 TABLETS. | 11NOV2005 | 0 |
| | | 13OCT2005 | 80 | | 11NOV2005 | 46 |
| | | 11NOV2005 | 80 | | 23DEC2005 | 0 |

CONFIDENTIAL
AZSER12788101

Page 528 of 894

Listing 12.2.5-2
Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0064027 | QTP / LI | 1NOV2005 | 80 | 8 TABS (2 DOSES) MISSED | 23DEC2005 | 0 |
| | | 23DEC2005 | 80 | | | |
| | | 23DEC2005 | 80 | | 18JAN2006 | 4 |
| | | | 80 | | 16FEB2006 | 0 |
| | | 18JAN2006 | 80 | 24 TABLETS LOST | 16FEB2006 | 20 |
| | | 18JAN2006 | 80 | | | |
| | | 16FEB2006 | 80 | 3 TABS LOST | 16MAR2006 | 21 |
| | | 16FEB2006 | 80 | | 16MAR2006 | 24 |
| | | | 80 | | | |
| | | 16MAR2006 | 80 | 9 TABLETS LOST | 03APR2006 | 69 |
| | | 16MAR2006 | 80 | | 03APR2006 | 10 |
| | | | 80 | | | |
| | | 03APR2006 | 80 | | 02MAY2006 | 7 |
| | | 03APR2006 | 80 | | 02MAY2006 | 76 |
| E0064028 | OL QTP | 17MAR2005 | 80 | PT DID NOT RETURN | | 0 |
| E0064029 | OL QTP | 23MAR2005 | 80 | | 13APR2005 | 27 |
| | | 30MAR2005 | 80 | | 13APR2005 | 40 |
| | | 13APR2005 | 80 | | 1MAY2005 | 0 |
| | | 13APR2005 | 80 | | 11MAY2005 | 35 |
| | | 1MAY2005 | 80 | | | 0 |
| | | 1MAY2005 | 80 | | 18JUL2005 | 78 |
| | | 14JUN2005 | 80 | PATIENT 41% COMPLIANT; LOST LABEL | 18JUL2005 | 13 |
| | | 14JUN2005 | 80 | PATIENT 41% COMPLIANT; LOST LABEL | 17AUG2005 | 0 |
| | | 18JUL2005 | 80 | | 17AUG2005 | 31 |
| | | 18JUL2005 | 80 | | 20SEP2005 | 1 |
| | | 1AUG2005 | 80 | | 20SEP2005 | 0 |
| | | 1AUG2005 | 80 | | 18OCT2005 | 4 |
| | | 20SEP2005 | 80 | | 18OCT2005 | 47 |
| | | 20SEP2005 | 80 | | 18OCT2005 | 0 |
| | | 20SEP2005 | 80 | | | |
| | | 13APR2005 | 80 | LOST LABEL | 11MAY2005 | 35 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1228

CONFIDENTIAL
AZSER12788102

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0064029 | OL QTP | 28MAR2005 | 80 | | 04APR2005 | 64 |
| E0064031 | PLA / VAL | 04APR2005 | 80 | | 12APR2005 | 48 |
| | | 12APR2005 | 80 | | 28APR2005 | 16 |
| | | 18APR2005 | 80 | | 30APR2005 | 64 |
| | | 28APR2005 | 80 | | 20JUN2005 | 0 |
| | | 08APR2005 | 80 | | 20JUN2005 | 51 |
| | | 23MAY2005 | 80 | MISSED STUDY DRUG ON 6/15/05 | 20JUN2005 | 0 |
| | | 02JUN2005 | 80 | | 18JUL2005 | 20 |
| | | 20JUN2005 | 80 | | 22AUG2005 | 0 |
| | | 18JUL2005 | 80 | | 22AUG2005 | 64 |
| | | 18JUL2005 | 80 | | 25JUL2005 | 0 |
| | | 22AUG2005 | 80 | MISSED ONE DOSE (4 TABLETS) ON 9/10/05 | 15SEP2005 | 45 |
| | | 22AUG2005 | 80 | 2 DOSES (10 TABS) MISSED | 15SEP2005 | 45 |
| | | 15SEP2005 | 80 | BOTTLE LOST | 10OCT2005 | 61 |
| | | 15SEP2005 | 80 | | | |
| | | 10OCT2005 | 80 | | 17OCT2005 | 61 |
| | | 10OCT2005 | 80 | | 17OCT2005 | 63 |
| | | 10OCT2005 | 80 | | 17OCT2005 | 46 |
| | | 24OCT2005 | 80 | | 08NOV2005 | 10 |
| | | 08NOV2005 | 80 | | 23NOV2005 | 9 |
| | | 23NOV2005 | 80 | | 3DEC2005 | 0 |
| | | | | | 14DEC2005 | 70 |
| | | 14DEC2005 | 80 | 15 TABLETS (3 DOSES) MISSED | 11JAN2006 | 39 |
| | | 14DEC2005 | 80 | | 11JAN2006 | 80 |
| | | 14DEC2005 | 80 | | | |
| | | 11JAN2006 | 80 | 45 TABLETS MISSED | 06FEB2006 | 0 |
| | | 11JAN2006 | 80 | PILLS FROM ONE OF THE OTHER TWO BOTTLES ADDED TO | 06FEB2006 | 36 |
| | | 11JAN2006 | 80 | THIS BOTTLE | 06FEB2006 | 93 |
| | | 06FEB2006 | 80 | | 08MAR2006 | 0 |
| | | 06FEB2006 | 80 | | 08MAR2006 | 0 |
| | | 06FEB2006 | 80 | | 08MAR2006 | 60 |
| | | 08MAR2006 | 80 | 35 TABLETS MISSED | 28MAR2006 | 73 |
| | | 08MAR2006 | 80 | | 28MAR2006 | 27 |
| | | 08MAR2006 | 80 | | 28MAR2006 | 55 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1229

CONFIDENTIAL
AZSER12788103

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL | 28MAR2006 | 80 | | 22MAY2006 | 0 |
| | | 28MAR2006 | 80 | | 22MAY2006 | 0 |
| | | 28MAR2006 | 80 | | 22MAY2006 | 80 |
| | | 25APR2006 | 80 | NOT DISPENSED | 22MAY2006 | 0 |
| | | 25APR2006 | 80 | | 22MAY2006 | 0 |
| | | 25APR2006 | 80 | | 22MAY2006 | 45 |
| | | 22MAY2006 | 80 | NOT DISPENSED | 14JUN2006 | 0 |
| | | 22MAY2006 | 80 | | 14JUN2006 | 0 |
| | | 22MAY2006 | 80 | 8 TABLETS MISSED | 14JUN2006 | 64 |
| | | | | NOT DISPENSED | | |
| | | 14JUN2006 | 80 | NOT DISPENSED | 17JUL2006 | 0 |
| | | 14JUN2006 | 80 | | 17JUL2006 | 0 |
| | | 14JUN2006 | 80 | | 17JUL2006 | 0 |
| | | 14JUN2006 | 80 | 7 TABLETS MISSED. | 17JUL2006 | 63 |
| | | 17JUL2006 | 80 | | 21AUG2006 | 0 |
| | | 17JUL2006 | 80 | | 21AUG2006 | 0 |
| | | 17JUL2006 | 80 | | 21AUG2006 | 0 |
| | | 17JUL2006 | 80 | | 21AUG2006 | 0 |
| E0064033 | OL QTP | 28APR2005 | 80 | PT THREW OUT BOTTLE IN ERROR | 09JUN2005 | 0 |
| | | 10MAY2005 | 80 | | 09JUN2005 | 78 |
| E0064034 | OL QTP | 25APR2005 | 80 | 44 TABLETS RETURNED ON 5/2/05; 19 TABLETS RETURNED ON 5/9/05 | 02MAY2005 | 63 |
| | | 02MAY2005 | 80 | BETWEEN VISITS S2 AND S3, PATIENT TOOK ONE TABLET OUT OF S1 BOTTLE MISSED DOSE ON 5/18/05 | 05JUL2005 | 53 |
| | | 09MAY2005 | 80 | PT TOOK ONE TABLET A DAY FOR SEVERAL DAYS | 23MAY2005 | 28 |
| | | 23MAY2005 | 80 | | 21JUN2005 | 0 |
| | | 23MAY2005 | 80 | | 21JUN2005 | 64 |
| | | 21JUN2005 | 80 | 3 DOSES (12 TABS MISSED) | 20JUL2005 | 0 |
| | | 20JUL2005 | 80 | BOTTLE LOST | 20JUL2005 | 56 |
| | | 20JUL2005 | 80 | 5 DOSES MISSED | 13SEP2005 | 68 |
| | | 16AUG2005 | 80 | | 13OCT2005 | 0 |
| | | 13SEP2005 | 80 | | 13OCT2005 | 40 |
| | | 13SEP2005 | 80 | | | |
| E0064036 | QTP / LI | 3AUG2005 | 80 | 25 TABS MISSED, PATIENT CANNOT RECALL WHEN | 22NOV2005 | 54 |
| | | 0SEP2005 | 80 | | 2SEP2005 | 73 |
| | | 19SEP2005 | 80 | | 29SEP2005 | 49 |
| | | 29SEP2005 | 80 | | 26OCT2005 | 43 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788104

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0064036 | QTP / LI | 29SEP2005 | 80 | | 01NOV2005 | 0 |
| | | 26OCT2005 | 80 | | 22NOV2005 | 24 |
| | | 22NOV2005 | 80 | | 22NOV2005 | 39 |
| | | 22NOV2005 | 80 | RETURNED W/O CAP | 18JAN2006 | 0 |
| | | 22NOV2005 | 80 | | 18JAN2006 | 32 |
| | | 21DEC2005 | 80 | RETURNED W/O CAP | 18JAN2006 | 70 |
| | | 18JAN2006 | 80 | | 18JAN2006 | 53 |
| | | 18JAN2006 | 80 | | 15FEB2006 | 0 |
| | | 15FEB2006 | 80 | | 15FEB2006 | 0 |
| | | 15FEB2006 | 80 | | 14MAR2006 | 50 |
| | | 14MAR2006 | 80 | | 14MAR2006 | 33 |
| | | 14MAR2006 | 80 | | 13APR2006 | 0 |
| | | 13APR2006 | 80 | NOT RETURNED | 11MAY2006 | 0 |
| | | 3MAY2006 | 80 | | 11MAY2006 | 46 |
| | | 11MAY2006 | 80 | | 18MAY2006 | 67 |
| | | 1MAY2006 | 80 | | 18MAY2006 | 68 |
| | | 18MAY2006 | 80 | | 25MAY2006 | 50 |
| | | 25MAY2006 | 80 | | 08JUN2006 | 32 |
| | | 08JUN2006 | 80 | NOT DISPENSED | 21JUN2006 | 28 |
| | | 21JUN2006 | 80 | ONE TABLET MISSED | 07JUL2006 | 13 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 07JUL2006 | 80 | NOT RETURNED | 04AUG2006 | 52 |
| | | 07JUL2006 | 80 | NOT RETURNED | | 0 |
| | | 04AUG2006 | 80 | NOT RETURNED | | 0 |
| | | 04AUG2006 | 80 | | | 0 |
| E0064037 | OL QTP | 15SEP2005 | 80 | | 20SEP2005 | 66 |
| | | 20SEP2005 | 80 | | 28SEP2005 | 48 |
| | | 28SEP2005 | 80 | | 10OCT2005 | 32 |
| | | 10OCT2005 | 80 | | 10NOV2005 | 0 |
| | | 10OCT2005 | 80 | | 10NOV2005 | 44 |
| | | 10NOV2005 | 80 | | 08DEC2005 | 0 |
| | | 10NOV2005 | 80 | | 05JAN2006 | 37 |
| | | 08DEC2005 | 80 | 2 DOSES (8 TABLETS) MISSED. | 05JAN2006 | 29 |
| | | 08DEC2005 | 80 | 11 TABS LOST | 05JAN2006 | 0 |
| | | 05JAN2006 | 80 | 19 TABS LOST | 01FEB2006 | 59 |
| | | 05JAN2006 | 80 | TOOK ONE EXTRA TAB IN ERROR; MISSED 2 DOSES ( 8 TABS). | 01FEB2006 | 0 |
| | | 01FEB2006 | 80 | | 01MAR2006 | 0 |

CONFIDENTIAL
AZSER12788105

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0064037 | OL QTP | 01FEB2006 | 80 | | 01MAR2006 | 48 |
| | | 01MAR2006 | 80 | | 29MAR2006 | 40 |
| | | 01MAR2006 | 80 | | 29MAR2006 | 42 |
| | | 29MAR2006 | 80 | 6 TABLETS LOST | 18APR2006 | 46 |
| | | 29MAR2006 | 80 | | 18APR2006 | 80 |
| E0064038 | OL QTP | 14SEP2005 | 80 | | 27SEP2005 | 56 |
| | | 20SEP2005 | 80 | PT MISSED 4 TABS. | 27SEP2005 | 57 |
| | | 27SEP2005 | 80 | | 11OCT2005 | 24 |
| | | 11OCT2005 | 80 | | 07NOV2005 | 52 |
| | | 11OCT2005 | 80 | NOT RETURNED | 07NOV2005 | 0 |
| | | 07NOV2005 | 80 | NOT RETURNED | | 0 |
| | | 07NOV2005 | 80 | | | |
| E0064039 | OL QTP | 20SEP2005 | 80 | LOST 1 TAB, PE, CAN'T RECALL WHEN | 27SEP2005 | 55 |
| | | 27SEP2005 | 80 | MISSED 14 TABS DUE TO PT. HOSPITALIZATION | 05OCT2005 | 62 |
| | | 05OCT2005 | 80 | 6 TABS MISSED | 18OCT2005 | 36 |
| | | 18OCT2005 | 80 | | 15NOV2005 | 74 |
| | | 18OCT2005 | 80 | NOT RETURNED | | 0 |
| | | 1NOV2005 | 80 | | 13DEC2005 | 4 |
| | | 13DEC2005 | 80 | NOT RETURNED | | 0 |
| | | 13DEC2005 | 80 | NOT RETURNED | | 0 |
| E0064041 | PLA / LI | 27SEP2005 | 80 | | 04OCT2005 | 68 |
| | | 04OCT2005 | 80 | | 11OCT2005 | 52 |
| | | 11OCT2005 | 80 | | 22NOV2005 | 44 |
| | | 25OCT2005 | 80 | | 22NOV2005 | 48 |
| | | 25OCT2005 | 80 | | 28DEC2005 | 0 |
| | | 22NOV2005 | 80 | | 2NOV2005 | 16 |
| | | 2NOV2005 | 80 | | 17JAN2006 | 0 |
| | | 28DEC2005 | 80 | | 17JAN2006 | 80 |
| | | 2BDEC2005 | 80 | RETURNED UNOPENED | 15FEB2006 | 0 |
| | | 17JAN2006 | 80 | | 17FEB2006 | 44 |
| | | 17JAN2006 | 80 | | 21FEB2006 | 68 |
| | | 15FEB2006 | 80 | | 21FEB2006 | 68 |
| | | 15FEB2006 | 80 | | 28FEB2006 | 52 |
| | | 21FEB2006 | 80 | | 17MAR2006 | 12 |
| | | 28FEB2006 | 80 | | | |
| | | 17MAR2006 | 80 | NOT DISPENSED | 05APR2006 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1232

CONFIDENTIAL
AZSER12788106

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0064041 | PLA / LI | 05APR2006 | 80 | | 11APR2006 | 56 |
| | | 11APR2006 | 80 | NOT DISPENSED | 11MAY2006 | 40 |
| | | 11APR2006 | 80 | NOT DISPENSED | 11MAY2006 | 0 |
| | | 11MAY2006 | 80 | NOT DISPENSED | 06JUN2006 | 0 |
| | | 11MAY2006 | 80 | 5 TABLETS MISSED. | 06JUN2006 | 61 |
| | | 06JUN2006 | 80 | NOT DISPENSED | 06JUL2006 | 0 |
| | | 06JUN2006 | 80 | NOT DISPENSED | 06JUL2006 | 40 |
| | | 06JUL2006 | 80 | NOT DISPENSED | 01AUG2006 | 0 |
| | | 06JUL2006 | 80 | NOT DISPENSED | 01AUG2006 | 56 |
| | | 01AUG2006 | 80 | NOT DISPENSED | 28AUG2006 | 0 |
| | | 01AUG2006 | 80 | 4 TABLETS LOST | 28AUG2006 | 48 |
| | | | 80 | | | |
| E0066001 | OL QTP | 25MAR2004 | 80 | 3/31/04 PT MISSED 4 PILLS ON 4/1/04 PT MISSED 2 PILLS. ON 4/16 12 PILLS UNACCOUNTED FOR | 16APR2004 | 50 |
| | | | 80 | | | |
| E0066002 | OL QTP | 15APR2004 | 80 | MISSED 6 TABS | 06MAY2004 | 22 |
| | | 06MAY2004 | 80 | PT RETURNED 4 TABS TOO MANY. | 11MAY2004 | 56 |
| | | 11MAY2004 | 80 | | 08JUN2004 | 0 |
| | | 13MAY2004 | 80 | | 08JUN2004 | 52 |
| | | 08JUN2004 | 80 | | 08JUL2004 | 0 |
| | | 08JUN2004 | 80 | | 08JUL2004 | 41 |
| | | 08JUL2004 | 80 | | 05AUG2004 | 0 |
| | | 08JUL2004 | 80 | | 05AUG2004 | 48 |
| | | 05AUG2004 | 80 | | 02SEP2004 | 0 |
| | | 05AUG2004 | 80 | | 02SEP2004 | 48 |
| | | 02SEP2004 | 80 | | 30SEP2004 | 0 |
| | | 02SEP2004 | 80 | | 30SEP2004 | 48 |
| | | 30SEP2004 | 80 | | 28OCT2004 | 0 |
| | | 30SEP2004 | 80 | PT THREW AWAY BOTTLE | 28OCT2004 | 20 |
| | | 28OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 28OCT2004 | 80 | | 23NOV2004 | 44 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1233

CONFIDENTIAL
AZSER12788107