Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0066003 | OL QTP | 23APR2004 | 80 | NOT RETURNED - PER PT REPORT, PT NEVER STARTED STUDY MED | | 0 |
| E0066004 | OL QTP | 23APR2004 | 80 | OVER BY 1 PILL | 07MAY2004 | 47 |
| | | 07MAY2004 | 80 | | 21MAY2004 | 24 |
| | | 21MAY2004 | 80 | | 18JUN2004 | 2 |
| | | 21MAY2004 | 80 | | 18JUN2004 | 48 |
| | | 18JUN2004 | 80 | | 16JUL2004 | 48 |
| | | 16JUL2004 | 80 | | 16JUL2004 | 0 |
| | | 16JUL2004 | 80 | BOTTLE NOT RETURNED | 13AUG2004 | 0 |
| | | 13AUG2004 | 80 | | 13AUG2004 | 20 |
| | | 13AUG2004 | 80 | | 10SEP2004 | 0 |
| | | 1SEP2004 | 80 | | 1SEP2004 | 0 |
| | | 10SEP2004 | 80 | | 08OCT2004 | 31 |
| | | 08OCT2004 | 80 | PT OVER BY 11 TABS | 08OCT2004 | 0 |
| | | 08OCT2004 | 80 | | 02NOV2004 | 35 |
| | | 02NOV2004 | 80 | | 02NOV2004 | 0 |
| | | 02NOV2004 | 80 | | 02DEC2004 | 10 |
| | | 02DEC2004 | 80 | | 02DEC2004 | 0 |
| | | 02DEC2004 | 80 | | 28DEC2004 | 0 |
| | | | | | 28DEC2004 | 27 |
| E0066005 | OL QTP | 30APR2004 | 80 | | 19MAY2004 | 63 |
| | | | 80 | | | |
| E0066006 | OL QTP | 23SEP2004 | 80 | | 30SEP2004 | 68 |
| | | 30SEP2004 | 80 | | 14OCT2004 | 31 |
| | | 14OCT2004 | 80 | | 09DEC2004 | 0 |
| | | 14OCT2004 | 80 | | 11NOV2004 | 48 |
| | | 11NOV2004 | 80 | | 09DEC2004 | 0 |
| | | 11NOV2004 | 80 | | 09DEC2004 | 50 |
| | | 09DEC2004 | 80 | | 13JAN2005 | 26 |
| E0066008 | OL QTP | 10FEB2005 | 80 | | 17FEB2005 | 62 |
| | | 17FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 10MAR2005 | 80 | NOT RETURNED - PT REPORTED BOTTLE WAS EMPTY. | | 0 |
| | | 10MAR2005 | 80 | | 07APR2005 | 52 |
| E0066009 | QTP / LI | 28APR2005 | 80 | PT RETURNED ONE TAB TOO MANY | 05MAY2005 | 67 |
| | | 05MAY2005 | 80 | | 19MAY2005 | 54 |
| | | 19MAY2005 | 80 | | 26MAY2005 | 28 |
| | | 26MAY2005 | 80 | | 23JUN2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1234

CONFIDENTIAL
AZSER12788108

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0066009 | QTP / LI | 26MAY2005 | 80 | | 23JUN2005 | 48 |
| | | 23JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 23JUN2005 | 80 | | 21JUL2005 | 48 |
| | | 21JUL2005 | 80 | | 18AUG2005 | 0 |
| | | 21JUL2005 | 80 | | 18AUG2005 | 47 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 48 |
| | | 15SEP2005 | 80 | | 20OCT2005 | 0 |
| | | 15SEP2005 | 80 | | 20OCT2005 | 20 |
| | | 20OCT2005 | 80 | | 10NOV2005 | 0 |
| | | 10NOV2005 | 80 | | 10NOV2005 | 47 |
| | | 10NOV2005 | 80 | | 08DEC2005 | 0 |
| | | 08DEC2005 | 80 | | 08DEC2005 | 48 |
| | | 08DEC2005 | 80 | | 05JAN2006 | 0 |
| | | 05JAN2006 | 80 | | 05JAN2006 | 48 |
| | | 05JAN2006 | 80 | | 12JAN2006 | 65 |
| | | 12JAN2006 | 80 | | 12JAN2006 | 67 |
| | | 19JAN2006 | 80 | | 02JAN2006 | 52 |
| | | 02JAN2006 | 80 | | 17FEB2006 | 4 |
| | | 07FEB2006 | 80 | | 17FEB2006 | 40 |
| | | 17FEB2006 | 80 | | 07MAR2006 | 8 |
| | | 07MAR2006 | 80 | IVRS NOT CALLED IN ERROR. NO NEW KIT DISPENSED. | 07APR2006 | 0 |
| | | 07MAR2006 | 80 | IVRS NOT CALLED IN ERROR. THIS KIT DISPENSED WITHOUT CONTACTING IVRS. | 07APR2006 | 36 |
| | | 07APR2006 | 80 | | 28APR2006 | 0 |
| | | 07APR2006 | 80 | | 28APR2006 | 77 |
| | | 28APR2006 | 80 | NOT DISPENSED | | |
| | | 28APR2006 | 80 | NOT DISPENSED | | 0 |
| | | | 80 | NOT RETURNED | | 0 |
| | | | 80 | NOT RETURNED | | |
| E0066011 | OL QTP | 29SEP2005 | 80 | | 10OCT2005 | 65 |
| | | | 80 | | | |
| E0067001 | OL QTP | 08APR2004 | 80 | | 22APR2004 | 20 |
| | | 22APR2004 | 80 | | 06MAY2004 | 14 |
| | | 06MAY2004 | 80 | | 20MAY2004 | 0 |
| | | 20MAY2004 | 80 | | 08JUL2004 | 0 |
| | | 03MAY2004 | 80 | | 08JUL2004 | 0 |
| | | 03JUN2004 | 80 | | 17JUN2004 | 0 |
| | | 17JUN2004 | 80 | | 08JUL2004 | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788109

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067001 | OL QTP | 17JUN2004 | 80 | | 08JUL2004 | 0 |
| | | 17JUN2004 | 80 | | 17JUN2004 | 0 |
| | | 08JUL2004 | 80 | | 05JUL2004 | 0 |
| | | 08JUL2004 | 80 | | 08JUL2004 | 0 |
| | | 05AUG2004 | 80 | | 28SEP2004 | 0 |
| | | 05AUG2004 | 80 | | 28SEP2004 | 0 |
| | | 05AUG2004 | 80 | | 28SEP2004 | 0 |
| | | 28SEP2004 | 80 | | 28SEP2004 | 0 |
| | | 28SEP2004 | 80 | | 20OCT2004 | 0 |
| | | | | | 20OCT2004 | 0 |
| E0067002 | OL QTP | 12APR2004 | 80 | PATIENT LOST TO FOLLOW UP. | | 0 |
| | | | 80 | | | |
| E0067005 | OL QTP | 05MAY2004 | 80 | | 26AUG2004 | 16 |
| | | 27MAY2004 | 80 | | 26AUG2004 | 0 |
| | | 27MAY2004 | 80 | | 26AUG2004 | 80 |
| | | 08JUL2004 | 80 | | 26AUG2004 | 80 |
| | | 01JUL2004 | 80 | | 26AUG2004 | 28 |
| | | 22JUL2004 | 80 | | 26AUG2004 | 80 |
| E0067006 | OL QTP | 01JUN2004 | 80 | | 10JUN2004 | 8 |
| | | 23JUN2004 | 80 | | 01JUL2004 | 16 |
| | | 01JUL2004 | 80 | | 01JUL2004 | 0 |
| | | 01JUL2004 | 80 | | 29JUL2004 | 16 |
| | | 29JUL2004 | 80 | | 29JUL2004 | 0 |
| | | 29JUL2004 | 80 | | 30AUG2004 | 0 |
| | | 29JUL2004 | 80 | | 30AUG2004 | 0 |
| | | 30AUG2004 | 80 | | 30AUG2004 | 0 |
| | | 30AUG2004 | 80 | | 20SEP2004 | 0 |
| | | 30AUG2004 | 80 | | 20SEP2004 | 0 |
| | | 20SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 20SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 20OCT2004 | 80 | | 18NOV2004 | 0 |
| | | 20OCT2004 | 80 | | 18NOV2004 | 0 |
| | | 18NOV2004 | 80 | | 21DEC2004 | 0 |
| | | 18NOV2004 | 80 | | 21DEC2004 | 0 |
| E0067007 | OL QTP | 16JUN2004 | 80 | | 05AUG2004 | 0 |
| | | 30JUN2004 | 80 | | 05AUG2004 | 0 |
| | | 06JUL2004 | 80 | | 05AUG2004 | 0 |

CONFIDENTIAL
AZSER12788110

Page 537 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067007 | OL QTP | 06JUL2004 | 80 | | 05AUG2004 | 0 |
| | | 05AUG2004 | 80 | | 05AUG2004 | 0 |
| | | 05AUG2004 | 80 | | 27OCT2004 | 0 |
| | | 05AUG2004 | 80 | | 27OCT2004 | 0 |
| | | 01SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 29SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 29SEP2004 | 80 | | 09DEC2004 | 0 |
| | | 29SEP2004 | 80 | | 24NOV2004 | 0 |
| | | 27OCT2004 | 80 | SUBJECT DID NOT RETURN BOTTLE | 27OCT2004 | 0 |
| | | 27OCT2004 | 80 | PATIENT DID NOT RETURN MEDICATION BOTTLE | 24NOV2004 | 0 |
| | | 27OCT2004 | 80 | PATIENT DID NOT RETURN MEDICATION BOTTLE | | 0 |
| | | | | NO MORE MEDICATION DISPENSED | | |
| E0067008 | OL QTP | 15JUN2004 | 80 | PATIENT WENT TO FLORIDA. WILL NOT BE RETURNING | | 0 |
| | | 21JUN2004 | 80 | PATIENT WENT TO FLORIDA. WILL NOT BE RETURNING | | 0 |
| | | 08JUL2004 | 80 | PATIENT WENT TO FLORIDA. WILL NOT BE RETURNING | | 0 |
| | | 03AUG2004 | 80 | PATIENT WENT TO FLORIDA. WILL NOT BE RETURNING | | 0 |
| | | 03AUG2004 | 80 | PATIENT WENT TO FLORIDA. WILL NOT BE RETURNING. | | |
| E0067009 | OL QTP | 28JUN2004 | 80 | PATIENT WITHDREW CONSENT. DID NOT RETURN STUDY DRUG | 22JUL2004 | 8 |
| | | 22JUL2004 | 80 | PATIENT WITHDREW CONSENT. DID NOT RETURN STUDY DRUG. | 16AUG2004 | 0 |
| | | 22JUL2004 | 80 | | | |
| | | 16AUG2004 | 80 | | | 0 |
| E0067010 | PLA / VAL | 29JUN2004 | 80 | | 20JUL2004 | 2 |
| | | 07JUL2004 | 80 | | 22JUL2004 | 2 |
| | | 20JUL2004 | 80 | | 18AUG2004 | 3 |
| | | 20JUL2004 | 80 | | 16SEP2004 | 28 |
| | | 20JUL2004 | 80 | PATIENT DID NOT RETURN MEDICATION BOTTLE | 30DEC2004 | 0 |
| | | 16SEP2004 | 80 | BOTTLE UNOPENED | 19OCT2004 | 80 |
| | | 16SEP2004 | 80 | | 16NOV2004 | 18 |
| | | 16SEP2004 | 80 | | | 10 |
| | | 19OCT2004 | 80 | PATIENT DID NOT RETURN MEDICATION BOTTLE | 16NOV2004 | |
| | | | | | 30DEC2004 | 37 |
| | | 16NOV2004 | 80 | NO MORE FURTHER MEDICATION DISPENSED | 24NOV2004 | 63 |
| | | 20DEC2004 | 80 | | 02NOV2004 | 0 |
| | | 01DEC2004 | 80 | BOTTLE NOT DISPENSED | 14DEC2004 | 30 |

CONFIDENTIAL
AZSER12788111

Page 538 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067010 | PLA / VAL | 14DEC2004 | 80 | BOTTLE UNOPENED | 30DEC2004 | 80 |
| | | 14DEC2004 | 80 | BOTTLE UNOPENED | 30DEC2004 | 38 |
| | | 14DEC2004 | 80 | BOTTLE NOT DISPENSED | 30DEC2004 | 80 |
| E0067011 | PLA / LI | 15JUL2004 | 80 | SUBJECT DID NOT RETURN BOTTLE | | |
| | | 05AUG2004 | 80 | | 01SEP2004 | 26 |
| | | 05AUG2004 | 80 | | 01SEP2004 | 0 |
| | | 01SEP2004 | 80 | SUBJECT DID NOT RETURN BOTTLE | | 0 |
| | | 01SEP2004 | 80 | SUBJECT DID NOT RETURN BOTTLE | | 0 |
| | | 07OCT2004 | 80 | SUBJECT DID NOT RETURN BOTTLE | | 0 |
| | | 26OCT2004 | 80 | | 26OCT2004 | 10 |
| | | 29DEC2004 | 80 | | 29DEC2004 | 0 |
| E0067013 | OL QTP | 27JUL2004 | 80 | | 14SEP2004 | 0 |
| | | 02AUG2004 | 80 | | 14SEP2004 | 8 |
| | | 17AUG2004 | 80 | | 14SEP2004 | 80 |
| | | 14SEP2004 | 80 | | 15OCT2004 | 80 |
| | | 14SEP2004 | 80 | | 15OCT2004 | 80 |
| E0067014 | PLA / LI | 02AUG2004 | 80 | SUBJECT DID NOT RETURN MEDICATION BOTTLE | | 0 |
| | | 26AUG2004 | 80 | SUBJECT DID NOT RETURN MEDICATION BOTTLE | | 0 |
| | | 26AUG2004 | 80 | SUBJECT DID NOT RETURN MEDICATION BOTTLE | | 0 |
| | | 21SEP2004 | 80 | SUBJECT DID NOT RETURN MEDICATION BOTTLE | 15NOV2004 | |
| | | 19OCT2004 | 80 | SUBJECT DID NOT RETURN MEDICATION BOTTLE | 15NOV2004 | |
| | | 01NOV2004 | 80 | NO MORE MEDICATION DISPENSED | | |
| | | 15NOV2004 | 80 | SUBJECT DID NOT RETURN BOTTLE | | 0 |
| | | 09DEC2004 | 80 | BOTTLE UNOPENED | 30DEC2004 | 80 |
| | | 22NOV2004 | 80 | | 30DEC2004 | 12 |
| E0067015 | QTP / VAL | 16DEC2004 | 80 | BOTTLE UNOPENED | 30DEC2004 | 64 |
| | | 16DEC2004 | 80 | BOTTLE NOT DISPENSED | 21DEC2004 | 80 |
| | | 03AUG2004 | 80 | BOTTLE NOT DISPENSED | 23AUG2004 | 14 |
| | | 19AUG2004 | 80 | | 19OCT2004 | 0 |
| | | 23AUG2004 | 80 | | 19OCT2004 | 0 |
| | | 22JUL2004 | 80 | | | 9 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788112

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 22SEP2004 | 80 | | 23NOV2004 | 43 |
| | | 19OCT2004 | 80 | | | 0 |
| | | 1NOV2004 | 80 | | 14DEC2004 | 0 |
| | | 01DEC2004 | 80 | SUBJECT DID NOT RETURN MEDICATION BOTTLE | 14DEC2004 | 67 |
| | | 14DEC2004 | 80 | BOTTLE NOT DISPENSED | 12JAN2005 | 0 |
| | | 14DEC2004 | 80 | BOTTLE NOT DISPENSED | 12JAN2005 | 51 |
| | | 12JAN2005 | 80 | BOTTLE NOT DISPENSED | 09FEB2005 | 0 |
| | | 12JAN2005 | 80 | BOTTLE NOT DISPENSED | 09FEB2005 | 36 |
| | | 09FEB2005 | 80 | BOTTLE NOT DISPENSED | 09MAR2005 | 0 |
| | | 09FEB2005 | 80 | BOTTLE NOT DISPENSED | 09MAR2005 | 45 |
| | | 09MAR2005 | 80 | BOTTLE NOT DISPENSED | 04MAY2005 | 52 |
| | | 09MAR2005 | 80 | BOTTLE NOT DISPENSED | 04MAY2005 | 0 |
| | | 06APR2005 | 80 | BOTTLE NOT DISPENSED | 04MAY2005 | 0 |
| | | 06APR2005 | 80 | BOTTLE NOT DISPENSED | 04MAY2005 | 50 |
| | | 04MAY2005 | 80 | BOTTLE NOT DISPENSED | 01JUN2005 | 0 |
| | | 04MAY2005 | 80 | BOTTLE NOT DISPENSED | 01JUN2005 | 54 |
| | | 01JUN2005 | 80 | BOTTLE NOT DISPENSED | 28JUN2005 | 0 |
| | | 01JUN2005 | 80 | BOTTLE NOT DISPENSED | 28JUN2005 | 45 |
| | | 28JUN2005 | 80 | BOTTLE NOT DISPENSED | 19JUL2005 | 0 |
| | | 28JUN2005 | 80 | BOTTLE NOT DISPENSED | 19JUL2005 | 75 |
| | | 19JUL2005 | 80 | BOTTLE NOT DISPENSED | 15AUG2005 | 0 |
| | | 19JUL2005 | 80 | BOTTLE NOT DISPENSED | 15AUG2005 | 52 |
| | | 15AUG2005 | 80 | BOTTLE NOT DISPENSED | 19SEP2005 | 0 |
| | | 15AUG2005 | 80 | BOTTLE NOT DISPENSED | 19SEP2005 | 20 |

1239

CONFIDENTIAL
AZSER12788113

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | | | | | |
| | | 19SEP2005 | 80 | BOTTLE NOT DISPENSED | 19OCT2005 | 0 |
| | | 19SEP2005 | 80 | BOTTLE NOT DISPENSED | 19OCT2005 | 44 |
| | | 19OCT2005 | 80 | | 16NOV2005 | 0 |
| | | 19OCT2005 | 80 | BOTTLE NOT DISPENSED | 16NOV2005 | 48 |
| | | 16NOV2005 | 80 | | 17JAN2006 | 0 |
| | | 16NOV2005 | 80 | | 17JAN2006 | 0 |
| | | 16NOV2005 | 80 | | 17JAN2006 | 0 |
| | | 16NOV2005 | 80 | | 17JAN2006 | 72 |
| | | | 80 | BOTTLE NOT DISP. | | |
| | | | 80 | BOTTLE NOT DISP. | | |
| | | 16JAN2006 | 80 | BOTTLE NOT DISP. | 06MAR2006 | 0 |
| | | 16JAN2006 | 80 | BOTTLE NOT DISP. | 06MAR2006 | 80 |
| | | 16JAN2006 | 80 | BOTTLE NOT DISP. | 06MAR2006 | 0 |
| | | 16JAN2006 | 80 | BOTTLE NOT DISP. | 06MAR2006 | 40 |
| | | 06MAR2006 | 80 | | 02MAY2006 | 0 |
| | | 06MAR2006 | 80 | | 02MAY2006 | 0 |
| | | 06MAR2006 | 80 | BOTTLE NOT DISPENSED | 02MAY2006 | 12 |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | 03MAY2006 | 80 | BOTTLE NOT DISPENSED | 26JUN2006 | 0 |
| | | 03MAY2006 | 80 | BOTTLE NOT DISPENSED | 26JUN2006 | 0 |
| | | 03MAY2006 | 80 | BOTTLE NOT DISPENSED | 26JUN2006 | 20 |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | 26JUN2006 | 80 | BOTTLE NOT DISPENSED | 21AUG2006 | 0 |
| | | 26JUN2006 | 80 | BOTTLE NOT DISPENSED | 21AUG2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1240

CONFIDENTIAL
AZSER12788114

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 26JUN2006 | 80 | BOTTLE NOT DISPENSED<br>BOTTLE NOT DISPENSED<br>BOTTLE NOT DISPENSED<br>BOTTLE NOT DISPENSED<br>BOTTLE NOT DISPENSED | 21AUG2006 | 16 |
| E0067016 | OL QTP | 30AUG2004<br>20SEP2004<br>18OCT2004 | 80<br>80<br>80 | PT DID NOT RETURN BOTTLE | 15NOV2004<br>15NOV2004 | 0<br>0<br>0 |
| E0067018 | OL QTP | 31AUG2004<br>31AUG2004 | 80<br>80 | PATIENT DISCONTINUED ON 11/15/04 AND DID NOT RETURN ANY TABLETS<br>PATIENT LOST TO FOLLOW-UP.  NO MEDS RETURNED<br>PATIENT LOST TO FOLLOW-UP.  NO MEDS RETURNED | | 0<br>0 |
| E0067019 | PLA / LI | 02SEP2004<br>02SEP2004<br>23SEP2004<br>23SEP2004<br>21OCT2004<br>22DEC2004<br>22DEC2004<br>22DEC2004<br>30DEC2004<br>04JAN2005<br>04JAN2005 | 80<br>80<br>80<br>80<br>80<br>80<br>80<br>80<br>80<br>80<br>80 | NO FURTHER MEDICATION DISPENSED<br><br>PT. TOOK 9 EXTRA PILLS BETWEEN V2 & V3<br>PT. MISSED 5 DAYS OF MEDICATION | 23SEP2004<br>18NOV2004<br>18NOV2004<br>18NOV2004<br>22DEC2004<br>22DEC2004<br>30DEC2004<br>30DEC2004<br>02JAN2005<br>25JAN2005<br>25JAN2005 | 0<br>0<br>0<br>0<br>0<br>45<br>73<br>59<br>53<br>0<br>74 |
| E0067020 | OL QTP | 09SEP2004<br>22SEP2004<br>29SEP2004<br>29SEP2004 | 80<br>80<br>80<br>80 | PATIENT LOST TO FOLLOW-UP - NO MEDS RETURNED<br>PT LOST TO FOLLOW-UP. NO MEDS RETURNED<br>PATIENT LOST TO FOLLOW UP - NO MEDS RETURNED<br>PATIENT LOST TO FOLLOW UP - NO MEDS RETURNED | | 0<br>0<br>0<br>0 |
| E0067021 | OL QTP | 27SEP2004<br>11OCT2004 | 80<br>80 | NO MEDICATION RETURNED. PATIENT LOST TO FOLLOW-UP.<br>NO MEDICATION RETURNED. PATIENT LOST TO FOLLOW-UP. | | 0<br>0 |
| E0067022 | OL QTP | 13OCT2004 | 80 | PT NON-COMPLIANT DID NOT RETURN MEDS | | 0 |
| E0067023 | OL QTP | 27OCT2004<br>15NOV2004 | 80<br>80 | PATIENT DID NOT RETURN MEDICATION BOTTLE<br>PATIENT GIVEN SAMPLES OF SEROQUEL ON 11/11/04<br>UNTIL NEXT VISIT 11/15/04 BECAUSE PATIENT<br>MISPLACED OL BOTTLE PATIENT DID NOT RETURN BOTTLE | | 0<br>0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL<br>AZSER12788115

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067024 | OL QTP | 08NOV2004 | 80 | | 22NOV2004 | 0 |
| | | 20NOV2004 | 80 | | 06DEC2004 | 0 |
| | | 20NOV2004 | 80 | | 06DEC2004 | 16 |
| | | 06DEC2004 | 80 | | 03JAN2005 | 0 |
| | | 06DEC2004 | 80 | | 03JAN2005 | 0 |
| | | 06DEC2004 | 80 | | 22JAN2005 | 18 |
| | | 03JAN2005 | 80 | | 22FEB2005 | 0 |
| | | 03JAN2005 | 80 | | 22FEB2005 | 30 |
| | | 03JAN2005 | 80 | NOT DISPENSED | 22FEB2005 | 0 |
| E0067025 | OL QTP | 09NOV2004 | 80 | | 17NOV2004 | 27 |
| | | 17NOV2004 | 80 | | 05JAN2005 | 0 |
| | | 24NOV2004 | 80 | | 05JAN2005 | 0 |
| | | 08DEC2004 | 80 | SUBJECT DID NOT RETURN BOTTLE | 05JAN2005 | 0 |
| | | 08DEC2004 | 80 | | 02FEB2005 | 0 |
| | | 05JAN2005 | 80 | | 02FEB2005 | 0 |
| | | 05JAN2005 | 80 | | 02MAR2005 | 0 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 0 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 31MAR2005 | 80 |
| | | 02MAR2005 | 80 | NO MORE MEDS DISPENSED | 06APR2005 | 41 |
| | | | | | 06APR2005 | |
| E0067026 | OL QTP | 15NOV2004 | 80 | PATIENT DID NOT RETURN STUDY DRUG BOTTLE | | 0 |
| | | 23NOV2004 | 80 | PATIENT DID NOT RETURN STUDY DRUG BOTTLE | | 0 |
| | | 23DEC2004 | 80 | PATIENT DID NOT RETURN STUDY DRUG BOTTLE | | 0 |
| | | 23DEC2004 | 80 | PATIENT DID NOT RETURN STUDY DRUG BOTTLE | | 0 |
| | | 06JAN2005 | 80 | SUBJECT LOST TO FOLLOW-UP NO BOTTLE RETURNED | | 0 |
| E0067029 | OL QTP | 20NOV2004 | 80 | | 16DEC2004 | 0 |
| | | 01DEC2004 | 80 | BOTTLE NOT RETURNED | 16DEC2004 | 28 |
| E0067030 | OL QTP | 06DEC2004 | 80 | PATIENT DID NOT TAKE 5 DAYS OF MEDS AS PRESCRIBED NO FURTHER MEDICATION DISPENSED | 21DEC2004 | 61 |
| E0067031 | QTP / LI | 08DEC2004 | 80 | SUBJECT MISSED 5 DAYS OF MEDS | 29DEC2004 | 0 |
| | | 28DEC2004 | 80 | | 24JAN2005 | 35 |
| | | 24JAN2005 | 80 | SUBJECT MISSED 2 DAYS OF MEDS | 21FEB2005 | 35 |
| | | 24JAN2005 | 80 | SUBJECT MISSED 2 DAYS OF MEDS | 30MAR2005 | 29 |

CONFIDENTIAL
AZSER12788116

Page 543 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067031 | QTP / LI | 21FEB2005 | 80 | | 30MAR2005 | 2 |
| | | 21FEB2005 | 80 | | 30MAR2005 | 0 |
| | | 30MAR2005 | 80 | PATIENT LOST TO FOLLOW-UP. NO MEDS RETURNED | | 0 |
| | | 30MAR2005 | 80 | PATIENT LOST TO FOLLOW UP | | |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| E0067032 | PLA / VAL | 0DEC2004 | 80 | | 16DEC2004 | 53 |
| | | 16DEC2004 | 80 | PATIENT MISSED 2 DAYS OF MEDS | 30DEC2004 | 11 |
| | | 16DEC2004 | 80 | PT STATES SHE THREW THE BOTTLE AWAY | | 0 |
| | | 30DEC2004 | 80 | | 27JAN2005 | 22 |
| | | 27JAN2005 | 80 | | 22FEB2005 | 0 |
| | | 27JAN2005 | 80 | | 22FEB2005 | 3 |
| | | 22FEB2005 | 80 | | 31MAR2005 | 0 |
| | | 22FEB2005 | 80 | | 31MAR2005 | 0 |
| | | 24MAR2005 | 80 | | 14APR2005 | 41 |
| | | 1SEP2005 | 80 | NO MORE MEDICATION DISPENSED | 19SEP2005 | 62 |
| | | | 80 | BOTTLE INADVERTENTLY DISPENSED AT RANDOMIZATION | | |
| | | | 80 | TREATMENT PHASE | | |
| | | 3IMAR2005 | 80 | BOTTLE NOT DISP. | 14APR2005 | 29 |
| | | 1APR2005 | 80 | | 28APR2005 | 9 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 28APR2005 | 80 | | 26MAY2005 | 25 |
| | | 28APR2005 | 80 | BOTTLE NOT DISPENSED | 26MAY2005 | 0 |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | 26MAY2005 | 80 | | 23JUN2005 | 0 |
| | | 26MAY2005 | 80 | BOTTLE NOT DISPENSED | 23JUN2005 | 20 |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | 23JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 23JUN2005 | 80 | BOTTLE NOT DISPENSED | 21JUL2005 | 22 |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | 21JUL2005 | 80 | | 17AUG2005 | 0 |
| | | 21JUL2005 | 80 | BOTTLE NOT DISPENSED | 17AUG2005 | 23 |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | 17AUG2005 | 80 | | 19SEP2005 | 0 |
| | | 17AUG2005 | 80 | BOTTLE NOT DISPENSED | 19SEP2005 | 0 |
| | | | 80 | BOTTLE NOT DISPENSED | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1243

CONFIDENTIAL
AZSER12788117

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL | 19SEP2005 | 80 | | 19OCT2005 | 0 |
| | | 19SEP2005 | 80 | | 19OCT2005 | 3 |
| | | 19SEP2005 | 80 | | 19OCT2005 | 65 |
| | | 19OCT2005 | 80 | | 14NOV2005 | 0 |
| | | 19OCT2005 | 80 | | 14NOV2005 | 5 |
| | | 19OCT2005 | 80 | | 14NOV2005 | 80 |
| | | 14NOV2005 | 80 | BOTTLE NOT DISPENSED | 05DEC2005 | 80 |
| | | 14NOV2005 | 80 | | 05DEC2005 | 36 |
| | | 14NOV2005 | 80 | | 05DEC2005 | 0 |
| | | 05DEC2005 | 80 | BOTTLE NOT DISPENSED | 05JAN2006 | 0 |
| | | 05DEC2005 | 80 | | 05JAN2006 | 0 |
| | | 05DEC2005 | 80 | | 05JAN2006 | 60 |
| | | 05JAN2006 | 80 | BOTTLE NOT DISPENSED | 01FEB2006 | 10 |
| | | 05JAN2006 | 80 | | 01FEB2006 | 0 |
| | | 05JAN2006 | 80 | | 01FEB2006 | 80 |
| | | 01FEB2006 | 80 | BOTTLE NOT DISP | 08MAR2006 | 0 |
| | | 01FEB2006 | 80 | | 08MAR2006 | 0 |
| | | 01FEB2006 | 80 | | 08MAR2006 | 41 |
| | | 08MAR2006 | 80 | BOTTLE NOT DISPENSED | 29MAR2006 | 0 |
| | | 08MAR2006 | 80 | | 29MAR2006 | 48 |
| | | 08MAR2006 | 80 | | 29MAR2006 | 80 |
| | | 29MAR2006 | 80 | | 17MAY2006 | 0 |
| | | 29MAR2006 | 80 | | 17MAY2006 | 80 |
| | | 29MAR2006 | 80 | BOTTLE NOT DISPENSED | 17MAY2006 | 41 |
| | | 29MAR2006 | 80 | BOTTLE NOT DISPENSED | 17MAY2006 | 15 |
| | | 29MAR2006 | 80 | BOTTLE NOT DISPENSED | 17MAY2006 | 10 |
| | | 17MAY2006 | 80 | BOTTLE NOT DISPENSED | 12JUL2006 | 0 |
| | | 17MAY2006 | 80 | BOTTLE NOT DISPENSED | 12JUL2006 | 0 |
| | | 17MAY2006 | 80 | BOTTLE NOT DISPENSED | 12JUL2006 | 0 |
| | | 17MAY2006 | 80 | BOTTLE NOT DISPENSED | 12JUL2006 | 40 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788118

Page 545 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL | 12JUL2006 | 80 | BOTTLE NOT DISPENSED | 21AUG2006 | 0 |
|  |  | 12JUL2006 | 80 |  | 21AUG2006 | 0 |
|  |  | 12JUL2006 | 80 |  | 21AUG2006 | 39 |
|  |  | 12JUL2006 | 80 |  | 21AUG2006 | 80 |
| E0067033 | QTP / LI | 17JAN2005 | 80 |  | 01FEB2005 | 21 |
|  |  | 01FEB2005 | 80 | PATIENT MISSED 1 DAY OF MEDS | 02MAR2005 | 0 |
|  |  | 01FEB2005 | 80 |  | 12APR2005 | 0 |
|  |  | 02MAR2005 | 80 |  | 12APR2005 | 0 |
|  |  | 30MAR2005 | 80 |  | 06JUN2005 | 61 |
|  |  | 12APR2005 | 80 | NO MORE MEDICATION DISPENSED | 28APR2005 | 30 |
|  |  | 28APR2005 | 80 |  | 10MAY2005 | 36 |
|  |  | 28APR2005 | 80 |  | 10MAY2005 | 80 |
|  |  | 10MAY2005 | 80 | BOTTLE NOT DISPENSED | 06JUN2005 | 0 |
|  |  | 10MAY2005 | 80 |  | 06JUN2005 | 58 |
|  |  | 06JUN2005 | 80 | BOTTLE NOT DISPENSED | 15JUL2005 | 0 |
|  |  | 06JUN2005 | 80 | BOTTLE NOT DISPENSED | 15JUL2005 | 78 |
|  |  | 15JUL2005 | 80 | BOTTLE NOT DISPENSED | 22AUG2005 | 0 |
|  |  | 15JUL2005 | 80 | BOTTLE NOT DISPENSED | 31AUG2005 | 44 |
|  |  | 22AUG2005 | 80 | BOTTLE NOT DISPENSED | 31AUG2005 | 52 |
|  |  | 22AUG2005 | 80 | BOTTLE NOT DISPENSED | 31AUG2005 | 80 |
|  |  | 31AUG2005 | 80 | BOTTLE NOT DISPENSED | 26SEP2005 | 0 |
|  |  | 31AUG2005 | 80 | BOTTLE NOT DISPENSED | 26SEP2005 | 76 |
|  |  | 26SEP2005 | 80 | BOTTLE NOT DISPENSED | 26OCT2005 | 0 |
|  |  | 26SEP2005 | 80 | BOTTLE NOT DISPENSED | 26OCT2005 | 67 |

CONFIDENTIAL
AZSER12788119

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067033 | QTP / LI | 26OCT2005 | 80 | | 23NOV2005 | 11 |
| | | 26OCT2005 | 80 | | 23NOV2005 | 80 |
| | | | 80 | BOTTLE NOT DISPENSED | | 0 |
| | | 23NOV2005 | 80 | BOTTLE NOT DISPENSED | 10JAN2006 | 0 |
| | | 23NOV2005 | 80 | NOT RETURNED | | |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | 10JAN2006 | 80 | BOTTLE NOT DISPENSED | 16JAN2006 | 58 |
| | | | 80 | BOTTLE NOT DISPENSED | | 0 |
| | | 16JAN2006 | 80 | BOTTLE NOT DISPENSED | 13FEB2006 | 63 |
| | | 16JAN2006 | 80 | BOTTLE NOT DISPENSED | 13FEB2006 | |
| | | | 80 | NOT DISPENSED | | 0 |
| | | 13FEB2006 | 80 | NOT DISPENSED | 15MAR2006 | 43 |
| | | 13FEB2006 | 80 | | 15MAR2006 | |
| | | | 80 | BOTTLE NOT DISPENSED | | 0 |
| | | 15MAR2006 | 80 | BOTTLE NOT DISPENSED | 13APR2006 | 64 |
| | | 15MAR2006 | 80 | | 13APR2006 | |
| | | | 80 | BOTTLE NOT DISPENSED | | 0 |
| | | 13APR2006 | 80 | BOTTLE NOT DISPENSED | 07JUN2006 | 0 |
| | | 13APR2006 | 80 | | 07JUN2006 | 80 |
| | | | 80 | BOTTLE NOT DISPENSED | 07JUN2006 | |
| | | 07JUN2006 | 80 | BOTTLE NOT DISPENSED | | 0 |
| | | 07JUN2006 | 80 | BOTTLE NOT DISPENSED | 24JUL2006 | 40 |
| | | 07JUN2006 | 80 | BOTTLE NOT DISPENSED | 24JUL2006 | 80 |
| | | | 80 | BOTTLE NOT DISPENSED | 23AUG2006 | |
| | | 24JUL2006 | 80 | BOTTLE NOT RETURNED | 23AUG2006 | 80 |
| | | 24JUL2006 | 80 | BOTTLE NOT DISPENSED | 23AUG2006 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1246

CONFIDENTIAL
AZSER12788120

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067033 | QTP / LI |  |  |  |  |  |
|  |  | 16FEB2005 | 80 | BOTTLE NOT DISPENSED |  |  |
|  |  | 03MAR2005 | 80 | BOTTLE NOT DISPENSED | 03MAR2005 | 23 |
|  |  | 16MAR2005 | 80 | BOTTLE NOT DISPENSED | 14MAR2005 | 40 |
|  |  |  |  | BOTTLE NOT DISPENSED | 10MAY2005 | 8 |
| E0067034 | OL QTP |  |  |  |  |  |
|  |  | 14MAR2005 | 80 | SUBJECT DISCARDED BOTTLE |  | 0 |
|  |  | 14MAR2005 | 80 | SUBJECT DISCARDED BOTTLE |  | 0 |
|  |  | 10MAY2005 | 80 | BOTTLE NOT RETURNED |  | 0 |
|  |  | 10MAY2005 | 80 | BOTTLE NOT RETURNED |  | 0 |
|  |  | 07JUN2005 | 80 | BOTTLE NOT RETURNED |  | 0 |
|  |  | 07JUN2005 | 80 | BOTTLE NOT RETURNED |  | 0 |
|  |  | 1JUL2005 | 80 | BOTTLE NOT RETURNED |  | 0 |
|  |  | 15AUG2005 | 80 | BOTTLE NOT RETURNED |  | 0 |
|  |  | 15AUG2005 | 80 | BOTTLE NOT RETURNED |  | 0 |
| E0067035 | OL QTP |  |  |  |  |  |
|  |  | 02MAR2005 | 80 | BOTTLE NOT RETURNED |  | 0 |
|  |  |  | 80 | NO MORE MEDICATION DISPENSED |  |  |
| E0067036 | OL QTP |  |  |  |  |  |
|  |  | 31MAR2005 | 80 | BOTTLE NOT DISPENSED | 12APR2005 | 34 |
|  |  | 12APR2005 | 80 |  | 26APR2005 | 15 |
|  |  | 26APR2005 | 80 | BOTTLE NOT RETURNED | 31MAY2005 | 19 |
|  |  | 24MAY2005 | 80 |  | 31MAY2005 | 46 |
|  |  | 24MAY2005 | 80 | NO MEDICATION DISPENSED | 31MAY2005 | 80 |
| E0067037 | QTP / LI |  |  |  |  |  |
|  |  | 25APR2005 | 80 |  | 11MAY2005 | 26 |
|  |  | 11MAY2005 | 80 |  | 26MAY2005 | 11 |
|  |  | 26MAY2005 | 80 | SUBJECT THREW BOTTLE AWAY |  | 0 |
|  |  | 26MAY2005 | 80 |  | 23JUN2005 | 38 |
|  |  | 23JUN2005 | 80 |  | 02AUG2005 | 0 |
|  |  | 02AUG2005 | 80 |  | 02AUG2005 | 1 |
|  |  | 02AUG2005 | 80 |  | 16AUG2005 | 14 |
|  |  | 24AUG2005 | 80 |  | 31AUG2005 | 40 |
|  |  | 08SEP2005 | 80 |  | 31AUG2005 | 61 |
|  |  | 24AUG2005 | 80 |  | 22SEP2005 | 80 |
|  |  |  |  | NO DISPENSED KIT 8/29/05 | 22SEP2005 | 80 |
|  |  | 22SEP2005 | 80 |  | 10OCT2005 | 0 |
|  |  | 22SEP2005 | 80 |  | 10OCT2005 | 70 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1247

CONFIDENTIAL
AZSER12788121

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 10OCT2005 | 80 | | 27OCT2005 | 6 |
| | | 10OCT2005 | 80 | | 27OCT2005 | 80 |
| | | 27OCT2005 | 80 | | 22NOV2005 | 10 |
| | | 27OCT2005 | 80 | | 20DEC2005 | 35 |
| | | 27OCT2005 | 80 | | 20DEC2005 | 80 |
| | | 22NOV2005 | 80 | BOTTLE NOT DISPENSED | 20DEC2005 | 0 |
| | | 22NOV2005 | 80 | | 20DEC2005 | 80 |
| | | 22NOV2005 | 80 | | 20DEC2005 | 25 |
| | | 20DEC2005 | 80 | BOTTLE NOT DISPENSED | 19JAN2006 | 0 |
| | | 20DEC2005 | 80 | | 19JAN2006 | 13 |
| | | 19JAN2006 | 80 | BOTTLE NOT DISP | 09FEB2006 | 0 |
| | | 19JAN2006 | 80 | BOTTLE NOT DISP | 09FEB2006 | 60 |
| | | 09FEB2006 | 80 | BOTTLES NOT DISP. | 02MAR2006 | 0 |
| | | 09FEB2006 | 80 | BOTTLES NOT DISP. | 02MAR2006 | 55 |
| | | 02MAR2006 | 80 | BOTTLES NOT DISP | 03APR2006 | 0 |
| | | 02MAR2006 | 80 | BOTTLES NOT DISP | 03APR2006 | 0 |
| | | 03APR2006 | 80 | BOTTLE NOT DISPENSED | 03MAY2006 | 0 |
| | | 03APR2006 | 80 | BOTTLE NOT DISPENSED | 08MAY2006 | 10 |
| | | 03APR2006 | 80 | | 03MAY2006 | 80 |
| | | 03MAY2006 | 80 | BOTTLE NOT DISPENSED | 06JUN2006 | 0 |
| | | 03MAY2006 | 80 | | 06JUN2006 | 0 |
| | | 03MAY2006 | 80 | | 06JUN2006 | 70 |
| | | 06JUN2006 | 80 | BOTTLE NOT DISPENSED | 13JUL2006 | 0 |
| | | 06JUN2006 | 80 | | 13JUL2006 | 5 |
| | | 06JUN2006 | 80 | | 13JUL2006 | 80 |
| | | 13JUL2006 | 80 | BOTTLE NOT DISPENSED | 25JUL2006 | 15 |
| | | 13JUL2006 | 80 | | 25JUL2006 | 80 |
| | | 13JUL2006 | 80 | | 25JUL2006 | 80 |
| | | 25JUL2006 | 80 | BOTTLE NOT DISPENSED | 22AUG2006 | 0 |
| | | 25JUL2006 | 80 | | 22AUG2006 | 20 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1248

CONFIDENTIAL
AZSER12788122

Page 549 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | | 80 | BOTTLE NOT DISPENSED | 09MAY2005 | 24 |
| | | | 80 | BOTTLE NOT DISPENSED | 16MAY2005 | 24 |
| E0067038 | OL QTP | 02MAY2005 | 80 | | 25JUL2005 | 0 |
| | | 09MAY2005 | 80 | BOTTLE NOT RETURNED | 25JUL2005 | 0 |
| | | 16MAY2005 | 80 | BOTTLE NOT RETURNED | 25JUL2005 | 0 |
| | | 16MAY2005 | 80 | BOTTLE NOT RETURNED | 25JUL2005 | 8 |
| | | 31MAY2005 | 80 | | 23AUG2005 | 0 |
| | | 31MAY2005 | 80 | | 23AUG2005 | 8 |
| | | 27JUN2005 | 80 | | 23AUG2005 | 31 |
| | | 25JUL2005 | 80 | | 06SEP2005 | 97 |
| | | 25JUL2005 | 80 | | 06SEP2005 | 80 |
| | | 23AUG2005 | 80 | | | |
| | | 23AUG2005 | 80 | | | |
| E0067039 | OL QTP | 05MAY2005 | 80 | | 29JUN2005 | 0 |
| | | 09MAY2005 | 80 | | 29JUN2005 | 0 |
| | | 19MAY2005 | 80 | | 29JUN2005 | 80 |
| | | 31MAY2005 | 80 | | 29JUN2005 | 43 |
| | | 23MAY2005 | 80 | | 29JUN2005 | 78 |
| | | 27JUN2005 | 80 | | 27JUL2005 | 3 |
| | | 27JUL2005 | 80 | | 06OCT2005 | 69 |
| | | 09SEP2005 | 80 | BOTTLE NOT DISPENSED | 06OCT2005 | 0 |
| | | | 80 | | 06OCT2005 | 0 |
| E0067041 | QTP / LI | 10MAY2005 | 80 | | 26MAY2005 | 13 |
| | | 26MAY2005 | 80 | | 09JUN2005 | 25 |
| | | 26MAY2005 | 80 | | 05JUL2005 | 42 |
| | | 09JUN2005 | 80 | | 04AUG2005 | 0 |
| | | 05JUL2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 05JUL2005 | 80 | | 30AUG2005 | 0 |
| | | 04AUG2005 | 80 | | 27SEP2005 | 26 |
| | | 30AUG2005 | 80 | | 27SEP2005 | 56 |
| | | 27SEP2005 | 80 | | 09NOV2005 | 40 |
| | | 27SEP2005 | 80 | | 27OCT2005 | |
| | | 12OCT2005 | 80 | NOT DISPENSED | 27OCT2005 | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1249

CONFIDENTIAL
AZSER12788123

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067041 | QTP / LI | 27OCT2005 | 80 | NOT DISPENSED | 09NOV2005 | 8 |
| | | 27OCT2005 | 80 | | 22NOV2005 | 8 |
| | | 09NOV2005 | 80 | | 22NOV2005 | 80 |
| | | 22NOV2005 | 80 | BOTTLE NOT DISPENSED | 21DEC2005 | 0 |
| | | 22NOV2005 | 80 | | 21DEC2005 | 1 |
| | | 22NOV2005 | 80 | | 21DEC2005 | 80 |
| | | 21DEC2005 | 80 | BOTTLE NOT DISPENSED | 17JAN2006 | 0 |
| | | 21DEC2005 | 80 | | 17JAN2006 | 0 |
| | | 21DEC2005 | 80 | | 17JAN2006 | 59 |
| | | 17JAN2006 | 80 | BOTTLE NOT DISPENSED | 15FEB2006 | 0 |
| | | 17JAN2006 | 80 | | 15FEB2006 | 0 |
| | | 17JAN2006 | 80 | | 15FEB2006 | 62 |
| | | 15FEB2006 | 80 | BOTTLE NOT DISPENSED | 15MAR2006 | 0 |
| | | 15FEB2006 | 80 | | 15MAR2006 | 0 |
| | | 15FEB2006 | 80 | | 15MAR2006 | 72 |
| | | 15MAR2006 | 80 | BOTTLE NOT DISP. | 17APR2006 | 0 |
| | | 15MAR2006 | 80 | | 17APR2006 | 0 |
| | | 15MAR2006 | 80 | | 17APR2006 | 53 |
| | | 17APR2006 | 80 | BOTTLE NOT DISPENSED | 08JUN2006 | 0 |
| | | 17APR2006 | 80 | | 08JUN2006 | 18 |
| | | 17APR2006 | 80 | | 08JUN2006 | 80 |
| | | 1MAY2006 | 80 | BOTTLE NOT DISPENSED | 08JUN2006 | 0 |
| | | 1MAY2006 | 80 | | 08JUN2006 | 0 |
| | | 1MAY2006 | 80 | | 08JUN2006 | 72 |
| | | 08JUN2006 | 80 | BOTTLE NOT DISPENSED | 06JUL2006 | 0 |
| | | 08JUN2006 | 80 | | 06JUL2006 | 9 |
| | | 08JUN2006 | 80 | | 06JUL2006 | 63 |
| | | 06JUL2006 | 80 | BOTTLE NOT DISPENSED | 01AUG2006 | 0 |
| | | 06JUL2006 | 80 | | 01AUG2006 | 12 |
| | | 06JUL2006 | 80 | | 01AUG2006 | 80 |
| | | 01AUG2006 | 80 | BOTTLE NOT DISPENSED | 29AUG2006 | 0 |
| | | 01AUG2006 | 80 | | 29AUG2006 | 4 |
| | | 01AUG2006 | 80 | | 29AUG2006 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788124

Page 551 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067041 | QTP / LI | | 80 | | | |
| E0067043 | PLA / LI | 23MAY2005 | 80 | | 07JUN2005 | 0 |
| | | 01JUN2005 | 80 | | 23JUN2005 | 3 |
| | | 07JUN2005 | 80 | | 03AUG2005 | 7 |
| | | 23JUN2005 | 80 | | 03AUG2005 | 0 |
| | | 03AUG2005 | 80 | | 17AUG2005 | 23 |
| | | 17AUG2005 | 80 | | 15SEP2005 | 0 |
| | | 17AUG2005 | 80 | | 15SEP2005 | 39 |
| | | 15SEP2005 | 80 | | 28SEP2005 | 74 |
| | | 15SEP2005 | 80 | | 03OCT2005 | 20 |
| | | 28SEP2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 17OCT2005 | 80 | REMOVE LINE/COMMENT | 01NOV2005 | 68 |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | 01NOV2005 | 80 | BOTTLE NOT DISPENSED | 30NOV2005 | 24 |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| E0067044 | PLA / VAL | 23MAY2005 | 80 | | 08JUN2005 | 16 |
| | | 08JUN2005 | 80 | BOTTLE NOT RETURNED | 22JUN2005 | 24 |
| | | 22JUN2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 18JUL2005 | 80 | | 15AUG2005 | 24 |
| | | 18JUL2005 | 80 | | 12SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 12SEP2005 | 48 |
| | | 12SEP2005 | 80 | BOTTLE NOT DISPENSED | | 0 |
| | | 26SEP2005 | 80 | BOTTLE NOT RETURNED | 11OCT2005 | 0 |
| | | 11OCT2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| E0067045 | OL QTP | 23MAY2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| E0067046 | OL QTP | 07JUN2005 | 80 | BOTTLE NOT DISPENSED | | 0 |
| | | | 80 | BOTTLE NO DISPENSED | | |
| E0067047 | QTP / VAL | 07JUN2005 | 80 | | 22JUN2005 | 17 |
| | | 22JUN2005 | 80 | | 05JUL2005 | 16 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1251

CONFIDENTIAL
AZSER12788125

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067047 | QTP / VAL | 22JUN2005 | 80 | PT STATES BOTTLE WAS DISCARDED. | 19JUL2005 | 23 |
| | | 05JUL2005 | 80 | | | 0 |
| | | 19JUL2005 | 80 | | 18AUG2005 | 41 |
| | | 18AUG2005 | 80 | | 21SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 21SEP2005 | 29 |
| | | 21SEP2005 | 80 | | 17NOV2005 | 0 |
| | | 21SEP2005 | 80 | | 17NOV2005 | 29 |
| | | 18OCT2005 | 80 | | 01DEC2005 | 65 |
| | | 17NOV2005 | 80 | BOTTLE NOT DISP. | 19DEC2005 | 0 |
| | | 22NOV2005 | 80 | | 09JAN2006 | 24 |
| | | 19DEC2005 | 80 | BOTTLE NOT DISPENSED | 09JAN2006 | 80 |
| | | 29DEC2005 | 80 | BOTTLE NOT DISPENSED | 09JAN2006 | 80 |
| | | 29DEC2005 | 80 | BOTTLE NOT DISPENSED | 09JAN2006 | 34 |
| | | 09JAN2006 | 80 | | 08FEB2006 | 44 |
| | | 09JAN2006 | 80 | BOTTLE NOT DISPENSED | 08FEB2006 | 0 |
| | | 08FEB2006 | 80 | BOTTLE NOT DISP. | 09MAR2006 | 41 |
| | | 08FEB2006 | 80 | BOTTLE NOT DISP. | 01JUN2006 | 0 |
| | | 09MAR2006 | 80 | BOTTLE NOT DISP. | 01JUN2006 | 80 |
| | | 09MAR2006 | 80 | BOTTLE NOT DISP. | 01JUN2006 | 16 |
| | | 06APR2006 | 80 | BOTTLE NOT DISPENSED | | |
| | | 06APR2006 | 80 | BOTTLE NOT DISPENSED SUBJECT DID NOT TAKE STUDY MEDS 30APR2006 - 02MAY2006 DUE TO STOMACH VIRUS. | 04MAY2006 | 0 |
| | | 06APR2006 | 80 | SUBJECT DID NOT TAKE STUDY MEDS 30APR2006 - 02MAY2006 DUE TO STOMACH VIRUS. | 04MAY2006 | 73 |
| | | 04MAY2006 | 80 | BOTTLE NOT DISPENSED | | |
| | | 04MAY2006 | 80 | BOTTLE NOT DISPENSED | 01JUN2006 | 3 |
| | | | | BOTTLE NOT RETURNED | 01JUN2006 | 74 |
| | | 01JUN2006 | 80 | BOTTLE NOT RETURNED | | |
| | | 01JUN2006 | 80 | BOTTLE NOT DISPENSED | 06SEP2006 | 80 |
| | | | | BOTTLE NOT DISPENSED | 06SEP2006 | 13 |

CONFIDENTIAL
AZSER12788126

Page 553 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067047 | QTP / VAL | 28JUN2006 | 80 | | 06SEP2006 | 0 |
| | | 28JUN2006 | 80 | | 06SEP2006 | 41 |
| | | 26JUL2006 | 80 | BOTTLE NOT DISPENSED | | |
| | | 26JUL2006 | 80 | BOTTLE NOT DISPENSED | | |
| | | | 80 | BOTTLE NOT DISPENSED | 06SEP2006 | 0 |
| | | | 80 | BOTTLE NOT DISPENSED | 06SEP2006 | 0 |
| E0067048 | PLA / LI | 01AUG2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 10AUG2005 | 80 | | 31AUG2005 | 11 |
| | | 18AUG2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 31AUG2005 | 80 | BOTTLE NOT RETURNED | 26SEP2005 | 29 |
| | | 26SEP2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 26OCT2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 26OCT2005 | 80 | BOTTLE NOT DISPENSED | | 0 |
| | | 22NOV2005 | 80 | BOTTLE NOT DISPENSED | | |
| E0067049 | OL QTP | 08AUG2005 | 80 | BOTTLE NOT DISPENSED | 22AUG2005 | 71 |
| E0067050 | PLA / LI | 16AUG2005 | 80 | | 13SEP2005 | 0 |
| | | 24AUG2005 | 80 | | 10OCT2005 | 80 |
| | | 31AUG2005 | 80 | | 10OCT2005 | 0 |
| | | 13SEP2005 | 80 | DATE RETURNED UNK | 10OCT2005 | 26 |
| | | 10OCT2005 | 80 | | 07DEC2005 | 0 |
| | | 10OCT2005 | 80 | | 07DEC2005 | 0 |
| | | 09NOV2005 | 80 | | 15DEC2005 | 17 |
| | | 09NOV2005 | 80 | | 07DEC2005 | 67 |
| | | 21DEC2005 | 80 | | 04JAN2006 | 41 |
| | | 21DEC2005 | 80 | | 04JAN2006 | 24 |
| | | 21DEC2005 | 80 | | 04JAN2006 | 80 |
| | | 06JAN2006 | 80 | BOTTLE NOT DISPENSED | 18JAN2006 | 24 |
| | | 18JAN2006 | 80 | | 01FEB2006 | 26 |
| | | 01FEB2006 | 80 | BOTTLE NOT DISP. | 01MAR2006 | 0 |
| | | 01FEB2006 | 80 | BOTTLE NOT DISP. | 01MAR2006 | 59 |
| | | | 80 | BOTTLE NOT DISPENSED | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1253

CONFIDENTIAL
AZSER12788127

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 01MAR2006 | 80 | BOTTLE NOT DISPENSED | 29MAR2006 | 0 |
| | | 01MAR2006 | 80 | DISPENSED | 29MAR2006 | 44 |
| | | 29MAR2006 | 80 | BOTTLE NOT DISPENSED | 26APR2006 | 48 |
| | | 29MAR2006 | 80 | DISPENSED | 25MAY2006 | 0 |
| | | 26APR2006 | 80 | BOTTLE NOT DISPENSED | 25MAY2006 | 0 |
| | | 26APR2006 | 80 | DISPENSED | 25MAY2006 | 31 |
| | | 25MAY2006 | 80 | BOTTLE NOT DISPENSED | 29JUN2006 | 0 |
| | | 25MAY2006 | 80 | DISPENSED | 29JUN2006 | 40 |
| | | 29JUN2006 | 80 | BOTTLE NOT DISPENSED | 26JUL2006 | 0 |
| | | 29JUN2006 | 80 | DISPENSED | 26JUL2006 | 56 |
| | | 26JUL2006 | 80 | BOTTLE NOT DISPENSED | 16AUG2006 | 0 |
| | | 26JUL2006 | 80 | DISPENSED | 16AUG2006 | 76 |
| E0067052 | OL QTP | 29AUG2005 | 80 | | 24OCT2005 | 0 |
| | | 19SEP2005 | 80 | | 24OCT2005 | 0 |
| | | 19SEP2005 | 80 | | 09JAN2006 | 0 |
| | | 06OCT2005 | 80 | | 08DEC2005 | 0 |
| | | 24OCT2005 | 80 | BOTTLE WAS NOT RETURNED | 08DEC2005 | 0 |
| | | 24OCT2005 | 80 | | 09JAN2006 | 0 |
| | | 08DEC2005 | 80 | | 09JAN2006 | 0 |
| | | 08DEC2005 | 80 | | 09JAN2006 | 35 |
| | | 15DEC2005 | 80 | | 09JAN2006 | 0 |
| | | 09JAN2006 | 80 | | 09FEB2006 | 0 |
| | | 05JAN2006 | 80 | | 05JAN2006 | 0 |
| | | 07JAN2006 | 80 | | 09FEB2006 | 1 |
| | | 09FEB2006 | 80 | | 13MAR2006 | 0 |
| | | 09FEB2006 | 80 | | 13MAR2006 | 0 |
| | | 15FEB2006 | 80 | | 24OCT2005 | 0 |
| E0067053 | PLA / VAL | 01SEP2005 | 80 | PT TOOK SAMPLES UNTIL 07SEP05 | 27OCT2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007/13:35   kcpx265

1254

CONFIDENTIAL
AZSER12788128

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067053 | PLA / VAL | 15SEP2005 | 80 | | 29SEP2005 | 49 |
| | | 29SEP2005 | 80 | | 19AUG2005 | 0 |
| | | 27OCT2005 | 80 | | 19NOV2005 | 0 |
| | | 27OCT2005 | 80 | | 19JAN2006 | 0 |
| | | 17OCT2005 | 80 | NOT DISPENSED | 19JAN2006 | 0 |
| | | 2NOV2005 | 80 | NOT DISPENSED | 19JAN2006 | 0 |
| | | 2NOV2005 | 80 | NOT DISPENSED | 15DEC2005 | 19 |
| E0067054 | PLA / VAL | 08SEP2005 | 80 | | 21SEP2005 | 39 |
| | | 21SEP2005 | 80 | | 02NOV2005 | 0 |
| | | 06OCT2005 | 80 | | 02NOV2005 | 31 |
| | | 06OCT2005 | 80 | | 05JAN2006 | 0 |
| | | 02NOV2005 | 80 | | 30NOV2005 | 4 |
| | | 30NOV2005 | 80 | | 19JAN2006 | 33 |
| | | 05JAN2006 | 80 | | 19JAN2006 | 80 |
| | | 05JAN2006 | 80 | | 31JAN2006 | 10 |
| | | 19JAN2006 | 80 | | 14FEB2006 | 4 |
| | | 31JAN2006 | 80 | | 02MAR2006 | 80 |
| | | 14FEB2006 | 80 | BOTTLE NOT DISP | 02MAR2006 | 19 |
| | | 14FEB2006 | 80 | BOTTLE NOT DISP | 22MAR2006 | 28 |
| | | | 80 | BOTTLE NOT DISP | | |
| | | | 80 | BOTTLE NOT DISP | | |
| E0067055 | OL QTP | 13SEP2005 | 80 | | 11OCT2005 | 0 |
| | | 21SEP2005 | 80 | | 11OCT2005 | 39 |
| | | 11OCT2005 | 80 | | 10NOV2005 | 0 |
| | | 11OCT2005 | 80 | | 13DEC2005 | 0 |
| | | 10NOV2005 | 80 | BOTTLE NOT RETURNED | 13DEC2005 | 3 |
| | | 13DEC2005 | 80 | BOTTLE NOT RETURNED | 12JAN2006 | 0 |
| | | 13DEC2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 13DEC2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 12JAN2006 | 80 | BOTTLE NOT RETURNED | | |
| | | 12JAN2006 | 80 | BOTTLE NOT DISPENSED | | |
| E0067056 | OL QTP | 13SEP2005 | 80 | | 27SEP2005 | 15 |
| | | 21SEP2005 | 80 | | 17OCT2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788129

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067056 | OL QTP | 27SEP2005 | 80 | | 17OCT2005 | 0 |
| | | 17OCT2005 | 80 | | 22NOV2005 | 0 |
| | | 17OCT2005 | 80 | PT STATES BOTTLE THROWN AWAY | 22NOV2005 | 0 |
| | | 07NOV2005 | 80 | | 05JAN2006 | 0 |
| | | 22NOV2005 | 80 | | 05JAN2006 | 0 |
| | | 22NOV2005 | 80 | | 05JAN2006 | 0 |
| | | 12DEC2005 | 80 | | 05JAN2006 | 0 |
| | | 12DEC2005 | 80 | | 02FEB2006 | 0 |
| | | 12DEC2005 | 80 | | 02FEB2006 | 0 |
| | | 05JAN2006 | 80 | | 02FEB2006 | 0 |
| | | 05JAN2006 | 80 | | 07MAR2006 | 0 |
| | | 02FEB2006 | 80 | | 07MAR2006 | 0 |
| | | 02FEB2006 | 80 | | 07MAR2006 | 0 |
| | | 07MAR2006 | 80 | | 13APR2006 | 0 |
| | | 07MAR2006 | 80 | | 13APR2006 | 0 |
| | | 07MAR2006 | 80 | | 13APR2006 | 0 |
| E0067057 | OL QTP | 21SEP2005 | 80 | | 15NOV2005 | 3 |
| | | 04OCT2005 | 80 | | 02DEC2005 | 3 |
| | | 04OCT2005 | 80 | | 10JAN2006 | 0 |
| | | 15NOV2005 | 80 | | 10JAN2006 | 0 |
| | | 12DEC2005 | 80 | | 07FEB2006 | 15 |
| | | 10JAN2006 | 80 | BOTTLE NOT DISPENSED | 08MAR2006 | 0 |
| | | 07FEB2006 | 80 | BOTTLE NOT RETURNED | 08MAR2006 | 33 |
| | | 15FEB2006 | 80 | | 08MAR2006 | 80 |
| E0067058 | OL QTP | 20SEP2005 | 80 | | 04OCT2005 | 3 |
| | | 04OCT2005 | 80 | BOTTLE NOT DISPENSED | 18OCT2005 | 3 |
| | | 04OCT2005 | 80 | BOTTLE NOT DISPENSED | 23NOV2005 | 0 |
| | | 10OCT2005 | 80 | BOTTLE NOT DISPENSED | 14DEC2005 | 21 |
| | | 23NOV2005 | 80 | BOTTLE NOT RETURNED | 14DEC2005 | 29 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1256

CONFIDENTIAL
AZSER12788130

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0067058 | OL QTP | 23NOV2005 | 80 | DID NOT RETURN BOTTLE | | 0 |
| | | 14DEC2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 14DEC2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 14DEC2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0067059 | OL QTP | 27SEP2005 | 80 | | 25OCT2005 | 0 |
| | | 11OCT2005 | 80 | | 23NOV2005 | 8 |
| | | 25OCT2005 | 80 | | 23NOV2005 | 80 |
| E0067060 | OL QTP | 26SEP2005 | 80 | BOTTLE NOT DISPENSED | | |
| | | 03OCT2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | | 80 | BOTTLE NOT RETURNED | | 0 |
| E0068001 | OL QTP | 01NOV2004 | 80 | | 06DEC2004 | 0 |
| | | 01NOV2004 | 80 | | 10JAN2005 | 0 |
| | | 01NOV2004 | 80 | | 10JAN2005 | 0 |
| | | 06DEC2004 | 80 | PT. LOST BOTTLE | | 0 |
| | | 10JAN2005 | 80 | PATIENT DID NTO RETURN TO CLINIC - NO BOTTLE WAS DISPENSED | | 0 |
| E0068002 | OL QTP | 30NOV2004 | 80 | PT. DID NOT RETURN BOTTLE | 28DEC2004 | 0 |
| | | 30NOV2004 | 80 | PT. DID NOT RETURN BOTTLES | | 0 |
| | | 28DEC2004 | 80 | PT. DID NOT RETURN BOTTLES | | 0 |
| | | 25JAN2005 | 80 | PT. DID NOT RETURN BOTTLE | | 0 |
| | | 25JAN2005 | 80 | NO BOTTLE DISPENSED | | 0 |
| E0068003 | OL QTP | 02NOV2004 | 80 | | 20DEC2005 | 0 |
| | | 12NOV2004 | 80 | | 19NOV2004 | 0 |
| | | 19NOV2004 | 80 | | 03DEC2004 | 0 |
| | | 03DEC2004 | 80 | BOTTLE NOT RETURNED; ACCIDENTLY DISCARDED LABEL | | 0 |
| | | 20DEC2004 | 80 | | 26JAN2005 | 0 |
| | | 29DEC2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 17JAN2005 | 80 | | 26JAN2005 | 8 |
| | | 26JAN2005 | 80 | | 18MAR2005 | 0 |
| | | 26JAN2005 | 80 | | 18MAR2005 | 0 |
| | | 26JAN2005 | 80 | | 18MAR2005 | 0 |
| | | 06MAR2005 | 80 | | 05APR2005 | 0 |
| | | 18MAR2005 | 80 | | 05APR2005 | 0 |
| | | 20DEC2004 | 80 | LABEL ACCIDENTLY DISCARDED | 29DEC2004 | 1 |
| E0068004 | OL QTP | 29NOV2004 | 80 | PATIENT DID NOT RETURN BOTTLE | | 0 |
| | | 03JAN2005 | 80 | PATIENT DID NTO RETURN BOTTLE | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1257

CONFIDENTIAL
AZSER12788131

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0068005 | QTP / LI | 23NOV2004 | 80 | NOT RETURNED | 25JAN2005 | 0 |
| | | 28DEC2004 | 80 | | 01MAR2005 | 18 |
| | | 25JAN2005 | 80 | NOT RETURNED | | 32 |
| | | 25JAN2005 | 80 | | 14APR2005 | 1 |
| | | 01MAR2005 | 80 | | 14APR2005 | 66 |
| | | 1APR2005 | 80 | | 28APR2005 | 18 |
| | | 1APR2005 | 80 | | 19MAY2005 | 18 |
| | | 28APR2005 | 80 | | 02JUN2005 | 63 |
| | | 19MAY2005 | 80 | | 02JUN2005 | 52 |
| | | 02JUN2005 | 80 | | 16JUN2005 | 15 |
| | | 16JUN2005 | 80 | BOTTLE NOT DISPENSED | 21JUL2005 | 12 |
| | | 16JUN2005 | 80 | BOTTLE NOT DISPENSED | 21JUL2005 | 60 |
| | | 21JUL2005 | 80 | BOTTLE NOT DISPENSED | 10AUG2005 | 38 |
| | | 21JUL2005 | 80 | BOTTLE NOT DISPENSED | 19OCT2005 | 68 |
| | | 10AUG2005 | 80 | BOTTLE NOT DISPENSED | 19OCT2005 | 0 |
| | | 10AUG2005 | 80 | BOTTLE NOT DISPENSED | 19OCT2005 | 0 |
| | | 19OCT2005 | 80 | BOTTLE NOT DISPENSED | 09DEC2005 | 10 |
| | | 19OCT2005 | 80 | BOTTLE NOT DISPENSED | 09DEC2005 | 6 |
| | | 19OCT2005 | 80 | BOTTLE NOT RETURNED | 25JAN2006 | 0 |
| | | 19OCT2005 | 80 | BOTTLE NOT RETURNED | 25JAN2006 | 0 |
| | | 09DEC2005 | 80 | BOTTLE NOT DISPENSED | 22FEB2006 | 50 |
| | | 09DEC2005 | 80 | BOTTLE NOT DISPENSED | 22FEB2006 | 6 |
| | | 25JAN2006 | 80 | BOTTLE NOT DISPENSED | 24MAR2006 | 80 |
| | | 25JAN2006 | 80 | BOTTLE NOT DISPENSED | 24MAR2006 | 6 |
| | | 22FEB2006 | 80 | BOTTLE NOT DISPENSED | 20APR2006 | 80 |
| | | 22FEB2006 | 80 | BOTTLE NOT DISPENSED | 20APR2006 | 18 |
| | | 24MAR2006 | 80 | | | 80 |
| | | 24MAR2006 | 80 | | | |

CONFIDENTIAL
AZSER12788132

Page 559 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0068005 | QTP / LI | 20APR2006 | 80 | BOTTLE NOT DISPENSED | 20JUL2006 | 0 |
| | | 20APR2006 | 80 | BOTTLE NOT DISPENSED | 20JUL2006 | 2 |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | | 80 | NONE DISPENSED | | |
| | | | 80 | NONE DISPENSED | | |
| | | | 80 | NONE DISPENSED | | |
| | | | 80 | NONE DISPENSED | | |
| | | | 80 | NONE DISPENSED | | |
| | | | 80 | NONE DISPENSED | | |
| | | | 80 | NONE DISPENSED | | |
| | | | 80 | NONE DISPENSED | | |
| | | | 80 | NONE DISPENSED | | |
| | | | 80 | NONE DISPENSED | | |
| E0068007 | OL QTP | 30NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 15FEB2005 | 80 | NOT RETURNED | | 0 |
| | | 06APR2005 | 80 | PT CAME IN BEFORE APT 58, BECAUSE HE WAS OUT OF MEDICATION | 11JUL2005 | |
| | | 11APR2005 | 80 | NOT RETURNED | | 0 |
| | | 09MAY2005 | 80 | NOT RETURNED | 11JUL2005 | 0 |
| | | 09MAY2005 | 80 | NOT RETURNED | 11JUL2005 | 0 |
| | | 06JUN2005 | 80 | NOT RETURNED | | 0 |
| | | 11JUL2005 | 80 | NOT RETURNED | | 0 |
| | | 11JUL2005 | 80 | NOT RETURNED | | |
| E0068010 | OL QTP | 07FEB2005 | 80 | NOT RETURNED | | 0 |
| | | 16MAR2005 | 80 | NOT RETURNED | | 0 |
| | | 16MAR2005 | 80 | NONE DISPENSED | | |
| E0068012 | OL QTP | 01MAR2005 | 80 | NOT RETURNED | | 0 |
| | | 18MAR2005 | 80 | NON - STUDY VISIT | 01APR2005 | 41 |
| | | 01APR2005 | 80 | NON - STUDY VISIT | 06MAY2005 | 0 |
| | | 06MAY2005 | 80 | | 06MAY2005 | 0 |
| | | 06MAY2005 | 80 | | 24MAY2005 | 60 |
| | | 24MAY2005 | 80 | | 13MAY2005 | 0 |
| | | 24MAY2005 | 80 | | 13JUL2005 | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac1l00.sas   02MAR2007:13:35   kcpx265

1259

CONFIDENTIAL
AZSER12788133

Page 560 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0068012 | OL QTP | 24MAY2005 | 80 | | 13JUL2005 | 0 |
| | | 24MAY2005 | 80 | | 13JUL2005 | 0 |
| | | 13JUL2005 | 80 | | 04AUG2005 | 0 |
| | | 13JUL2005 | 80 | BOTTLE NOT REDISPENSED | 04AUG2005 | 80 |
| | | 13JUL2005 | 80 | | 04AUG2005 | 77 |
| | | 04AUG2005 | 80 | NOT RETURNED | | 18 |
| | | 04AUG2005 | 80 | NOT RETURNED | | 0 |
| | | 04AUG2005 | 80 | NONE DISPENSED | | 0 |
| E0068013 | PLA / LI | 01MAR2005 | 80 | | 22MAR2005 | 62 |
| | | 22MAR2005 | 80 | | 10AUG2005 | 0 |
| | | 22MAR2005 | 80 | | 10AUG2005 | 0 |
| | | 22MAR2005 | 80 | | 10AUG2005 | 0 |
| | | 17MAY2005 | 80 | | 10AUG2005 | 0 |
| | | 17MAY2005 | 80 | NOT RETURNED | 10AUG2005 | 74 |
| | | 17JUN2005 | 80 | | 10AUG2005 | 0 |
| | | 15JUL2005 | 80 | | 10AUG2005 | 0 |
| | | 15JUL2005 | 80 | NOT RETURNED | | |
| | | 10AUG2005 | 80 | DID NOT RETURN BOTTLES | | |
| | | 10AUG2005 | 80 | BOTTLE NOT DISPENSED | | |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| E0068014 | PLA / LI | 14MAR2005 | 80 | | 16MAY2005 | 0 |
| | | 14APR2005 | 80 | | 16MAY2005 | 0 |
| | | 14APR2005 | 80 | | 16MAY2005 | 48 |
| | | 31MAR2005 | 80 | | 16MAY2005 | 0 |
| | | 16MAY2005 | 80 | | 27JUL2005 | 0 |
| | | 16MAY2005 | 80 | | 27JUL2005 | 6 |
| | | 27JUL2005 | 80 | | 07SEP2005 | 0 |
| | | 27JUL2005 | 80 | | 07SEP2005 | 0 |
| | | 07SEP2005 | 80 | NOT RETURNED | 21NOV2005 | 0 |
| | | 07SEP2005 | 80 | | 21NOV2005 | 0 |
| | | 03OCT2005 | 80 | | 21NOV2005 | 0 |
| | | 21NOV2005 | 80 | | 13FEB2006 | 0 |
| | | 21NOV2005 | 80 | | 13FEB2006 | 0 |
| | | 21NOV2005 | 80 | | 13FEB2006 | 0 |
| | | 21NOV2005 | 80 | | 13FEB2006 | 0 |
| | | 28NOV2005 | 80 | | 13FEB2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1260

CONFIDENTIAL
AZSER12788134

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0068014 | PLA / LI | 28NOV2005 | 80 | NOT DISPENSED | 13FEB2006 | 0 |
| E0068017 | OL QTP | 2MAR2005 | 80 | | 31MAR2005 | 58 |
| | | 31MAR2005 | 80 | | 07APR2005 | 45 |
| | | 7APR2005 | 80 | | 14APR2005 | 45 |
| | | 14APR2005 | 80 | | 12MAY2005 | 0 |
| | | 14APR2005 | 80 | | 12MAY2005 | 68 |
| | | 14APR2005 | 80 | | 12MAY2005 | 0 |
| | | 2MAY2005 | 80 | | 15JUN2005 | 0 |
| | | 2MAY2005 | 80 | | 15JUN2005 | 0 |
| | | 12MAY2005 | 80 | | 15JUN2005 | 0 |
| | | 12MAY2005 | 80 | | 15JUN2005 | 0 |
| | | 15JUN2005 | 80 | | 07JUL2005 | 0 |
| | | 15JUN2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 07JUL2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 04AUG2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 04AUG2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 04AUG2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 01SEP2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 01SEP2005 | 80 | BOTTLE NOT RETURNED | | |
| E0068019 | OL QTP | 04APR2005 | 80 | NOT RETURNED | | 0 |
| | | | | NONE DISPENSED | | |
| E0068020 | OL QTP | 19AUG2005 | 80 | | 29AUG2005 | 10 |
| | | 29AUG2005 | 80 | | 16SEP2005 | 55 |
| | | 16SEP2005 | 80 | | 19OCT2005 | 32 |
| | | 13OCT2005 | 80 | NOT RETURNED | 11NOV2005 | 13 |
| | | 13OCT2005 | 80 | | | 0 |
| | | 11NOV2005 | 80 | NOT RETURNED | 16DEC2005 | 51 |
| | | 11NOV2005 | 80 | NOT RETURNED | | 0 |
| | | 16DEC2005 | 80 | | 16JAN2006 | 43 |
| | | 16DEC2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 16JAN2006 | 80 | NOT RETURNED | 20MAR2006 | 0 |
| | | 16JAN2006 | 80 | NOT RETURNED | 20MAR2006 | 0 |
| | | 06FEB2006 | 80 | | 20MAR2006 | 0 |
| | | 06FEB2006 | 80 | | | |

CONFIDENTIAL
AZSER12788135

Page 562 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0068020 | OL QTP | | 80 | NONE DISPENSED | | |
| E0068021 | OL QTP | 24AUG2005 | 80 | | 06SEP2005 | 73 |
| | | | 80 | NONE DISPENSED | | |
| E0068022 | OL QTP | 07SEP2005 | 80 | PATIENT FAILED TO RETURN BOTTLE | | |
| | | 21SEP2005 | 80 | | 10NOV2005 | 28 |
| | | 05OCT2005 | 80 | PATIENT FAILED TO RETURN BOTTLE | | 0 |
| | | | | NONE DISPENSED | | |
| E0068023 | OL QTP | 15SEP2005 | 80 | | 26SEP2005 | 70 |
| | | 26SEP2005 | 80 | | 12OCT2005 | 12 |
| | | 12OCT2005 | 80 | NOT RETURNED | | 0 |
| | | 30NOV2005 | 80 | | 30NOV2005 | 0 |
| | | 30NOV2005 | 80 | | 30NOV2005 | 0 |
| | | 30NOV2005 | 80 | NOT RETURNED | | 0 |
| | | 14DEC2005 | 80 | NOT RETURNED | | 0 |
| | | 14DEC2005 | 80 | NOT RETURNED | | 0 |
| | | 14DEC2005 | 80 | NOT RETURNED | | 0 |
| | | 05JAN2006 | 80 | NOT RETURNED | | 0 |
| | | 05JAN2006 | 80 | NOT RETURNED | | 0 |
| | | 05JAN2006 | 80 | NONE DISPENSED | | 0 |
| E0068024 | OL QTP | 28SEP2005 | 80 | | 12OCT2005 | 80 |
| | | 28SEP2005 | 80 | | 12OCT2005 | 48 |
| | | 12OCT2005 | 80 | | 02NOV2005 | 4 |
| | | 02NOV2005 | 80 | | 22NOV2005 | 3 |
| | | 02NOV2005 | 80 | | 21DEC2005 | 0 |
| | | 21DEC2005 | 80 | | 21DEC2005 | 59 |
| | | 21DEC2005 | 80 | RETURNED UNOPENED 1-19-06 REDISPENSED 1-19-06 NOT | 19JAN2006 | 0 |
| | | 21DEC2005 | 80 | RETURNED | 19JAN2006 | 55 |
| E0069001 | OL QTP | 19JAN2006 | 80 | | 21FEB2006 | 16 |
| | | 02SEP2004 | 80 | | 09SEP2004 | 58 |
| | | 09SEP2004 | 80 | | 16SEP2004 | 38 |
| | | 16SEP2004 | 80 | | 23SEP2004 | 37 |
| | | 23SEP2004 | 80 | | 07OCT2004 | 12 |
| | | 23SEP2004 | 80 | | 07OCT2004 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1262

CONFIDENTIAL
AZSER12788136

Page 563 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0069002 | OL QTP | 11OCT2004 | 80 | | 15OCT2004 | 74 |
| E0069003 | OL QTP | 01FEB2005 | 80 | | 08FEB2005 | 67 |
| | | 08FEB2005 | 80 | | 15FEB2005 | 70 |
| | | 15FEB2005 | 80 | | 01MAR2005 | 2 |
| | | 01MAR2005 | 80 | | 01MAR2005 | 4 |
| | | 01MAR2005 | 80 | SUBJ DID NOT RETURN BOTTLE | | 0 |
| | | 29MAR2005 | 80 | | 29APR2005 | 4 |
| | | 29MAR2005 | 80 | THIS BOTTLE NOT RETURNED | | 0 |
| E0070001 | QTP / VAL | 27APR2004 | 80 | | 12MAY2004 | 23 |
| | | 12MAY2004 | 80 | | 26MAY2004 | 24 |
| | | 26MAY2004 | 80 | | 22JUN2004 | 0 |
| | | 26MAY2004 | 80 | | 22JUN2004 | 52 |
| | | 22JUN2004 | 80 | | 20JUL2004 | 0 |
| | | 22JUN2004 | 80 | | 20JUL2004 | 48 |
| | | 20JUL2004 | 80 | | 17AUG2004 | 0 |
| | | 20JUL2004 | 80 | | 17AUG2004 | 45 |
| | | 17AUG2004 | 80 | | 17AUG2004 | 0 |
| | | 17AUG2004 | 80 | | 14SEP2004 | 0 |
| | | 14SEP2004 | 80 | | 14SEP2004 | 44 |
| | | 14SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 14SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 12OCT2004 | 80 | | 12OCT2004 | 44 |
| | | 12OCT2004 | 80 | | 09NOV2004 | 0 |
| | | 09NOV2004 | 80 | | 09NOV2004 | 0 |
| | | 09NOV2004 | 80 | | 16NOV2004 | 2 |
| | | 16NOV2004 | 80 | | 16NOV2004 | 64 |
| | | 22NOV2004 | 80 | | 22NOV2004 | 47 |
| | | 22NOV2004 | 80 | | 07DEC2004 | 55 |
| | | 07DEC2004 | 80 | | 07DEC2004 | 0 |
| | | 07DEC2004 | 80 | | 21DEC2004 | 62 |
| | | 21DEC2004 | 80 | | 21DEC2004 | 0 |
| | | 21DEC2004 | 80 | | 04JAN2005 | 62 |
| | | 04JAN2005 | 80 | | 01FEB2005 | 0 |
| | | 04JAN2005 | 80 | | 01FEB2005 | 0 |
| | | 04JAN2005 | 80 | | 01FEB2005 | 44 |
| | | 01FEB2005 | 80 | | 01FEB2005 | 80 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1263

CONFIDENTIAL
AZSER12788137

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070001 | QTP / VAL | 01FEB2005 | 80 | | 01MAR2005 | 44 |
| | | 01FEB2005 | 80 | | 01FEB2005 | 80 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 0 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 44 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 80 |
| | | 29MAR2005 | 80 | | 26APR2005 | 0 |
| | | 29MAR2005 | 80 | | 26APR2005 | 44 |
| | | 29MAR2005 | 80 | | 26APR2005 | 80 |
| | | 29MAR2005 | 80 | | 2APR2005 | 0 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 44 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 80 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 0 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 44 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 80 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 0 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 44 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 80 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 0 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 44 |
| | | 11OCT2005 | 80 | | 08NOV2005 | 80 |
| | | 08NOV2005 | 80 | | 04JAN2006 | 0 |
| | | 08NOV2005 | 80 | | 04JAN2006 | 0 |
| | | 08NOV2005 | 80 | | 04JAN2006 | 0 |
| | | 08NOV2005 | 80 | | 04JAN2006 | 4 |
| | | 08NOV2005 | 80 | | 04JAN2006 | 80 |
| | | 04JAN2006 | 80 | | 04JAN2006 | 80 |
| | | 04JAN2006 | 80 | | 01MAR2006 | 80 |
| | | 04JAN2006 | 80 | | 01MAR2006 | 0 |
| | | 04JAN2006 | 80 | | 01MAR2006 | 0 |
| | | 04JAN2006 | 80 | | 01MAR2006 | 0 |
| | | 04JAN2006 | 80 | | 01MAR2006 | 80 |
| | | 04JAN2006 | 80 | | 01MAR2006 | 80 |
| | | 04JAN2006 | 80 | | 01MAR2006 | 80 |
| | | 01MAR2006 | 80 | | 25APR2006 | 0 |
| | | 01MAR2006 | 80 | | 25APR2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788138

Page 565 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070001 | QTP / VAL | 01MAR2006 | 80 | | 25APR2006 | 0 |
| | | 01MAR2006 | 80 | | 25APR2006 | 0 |
| | | 01MAR2006 | 80 | | 25APR2006 | 15 |
| | | 01MAR2006 | 80 | | 25APR2006 | 80 |
| | | 01MAR2006 | 80 | | 25APR2006 | 80 |
| | | 25APR2006 | 80 | | 20JUN2006 | 80 |
| | | 25APR2006 | 80 | | 20JUN2006 | 0 |
| | | 25APR2006 | 80 | | 20JUN2006 | 0 |
| | | 25APR2006 | 80 | | 20JUN2006 | 8 |
| | | 25APR2006 | 80 | | 20JUN2006 | 80 |
| | | 25APR2006 | 80 | | 20JUN2006 | 80 |
| | | 20JUN2006 | 80 | | 15AUG2006 | 80 |
| | | 20JUN2006 | 80 | | 15AUG2006 | 0 |
| | | 20JUN2006 | 80 | | 15AUG2006 | 0 |
| | | 20JUN2006 | 80 | | 15AUG2006 | 8 |
| | | 20JUN2006 | 80 | | 15AUG2006 | 80 |
| | | 20JUN2006 | 80 | | 15AUG2006 | 80 |
| | | 20JUN2006 | 80 | | 15AUG2006 | 0 |
| | | 6APR2005 | 80 | | 24MAY2005 | 0 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 0 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 2 |
| E0070002 | PLA / LI | 05MAY2004 | 80 | | 20MAY2004 | 20 |
| | | 20MAY2004 | 80 | | 01JUN2004 | 32 |
| | | 01JUN2004 | 80 | | 29JUN2004 | 3 |
| | | 29JUN2004 | 80 | | 28JUL2004 | 17 |
| | | 29JUN2004 | 80 | | 28JUL2004 | 0 |
| | | 29JUN2004 | 80 | | 28JUL2004 | 46 |
| | | 28JUL2004 | 80 | | 11AUG2004 | 42 |
| | | 28JUL2004 | 80 | | 11AUG2004 | 80 |
| | | 28JUL2004 | 80 | | 11AUG2004 | 80 |
| | | 28JUL2004 | 80 | | 04AUG2004 | 0 |
| | | 28JUL2004 | 80 | | 18AUG2004 | 6 |
| | | 25AUG2004 | 80 | | 25AUG2004 | 80 |
| | | 25AUG2004 | 80 | | 25AUG2004 | 80 |
| | | 08SEP2004 | 80 | | 08SEP2004 | 0 |
| | | 08SEP2004 | 80 | | 22SEP2004 | 62 |
| | | | | | 22SEP2004 | 62 |

CONFIDENTIAL
AZSER12788139

Page 566 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070002 | PLA / LI | 22SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 22SEP2004 | 80 | | 20OCT2004 | 0 |
| | | 22SEP2004 | 80 | | 20OCT2004 | 44 |
| | | 22SEP2004 | 80 | | 20OCT2004 | 80 |
| | | 20OCT2004 | 80 | | 01DEC2004 | 0 |
| | | 20OCT2004 | 80 | | 01DEC2004 | 0 |
| | | 20OCT2004 | 80 | | 01DEC2004 | 0 |
| | | 20OCT2004 | 80 | | 01DEC2004 | 26 |
| | | 01DEC2004 | 80 | | 15DEC2004 | 0 |
| | | 01DEC2004 | 80 | | 15DEC2004 | 62 |
| | | 01DEC2004 | 80 | | 15DEC2004 | 80 |
| | | 01DEC2004 | 80 | | 15DEC2004 | 80 |
| | | 15DEC2004 | 80 | | 12JAN2005 | 0 |
| | | 15DEC2004 | 80 | | 12JAN2005 | 44 |
| | | 15DEC2004 | 80 | | 12JAN2005 | 80 |
| | | 07MAR2005 | 80 | | 06APR2005 | 0 |
| | | 07MAR2005 | 80 | | 06APR2005 | 0 |
| | | 07MAR2005 | 80 | | 06APR2005 | 30 |
| | | 07MAR2005 | 80 | | 06APR2005 | 80 |
| | | 06APR2005 | 80 | | 04MAY2005 | 0 |
| | | 06APR2005 | 80 | | 04MAY2005 | 0 |
| | | 06APR2005 | 80 | | 04MAY2005 | 72 |
| | | 06APR2005 | 80 | | 04MAY2005 | 80 |
| | | 12JAN2005 | 80 | | 09FEB2005 | 0 |
| | | 12JAN2005 | 80 | | 09FEB2005 | 0 |
| | | 12JAN2005 | 80 | | 09FEB2005 | 44 |
| | | 12JAN2005 | 80 | | 09FEB2005 | 80 |
| | | 09FEB2005 | 80 | | 07MAR2005 | 0 |
| | | 09FEB2005 | 80 | | 07MAR2005 | 0 |
| | | 09FEB2005 | 80 | | 07MAR2005 | 55 |
| | | 09FEB2005 | 80 | | 07MAR2005 | 80 |
| | | 04MAY2005 | 80 | | 01JUN2005 | 0 |
| | | 04MAY2005 | 80 | | 01JUN2005 | 0 |
| | | 04MAY2005 | 80 | | 01JUN2005 | 72 |
| | | 04MAY2005 | 80 | | 01JUN2005 | 80 |
| | | 01JUN2005 | 80 | | 29JUN2005 | 0 |
| | | 01JUN2005 | 80 | | 29JUN2005 | 0 |
| | | 01JUN2005 | 80 | | 29JUN2005 | 72 |
| | | 01JUN2005 | 80 | | 29JUN2005 | 80 |
| | | 29JUN2005 | 80 | | 27JUL2005 | 0 |
| | | 29JUN2005 | 80 | | 27JUL2005 | 0 |
| | | 29JUN2005 | 80 | | 27JUL2005 | 72 |
| | | 29JUN2005 | 80 | | 27JUL2005 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1266

CONFIDENTIAL
AZSER12788140

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070002 | PLA / LI | 27JUL2005 | 80 | | 21SEP2005 | 0 |
| | | 27JUL2005 | 80 | | 21SEP2005 | 0 |
| | | 27JUL2005 | 80 | | 21SEP2005 | 0 |
| | | 27JUL2005 | 80 | | 21SEP2005 | 64 |
| | | 27JUL2005 | 80 | | 21SEP2005 | 80 |
| | | 27JUL2005 | 80 | | 21SEP2005 | 80 |
| | | 27JUL2005 | 80 | | 21SEP2005 | 0 |
| | | 21SEP2005 | 80 | | 15NOV2005 | 0 |
| | | 21SEP2005 | 80 | | 15NOV2005 | 0 |
| | | 21SEP2005 | 80 | | 15NOV2005 | 70 |
| | | 21SEP2005 | 80 | | 15NOV2005 | 80 |
| | | 21SEP2005 | 80 | | 15NOV2005 | 80 |
| | | 21SEP2005 | 80 | | 15NOV2005 | 0 |
| | | 15NOV2005 | 80 | | 11JAN2006 | 0 |
| | | 15NOV2005 | 80 | | 11JAN2006 | 0 |
| | | 15NOV2005 | 80 | | 11JAN2006 | 58 |
| | | 15NOV2005 | 80 | | 11JAN2006 | 80 |
| | | 15NOV2005 | 80 | | 11JAN2006 | 80 |
| | | 15NOV2005 | 80 | | 11JAN2006 | 0 |
| | | 11JAN2006 | 80 | | 08MAR2006 | 0 |
| | | 11JAN2006 | 80 | | 08MAR2006 | 0 |
| | | 11JAN2006 | 80 | | 08MAR2006 | 64 |
| | | 11JAN2006 | 80 | | 08MAR2006 | 80 |
| | | 11JAN2006 | 80 | | 08MAR2006 | 80 |
| | | 11JAN2006 | 80 | | 08MAR2006 | 0 |
| | | 08MAR2006 | 80 | | 01MAY2006 | 0 |
| | | 08MAR2006 | 80 | | 01MAY2006 | 76 |
| | | 08MAR2006 | 80 | | 01MAY2006 | 80 |
| | | 08MAR2006 | 80 | | 01MAY2006 | 80 |
| | | 08MAR2006 | 80 | | 01MAY2006 | 80 |
| | | 08MAR2006 | 80 | | 01MAY2006 | 0 |
| | | 01MAY2006 | 80 | | 26JUL2006 | 0 |
| | | 01MAY2006 | 80 | | 26JUL2006 | 0 |
| | | 01MAY2006 | 80 | | 26JUL2006 | 0 |

CONFIDENTIAL
AZSER12788141

Page 568 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070002 | PLA / LI | 01MAY2006 | 80 | | 26JUL2006 | 0 |
| | | 01MAY2006 | 80 | | 26JUL2006 | 0 |
| | | 01MAY2006 | 80 | | 26JUL2006 | 44 |
| | | 01MAY2006 | 80 | | 26JUL2006 | 80 |
| | | 01MAY2006 | 80 | | 26JUL2006 | 80 |
| | | 01MAY2006 | 80 | | 26JUL2006 | 80 |
| | | 01MAY2006 | 80 | | 26JUL2006 | 80 |
| E0070003 | QTP / VAL | 29APR2004 | 80 | | 13MAY2004 | 31 |
| | | 13MAY2004 | 80 | | 26MAY2004 | 15 |
| | | 26MAY2004 | 80 | | 23JUN2004 | 10 |
| | | 26MAY2004 | 80 | | 23JUN2004 | 10 |
| | | 3JUN2004 | 80 | | 21JUL2004 | 2 |
| | | 21JUL2004 | 80 | | 21JUL2004 | 0 |
| | | 21JUL2004 | 80 | | 18AUG2004 | 2 |
| | | 1AUG2004 | 80 | | 18AUG2004 | 0 |
| | | 18AUG2004 | 80 | | 15SEP2004 | 64 |
| | | 22SEP2004 | 80 | | 22SEP2004 | 46 |
| | | 29SEP2004 | 80 | | 29SEP2004 | 10 |
| | | 29SEP2004 | 80 | | 13OCT2004 | 80 |
| | | 13OCT2004 | 80 | | 13OCT2004 | 10 |
| | | 27OCT2004 | 80 | | 27OCT2004 | 80 |
| | | 27OCT2004 | 80 | | 07DEC2004 | 0 |
| | | 10NOV2004 | 80 | | 07DEC2004 | 25 |
| | | 10NOV2004 | 80 | | 07DEC2004 | 80 |
| | | 10NOV2004 | 80 | | 07DEC2004 | 0 |
| | | 07DEC2004 | 80 | | 07DEC2004 | 60 |
| | | 07DEC2004 | 80 | | 07DEC2004 | 80 |
| | | 07DEC2004 | 80 | | 12JAN2005 | 55 |
| | | 12JAN2005 | 80 | | 12JAN2005 | 80 |
| | | 12JAN2005 | 80 | | 12JAN2005 | 80 |
| | | 12JAN2005 | 80 | | 02FEB2005 | 2 |
| | | 02FEB2005 | 80 | | 02FEB2005 | 0 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 80 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 0 |
| | | 10MAY2005 | 80 | | 24MAY2005 | 80 |

CONFIDENTIAL
AZSER12788142

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070003 | QTP / VAL | 10MAY2005 | 80 | | 24MAY2005 | 10 |
| | | 10MAY2005 | 80 | | 24MAY2005 | 80 |
| | | 10MAY2005 | 80 | | 24MAY2005 | 80 |
| | | 24MAY2005 | 80 | | 22JUN2005 | 80 |
| | | 24MAY2005 | 80 | | 22JUN2005 | 15 |
| | | 24MAY2005 | 80 | | 22JUN2005 | 80 |
| | | 24MAY2005 | 80 | | 22JUN2005 | 80 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 20 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 80 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 80 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 0 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 60 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 80 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 80 |
| | | 17AUG2005 | 80 | | 14SEP2005 | 20 |
| | | 17AUG2005 | 80 | | 14SEP2005 | 80 |
| | | 17AUG2005 | 80 | | 14SEP2005 | 80 |
| | | 14SEP2005 | 80 | | 09NOV2005 | 0 |
| | | 14SEP2005 | 80 | | 09NOV2005 | 0 |
| | | 14SEP2005 | 80 | | 09NOV2005 | 40 |
| | | 14SEP2005 | 80 | | 09NOV2005 | 80 |
| | | 14SEP2005 | 80 | | 09NOV2005 | 80 |
| | | 14SEP2005 | 80 | | 09NOV2005 | 80 |
| | | 01MAR2005 | 80 | | 30MAR2005 | 0 |
| | | 01MAR2005 | 80 | | 30MAR2005 | 20 |
| | | 01MAR2005 | 80 | | 30MAR2005 | 80 |
| | | 30MAR2005 | 80 | | 10MAY2005 | 80 |
| | | 30MAR2005 | 80 | | 10MAY2005 | 0 |
| | | 30MAR2005 | 80 | | 10MAY2005 | 35 |
| | | 04JAN2006 | 80 | | 27MAR2006 | 80 |
| | | 04JAN2006 | 80 | | 27MAR2006 | 0 |
| | | 04JAN2006 | 80 | | 27MAR2006 | 0 |
| | | 04JAN2006 | 80 | | 27MAR2006 | 0 |
| | | 04JAN2006 | 80 | | 27MAR2006 | 80 |
| | | 04JAN2006 | 80 | | 27MAR2006 | 80 |
| | | 04JAN2006 | 80 | | 27MAR2006 | 80 |
| | | 01MAR2006 | 80 | BOTTLES NOT DISPENSED | 01MAR2006 | 80 |

CONFIDENTIAL
AZSER12788143

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070003 | QTP / VAL | 01MAR2006 | 80 | BOTTLES NOT DISPENSED | 01MAR2006 | 80 |
| | | 01MAR2006 | 80 | BOTTLES NOT DISPENSED | 01MAR2006 | 80 |
| | | 01MAR2006 | 80 | BOTTLES NOT DISPENSED | 01MAR2006 | 80 |
| | | 01MAR2006 | 80 | BOTTLES NOT DISPENSED | 01MAR2006 | 80 |
| | | 01MAR2006 | 80 | BOTTLES NOT DISPENSED | 01MAR2006 | 80 |
| | | 01MAR2006 | 80 | BOTTLES NOT DISPENSED | 01MAR2006 | 0 |
| | | 09NOV2005 | 80 | | 04JAN2006 | 0 |
| | | 09NOV2005 | 80 | | 04JAN2006 | 40 |
| | | 09NOV2005 | 80 | | 04JAN2006 | 80 |
| | | 09NOV2005 | 80 | | 04JAN2006 | 80 |
| | | 09NOV2005 | 80 | | 04JAN2006 | 80 |
| | | 09NOV2005 | 80 | | 04JAN2006 | 80 |
| E0070004 | OL QTP | 03MAY2004 | 80 | | 12MAY2004 | 8 |
| | | 19MAY2004 | 80 | | 12MAY2004 | 24 |
| | | 19MAY2004 | 80 | | 02JUN2004 | 2 |
| | | 02JUN2004 | 80 | 5 TABS MISSING (NOT OVERDOSE) | 21JUN2004 | 46 |
| | | 02JUN2004 | 80 | | 21JUN2004 | 75 |
| | | 02JUN2004 | 80 | | 21JUN2004 | 8 |
| E0070005 | OL QTP | 04MAY2004 | 80 | | 12MAY2004 | 48 |
| E0070006 | QTP / VAL | 05MAY2004 | 80 | | 20MAY2004 | 28 |
| | | 05MAY2004 | 80 | | 20MAY2004 | 28 |
| | | 02JUN2004 | 80 | | 30JUN2004 | 0 |
| | | 02JUN2004 | 80 | | 30JUN2004 | 48 |
| | | 30JUN2004 | 80 | | 28JUL2004 | 48 |
| | | 30JUN2004 | 80 | | 28JUL2004 | 40 |
| | | 28JUL2004 | 80 | | 25AUG2004 | 48 |
| | | 25AUG2004 | 80 | | 25AUG2004 | 48 |
| | | 25AUG2004 | 80 | USED WITH DOUBLE-BLIND DRUG TO TITRATE | 08SEP2004 | 36 |
| | | 09FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 09FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 09FEB2005 | 80 | | 09MAR2005 | 48 |
| | | 09FEB2005 | 80 | | 09MAR2005 | 48 |
| | | 09FEB2005 | 80 | | 09MAR2005 | 80 |

CONFIDENTIAL
AZSER12788144

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070006 | QTP / VAL | 09FEB2005 | 80 | | 09MAR2005 | 80 |
| | | 09FEB2005 | 80 | | 03NOV2004 | 80 |
| | | 20OCT2004 | 80 | | 20OCT2004 | 24 |
| | | 09MAR2005 | 80 | | 06APR2005 | 2.0 |
| | | 03NOV2004 | 80 | | 17NOV2004 | 24 |
| | | 09MAR2005 | 80 | | 09MAR2005 | 4.8 |
| | | 17NOV2004 | 80 | | 09APR2005 | 0 |
| | | 09MAR2005 | 80 | | 15DEC2004 | 80 |
| | | 09MAR2005 | 80 | | 06APR2005 | 4.8 |
| | | 17NOV2004 | 80 | | 15DEC2004 | 80 |
| | | 15DEC2004 | 80 | | 12JAN2005 | 0 |
| | | 09MAR2005 | 80 | | 06APR2005 | 0 |
| | | 15DEC2004 | 80 | | 12JAN2005 | 4.8 |
| | | 15DEC2004 | 80 | | 12JAN2005 | 4.8 |
| | | 09MAR2005 | 80 | | 12JAN2005 | 80 |
| | | 15DEC2004 | 80 | | 06APR2005 | 80 |
| | | 15DEC2004 | 80 | | 12JAN2005 | 80 |
| | | 12JAN2005 | 80 | | 09FEB2005 | 4.8 |
| | | 12JAN2005 | 80 | | 09FEB2005 | 80 |
| | | 12JAN2005 | 80 | | 09FEB2005 | 80 |
| | | 06APR2005 | 80 | | 04MAY2005 | 0 |
| | | 06APR2005 | 80 | | 04MAY2005 | 4.8 |
| | | 06APR2005 | 80 | | 04MAY2005 | 80 |
| | | 27JUL2005 | 80 | | 24AUG2005 | 80 |
| | | 27JUL2005 | 80 | | 24AUG2005 | 4.8 |
| | | 27JUL2005 | 80 | | 24AUG2005 | 80 |
| | | 24AUG2005 | 80 | | 21SEP2005 | 0 |
| | | 24AUG2005 | 80 | | 21SEP2005 | 80 |
| | | 24AUG2005 | 80 | | 21SEP2005 | 4.8 |
| | | 21SEP2005 | 80 | | 21SEP2005 | 80 |
| | | 21SEP2005 | 80 | | 14NOV2005 | 80 |
| | | 21SEP2005 | 80 | | 14NOV2005 | 0 |
| | | 21SEP2005 | 80 | | 14NOV2005 | 16 |
| | | 21SEP2005 | 80 | | 14NOV2005 | 80 |
| | | 21SEP2005 | 80 | | 14NOV2005 | 80 |
| | | 21SEP2005 | 80 | | 14NOV2005 | 80 |
| | | 1NOV2005 | 80 | | 14NOV2005 | 80 |
| | | 1NOV2005 | 80 | | 09JAN2006 | 80 |
| | | | | | 09JAN2006 | 80 |

CONFIDENTIAL
AZSER12788145

Page 572 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070006 | QTP / VAL | 14NOV2005 | 80 | | 09JAN2006 | 80 |
| | | 14NOV2005 | 80 | | 08MAR2006 | 80 |
| | | 09JAN2006 | 80 | | 08MAR2006 | 80 |
| | | 09JAN2006 | 80 | | 08MAR2006 | 0 |
| | | 09JAN2006 | 80 | | 08MAR2006 | 80 |
| | | 09JAN2006 | 80 | | 08MAR2006 | 80 |
| | | 09JAN2006 | 80 | | 08MAR2006 | 80 |
| | | 09JAN2006 | 80 | | 08MAR2006 | 80 |
| | | 14NOV2005 | 80 | | 09JAN2006 | 80 |
| | | 14NOV2005 | 80 | | 09JAN2006 | 0 |
| | | 14NOV2005 | 80 | | 09JAN2006 | 16 |
| | | 08MAR2006 | 80 | | 03MAY2006 | 80 |
| | | 08MAR2006 | 80 | | 03MAY2006 | 80 |
| | | 08MAR2006 | 80 | | 03MAY2006 | 80 |
| | | 08MAR2006 | 80 | | 03MAY2006 | 80 |
| | | 03MAY2006 | 80 | | 28JUN2006 | 0 |
| | | 03MAY2006 | 80 | | 28JUN2006 | 11 |
| | | 03MAY2006 | 80 | | 28JUN2006 | 80 |
| | | 03MAY2006 | 80 | | 28JUN2006 | 80 |
| | | 03MAY2006 | 80 | | 28JUN2006 | 80 |
| | | 08MAR2006 | 80 | | 03MAY2006 | 80 |
| | | 08MAR2006 | 80 | | 03MAY2006 | 80 |
| | | 28JUN2006 | 80 | | 23AUG2006 | 0 |
| | | 28JUN2006 | 80 | | 23AUG2006 | 16 |
| | | 28JUN2006 | 80 | | 03MAY2006 | 16 |
| | | 28JUN2006 | 80 | | 23AUG2006 | 80 |
| | | 28JUN2006 | 80 | | 23AUG2006 | 80 |
| | | 28JUN2006 | 80 | | 23AUG2006 | 80 |
| | | 08MAR2006 | 80 | | 23AUG2006 | 80 |
| | | 08MAR2006 | 80 | | 23AUG2006 | 80 |
| | | 28JUN2006 | 80 | | 23AUG2006 | 80 |
| | | 28JUN2006 | 80 | | 23AUG2006 | 80 |
| | | 08MAR2006 | 80 | | 23AUG2006 | 80 |
| | | 08MAR2006 | 80 | | 23AUG2006 | 80 |
| | | 28JUN2006 | 80 | | 23AUG2006 | 80 |
| | | 04MAY2006 | 80 | | 01JUN2006 | 80 |
| | | 01JUN2005 | 80 | | 29JUN2005 | 0 |

CONFIDENTIAL
AZSER12788146

Page 573 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070006 | QTP / VAL | 29JUN2005 | 80 | | 27JUL2005 | 0 |
| E0070007 | QTP / VAL | 21JUN2004 | 80 | | 12JUL2004 | 37 |
| | | 13JUL2004 | 80 | | 17AUG2004 | 0 |
| | | 20JUL2004 | 80 | | 17AUG2004 | 24 |
| | | 17AUG2004 | 80 | | 14SEP2004 | 52 |
| | | 14SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 14SEP2004 | 80 | | 19OCT2004 | 36 |
| | | 12OCT2004 | 80 | | 19OCT2004 | 64 |
| | | 19OCT2004 | 80 | | 26OCT2004 | 52 |
| | | 26OCT2004 | 80 | | 09NOV2004 | 24 |
| | | 26OCT2004 | 80 | | 16OCT2004 | 80 |
| | | 09NOV2004 | 80 | | 22NOV2004 | 28 |
| | | 22NOV2004 | 80 | | 07DEC2004 | 20 |
| | | 07DEC2004 | 80 | | 07DEC2004 | 20 |
| | | 07DEC2004 | 80 | | 07DEC2004 | 80 |
| | | 07DEC2004 | 80 | | 04JAN2005 | 80 |
| | | 07DEC2004 | 80 | | 04JAN2005 | 48 |
| | | 04JAN2005 | 80 | | 04JAN2005 | 80 |
| | | 04JAN2005 | 80 | | 04FEB2005 | 80 |
| | | 04JAN2005 | 80 | | 04FEB2005 | 80 |
| | | 04FEB2005 | 80 | | 04FEB2005 | 36 |
| | | 04FEB2005 | 80 | | 04FEB2005 | 80 |
| | | 04FEB2005 | 80 | | 01MAR2005 | 80 |
| | | 04FEB2005 | 80 | | 01MAR2005 | 60 |
| | | 01MAR2005 | 80 | | 01MAR2005 | 80 |
| | | 01MAR2005 | 80 | | 31MAR2005 | 80 |
| | | 01MAR2005 | 80 | | 31MAR2005 | 0 |
| | | 19JUL2005 | 80 | | 31MAR2005 | 40 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 80 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 80 |
| | | 16AUG2005 | 80 | | 16AUG2005 | 48 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 80 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 0 |
| | | 13SEP2005 | 80 | | 13SEP2005 | 48 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 80 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 80 |
| | | | | | 11OCT2005 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1273

CONFIDENTIAL
AZSER12788147

Page 574 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070007 | QTP / VAL | 13SEP2005 | 80 | | 11OCT2005 | 80 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 80 |
| | | 11OCT2005 | 80 | | 08DEC2005 | 0 |
| | | 11OCT2005 | 80 | | 08DEC2005 | 13 |
| | | 11OCT2005 | 80 | | 08DEC2005 | 80 |
| | | 11OCT2005 | 80 | | 08DEC2005 | 80 |
| | | 11OCT2005 | 80 | | 08DEC2005 | 80 |
| | | 11OCT2005 | 80 | | 08DEC2005 | 80 |
| | | 08DEC2005 | 80 | | 01FEB2006 | 0 |
| | | 08DEC2005 | 80 | | 01FEB2006 | 16 |
| | | 08DEC2005 | 80 | | 01FEB2006 | 80 |
| | | 08DEC2005 | 80 | | 01FEB2006 | 80 |
| | | 08DEC2005 | 80 | | 01FEB2006 | 80 |
| | | 08DEC2005 | 80 | | 01FEB2006 | 80 |
| | | 01FEB2006 | 80 | | 28MAR2006 | 0 |
| | | 01FEB2006 | 80 | | 28MAR2006 | 20 |
| | | 01FEB2006 | 80 | | 28MAR2006 | 80 |
| | | 01FEB2006 | 80 | | 28MAR2006 | 80 |
| | | 01FEB2006 | 80 | | 28MAR2006 | 80 |
| | | 28MAR2006 | 80 | | 23MAY2006 | 0 |
| | | 28MAR2006 | 80 | | 23MAY2006 | 16 |
| | | 28MAR2006 | 80 | | 23MAY2006 | 80 |
| | | 28MAR2006 | 80 | | 23MAY2006 | 80 |
| | | 28MAR2006 | 80 | | 23MAY2006 | 80 |
| | | 28MAR2006 | 80 | | 23MAY2006 | 80 |
| | | 23MAY2006 | 80 | | 18JUL2006 | 0 |
| | | 23MAY2006 | 80 | | 18JUL2006 | 16 |
| | | 23MAY2006 | 80 | | 18JUL2006 | 18 |
| | | 23MAY2006 | 80 | | 18JUL2006 | 80 |
| | | 23MAY2006 | 80 | | 18JUL2006 | 80 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 48 |

CONFIDENTIAL
AZSER12788148

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070007 | QTP / VAL | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| | | 31MAR2005 | 80 | | 26APR2005 | 0 |
| | | 26APR2005 | 80 | | 24MAY2005 | 0 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 0 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 0 |
| E0070009 | PLA / LI | 16JUL2004 | 80 | | 28JUL2004 | 24 |
| | | 28JUL2004 | 80 | | 11AUG2004 | 10 |
| | | 11AUG2004 | 80 | | 11AUG2004 | 10 |
| | | 08SEP2004 | 80 | | 08SEP2004 | 0 |
| | | 08SEP2004 | 80 | | 06OCT2004 | 0 |
| | | 06OCT2004 | 80 | | 06OCT2004 | 72 |
| | | 06OCT2004 | 80 | | 03NOV2004 | 0 |
| | | 06OCT2004 | 80 | | 03NOV2004 | 0 |
| | | 06OCT2004 | 80 | | 17NOV2004 | 46 |
| | | 03NOV2004 | 80 | | 17NOV2004 | 64 |
| | | 03NOV2004 | 80 | | 17NOV2004 | 42 |
| | | 17NOV2004 | 80 | | 30NOV2004 | 0 |
| | | 17NOV2004 | 80 | | 30NOV2004 | 80 |
| | | 30NOV2004 | 80 | | 15DEC2004 | 0 |
| | | 15DEC2004 | 80 | | 28DEC2004 | 70 |
| | | 15DEC2004 | 80 | | 28DEC2004 | 2 |
| | | 28DEC2004 | 80 | | 26JAN2005 | 80 |
| | | 28DEC2004 | 80 | | 26JAN2005 | 0 |
| | | 28DEC2004 | 80 | | 26JAN2005 | 66 |
| | | 26JAN2005 | 80 | | 26JAN2005 | 80 |
| | | 26JAN2005 | 80 | | 23FEB2005 | 0 |
| | | 26JAN2005 | 80 | | 23FEB2005 | 0 |
| | | 23FEB2005 | 80 | | 23FEB2005 | 72 |
| | | 23FEB2005 | 80 | | 23MAR2005 | 80 |
| | | 23FEB2005 | 80 | | 23MAR2005 | 0 |
| | | | | | 23MAR2005 | 72 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788149

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070009 | PLA / LI | 23FEB2005 | 80 | | 23MAR2005 | 80 |
| | | 23MAR2005 | 80 | | 20APR2005 | 0 |
| | | 23MAR2005 | 80 | | 20APR2005 | 0 |
| | | 23MAR2005 | 80 | | 20APR2005 | 72 |
| | | 23MAR2005 | 80 | | 20APR2005 | 80 |
| | | 20APR2005 | 80 | | 18MAY2005 | 0 |
| | | | 80 | | | 72 |
| | | | 80 | | | 80 |
| | | 18MAY2005 | 80 | | 13JUN2005 | 0 |
| | | 18MAY2005 | 80 | | 13JUN2005 | 4 |
| | | 18MAY2005 | 80 | | 13JUN2005 | 80 |
| | | 18MAY2005 | 80 | | 13JUN2005 | 80 |
| | | 13JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 13JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 13JUN2005 | 80 | | 13JUL2005 | 60 |
| | | 13JUL2005 | 80 | | 13JUL2005 | 80 |
| | | 13JUL2005 | 80 | | 09AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 09AUG2005 | 80 |
| | | 13JUL2005 | 80 | | 09AUG2005 | 77 |
| | | 13JUL2005 | 80 | | 09AUG2005 | 80 |
| | | 09AUG2005 | 80 | | 07SEP2005 | 0 |
| | | 09AUG2005 | 80 | | 07SEP2005 | 66 |
| | | 09AUG2005 | 80 | | 07SEP2005 | 80 |
| | | 07SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 05OCT2005 | 72 |
| | | 07SEP2005 | 80 | | 05OCT2005 | 80 |
| | | 05OCT2005 | 80 | | 05OCT2005 | 80 |
| | | 05OCT2005 | 80 | | 02NOV2005 | 0 |
| | | 05OCT2005 | 80 | | 02NOV2005 | 72 |
| | | 02NOV2005 | 80 | | 02NOV2005 | 80 |
| | | 02NOV2005 | 80 | | 27DEC2005 | 0 |
| | | 02NOV2005 | 80 | | 27DEC2005 | 0 |
| | | 02NOV2005 | 80 | | 27DEC2005 | 0 |
| | | 02NOV2005 | 80 | | 27DEC2005 | 70 |
| | | 02NOV2005 | 80 | | 27DEC2005 | 80 |
| | | 27DEC2005 | 80 | | 27DEC2005 | 80 |
| | | 27DEC2005 | 80 | | 27DEC2005 | 80 |
| | | | | | 22FEB2006 | 0 |
| | | | | | 22FEB2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1276

CONFIDENTIAL AZSER12788150

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070009 | PLA / LI | 27DEC2005 | 80 | | 22FEB2006 | 0 |
| | | 27DEC2005 | 80 | | 22FEB2006 | 58 |
| | | 27DEC2005 | 80 | | 22FEB2006 | 80 |
| | | 27DEC2005 | 80 | | 22FEB2006 | 80 |
| | | 22FEB2006 | 80 | | 19APR2006 | 0 |
| | | 22FEB2006 | 80 | | 19APR2006 | 0 |
| | | 22FEB2006 | 80 | | 19APR2006 | 64 |
| | | 22FEB2006 | 80 | | 19APR2006 | 80 |
| | | 22FEB2006 | 80 | | 19APR2006 | 80 |
| | | 22FEB2006 | 80 | | 19APR2006 | 0 |
| | | 19APR2006 | 80 | | 14JUN2006 | 0 |
| | | 19APR2006 | 80 | | 14JUN2006 | 0 |
| | | 19APR2006 | 80 | | 14JUN2006 | 64 |
| | | 19APR2006 | 80 | | 14JUN2006 | 80 |
| | | 19APR2006 | 80 | | 14JUN2006 | 80 |
| | | 19APR2006 | 80 | | 14JUN2006 | 0 |
| | | 14JUN2006 | 80 | | 09AUG2006 | 0 |
| | | 14JUN2006 | 80 | | 09AUG2006 | 0 |
| | | 14JUN2006 | 80 | | 09AUG2006 | 64 |
| | | 14JUN2006 | 80 | | 09AUG2006 | 80 |
| | | 14JUN2006 | 80 | | 09AUG2006 | 80 |
| | | 14JUN2006 | 80 | | 09AUG2006 | 0 |
| | | 09AUG2006 | 80 | | 06SEP2006 | 72 |
| | | 09AUG2006 | 80 | | 06SEP2006 | 80 |
| | | 09AUG2006 | 80 | | 06SEP2006 | 80 |
| | | 09AUG2006 | 80 | | 06SEP2006 | 80 |
| | | 09AUG2006 | 80 | | 06SEP2006 | 80 |
| | | 09AUG2006 | 80 | | 06SEP2006 | 80 |
| E0070010 | OL QTP | 14JUL2004 | 80 | | 31AUG2004 | 52 |

1277

CONFIDENTIAL
AZSER12788151

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070011 | OL QTP | 14JUL2004 | 80 | | 20JUL2004 | 54 |
| E0070012 | OL QTP | 20JUL2004 | 80 | | 27JUL2004 | 59 |
| E0070013 | PLA / VAL | 21JUL2004 | 80 | | 04AUG2004 | 24 |
| | | 04AUG2004 | 80 | | 18AUG2004 | 28 |
| | | 18AUG2004 | 80 | | 15SEP2004 | 0 |
| | | 1SEP2004 | 80 | | 15SEP2004 | 48 |
| | | 15SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 13OCT2004 | 80 | | 20OCT2004 | 36 |
| | | 27OCT2004 | 80 | | 20OCT2004 | 64 |
| | | 27OCT2004 | 80 | | 27OCT2004 | 52 |
| | | 10NOV2004 | 80 | | 10NOV2004 | 24 |
| | | 10NOV2004 | 80 | | 10NOV2004 | 80 |
| | | 22NOV2004 | 80 | | 22NOV2004 | 32 |
| | | 07DEC2004 | 80 | | 07DEC2004 | 20 |
| | | 07DEC2004 | 80 | | 07DEC2004 | 20 |
| | | 07DEC2004 | 80 | | 04JAN2005 | 80 |
| | | 04JAN2005 | 80 | | 04JAN2005 | 48 |
| | | 04JAN2005 | 80 | | 04JAN2005 | 80 |
| | | 04JAN2005 | 80 | | 01FEB2005 | 48 |
| | | 01FEB2005 | 80 | | 01FEB2005 | 80 |
| | | 01FEB2005 | 80 | | 01FEB2005 | 80 |
| | | 01FEB2005 | 80 | | 02MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 02MAR2005 | 44 |
| | | 02MAR2005 | 80 | | 02MAR2005 | 80 |
| | | 02MAR2005 | 80 | | 02MAR2005 | 80 |
| | | 02MAR2005 | 80 | | 29MAR2005 | 50 |
| | | 29MAR2005 | 80 | | 29MAR2005 | 80 |
| | | | | | 29MAR2005 | 80 |
| | | | | | 26APR2005 | 0 |
| | | 26APR2005 | 80 | | 26APR2005 | 48 |
| | | 26APR2005 | 80 | | 26APR2005 | 80 |
| | | 26APR2005 | 80 | | 24MAY2005 | 48 |
| | | | | | 24MAY2005 | 80 |
| | | | | | 24MAY2005 | 80 |

CONFIDENTIAL
AZSER12788152

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070013 | PLA / VAL | 24MAY2005 | 80 | | 21JUN2005 | 0 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 48 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 80 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 80 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 0 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 48 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 80 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 80 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 48 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 80 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 8 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 0 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 48 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 80 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 80 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 0 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 48 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 80 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 80 |
| | | 11OCT2005 | 80 | | 06DEC2005 | 0 |
| | | 11OCT2005 | 80 | | 06DEC2005 | 16 |
| | | 11OCT2005 | 80 | | 06DEC2005 | 80 |
| | | 11OCT2005 | 80 | | 06DEC2005 | 80 |
| | | 11OCT2005 | 80 | | 06DEC2005 | 80 |
| | | 11OCT2005 | 80 | | 06DEC2005 | 0 |
| | | 06DEC2005 | 80 | | 31JAN2006 | 0 |
| | | 06DEC2005 | 80 | | 31JAN2006 | 16 |
| | | 06DEC2005 | 80 | | 31JAN2006 | 80 |
| | | 06DEC2005 | 80 | | 31JAN2006 | 80 |
| | | 06DEC2005 | 80 | | 31JAN2006 | 80 |
| | | 06DEC2005 | 80 | | 31JAN2006 | 0 |
| | | 31JAN2006 | 80 | | 28MAR2006 | 16 |
| | | 31JAN2006 | 80 | | 28MAR2006 | 80 |
| | | 31JAN2006 | 80 | | 28MAR2006 | 80 |
| | | 31JAN2006 | 80 | | 28MAR2006 | 80 |
| | | 31JAN2006 | 80 | | 28MAR2006 | 80 |

CONFIDENTIAL
AZSER12788153

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070013 | PLA / VAL | 28MAR2006 | 80 | | 23MAY2006 | 0 |
| | | 28MAR2006 | 80 | | 23MAY2006 | 0 |
| | | 28MAR2006 | 80 | | 23MAY2006 | 16 |
| | | 28MAR2006 | 80 | | 23MAY2006 | 80 |
| | | 28MAR2006 | 80 | | 23MAY2006 | 80 |
| | | 28MAR2006 | 80 | | 23MAY2006 | 80 |
| | | 28MAR2006 | 80 | | 23MAY2006 | 80 |
| | | 3MAY2006 | 80 | | 18JUL2006 | 0 |
| | | 3MAY2006 | 80 | | 18JUL2006 | 0 |
| | | 3MAY2006 | 80 | | 18JUL2006 | 16 |
| | | 3MAY2006 | 80 | | 18JUL2006 | 80 |
| | | 3MAY2006 | 80 | | 18JUL2006 | 80 |
| | | 3MAY2006 | 80 | | 18JUL2006 | 80 |
| | | 3MAY2006 | 80 | | 18JUL2006 | 80 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 0 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 48 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| | | 18JUL2006 | 80 | | 15AUG2006 | 80 |
| E0070014 | PLA / LI | 28JUL2004 | 80 | | 11AUG2004 | 31 |
| | | 1AUG2004 | 80 | | 25AUG2004 | 10 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 20 |
| | | 22SEP2004 | 80 | | 22SEP2004 | 20 |
| | | 20OCT2004 | 80 | | 20OCT2004 | 20 |
| | | 19NOV2004 | 80 | | 19NOV2004 | 10 |
| | | | 80 | | 29NOV2004 | 60 |
| | | 19NOV2004 | 80 | | 29NOV2004 | 50 |
| | | 29NOV2004 | 80 | | 06DEC2004 | 45 |
| | | 6DEC2004 | 80 | | 16DEC2004 | 30 |
| | | 16DEC2004 | 80 | | 28DEC2004 | 20 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1280

CONFIDENTIAL
AZSER12788154

Page 581 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070014 | PLA / LI | 16DEC2004 | 80 | | 28DEC2004 | 80 |
| | | 28DEC2004 | 80 | | 28DEC2004 | 80 |
| | | 16DEC2004 | 80 | | 28DEC2004 | 80 |
| | | 13JAN2005 | 80 | | 10FEB2005 | 0 |
| | | 13JAN2005 | 80 | | 10FEB2005 | 20 |
| | | 13JAN2005 | 80 | | 10FEB2005 | 80 |
| | | 10FEB2005 | 80 | | 10FEB2005 | 0 |
| | | 10FEB2005 | 80 | | 10MAR2005 | 20 |
| | | 10FEB2005 | 80 | | 10MAR2005 | 80 |
| | | 10FEB2005 | 80 | | 10MAR2005 | 80 |
| | | 10MAR2005 | 80 | | 08APR2005 | 0 |
| | | 10MAR2005 | 80 | | 08APR2005 | 18 |
| | | 10MAR2005 | 80 | | 08APR2005 | 80 |
| | | 10MAR2005 | 80 | | 08APR2005 | 80 |
| | | 08APR2005 | 80 | | 25MAY2005 | 0 |
| | | 08APR2005 | 80 | | 25MAY2005 | 30 |
| | | 08APR2005 | 80 | | 25MAY2005 | 80 |
| | | 08APR2005 | 80 | | 25MAY2005 | 80 |
| E0070015 | OL QTP | 07SEP2004 | 80 | | 17SEP2004 | 39 |
| E0070016 | PLA / VAL | 20SEP2004 | 80 | | 04OCT2004 | 24 |
| | | 04OCT2004 | 80 | | 18OCT2004 | 10 |
| | | 18OCT2004 | 80 | | 01NOV2004 | 0 |
| | | 18OCT2004 | 80 | | 16NOV2004 | 66 |
| | | 16NOV2004 | 80 | | 13DEC2004 | 0 |
| | | 16NOV2004 | 80 | | 16NOV2004 | 0 |
| | | 16NOV2004 | 80 | | 15DEC2004 | 36 |
| | | 15DEC2004 | 80 | | 21DEC2004 | 68 |
| | | 15DEC2004 | 80 | | 28DEC2004 | 40 |
| | | 21DEC2004 | 80 | | 28DEC2004 | 76 |
| | | 28DEC2004 | 80 | | 11JAN2005 | 2 |
| | | 11JAN2005 | 80 | | 24JAN2005 | 80 |
| | | 11JAN2005 | 80 | | 24JAN2005 | 0 |
| | | 24JAN2005 | 80 | | 09FEB2005 | 70 |
| E0070018 | OL QTP | 17JAN2005 | 80 | | 31JAN2005 | 59 |
| E0070020 | PLA / VAL | 03MAR2005 | 80 | | 10MAR2005 | 45 |

CONFIDENTIAL
AZSER12788155

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070020 | PLA / VAL | 10MAR2005 | 80 | | 17MAR2005 | 45 |
| | | 17MAR2005 | 80 | | 21MAR2005 | 38 |
| | | 24MAR2005 | 80 | | 21APR2005 | 0 |
| | | 24MAR2005 | 80 | | 21APR2005 | 44 |
| | | 24MAR2005 | 80 | | 21APR2005 | 0 |
| | | 21APR2005 | 80 | | 19MAY2005 | 0 |
| | | 21APR2005 | 80 | | 19MAY2005 | 44 |
| | | 19MAY2005 | 80 | | 17JUN2005 | 0 |
| | | 19MAY2005 | 80 | | 17JUN2005 | 0 |
| | | 19MAY2005 | 80 | | 17JUN2005 | 37 |
| | | 17JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 17JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 17JUN2005 | 80 | | 14JUL2005 | 51 |
| | | 14JUL2005 | 80 | | 28JUL2005 | 64 |
| | | 14JUL2005 | 80 | | 21JUL2005 | 64 |
| | | 21JUL2005 | 80 | | 28JUL2005 | 40 |
| | | 28JUL2005 | 80 | | 10AUG2005 | 69 |
| | | 28JUL2005 | 80 | | 10AUG2005 | 0 |
| | | 10AUG2005 | 80 | | 25AUG2005 | 55 |
| | | 10AUG2005 | 80 | | 25AUG2005 | 0 |
| | | 25AUG2005 | 80 | | 08SEP2005 | 62 |
| | | 25AUG2005 | 80 | | 06OCT2005 | 0 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 44 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 80 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 0 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 44 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 80 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 0 |
| | | 03NOV2005 | 80 | | 01DEC2005 | 44 |
| | | 03NOV2005 | 80 | | 01DEC2005 | 80 |
| | | 03NOV2005 | 80 | | 01DEC2005 | 0 |
| | | 01DEC2005 | 80 | | 27DEC2005 | 58 |
| | | 01DEC2005 | 80 | | 27DEC2005 | 80 |
| | | 01DEC2005 | 80 | | 27DEC2005 | 0 |
| | | 27DEC2005 | 80 | | 26JAN2006 | 0 |
| | | 27DEC2005 | 80 | | 26JAN2006 | 0 |
| | | 27DEC2005 | 80 | | 26JAN2006 | 30 |
| | | 26JAN2006 | 80 | | 26JAN2006 | 80 |
| | | | | | 23FEB2006 | 0 |

CONFIDENTIAL
AZSER12788156

Page 583 of 894

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070020 | PLA / VAL | 26JAN2006 | 80 | | 23FEB2006 | 0 |
| | | 26JAN2006 | 80 | | 23FEB2006 | 44 |
| | | 26JAN2006 | 80 | | 23FEB2006 | 80 |
| | | 23FEB2006 | 80 | | 23MAR2006 | 0 |
| | | 23FEB2006 | 80 | | 23MAR2006 | 44 |
| | | 23FEB2006 | 80 | | 23MAR2006 | 80 |
| | | 3MAR2006 | 80 | | 20APR2006 | 0 |
| | | 3MAR2006 | 80 | | 20APR2006 | 44 |
| | | 3MAR2006 | 80 | | 20APR2006 | 0 |
| | | 20APR2006 | 80 | | 18MAY2006 | 44 |
| | | 20APR2006 | 80 | | 18MAY2006 | 0 |
| | | 20APR2006 | 80 | | 18MAY2006 | 44 |
| | | 20APR2006 | 80 | | 18MAY2006 | 80 |
| | | 18MAY2006 | 80 | | 15JUN2006 | 44 |
| | | 18MAY2006 | 80 | | 15JUN2006 | 80 |
| | | 18MAY2006 | 80 | | 15JUN2006 | 0 |
| | | 18MAY2006 | 80 | | 15JUN2006 | 44 |
| | | 15JUN2006 | 80 | | 13JUL2006 | 80 |
| | | 15JUN2006 | 80 | | 13JUL2006 | 0 |
| | | 15JUN2006 | 80 | | 13JUL2006 | 44 |
| | | 15JUN2006 | 80 | | 13JUL2006 | 80 |
| | | 13JUL2006 | 80 | | 24AUG2006 | 0 |
| | | 13JUL2006 | 80 | | 24AUG2006 | 0 |
| | | 13JUL2006 | 80 | | 24AUG2006 | 12 |
| | | 13JUL2006 | 80 | | 24AUG2006 | 80 |
| | | 13JUL2006 | 80 | | 24AUG2006 | 80 |
| | | 13JUL2006 | 80 | | 24AUG2006 | 80 |
| E0070021 | QTP / LI | 06MAR2005 | 80 | | 13MAR2005 | 52 |
| | | 17MAR2005 | 80 | | 24MAR2005 | 64 |
| | | 24MAR2005 | 80 | | 24MAR2005 | 38 |
| | | 24MAR2005 | 80 | | 21APR2005 | 72 |
| | | 1APR2005 | 80 | | 21APR2005 | 0 |
| | | 1APR2005 | 80 | | 19MAY2005 | 0 |
| | | 21APR2005 | 80 | | 19MAY2005 | 72 |
| | | 19MAY2005 | 80 | | 19MAY2005 | 0 |
| | | 19MAY2005 | 80 | | 27JUN2005 | 0 |
| | | 19MAY2005 | 80 | | 27JUN2005 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1283

CONFIDENTIAL
AZSER12788157

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070021 | QTP / LI | 27JUN2005 | 80 | | 05JUL2005 | 50 |
| | | 05JUL2005 | 80 | | 05JUL2005 | 58 |
| | | 18JUL2005 | 80 | | 18JUL2005 | 4 |
| | | 18JUL2005 | 80 | | 01AUG2005 | 76 |
| | | 01AUG2005 | 80 | | 01AUG2005 | 70 |
| | | 01AUG2005 | 80 | | 30AUG2005 | 0 |
| | | 30AUG2005 | 80 | | 30AUG2005 | 66 |
| | | 30AUG2005 | 80 | | 30AUG2005 | 32 |
| | | 07SEP2005 | 80 | LOST TO FOLLOW-UP | | 0 |
| | | 07SEP2005 | 80 | LOST TO FOLLOW-UP | | 0 |
| | | 07SEP2005 | 80 | LOST TO FOLLOW-UP | | 0 |
| | | 07SEP2005 | 80 | LOST TO FOLLOW-UP | | |
| E0070022 | OL QTP | 06APR2005 | 80 | | 13APR2005 | 52 |
| | | 06APR2005 | 80 | | 20APR2005 | 52 |
| | | 20APR2005 | 80 | | 04MAY2005 | 24 |
| | | 04MAY2005 | 80 | | 01JUN2005 | 48 |
| | | 04MAY2005 | 80 | | 01JUN2005 | 0 |
| | | 01JUN2005 | 80 | | 29JUN2005 | 48 |
| | | 01JUN2005 | 80 | | 29JUN2005 | |
| E0070023 | OL QTP | 13APR2005 | 80 | | 20APR2005 | 52 |
| | | 27APR2005 | 80 | | 27APR2005 | 52 |
| | | 11MAY2005 | 80 | | 11MAY2005 | 10 |
| | | 11MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 08JUN2005 | 80 | | 08JUN2005 | 20 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 06JUL2005 | 80 | | 22AUG2005 | 20 |
| | | 06JUL2005 | 80 | | 22AUG2005 | 0 |
| E0070024 | OL QTP | 14APR2005 | 80 | | 21APR2005 | 52 |
| | | 21APR2005 | 80 | | 28APR2005 | 52 |
| | | 28APR2005 | 80 | | 09JUN2005 | 10 |
| | | 12MAY2005 | 80 | | 09JUN2005 | 0 |
| | | 12MAY2005 | 80 | | 07JUL2005 | 20 |
| | | 09JUN2005 | 80 | | 07JUL2005 | 0 |
| | | 09JUN2005 | 80 | NOT RETURNED LOST TO FOLLOW-UP | | 20 |
| | | 07JUL2005 | 80 | LOST TO FOLLOW-UP | | 0 |
| | | 07JUL2005 | 80 | | | |

CONFIDENTIAL
AZSER12788158

Page 585 of 894

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070024 | OL QTP | 28APR2005 | 80 | | | |
| E0070027 | PLA / VAL | 04MAY2005 | 80 | | 04MAY2005 | 59 |
| | | 12MAY2005 | 80 | | 12MAY2005 | 48 |
| | | 02JUN2005 | 80 | | 02JUN2005 | 0 |
| | | 23JUN2005 | 80 | | 23JUN2005 | 76 |
| | | 23JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 21JUL2005 | 80 | | 21JUL2005 | 48 |
| | | 21JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 11JUL2005 | 80 | | 16AUG2005 | 48 |
| | | 16AUG2005 | 80 | | 15SEP2005 | 0 |
| | | 16AUG2005 | 80 | | 15SEP2005 | 48 |
| | | 15SEP2005 | 80 | | 22SEP2005 | 68 |
| | | 15SEP2005 | 80 | | 22SEP2005 | 64 |
| | | 22SEP2005 | 80 | | 29SEP2005 | 52 |
| | | 29SEP2005 | 80 | | 13OCT2005 | 24 |
| | | 13OCT2005 | 80 | | 27OCT2005 | 24 |
| | | 27OCT2005 | 80 | | 27OCT2005 | 80 |
| | | 27OCT2005 | 80 | | 10NOV2005 | 80 |
| | | 10NOV2005 | 80 | | 10NOV2005 | 80 |
| | | 10NOV2005 | 80 | | 0 | 0 |
| | | 10NOV2005 | 80 | | 08DEC2005 | 48 |
| | | 08DEC2005 | 80 | | 08DEC2005 | 80 |
| | | 08DEC2005 | 80 | | 08DEC2005 | 80 |
| | | 06JAN2006 | 80 | | 06JAN2006 | 48 |
| | | 06JAN2006 | 80 | | 06JAN2006 | 80 |
| | | 06JAN2006 | 80 | | 06JAN2006 | 80 |
| | | 03FEB2006 | 80 | | 03FEB2006 | 0 |
| | | 03FEB2006 | 80 | | 03FEB2006 | 48 |
| | | 03FEB2006 | 80 | | 03FEB2006 | 80 |
| | | 02MAR2006 | 80 | | 02MAR2006 | 80 |
| | | 02MAR2006 | 80 | | 02MAR2006 | 52 |
| | | 02MAR2006 | 80 | | 02MAR2006 | 80 |
| | | 28MAR2006 | 80 | BOTTLES NOT RETURNED | 28MAR2006 | 56 |
| | | 28MAR2006 | 80 | BOTTLES NOT RETURNED | 28MAR2006 | 80 |
| | | 28MAR2006 | 80 | | 28MAR2006 | 80 |
| | | | | | 28MAR2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1285

CONFIDENTIAL
AZSER12788159

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070027 | PLA / VAL | 28MAR2006 | 80 | BOTTLES NOT RETURNED | | 0 |
| | | 28MAR2006 | 80 | BOTTLES NOT RETURNED | | 0 |
| E0070028 | PLA / VAL | 02MAY2005 | 80 | | 09MAY2005 | 62 |
| | | 09MAY2005 | 80 | | 16MAY2005 | 45 |
| | | 16MAY2005 | 80 | | 16MAY2005 | 45 |
| | | 31MAY2005 | 80 | | 27JUN2005 | 5 |
| | | 31MAY2005 | 80 | | 27JUN2005 | 25 |
| | | 27JUN2005 | 80 | | 25JUL2005 | 0 |
| | | 27JUN2005 | 80 | | 25JUL2005 | 20 |
| | | 25JUL2005 | 80 | | 22AUG2005 | 0 |
| | | 25JUL2005 | 80 | | 22AUG2005 | 20 |
| | | 22AUG2005 | 80 | | 30AUG2005 | 61 |
| | | 22AUG2005 | 80 | | 30AUG2005 | 60 |
| | | 30AUG2005 | 80 | | 06SEP2005 | 45 |
| | | 30AUG2005 | 80 | | 21SEP2005 | 5 |
| | | 06SEP2005 | 80 | | 21SEP2005 | 20 |
| | | 21SEP2005 | 80 | | 03OCT2005 | 20 |
| | | 21SEP2005 | 80 | | 03OCT2005 | 80 |
| | | 03OCT2005 | 80 | | 17OCT2005 | 10 |
| | | 03OCT2005 | 80 | | 17OCT2005 | 80 |
| | | 17OCT2005 | 80 | | 14NOV2005 | 0 |
| | | 17OCT2005 | 80 | | 14NOV2005 | 20 |
| | | 17OCT2005 | 80 | | 14NOV2005 | 80 |
| | | 14NOV2005 | 80 | | 14NOV2005 | 80 |
| | | 14NOV2005 | 80 | | 12DEC2005 | 0 |
| | | 14NOV2005 | 80 | | 12DEC2005 | 20 |
| | | 12DEC2005 | 80 | | 12DEC2005 | 80 |
| | | 12DEC2005 | 80 | | 09JAN2006 | 80 |
| | | 12DEC2005 | 80 | | 09JAN2006 | 0 |
| | | 09JAN2006 | 80 | | 09JAN2006 | 20 |
| | | 09JAN2006 | 80 | | 06FEB2006 | 80 |
| | | 09JAN2006 | 80 | | 06FEB2006 | 80 |
| | | 06FEB2006 | 80 | | 06FEB2006 | 20 |
| | | 06FEB2006 | 80 | | 06MAR2006 | 80 |
| | | 06FEB2006 | 80 | | 06MAR2006 | 80 |
| | | 06MAR2006 | 80 | | 06MAR2006 | 20 |
| | | 06MAR2006 | 80 | | 03APR2006 | 20 |
| | | 06MAR2006 | 80 | | 03APR2006 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1286

CONFIDENTIAL
AZSER12788160

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070028 | PLA / VAL | 06MAR2006 | 80 | | 03APR2006 | 80 |
| | | 03APR2006 | 80 | | 03APR2006 | 0 |
| | | 03APR2006 | 80 | | 01MAY2006 | 20 |
| | | 03APR2006 | 80 | | 01MAY2006 | 80 |
| | | 01MAY2006 | 80 | | 01MAY2006 | 80 |
| | | 01MAY2006 | 80 | | 01MAY2006 | 0 |
| | | 01MAY2006 | 80 | | 30MAY2006 | 15 |
| | | 30MAY2006 | 80 | | 30MAY2006 | 80 |
| | | 30MAY2006 | 80 | | 30MAY2006 | 80 |
| | | 30MAY2006 | 80 | | 26JUN2006 | 0 |
| | | 30MAY2006 | 80 | | 26JUN2006 | 25 |
| | | 30MAY2006 | 80 | | 26JUN2006 | 80 |
| | | 30MAY2006 | 80 | | 26JUN2006 | 80 |
| | | 26JUN2006 | 80 | | 24JUL2006 | 0 |
| | | 26JUN2006 | 80 | | 24JUL2006 | 20 |
| | | 26JUN2006 | 80 | | 24JUL2006 | 80 |
| | | 26JUN2006 | 80 | | 24JUL2006 | 80 |
| | | 24JUL2006 | 80 | | 21AUG2006 | 0 |
| | | 24JUL2006 | 80 | | 21AUG2006 | 20 |
| | | 24JUL2006 | 80 | | 21AUG2006 | 80 |
| | | 24JUL2006 | 80 | | 21AUG2006 | 80 |
| E0070029 | PLA / VAL | 10MAY2005 | 80 | | 17MAY2005 | 55 |
| | | 17MAY2005 | 80 | | 06JUN2005 | 0 |
| | | 06JUN2005 | 80 | | 06JUL2005 | 48 |
| | | 06JUN2005 | 80 | | 01AUG2005 | 0 |
| | | 06JUL2005 | 80 | | 01AUG2005 | 56 |
| | | 06JUL2005 | 80 | | 31AUG2005 | 0 |
| | | 01AUG2005 | 80 | | 31AUG2005 | 40 |
| | | 01AUG2005 | 80 | | 31AUG2005 | |
| | | 31AUG2005 | 80 | | 06SEP2005 | 68 |
| | | 31AUG2005 | 80 | | 07SEP2005 | 64 |
| | | 07SEP2005 | 80 | | 14SEP2005 | 52 |
| | | 14SEP2005 | 80 | | 14SEP2005 | 52 |
| | | 14SEP2005 | 80 | | 14SEP2005 | 80 |
| E0070030 | QTP / VAL | 16MAY2005 | 80 | | 23MAY2005 | 52 |
| | | 23MAY2005 | 80 | | 31MAY2005 | 48 |
| | | 31MAY2005 | 80 | | 13JUN2005 | 28 |
| | | 13JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 13JUL2005 | 80 | | 12JUL2005 | 48 |
| | | 12JUL2005 | 80 | | 12JUL2005 | 0 |
| | | 12JUL2005 | 80 | | 09AUG2005 | 52 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1287

CONFIDENTIAL
AZSER12788161

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070030 | QTP / VAL | 09AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 09AUG2005 | 80 | | 12SEP2005 | 48 |
| | | 06SEP2005 | 80 | | 12SEP2005 | 68 |
| | | 06SEP2005 | 80 | | 20SEP2005 | 68 |
| | | 12SEP2005 | 80 | | 04OCT2005 | 48 |
| | | 20SEP2005 | 80 | | 04OCT2005 | 24 |
| | | 20SEP2005 | 80 | | 17OCT2005 | 28 |
| | | 04OCT2005 | 80 | | 17OCT2005 | 80 |
| | | 04OCT2005 | 80 | | 01NOV2005 | 20 |
| | | 17OCT2005 | 80 | | 01NOV2005 | 80 |
| | | 17OCT2005 | 80 | | 29NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 29NOV2005 | 48 |
| | | 01NOV2005 | 80 | | 29NOV2005 | 80 |
| | | 01NOV2005 | 80 | | 29NOV2005 | 80 |
| E0070032 | QTP / LI | 31MAY2005 | 80 | | 07JUN2005 | 52 |
| | | 07JUN2005 | 80 | | 21JUN2005 | 24 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 0 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 48 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 72 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 0 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 72 |
| | | 13SEP2005 | 80 | | 20SEP2005 | 54 |
| | | 13SEP2005 | 80 | | 20SEP2005 | 76 |
| | | 20SEP2005 | 80 | | 27SEP2005 | 64 |
| | | 20SEP2005 | 80 | | 20SEP2005 | 42 |
| | | 27SEP2005 | 80 | | 11OCT2005 | 1 |
| | | 27SEP2005 | 80 | | 11OCT2005 | 76 |
| | | 11OCT2005 | 80 | | 25OCT2005 | 0 |
| | | 11OCT2005 | 80 | | 25OCT2005 | 76 |
| | | 25OCT2005 | 80 | | 08NOV2005 | 0 |
| | | 25OCT2005 | 80 | | 08NOV2005 | 80 |
| | | 08NOV2005 | 80 | | 06DEC2005 | 0 |
| | | 08NOV2005 | 80 | | 06DEC2005 | 0 |
| | | 06DEC2005 | 80 | | 06DEC2005 | 80 |
| | | 06DEC2005 | 80 | | 03JAN2006 | 0 |
| | | 06DEC2005 | 80 | | 03JAN2006 | 0 |
| | | 06DEC2005 | 80 | | 03JAN2006 | 72 |
| | | | | | 03JAN2006 | 80 |

CONFIDENTIAL
AZSER12788162

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070032 | QTP / LI | 03JAN2006 | 80 | | 31JAN2006 | 0 |
| | | 03JAN2006 | 80 | | 31JAN2006 | 0 |
| | | 03JAN2006 | 80 | | 31JAN2006 | 72 |
| | | 03JAN2006 | 80 | | 31JAN2006 | 80 |
| | | 31JAN2006 | 80 | | 28FEB2006 | 0 |
| | | 31JAN2006 | 80 | | 28FEB2006 | 0 |
| | | 31JAN2006 | 80 | | 28FEB2006 | 72 |
| | | 31JAN2006 | 80 | | 28FEB2006 | 80 |
| | | 28FEB2006 | 80 | | 28MAR2006 | 0 |
| | | 28FEB2006 | 80 | | 28MAR2006 | 0 |
| | | 28FEB2006 | 80 | | 28MAR2006 | 72 |
| | | 28FEB2006 | 80 | | 28MAR2006 | 80 |
| E0070033 | PLA / LI | 26MAY2005 | 80 | | 02JUN2005 | 59 |
| | | 02JUN2005 | 80 | | 09JUN2005 | 52 |
| | | 09JUN2005 | 80 | | 23JUN2005 | 24 |
| | | 23JUN2005 | 80 | | 21JUL2005 | 48 |
| | | 21JUL2005 | 80 | | 18AUG2005 | 48 |
| | | 21JUL2005 | 80 | | 18AUG2005 | 0 |
| | | 18AUG2005 | 80 | | 25AUG2005 | 68 |
| | | 18AUG2005 | 80 | | 25AUG2005 | 64 |
| | | 25AUG2005 | 80 | | 01SEP2005 | 52 |
| | | 01SEP2005 | 80 | | 13SEP2005 | 28 |
| | | 01SEP2005 | 80 | | 13SEP2005 | 80 |
| | | 13SEP2005 | 80 | | 13SEP2005 | 16 |
| | | 13SEP2005 | 80 | | 14NOV2005 | 0 |
| | | 13OCT2005 | 80 | | 14NOV2005 | 28 |
| | | 29SEP2005 | 80 | BOTTLE NOT DISPENSED | 13OCT2005 | 24 |
| | | 01NOV2005 | 80 | BOTTLE NOT DISPENSED | 14NOV2005 | 80 |
| | | 14NOV2005 | 80 | BOTTLE NOT DISPENSED | 14NOV2005 | 80 |
| | | 14NOV2005 | 80 | | 14NOV2005 | 80 |
| | | 09DEC2005 | 80 | | 09DEC2005 | 0 |
| | | 15NOV2005 | 80 | | 09DEC2005 | 64 |
| | | 15NOV2005 | 80 | | 09DEC2005 | 80 |
| | | 09DEC2005 | 80 | | 09DEC2005 | 80 |
| | | 21JUL2006 | 80 | | 17AUG2006 | 0 |
| | | 09DEC2005 | 80 | | 17AUG2006 | 52 |
| | | 21JUL2006 | 80 | | 05JAN2006 | 52 |
| | | 09DEC2005 | 80 | | 17AUG2006 | 80 |
| | | 21JUL2006 | 80 | | 17AUG2006 | 80 |
| | | 09DEC2005 | 80 | | 05JAN2006 | 80 |

CONFIDENTIAL
AZSER12788163

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070033 | PLA / LI | 21JUL2006 | 80 | | 17AUG2006 | 80 |
| | | 05JAN2006 | 80 | | 02FEB2006 | 48 |
| | | 05JAN2006 | 80 | | 02FEB2006 | 48 |
| | | 05JAN2006 | 80 | | 02FEB2006 | 80 |
| | | 02FEB2006 | 80 | | 02FEB2006 | 80 |
| | | 02FEB2006 | 80 | | 02MAR2006 | 80 |
| | | 02FEB2006 | 80 | | 02MAR2006 | 48 |
| | | 02FEB2006 | 80 | | 02MAR2006 | 80 |
| | | 02MAR2006 | 80 | | 02MAR2006 | 80 |
| | | 02MAR2006 | 80 | | 30MAR2006 | 48 |
| | | 02MAR2006 | 80 | | 30MAR2006 | 80 |
| | | 02MAR2006 | 80 | | 30MAR2006 | 80 |
| | | 30MAR2006 | 80 | | 30MAR2006 | 0 |
| | | 30MAR2006 | 80 | | 28APR2006 | 44 |
| | | 30MAR2006 | 80 | | 28APR2006 | 80 |
| | | 30MAR2006 | 80 | | 28APR2006 | 80 |
| | | 28APR2006 | 80 | | 28APR2006 | 0 |
| | | 28APR2006 | 80 | | 25MAY2006 | 52 |
| | | 28APR2006 | 80 | | 25MAY2006 | 80 |
| | | 28APR2006 | 80 | | 25MAY2006 | 80 |
| | | 25MAY2006 | 80 | | 25MAY2006 | 0 |
| | | 25MAY2006 | 80 | | 22JUN2006 | 44 |
| | | 25MAY2006 | 80 | | 22JUN2006 | 80 |
| | | 25MAY2006 | 80 | | 22JUN2006 | 80 |
| | | 22JUN2006 | 80 | | 22JUN2006 | 0 |
| | | 22JUN2006 | 80 | | 21JUL2006 | 44 |
| | | 22JUN2006 | 80 | | 21JUL2006 | 80 |
| | | 22JUN2006 | 80 | | 21JUL2006 | 80 |
| E0070034 | OL QTP | 09JUN2005 | 80 | | 17JUN2005 | 48 |
| | | 17JUN2005 | 80 | | 24JUN2005 | 52 |
| | | 24JUN2005 | 80 | | 31AUG2005 | 0 |
| E0070035 | OL QTP | 28JUL2005 | 80 | | 04AUG2005 | 52 |
| | | 04AUG2005 | 80 | | 09AUG2005 | 50 |
| | | 09AUG2005 | 80 | | 25AUG2005 | 0 |
| | | 09AUG2005 | 80 | | 25AUG2005 | 64 |
| | | 25AUG2005 | 80 | | 22SEP2005 | 0 |
| | | 25AUG2005 | 80 | | 22SEP2005 | 72 |
| | | 22SEP2005 | 80 | | 20OCT2005 | 0 |
| | | 22SEP2005 | 80 | | 20OCT2005 | 0 |

CONFIDENTIAL
AZSER12788164

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0070035 | OL QTP | 22SEP2005 | 80 | MEDS NOT RETURNED | 20OCT2005 | 72 |
| | | 20OCT2005 | 80 | MEDS NOT RETURNED | | 0 |
| | | 20OCT2005 | 80 | MED NOT RETURNED | | 0 |
| E0070037 | OL QTP | 08SEP2005 | 80 | | 19SEP2005 | 61 |
| E0070039 | PLA / VAL | 27SEP2005 | 80 | | 04OCT2005 | 52 |
| | | 04OCT2005 | 80 | | 11OCT2005 | 52 |
| | | 11OCT2005 | 80 | | 25OCT2005 | 24 |
| | | 25OCT2005 | 80 | | 22NOV2005 | 2 |
| | | 25OCT2005 | 80 | | 25OCT2005 | 20 |
| | | 22NOV2005 | 80 | | 22DEC2005 | 0 |
| | | 22NOV2005 | 80 | | 22DEC2005 | 0 |
| | | 22DEC2005 | 80 | | 22DEC2005 | 60 |
| | | 22DEC2005 | 80 | | 22DEC2005 | 0 |
| | | 17JAN2006 | 80 | | 17JAN2006 | 4 |
| | | 17JAN2006 | 80 | | 03FEB2006 | 50 |
| | | 17JAN2006 | 80 | | 24JAN2006 | 64 |
| | | 24JAN2006 | 80 | | 03FEB2006 | 30 |
| | | 03FEB2006 | 80 | | 14FEB2006 | 8 |
| | | 14FEB2006 | 80 | | 14FEB2006 | 80 |
| | | 14FEB2006 | 80 | | 28FEB2006 | 76 |
| | | 28FEB2006 | 80 | | 28FEB2006 | 76 |
| | | 28FEB2006 | 80 | | 14MAR2006 | 0 |
| | | 14MAR2006 | 80 | | 14MAR2006 | 76 |
| | | 14MAR2006 | 80 | | 11APR2006 | 0 |
| | | 14MAR2006 | 80 | | 11APR2006 | 72 |
| | | 11APR2006 | 80 | | 11APR2006 | 80 |
| | | 11APR2006 | 80 | | 11MAY2006 | 0 |
| | | 11APR2006 | 80 | NOT RETURNED | 11MAY2006 | 60 |
| | | 11APR2006 | 80 | NOT RETURNED | 11MAY2006 | 80 |
| | | 11MAY2006 | 80 | NOT RETURNED | | 0 |
| | | 11MAY2006 | 80 | NOT RETURNED | | 0 |
| | | 11MAY2006 | 80 | | | 0 |
| E0071001 | PLA / VAL | 03MAY2004 | 80 | | 26MAY2004 | 32 |
| | | 26MAY2004 | 80 | | 16AUG2004 | 0 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1291

CONFIDENTIAL
AZSER12788165

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0071001 | PLA / VAL | 22JUN2004 | 80 | PT DECREASED DOSE TO 200 PER DAY FROM 06/25/04 -> 06/30/04 | 16AUG2004 | 0 |
| | | 20JUL2004 | 80 | | 16AUG2004 | 36 |
| | | 20JUL2004 | 80 | NOT RETURNED PATIENT DISCARDED BOTTLE | | 0 |
| | | 16AUG2004 | 80 | | 14SEP2004 | 15 |
| | | 16AUG2004 | 80 | | 14SEP2004 | 10 |
| | | 14SEP2004 | 80 | | 26OCT2004 | 0 |
| | | 14SEP2004 | 80 | | 26OCT2004 | 0 |
| | | 26OCT2004 | 80 | | 09NOV2004 | 60 |
| | | 09NOV2004 | 80 | | 22NOV2004 | 33 |
| | | 22NOV2004 | 80 | | 06DEC2004 | 15 |
| | | 06DEC2004 | 80 | NOT RETURNED | | |
| | | 21DEC2004 | 80 | NOT DISPENSED | 22FEB2005 | 25 |
| | | 24JAN2005 | 80 | NOT DISPENSED | 22FEB2005 | 76 |
| | | 24JAN2005 | 80 | NOT DISPENSED | 22FEB2005 | 0 |
| | | 22FEB2005 | 80 | NOT DISPENSED | 22FEB2005 | 52 |
| | | 22FEB2005 | 80 | NOT DISPENSED | 22MAR2005 | 51 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | | | |
| | | | 80 | | | |
| | | | 80 | | | |
| E0071002 | OL QTP | 18MAY2004 | 80 | DATE OF MISSED DOSES IS UNKNOWN. | 09JUN2004 | 0 |
| | | 09JUN2004 | 80 | | 06JUL2004 | 62 |
| E0071003 | MISSING | 20JUL2004 | 80 | SUBJECT DID NOT TAKE STUDY DRUG | 28JUL2004 | 80 |
| E0071005 | OL QTP | 11AUG2004 | 80 | SUBJECT WAS NON-COMPLIANT WITH MEDS.  UNKNOWN WHEN DOSES WERE MISSED. | 24AUG2004 | 20 |
| | | 24AUG2004 | 80 | BOTTLE NEVER RETURNED. | | 0 |

CONFIDENTIAL
AZSER12788166

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0071006 | OL QTP | 11AUG2004 | 80 | | 24AUG2004 | 23 |
| | | 24AUG2004 | 80 | | 20SEP2004 | 28 |
| | | 01SEP2004 | 80 | | 20SEP2004 | 0 |
| | | 01SEP2004 | 80 | | 20SEP2004 | 0 |
| | | 20SEP2004 | 80 | NOT RETURNED | | |
| | | | | | | |
| E0071008 | PLA / VAL | 16AUG2004 | 80 | | 30AUG2004 | 42 |
| | | 30AUG2004 | 80 | | 07SEP2004 | 52 |
| | | 07SEP2004 | 80 | | 04OCT2004 | 52 |
| | | 04OCT2004 | 80 | | 01NOV2004 | 0 |
| | | 04OCT2004 | 80 | | 01NOV2004 | 48 |
| | | 01NOV2004 | 80 | | 29NOV2004 | 0 |
| | | 01NOV2004 | 80 | | 29NOV2004 | 26 |
| | | 29NOV2004 | 80 | | 06DEC2004 | 46 |
| | | 06DEC2004 | 80 | | 13DEC2004 | 46 |
| | | 13DEC2004 | 80 | | 10JAN2005 | 28 |
| | | 10JAN2005 | 80 | | 24JAN2005 | 24 |
| | | 24JAN2005 | 80 | | 24JAN2005 | 24 |
| | | 24JAN2005 | 80 | | 17FEB2005 | 16 |
| | | 17FEB2005 | 80 | | 17FEB2005 | 0 |
| | | 17FEB2005 | 80 | NOT DISPENSED | 10MAR2005 | 0 |
| | | | | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |
| | | 18MAR2005 | 80 | | 18APR2005 | 0 |
| | | 18MAR2005 | 80 | | 18APR2005 | 0 |
| | | 08MAR2005 | 80 | | 18APR2005 | 76 |
| | | 08MAR2005 | 80 | | 18APR2005 | 0 |
| | | 18APR2005 | 80 | | | |
| | | 18APR2005 | 80 | | 16MAY2005 | 70 |
| | | 18APR2005 | 80 | | 16MAY2005 | 80 |
| | | 16MAY2005 | 80 | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788167

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0071008 | PLA / VAL | 16MAY2005 | 80 | | 13JUN2005 | 16 |
| | | 16MAY2005 | 80 | | 13JUN2005 | 80 |
| | | 16MAY2005 | 80 | | | 0 |
| | | 13JUN2005 | 80 | | 12JUL2005 | 76 |
| | | 13JUN2005 | 80 | | 13JUL2005 | 80 |
| | | 13JUN2005 | 80 | | 12JUL2005 | 80 |
| E0071009 | OL QTP | 01SEP2004 | 80 | NOT RETURNED; LABEL MISSPLACED | | 0 |
| | | 24SEP2004 | 80 | NOT RETURNED | | 0 |
| | | 24SEP2004 | 80 | | 18OCT2004 | 72 |
| | | 18OCT2004 | 80 | NOT RETURNED | | 0 |
| | | 18OCT2004 | 80 | RETURNED TO DR. MANNING'S SITE 0051 | 23NOV2004 | 22 |
| | | 23NOV2004 | 80 | NOT DISPENSED | | |
| | | | 80 | NOT RETURNED | | 0 |
| E0071010 | OL QTP | 07SEP2004 | 80 | | 20SEP2004 | 37 |
| | | 20SEP2004 | 80 | | 04OCT2004 | 24 |
| | | 04OCT2004 | 80 | | 01NOV2004 | 52 |
| | | 04OCT2004 | 80 | NOT RETURNED BOTTLE GOT DISCARDED. | | 0 |
| | | 01NOV2004 | 80 | | 29NOV2004 | 0 |
| | | 29NOV2004 | 80 | | 29NOV2004 | 44 |
| | | 27DEC2004 | 80 | | 01FEB2005 | 0 |
| | | 27DEC2004 | 80 | | 01FEB2005 | 37 |
| | | 01FEB2005 | 80 | | 16MAR2005 | 0 |
| | | 01FEB2005 | 80 | | 16MAR2005 | 10 |
| | | 01FEB2005 | 80 | | | |
| | | | 80 | | 16MAR2005 | 0 |
| E0071011 | OL QTP | 14SEP2004 | 80 | | 11OCT2004 | 0 |
| | | 11OCT2004 | 80 | | 11OCT2004 | 0 |
| | | 11OCT2004 | 80 | SUBJECT REPORTS LOSING 1 PILL | 11NOV2004 | 28 |
| | | 11NOV2004 | 80 | | | 0 |
| | | 11NOV2004 | 80 | NOT RETURNED; LABEL NOT FOUND | 13DEC2004 | 28 |
| | | 13DEC2004 | 80 | NOT RETURNED; LABEL NOT FOUND | 13DEC2004 | 0 |
| | | 13DEC2004 | 80 | | | 0 |
| E0071013 | OL QTP | 25OCT2004 | 80 | | 08NOV2004 | 20 |
| | | 08NOV2004 | 80 | | 14DEC2004 | 45 |
| | | 14DEC2004 | 80 | | 24JAN2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst    sac100.sas    02MAR2007:13:35    kcpx265

1294

CONFIDENTIAL
AZSER12788168

Page 595 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0071013 | OL QTP | 14DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 14DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 14DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 27DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 20JAN2005 | 80 | | 24JAN2005 | 38 |
| | | 24JAN2005 | 80 | NOT RETURNED | | 0 |
| | | 24JAN2005 | 80 | NOT RETURNED | 21FEB2005 | 0 |
| | | 21FEB2005 | 80 | | 21MAR2005 | 0 |
| | | 21FEB2005 | 80 | | 18APR2005 | 0 |
| | | 21MAR2005 | 80 | | 18APR2005 | 76 |
| | | 21MAR2005 | 80 | | 18APR2005 | 0 |
| | | 18APR2005 | 80 | | 16MAY2005 | 72 |
| | | 18APR2005 | 80 | | 16MAY2005 | 0 |
| | | 16MAY2005 | 80 | | | |
| E0071017 | PLA / LI | 15NOV2004 | 80 | NOT RETURNED  THROWN AWAY BY SUBJECT | | 0 |
| | | 15NOV2004 | 80 | NOT RETURNED - THROWN AWAY BY SUBJECT | | 0 |
| | | 14DEC2004 | 80 | | 08FEB2005 | 0 |
| | | 14DEC2004 | 80 | | 08FEB2005 | 0 |
| | | 11JAN2005 | 80 | NOT RETURNED | | 0 |
| | | 11JAN2005 | 80 | NOT RETURNED | | 0 |
| | | 11JAN2005 | 80 | NOT RETURNED | | 0 |
| | | 08FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 08MAR2005 | 80 | | 05MAY2005 | 0 |
| | | 05APR2005 | 80 | | 03MAY2005 | 0 |
| | | 05APR2005 | 80 | | 03MAY2005 | 0 |
| | | 08MAR2005 | 80 | LABEL LOST | 05APR2005 | 60 |
| | | 03MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 03MAY2005 | 80 | | 31MAY2005 | 4 |
| | | 03MAY2005 | 80 | | 31MAY2005 | 80 |
| | | 03MAY2005 | 80 | | 31MAY2005 | 80 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 80 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 65 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 80 |
| | | 31MAY2005 | 80 | | 22JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 22JUL2005 | 74 |
| | | 28JUN2005 | 80 | | 22JUL2005 | 80 |
| | | 28JUN2005 | 80 | | | |

CONFIDENTIAL
AZSER12788169

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0071017 | PLA / LI | 22JUL2005 | 80 | | 23AUG2005 | 0 |
| | | 22JUL2005 | 80 | | 23AUG2005 | 0 |
| | | 22JUL2005 | 80 | | 23AUG2005 | 67 |
| | | 22JUL2005 | 80 | | 23AUG2005 | 80 |
| | | 23AUG2005 | 80 | | 20SEP2005 | 0 |
| | | 23AUG2005 | 80 | | 20SEP2005 | 68 |
| | | 23AUG2005 | 80 | | 20SEP2005 | 80 |
| | | 21NOV2005 | 80 | 98% COMPLIANCE | 20DEC2005 | 0 |
| | | 21NOV2005 | 80 | 98% COMPLIANCE | 20DEC2005 | 0 |
| | | 21NOV2005 | 80 | 98% COMPLIANCE | 20DEC2005 | 68 |
| | | 21NOV2005 | 80 | 98% COMPLIANCE | 20DEC2005 | 80 |
| | | 20DEC2005 | 80 | | 30JAN2006 | 0 |
| | | 20DEC2005 | 80 | | 30JAN2006 | 0 |
| | | 20DEC2005 | 80 | | 30JAN2006 | 78 |
| | | 30JAN2006 | 80 | | 13FEB2006 | 1 |
| | | 30JAN2006 | 80 | | 13FEB2006 | 80 |
| | | 30JAN2006 | 80 | | 13FEB2006 | 80 |
| | | 30JAN2006 | 80 | | 13FEB2006 | 80 |
| | | 09SEP2006 | 80 | NOT RETURNED | 15NOV2005 | 0 |
| | | 13FEB2006 | 80 | NOT RETURNED | 15NOV2005 | 0 |
| | | 09SEP2005 | 80 | NOT RETURNED | 15NOV2005 | 0 |
| | | 09SEP2005 | 80 | NOT RETURNED | 21NOV2005 | 44 |
| | | 13FEB2006 | 80 | | 21NOV2005 | 0 |
| | | 15NOV2005 | 80 | | 21NOV2005 | 0 |
| | | 15NOV2005 | 80 | | 15NOV2005 | 0 |
| | | 15NOV2005 | 80 | | 15NOV2005 | 0 |
| | | 20SEP2005 | 80 | | 15NOV2005 | 0 |
| | | 20SEP2005 | 80 | | | 0 |
| | | 20SEP2005 | 80 | | | 0 |
| E0071018 | OL QTP | 17NOV2004 | 80 | NOT RETURNED - SUBJECT LOST TO FOLLOW UP | | 0 |
| | | 17NOV2004 | 80 | NOT RETURNED - SUBJECT LOST TO FOLLOW UP | | 0 |
| E0071019 | OL QTP | 29NOV2004 | 80 | NOT RETURNED | 14JAN2005 | 0 |
| | | 29NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 13DEC2004 | 80 | | 14JAN2005 | 0 |
| | | 13DEC2004 | 80 | | | 0 |

CONFIDENTIAL
AZSER12788170

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0071019 | OL QTP | 14JAN2005 | 80 | NOT RETURNED / NO MORE STUDY MEDICATION WAS DISPENSED | | 0 |
| E0071020 | PLA / VAL | 29NOV2004 | 80 | | 27DEC2004 | 5 |
| | | 27DEC2004 | 80 | | 24JAN2005 | 27 |
| | | 27DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 24JAN2005 | 80 | NOT RETURNED / SUBJECT REPORTS RUNNING OUT OF | | 0 |
| | | 24JAN2005 | 80 | MEDICATION | 22FEB2005 | 28 |
| | | 22FEB2005 | 80 | | 21MAR2005 | 30 |
| | | 22FEB2005 | 80 | | 21MAR2005 | 3 |
| | | 22FEB2005 | 80 | | 21MAR2005 | 3 |
| | | 21MAR2005 | 80 | NOT RETURNED | 16MAY2005 | 47 |
| | | 21MAR2005 | 80 | NOT RETURNED | 16MAY2005 | 0 |
| | | 21MAR2005 | 80 | | | 0 |
| | | 16MAY2005 | 80 | | 13JUN2005 | 25 |
| | | 16MAY2005 | 80 | | 13JUN2005 | 80 |
| | | 16MAY2005 | 80 | | 13JUN2005 | 80 |
| | | 13JUN2005 | 80 | | 12JUL2005 | 24 |
| | | 13JUN2005 | 80 | | 12JUL2005 | 2 |
| | | 13JUN2005 | 80 | NOT DISPENSED | 12JUL2005 | 80 |
| | | 13JUN2005 | 80 | DISPENSED | 12JUL2005 | 80 |
| | | 13JUN2005 | 80 | NOT 0 DISPENSED | | |
| | | | | NOT DISPENSE | | |
| | | 12JUL2005 | 80 | | 08AUG2005 | 0 |
| | | 12JUL2005 | 80 | | 08AUG2005 | 23 |
| | | 12JUL2005 | 80 | | 08AUG2005 | 80 |
| | | 12JUL2005 | 80 | | 06SEP2005 | 80 |
| | | 08AUG2005 | 80 | | 06SEP2005 | 80 |
| | | 08AUG2005 | 80 | | 06SEP2005 | 16 |
| | | 06SEP2005 | 80 | | 20OCT2005 | 80 |
| | | | | | | 80 |
| | | | | | | 80 |
| E0071021 | OL QTP | 13DEC2004 | 80 | | 10JAN2005 | 0 |
| | | 14FEB2005 | 80 | | 14FEB2005 | 0 |
| | | 14FEB2005 | 80 | | 28MAR2005 | 0 |
| | | | | | 28MAR2005 | 12 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1297

CONFIDENTIAL
AZSER12788171

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0071021 | OL QTP | 07MAR2005 | 80 | | 28MAR2005 | 0 |
| | | 07MAR2005 | 80 | | 04APR2005 | 62 |
| | | 04APR2005 | 80 | NOT RETURNED | | 0 |
| | | 04APR2005 | 80 | NOT RETURNED | | 0 |
| E0071022 | OL QTP | 23DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 24JAN2005 | 80 | NOT RETURNED | 24JAN2005 | 0 |
| | | 24JAN2005 | 80 | | | |
| E0071025 | OL QTP | 14SEP2005 | 80 | | 12OCT2005 | 12 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 45 |
| | | 12OCT2005 | 80 | | 27OCT2005 | 7 |
| | | 12OCT2005 | 80 | | 27OCT2005 | 80 |
| | | 27OCT2005 | 80 | | 22NOV2005 | 26 |
| | | 27OCT2005 | 80 | | 22NOV2005 | 2 |
| | | 22NOV2005 | 80 | | 22DEC2005 | 25 |
| | | 22NOV2005 | 80 | | 22DEC2005 | 0 |
| | | 22DEC2005 | 80 | | 26JAN2006 | 0 |
| | | 22DEC2005 | 80 | | 26JAN2006 | 36 |
| | | 18JAN2006 | 80 | 81% COMPLIANT | 26JAN2006 | 0 |
| | | 26JAN2006 | 80 | | 23FEB2006 | 0 |
| | | 23FEB2006 | 80 | | 06MAR2006 | 6 |
| | | 22DEC2005 | 80 | | 26JAN2006 | 16 |
| E0071027 | OL QTP | 22SEP2005 | 80 | | 21OCT2005 | 51 |
| | | 22SEP2005 | 80 | | 21OCT2005 | 0 |
| | | 21OCT2005 | 80 | | 17NOV2005 | 80 |
| | | 04NOV2005 | 80 | UNOPENED | 17NOV2005 | 2 |
| | | 17NOV2005 | 80 | | 09DEC2005 | 28 |
| | | 17NOV2005 | 80 | | 09DEC2005 | 0 |
| | | 09DEC2005 | 80 | | 29DEC2005 | 0 |
| | | 09DEC2005 | 80 | | 29DEC2005 | 43 |
| | | 29DEC2005 | 80 | 95% COMPLIANCE | 11JAN2006 | 2 |
| | | 11JAN2006 | 80 | 93% COMPLIANCE | 11JAN2006 | 80 |
| | | 11JAN2006 | 80 | 93% COMPLIANCE | 06FEB2006 | 4 |
| | | 06FEB2006 | 80 | | 06FEB2006 | 0 |
| | | 06FEB2006 | 80 | | 05MAR2006 | 1 |
| | | 05MAR2006 | 80 | | 05MAR2006 | 0 |
| | | 05MAR2006 | 80 | | 09MAR2006 | 56 |
| | | 09MAR2006 | 80 | | 06APR2006 | 0 |

/csre/prod/seroquel/d147c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1298

CONFIDENTIAL
AZSER12788172

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0071027 | OL QTP | 09MAR2006 | 80 | | 06APR2006 | 0 |
| | | 09MAR2006 | 80 | | 06APR2006 | 0 |
| E0072001 | OL QTP | 03AUG2004 | 80 | LOST TO FOLLOW UP | | 0 |
| | | 03AUG2004 | 80 | LOST TO FOLLOW UP | | 0 |
| E0073001 | OL QTP | 05APR2004 | 80 | | 19APR2004 | 25 |
| | | 19APR2004 | 80 | | 03MAY2004 | 14 |
| | | 03MAY2004 | 80 | NOT RETURNED SUBJECT LOST TO FOLLOW UP | | 0 |
| | | 03MAY2004 | 80 | NOT RETURNED SUBJECT LOST TO FOLLOW UP | | 0 |
| E0073002 | QTP / VAL | 05APR2004 | 80 | 2 TABLETS MISSED ON 04/12/2004 | 19APR2004 | 34 |
| | | 19APR2004 | 80 | | 03MAY2004 | 15 |
| | | 03MAY2004 | 80 | | 03JUN2004 | 20 |
| | | 03MAY2004 | 80 | | 03JUN2004 | 5 |
| | | 03JUN2004 | 80 | | 30JUN2004 | 5 |
| | | 03JUN2004 | 80 | | 26JUL2004 | 25 |
| | | 30JUN2004 | 80 | | 02AUG2004 | 0 |
| | | 26JUL2004 | 80 | REDISPENSED | 11AUG2004 | 18 |
| | | 02AUG2004 | 80 | | 21AUG2004 | 20 |
| | | 11AUG2004 | 80 | | 08SEP2004 | 7 |
| | | 21AUG2004 | 80 | | 20SEP2004 | 15 |
| | | 08SEP2004 | 80 | | 21OCT2004 | 85 |
| | | 20SEP2004 | 80 | | 17NOV2004 | 80 |
| | | 21OCT2004 | 80 | | 17NOV2004 | 20 |
| | | 21OCT2004 | 80 | | 10DEC2004 | 3 |
| | | 17NOV2004 | 80 | | 10DEC2004 | 0 |
| | | 10DEC2004 | 80 | | 06JAN2005 | 45 |
| | | 10DEC2004 | 80 | | 06JAN2005 | 0 |
| | | 06JAN2005 | 80 | | 06JAN2005 | 60 |
| | | 06JAN2005 | 80 | SUBJECT LOST TO FOLLOW UP NO STUDY DRUG RETURNED FOR THIS VISIT | | 0 |
| E0073004 | OL QTP | 16JUL2004 | 80 | | 05AUG2004 | 28 |
| E0073007 | OL QTP | 22JUL2004 | 80 | NOT RETURNED SUBJECT LOST TO FOLLOW UP. | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788173

Page 600 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0073009 | OL QTP | 03AUG2004 | 80 | | 17AUG2004 | 41 |
| | | 17AUG2004 | 80 | | 31AUG2004 | 24 |
| | | 31AUG2004 | 80 | NOT RETURNED. SUBJECT REPORTS IT WAS DISCARDED | | 0 |
| | | 14SEP2004 | 80 | NOT RETURNED. SUBJECT REPORTS IT WAS DISCARDED. | | 0 |
| E0073012 | MISSING | 09AUG2004 | 80 | PT REPORTED TAKING HER OWN SEROQUEL | 24AUG2004 | 80 |
| | | | 80 | | | |
| E0073013 | OL QTP | 11AUG2004 | 80 | PT LOST TO FOLLOW UP | | 0 |
| E0073014 | OL QTP | 25AUG2004 | 80 | | 01SEP2004 | 68 |
| E0073015 | OL QTP | 17AUG2004 | 80 | | 26AUG2004 | 73 |
| E0073017 | OL QTP | 19AUG2004 | 80 | | 02SEP2004 | 50 |
| | | 09FEB2004 | 80 | | 16SEP2004 | 15 |
| | | 16SEP2004 | 80 | | 14OCT2004 | 43 |
| | | 16SEP2004 | 80 | SUBJECT REPORTS DISCARDING 1 BOTTLE. | | 0 |
| E0073020 | OL QTP | 21SEP2004 | 80 | | 05OCT2004 | 30 |
| | | 04OCT2004 | 80 | | 19OCT2004 | 40 |
| E0074001 | QTP / VAL | 21SEP2004 | 80 | | 12OCT2004 | 5 |
| | | 12OCT2004 | 80 | | 16NOV2004 | 0 |
| | | 16NOV2004 | 80 | | 14DEC2004 | 0 |
| | | 16NOV2004 | 80 | | 14DEC2004 | 0 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 0 |
| | | 14JAN2005 | 80 | | 11FEB2005 | 0 |
| | | 14JAN2005 | 80 | | 11FEB2005 | 0 |
| | | 11FEB2005 | 80 | | 11MAR2005 | 0 |
| | | 11MAR2005 | 80 | | 08APR2005 | 9 |
| | | 08APR2005 | 80 | | 08APR2005 | 0 |
| | | 08APR2005 | 80 | | 06MAY2005 | 48 |
| | | 06MAY2005 | 80 | | 06MAY2005 | 0 |
| | | 06MAY2005 | 80 | | 31MAY2005 | 60 |
| | | 31MAY2005 | 80 | | 07JUN2005 | 68 |
| | | 3 1MAY2005 | 80 | | 07JUN2005 | 64 |
| | | 07JUN2005 | 80 | | 14JUN2005 | 52 |
| | | 14JUN2005 | 80 | | 28JUN2005 | 24 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1300

CONFIDENTIAL
AZSER12788174

Page 601 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0074001 | QTP / VAL | 28JUN2005 | 80 | NOT DISPENSED AT 9-9-05 | 12JUL2005 | 24 |
| | | 12JUL2005 | 80 | | 26JUL2005 | 23 |
| | | 26JUL2005 | 80 | NOT DISPENSED AT 9-9-05 | 23AUG2005 | 48 |
| | | 26JUL2005 | 80 | NOT DISPENSED AT 9-9-05 | 23AUG2005 | 0 |
| | | 23AUG2005 | 80 | NOT DISPENSED AT 9-9-05 | 21SEP2005 | 0 |
| | | 23AUG2005 | 80 | NOT DISPENSED AT 9-9-05 | 21SEP2005 | 45 |
| | | 23AUG2005 | 80 | | 21SEP2005 | 80 |
| | | 23AUG2005 | 80 | | 21SEP2005 | 80 |
| | | 21SEP2005 | 80 | | 20OCT2005 | 46 |
| | | | 80 | | | |
| | | 20OCT2005 | 80 | | 17NOV2005 | 0 |
| | | 20OCT2005 | 80 | | 17NOV2005 | 48 |
| | | 17NOV2005 | 80 | | 15DEC2005 | 0 |
| | | 17NOV2005 | 80 | | 15DEC2005 | 48 |
| | | 15DEC2005 | 80 | | 12JAN2006 | 0 |
| | | 15DEC2005 | 80 | | 12JAN2006 | 49 |
| | | 12JAN2006 | 80 | | 09FEB2006 | 0 |
| | | 12JAN2006 | 80 | | 09FEB2006 | 50 |
| | | 09FEB2006 | 80 | | 09MAR2006 | 0 |
| | | 09FEB2006 | 80 | NOT DISPENSED | 09MAR2006 | 23 |
| | | 09MAR2006 | 80 | NOT DISPENSED | 06APR2006 | 0 |
| | | 09MAR2006 | 80 | NOT DISPENSED | 06APR2006 | 48 |
| | | 06APR2006 | 80 | NOT DISPENSED | 04MAY2006 | 0 |
| | | 06APR2006 | 80 | | 04MAY2006 | 49 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1301

CONFIDENTIAL
AZSER12788175

Page 602 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0074001 | QTP / VAL | 04MAY2006 | 80 | | 06JUN2006 | 0 |
| | | 04MAY2006 | 80 | | 06JUN2006 | 28 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 06JUN2006 | 80 | | 27JUL2006 | 0 |
| | | 06JUN2006 | 80 | | 27JUL2006 | 0 |
| | | 06JUN2006 | 80 | | 27JUL2006 | 41 |
| | | | 80 | NOT DISPENSED | | |
| | | 27JUL2006 | 80 | | 24AUG2006 | 0 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 49 |
| E0074002 | OL QTP | 14OCT2004 | 80 | | 28OCT2004 | 0 |
| | | 21OCT2004 | 80 | | 04NOV2004 | 0 |
| | | 28OCT2004 | 80 | | 09DEC2004 | 0 |
| | | 04NOV2004 | 80 | | 09DEC2004 | 0 |
| | | 04NOV2004 | 80 | | 09DEC2004 | 39 |
| | | 09DEC2004 | 80 | | 06JAN2005 | 0 |
| | | 09DEC2004 | 80 | | 06JAN2005 | 0 |
| | | 09DEC2004 | 80 | | 03FEB2005 | 0 |
| | | 06JAN2005 | 80 | | 03FEB2005 | 0 |
| | | 06JAN2005 | 80 | | 03FEB2005 | 0 |
| | | 03FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 03FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 03FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 08MAR2005 | 80 | | 08APR2005 | 0 |
| | | 08MAR2005 | 80 | | 08APR2005 | 0 |
| | | 08MAR2005 | 80 | | 08APR2005 | 16 |
| | | 08APR2005 | 80 | | 28APR2005 | 0 |
| | | 08APR2005 | 80 | | 28APR2005 | 0 |
| E0074003 | OL QTP | 03FEB2005 | 80 | | 16FEB2005 | 46 |
| E0074004 | OL QTP | 01JUN2005 | 80 | | 08JUN2005 | 54 |
| | | 08JUN2005 | 80 | | 15JUN2005 | 52 |
| | | 15JUN2005 | 80 | | 29JUN2005 | 36 |
| | | 29JUN2005 | 80 | | 27JUL2005 | 0 |
| | | 27JUL2005 | 80 | | 24AUG2005 | 45 |
| | | | | | 24AUG2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1302

CONFIDENTIAL
AZSER12788176

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0074004 | OL QTP | 27JUL2005 | 80 | | 24AUG2005 | 52 |
| | | 24AUG2005 | 80 | | 21SEP2005 | 50 |
| | | 24AUG2005 | 80 | | 21SEP2005 | 50 |
| | | 21SEP2005 | 80 | | 19OCT2005 | 50 |
| | | 21SEP2005 | 80 | | 19OCT2005 | 48 |
| | | 19OCT2005 | 80 | | 19NOV2005 | |
| | | 19OCT2005 | 80 | | 14NOV2005 | 56 |
| E0074005 | OL QTP | 08JUN2005 | 80 | | 16JUN2005 | 54 |
| | | 16JUN2005 | 80 | | 23JUN2005 | 52 |
| | | 23JUN2005 | 80 | | 06JUL2005 | 28 |
| E0074006 | OL QTP | 16JUN2005 | 80 | | 23JUN2005 | 57 |
| | | 23JUN2005 | 80 | | 30JUN2005 | 38 |
| | | 30JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 30JUN2005 | 80 | | 14JUL2005 | 79 |
| | | 14JUL2005 | 80 | | 21JUL2005 | 37 |
| E0074007 | OL QTP | 21JUL2005 | 80 | | 28JUL2005 | 64 |
| | | 28JUL2005 | 80 | | 09AUG2005 | 70 |
| E0074009 | OL QTP | 27JUL2005 | 80 | | 02AUG2005 | 64 |
| | | 02AUG2005 | 80 | | 22AUG2005 | 52 |
| | | 09AUG2005 | 80 | | 24AUG2005 | 20 |
| | | 24AUG2005 | 80 | | 22SEP2005 | 0 |
| | | 24AUG2005 | 80 | | 22SEP2005 | 44 |
| | | 22SEP2005 | 80 | | 21OCT2005 | 0 |
| | | 22SEP2005 | 80 | | 21OCT2005 | 20 |
| | | 21OCT2005 | 80 | | 18NOV2005 | 0 |
| | | 21OCT2005 | 80 | | 18NOV2005 | 56 |
| E0074010 | OL QTP | 07SEP2005 | 80 | | 15SEP2005 | 62 |
| E0077001 | PLA / LI | 06APR2004 | 80 | PT. DID NOT RETURN DRUG ON S4 VISIT | 29APR2004 | 3 |
| | | 29APR2004 | 80 | PT. RETURNED AT UNSCHEDULED VISIT BEFORE S5. | 18MAY2004 | 27 |
| | | 12MAY2004 | 80 | PT. RETURNED BOTTLE ON S5 VISIT | 27MAY2004 | 2 |
| | | 12MAY2004 | 80 | PT. RETURNED AT UNSCHEDULED VISIT. TWO BOTTLES | 27MAY2004 | 54 |
| | | 12MAY2004 | 80 | PT. RETURNED AT UNSCHEDULED VISIT. TWO BOTTLES DISPENSED 2004/06/10. | 10JUN2004 | 37 |

CONFIDENTIAL
AZSER12788177

Page 604 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0077001 | PLA / LI | 07MAY2004 | 80 | THIS BOTTLE WAS SENT TO PATIENT VIA AIRBORNE AND WAS LOST. | | 0 |
| | | 07MAY2004 | 80 | THIS BOTTLE WAS SENT TO PATIENT VIA AIRBORNE AND WAS LOST. | | 0 |
| | | 10JUN2004 | 80 | BOTTLE DISPENSED AT UNSCHEDULED VISIT | 24JUN2004 | 0 |
| | | 10JUN2004 | 80 | BOTTLE DISPENSED AT UNSCHEDULED VISIT | 22SEP2004 | 79 |
| | | 24JUN2004 | 80 | PT. MISSED 1 TABLET AT AN UNKNOWN TIME | 22JUL2004 | 73 |
| | | 24JUN2004 | 80 | | 22JUL2004 | 0 |
| | | 24JUN2004 | 80 | | 22JUL2004 | 0 |
| | | 22JUL2004 | 80 | | 17AUG2004 | 0 |
| | | 22JUL2004 | 80 | | 17AUG2004 | 4 |
| | | 22JUL2004 | 80 | DATE IS CORRECT. PT. DID NOT RETURN THIS BOTTLE UNTIL 21SEP04 | 21SEP2004 | 80 |
| | | 17AUG2004 | 80 | | 16SEP2004 | 0 |
| | | 17AUG2004 | 80 | PT RETURNED 15 EXTRA PILLS, COULD NOT REPORT WHEN HE MISSED DOSES | 16SEP2004 | 0 |
| | | 17AUG2004 | 80 | | 16SEP2004 | 75 |
| | | 16SEP2004 | 80 | PT DID NOT TAKE DRUG AS PERSCRIBED AFTER RANDOMIZATION, PT. CONTINUED TO TAKE OPEN LABEL | 23SEP2004 | 49 |
| | | 16SEP2004 | 80 | | 23SEP2004 | 80 |
| | | 16SEP2004 | 80 | | 23SEP2004 | 80 |
| | | 16SEP2004 | 80 | | 23SEP2004 | 80 |
| | | 16SEP2004 | 80 | AFTER RANDOMIZATION PT DID NOT TAKE MEDICATION AS PRESCRIBED | 23SEP2004 | 67 |
| E0077002 | OL QTP | 13APR2004 | 80 | PT. DID NOT TAKE MEDICATION AS PERSCRIBED | 20APR2004 | 66 |
| | | 20APR2004 | 80 | PT DID NOT TAKE MEDICATION AS PERSCRIBED | 27APR2004 | 52 |
| | | 27APR2004 | 80 | | 13MAY2004 | 20 |
| | | 3MAY2004 | 80 | | 13MAY2004 | 41 |
| | | 13MAY2004 | 80 | | 16JUN2004 | 60 |
| | | | 80 | SUBJECT 45% COMPLIANT WITH 2 BOTTLES DISPENSED 13MAY04. | | |
| E0077004 | MISSING | 20APR2004 | 80 | PATIENT DID NOT TAKE ANY OF THE TABLETS. PATIENT DISCONTINUED 2004/05/13. RETURNED ALL MEDS 25MAY04 | 25MAY2004 | 80 |
| | | | 80 | | | |
| E0077008 | OL QTP | 18MAY2004 | 80 | PT. DID NOT RETURN BOTTLE | | 0 |
| | | 03JUN2004 | 80 | PT. DID NOT RETURN BOTTLE | | 0 |
| E0077009 | PLA / LI | 05JUN2004 | 80 | 100% COMPLIANCE | 17JUN2004 | 38 |
| | | 17JUN2004 | 80 | 100% COMPLIANCE | 24JUN2004 | 38 |
| | | 24JUN2004 | 80 | | 08JUL2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788178

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0077009 | PLA / LI | 26JUN2004 | 80 | 5 PILLS DROPPED ON FLOOR | 08JUL2004 | 71 |
| | | 08JUL2004 | 80 | | 16SEP2004 | 0 |
| | | 08JUL2004 | 80 | 3 PILLS MISSING PT LOST THEM | 16SEP2004 | 31 |
| | | 08JUL2004 | 80 | | 31AUG2004 | 0 |
| | | 05AUG2004 | 80 | | 31AUG2004 | 0 |
| | | 05AUG2004 | 80 | 14 PILLS MISSING PT LOST THEM | 31AUG2004 | 44 |
| | | 31AUG2004 | 80 | | 28SEP2004 | 0 |
| | | 31AUG2004 | 80 | 21 TABS MISSING, PT. THREW THEM OUT AFTER DROPPING THEM ON THE GROUND | 28SEP2004 | 23 |
| | | 28SEP2004 | 80 | 100% COMPLIANT | 25OCT2004 | 0 |
| | | 28SEP2004 | 80 | | 25OCT2004 | 51 |
| | | 25OCT2004 | 80 | | 25OCT2004 | 0 |
| | | 04NOV2004 | 80 | 6 PILLS DROPPED AND LOST | 04NOV2004 | 32 |
| | | 25OCT2004 | 80 | 2 PILLS MISSED | 11NOV2004 | 78 |
| | | 25OCT2004 | 80 | | 04NOV2004 | 48 |
| | | 25OCT2004 | 80 | | 11NOV2004 | 3 |
| | | 25OCT2004 | 80 | | 03DEC2004 | 0 |
| | | 25OCT2004 | 80 | OVERALL COMPLIANCE FOR THIS KIT IS 111%. PT REPORTED THE DID NOT OVERUSE DRUG AND THAT THEY WERE DROPPED & LOST | 23DEC2004 | 24 |
| | | 02DEC2004 | 80 | | 23DEC2004 | 0 |
| | | 02DEC2004 | 80 | | 09DEC2004 | 30 |
| | | 02DEC2004 | 80 | | 20JAN2005 | 46 |
| | | 23DEC2004 | 80 | | 20JAN2005 | 80 |
| | | 23DEC2004 | 80 | | 20JAN2005 | 0 |
| | | 23DEC2004 | 80 | | 20JAN2005 | 80 |
| | | 20JAN2005 | 80 | | 21FEB2005 | 44 |
| | | 20JAN2005 | 80 | | 21FEB2005 | 0 |
| | | 20JAN2005 | 80 | | 21FEB2005 | 10 |
| | | 21FEB2005 | 80 | | 21FEB2005 | 80 |
| | | 21FEB2005 | 80 | | 17MAR2005 | 0 |
| | | 21FEB2005 | 80 | | 17MAR2005 | 0 |
| | | 17MAR2005 | 80 | | 17MAR2005 | 32 |
| | | 17MAR2005 | 80 | | 15APR2005 | 80 |
| | | 15APR2005 | 80 | | 28APR2005 | 0 |
| | | 17MAR2005 | 80 | | 15APR2005 | 0 |
| | | 17MAR2005 | 80 | | 15APR2005 | 69 |
| | | 17MAR2005 | 80 | | 15APR2005 | 43 |
| | | 15APR2005 | 80 | | 28APR2005 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1305

CONFIDENTIAL
AZSER12788179

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0077009 | PLA / LI | 17MAR2005 | 80 | | 15APR2005 | 80 |
| | | 15APR2005 | 80 | | 28APR2005 | 80 |
| E0077012 | OL QTP | 10JUN2004 | 80 | STARTED 5 DAYS LATE. 22 JUN - 900 MG 23 JUN - 1000 MG | 24JUN2004 | 43 |
| | | 24JUN2004 | 80 | PT MISSED DOSES AT UNKNOWN TIME | 22JUL2004 | 23 |
| | | 24JUN2004 | 80 | | 22JUL2004 | 80 |
| | | 08JUL2004 | 80 | PT MISSED DOSES AT UNKNOWN TIME | 22JUL2004 | 56 |
| | | 08JUL2004 | 80 | | 22JUL2004 | 80 |
| E0077013 | OL QTP | 15JUN2004 | 80 | | 24JUN2004 | 61 |
| | | 24JUN2004 | 80 | | 01JUL2004 | 53 |
| | | 01JUL2004 | 80 | PT. STOPPED MEDICATION ON HER OWN 17JUL2004. | 05AUG2004 | 46 |
| E0077014 | OL QTP | 15JUN2004 | 80 | DID NOT TAKE AS PERSCRIBED, CAN NOT REMEMBER DATES AND TIMES OF MISSED DOSES | 22JUN2004 | 64 |
| | | 22JUN2004 | 80 | SUBJECT TOOK 2 TABS MORNING OF 23JUN04 AND THEN WITHDREW CONSENT DUE TO AES. | 29JUN2004 | 78 |
| E0077017 | PLA / VAL | 24JUN2004 | 80 | OF THE 55 RETURNED TABLETS, 4 TABLETS RETURNED ON 12JUL04 VIA MAIL | 01JUL2004 | 56 |
| | | 01JUL2004 | 80 | | 08JUL2004 | 55 |
| | | 08JUL2004 | 80 | PT WAS DROWSY TOOK 4 TABS INSTEAD OF 5 29 JUL 04 TO 15 AUG 04 | 22JUL2004 | 10 |
| | | 22JUL2004 | 80 | | 1AUG2004 | 0 |
| | | 22JUL2004 | 80 | PT MISSED 1 TAB AT AN UNKNOWN TIME | 19AUG2004 | 29 |
| | | 19AUG2004 | 80 | | 16SEP2004 | 0 |
| | | 16SEP2004 | 80 | | 19SEP2004 | 20 |
| | | 16SEP2004 | 80 | | 23SEP2004 | 60 |
| | | 16SEP2004 | 80 | 2 EXTRA TABLETS WERE TAKEN AT AN UNKNOWN TIME | 29SEP2004 | 80 |
| | | 16SEP2004 | 80 | | 29SEP2004 | 80 |
| | | 16SEP2004 | 80 | | 29SEP2004 | 80 |
| | | 16SEP2004 | 80 | | 29SEP2004 | 36 |
| E0077019 | OL QTP | 23JUN2004 | 80 | 100% COMPLIANCE | 15JUL2004 | 51 |
| | | 06JUL2004 | 80 | *PT PERSCRIBED 28 TABS TAKEN 77.7% COMPLIANCE *PT UNSURE WHEN DOSES WERE MISSED | 15JUL2004 | 52 |
| | | 15JUL2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 15JUL2004 | 80 | THERE IS NO WAY TO ACCURATELY DETERMINE COMPLIANCE BECAUSE 1 BOTTLE NOT RETURNED FROM S4 VISIT | 30NOV2004 | 20 |

/csre/prod/seroquel/dl447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788180

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0077019 | OL QTP | 19AUG2004 | 80 | THERE IS NO WAY TO JUDGE COMPLIANCE BECAUSE PT HAD BOTTLE FROM S4 VISIT | 30NOV2004 | 80 |
|  |  | 19AUG2004 | 80 |  | 30NOV2004 | 80 |
| E0077021 | OL QTP | 24JUN2004 | 80 | *ONE BOTTLE WAS DISPENSED FOR BOTH THE S1 & S2 VISIT. 6 TABS WERE MISSED BY THE PATIENT | 08JUL2004 | 34 |
|  |  | 08JUL2004 | 80 | PT. THREW AWAY PILLS BUT RETURNED BOTTLE. | 22JUL2004 | 0 |
| E0077023 | QTP / VAL | 01JUL2004 | 80 | PT MAY HAVE "LOST "ONE PILL" UNDER BED | 15JUL2004 | 60 |
|  |  | 06JUL2004 | 80 | PT SAYS MAY HAVE MISSED DOSE - ONE TIME 09 JUL 04 | 15JUL2004 | 60 |
|  |  | 15JUL2004 | 80 | PT MISSED 4 TABS ON 28 JUL 04 AND NOT SURE WHEN MISSED OTHER 2 TABS | 29JUL2004 | 30 |
|  |  | 29JUL2004 | 80 |  | 26AUG2004 | 0 |
|  |  | 06AUG2004 | 80 | PT MISSED 2 PILLS | 29AUG2004 | 60 |
|  |  | 26AUG2004 | 80 |  | 23SEP2004 | 0 |
|  |  | 26AUG2004 | 80 |  | 23SEP2004 | 52 |
|  |  | 23SEP2004 | 80 | PT MISSED 4 PILLS AT UNKNOWN TIME | 21OCT2004 | 45 |
|  |  | 21OCT2004 | 80 |  | 28OCT2004 | 65 |
|  |  | 21OCT2004 | 80 | 3 PILLS MISSING | 23NOV2004 | 80 |
|  |  | 21OCT2004 | 80 | SEE LAST BOX* | 23NOV2004 | 80 |
|  |  | 21OCT2004 | 80 | SEE LAST BOX* | 23NOV2004 | 80 |
|  |  | 21OCT2004 | 80 | SEE LAST BOX* | 23NOV2004 | 45 |
|  |  | 21OCT2004 | 80 | *OVERALL DRUG ACCOUNTABILITY FOR THIS PERIOD IS 97% COMPLIANCE. | 23NOV2004 | 0 |
|  |  | 23NOV2004 | 80 |  | 07DEC2004 | 24 |
|  |  | 23NOV2004 | 80 |  | 07DEC2004 | 52 |
|  |  | 23NOV2004 | 80 |  | 06JAN2005 | 0 |
|  |  | 23NOV2004 | 80 |  | 06JAN2005 | 68 |
|  |  | 06JAN2005 | 80 |  | 15FEB2005 | 80 |
|  |  | 06JAN2005 | 80 |  | 15FEB2005 | 0 |
|  |  | 06JAN2005 | 80 |  | 15FEB2005 | 0 |
|  |  | 15FEB2005 | 80 |  | 08MAR2005 | 80 |
|  |  | 15FEB2005 | 80 |  | 08MAR2005 | 80 |
|  |  | 15FEB2005 | 80 |  | 08MAR2005 | 76 |
|  |  | 08MAR2005 | 80 |  | 08MAR2005 | 0 |
|  |  | 08MAR2005 | 80 |  | 07APR2005 | 0 |
|  |  | 08MAR2005 | 80 |  | 07APR2005 | 44 |
|  |  | 08MAR2005 | 80 |  | 07APR2005 | 80 |
|  |  | 07APR2005 | 80 |  | 04APR2005 | 80 |
|  |  | 07APR2005 | 80 |  | 10MAY2005 | 0 |
|  |  | 07APR2005 | 80 |  | 10MAY2005 | 28 |
|  |  | 07APR2005 | 80 |  | 10MAY2005 | 80 |
|  |  | 07APR2005 | 80 |  | 10MAY2005 | 80 |

CONFIDENTIAL
AZSER12788181

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 10MAY2005 | 80 | | 07JUN2005 | 0 |
| | | 10MAY2005 | 80 | | 07JUN2005 | 48 |
| | | 10MAY2005 | 80 | | 07JUN2005 | 80 |
| | | 10MAY2005 | 80 | | 07JUN2005 | 80 |
| | | 07JUN2005 | 80 | | 30JUN2005 | 0 |
| | | 07JUN2005 | 80 | | 30JUN2005 | 68 |
| | | 07JUN2005 | 80 | | 30JUN2005 | 80 |
| | | 07JUN2005 | 80 | | 30JUN2005 | 80 |
| | | 30JUN2005 | 80 | | 27JUL2005 | 80 |
| | | 30JUN2005 | 80 | | 27JUL2005 | 52 |
| | | 30JUN2005 | 80 | | 27JUL2005 | 0 |
| | | 30JUN2005 | 80 | | 27JUL2005 | 52 |
| | | 27JUL2005 | 80 | | 23AUG2005 | 0 |
| | | 27JUL2005 | 80 | | 23AUG2005 | 80 |
| | | 27JUL2005 | 80 | | 23AUG2005 | 0 |
| | | 23AUG2005 | 80 | | 20SEP2005 | 48 |
| | | 23AUG2005 | 80 | | 20SEP2005 | 80 |
| | | 23AUG2005 | 80 | | 20SEP2005 | 80 |
| | | 20SEP2005 | 80 | | 18OCT2005 | 48 |
| | | 20SEP2005 | 80 | | 18OCT2005 | 80 |
| | | 20SEP2005 | 80 | | 18OCT2005 | 80 |
| | | 20SEP2005 | 80 | | 18OCT2005 | 80 |
| | | 18OCT2005 | 80 | | 19DEC2005 | 80 |
| | | 18OCT2005 | 80 | | 19DEC2005 | 80 |
| | | 18OCT2005 | 80 | | 19DEC2005 | 0 |
| | | 18OCT2005 | 80 | | 19DEC2005 | 0 |
| | | 18OCT2005 | 80 | | 19DEC2005 | 72 |
| | | 19DEC2005 | 80 | | 09FEB2006 | 0 |
| | | 19DEC2005 | 80 | | 09FEB2006 | 80 |
| | | 19DEC2005 | 80 | | 09FEB2006 | 21 |
| | | 19DEC2005 | 80 | | 09FEB2006 | 80 |
| | | 19DEC2005 | 80 | | 09FEB2006 | 80 |
| | | 09FEB2006 | 80 | | 30MAR2006 | 80 |
| | | 09FEB2006 | 80 | | 30MAR2006 | 80 |
| | | 09FEB2006 | 80 | | 30MAR2006 | 80 |
| | | 09FEB2006 | 80 | | 30MAR2006 | 80 |

CONFIDENTIAL
AZSER12788182

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 09FEB2006 | 80 | | 30MAR2006 | 80 |
| | | 09FEB2006 | 80 | | 30MAR2006 | 44 |
| | | 09FEB2006 | 80 | | 30MAR2006 | 0 |
| | | 09FEB2006 | 80 | | 30MAR2006 | 0 |
| | | 30MAR2006 | 80 | | 01JUN2006 | 0 |
| | | 30MAR2006 | 80 | | 01JUN2006 | 0 |
| | | 30MAR2006 | 80 | | 01JUN2006 | 68 |
| | | 30MAR2006 | 80 | | 01JUN2006 | 80 |
| | | 30MAR2006 | 80 | | 01JUN2006 | 80 |
| | | 30MAR2006 | 80 | | 01JUN2006 | 80 |
| | | 30MAR2006 | 80 | | 01JUN2006 | 80 |
| | | 01JUN2006 | 80 | | 27JUL2006 | 0 |
| | | 01JUN2006 | 80 | | 27JUL2006 | 16 |
| | | 01JUN2006 | 80 | | 27JUL2006 | 80 |
| | | 01JUN2006 | 80 | | 27JUL2006 | 80 |
| | | 01JUN2006 | 80 | | 27JUL2006 | 80 |
| | | 01JUN2006 | 80 | | 27JUL2006 | 80 |
| | | 01JUN2006 | 80 | | 27JUL2006 | 80 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 48 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 80 |
| E0077024 | OL QTP | 01JUL2004 | 80 | SUBJECT HOSPITALIZED DUE TO A MOOD EVENT AND THEREFORE DISCONTINUED MEDICATION. SUBJECT MISSED ONE PILL BETWEEN 01JUL04 AND 04JUL04. | 15JUL2004 | 72 |
| | | | 80 | | | |
| E0077025 | QTP / VAL | 21OCT2004 | 80 | PATIENT DID NOT TAKE MEDS PROPERLY DUE TO CONFUSION | 28OCT2004 | 67 |
| | | 28OCT2004 | 80 | 100% COMPLIANCE | 04NOV2004 | 52 |
| | | 04NOV2004 | 80 | MISSED 10 TABLETS | 11NOV2004 | 34 |
| | | 11NOV2004 | 80 | PT.UNDER COMPLIANT 73.2% DISCUSSED COMPLIANCY WITH PT. | 21DEC2004 | 64 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1309

CONFIDENTIAL
AZSER12788183

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0077025 | QTP / VAL | 18NOV2004 | 80 | PT UNDER COMPLIANT (78%) DISCUSSED COMPLIANCY WITH PATIENT | 30DEC2004 | 0 |
| | | 21DEC2004 | 80 | | 13JAN2005 | 8 |
| | | 21DEC2004 | 80 | SIC THIS LABEL SHOULD HAVE BEEN PLACED AN PG 70.05 | 15FEB2005 | 80 |
| | | 15FEB2005 | 80 | | 28FEB2005 | 72 |
| | | 13JAN2005 | 80 | LABEL SHOULD HAVE BEEN PLACED ON PG 70.04 | 15FEB2005 | 0 |
| | | 15FEB2005 | 80 | SUBJECT DISCONTINUED TAKING STUDY MEDICATION PRIOR TO BEING DISCONTINUED FROM STUDY | 28FEB2005 | 47 |
| | | 15FEB2005 | 80 | | 28FEB2005 | 75 |
| | | | | | 28FEB2005 | 80 |
| | | | | | 28FEB2005 | 80 |
| E0077031 | PLA / LI | 16NOV2004 | 80 | 100% COMPLIANCE | 23NOV2004 | 61 |
| | | 2NOV2004 | 80 | 100% COMPLIANCE | 30NOV2004 | 52 |
| | | 30NOV2004 | 80 | PT IS OVER COMPLIANT, HE IS LIVING IN A SHELTER AND BELIEVES SOME OF HIS MEDICATION WAS STOLEN BY OTHERS IN THE SHELTER | 08FEB2005 | 0 |
| | | 14DEC2004 | 80 | PT IS OVER COMPLIANT HE IS LIVING IN A SHELTER AND BELIEVES SOME OF HIS MEDICATION WAS STOLEN BY OTHERS IN THE SHELTER | 13JAN2005 | 8 |
| | | 14DEC2004 | 80 | | 08FEB2005 | 0 |
| | | 13JAN2005 | 80 | PT IS OVER COMPLIANT HE IS LIVING IN A SHELTER AND BELIEVES SOME OF HIS MEDICATION WAS STOLEN BY OTHERS IN THE SHELTER | 08FEB2005 | 0 |
| | | 08FEB2005 | 80 | | 08FEB2005 | 18 |
| | | 08FEB2005 | 80 | | 15MAR2005 | 0 |
| | | 08MAR2005 | 80 | | 15MAR2005 | 57 |
| | | 08MAR2005 | 80 | | 22MAR2005 | 31 |
| | | 08MAR2005 | 80 | | 22MAR2005 | 0 |
| | | 08MAR2005 | 80 | | 05APR2005 | 73 |
| | | 05APR2005 | 80 | | 05APR2005 | 80 |
| | | 05APR2005 | 80 | SUBJECT DID NOT RETURN | 05APR2005 | 80 |
| | | 05APR2005 | 80 | SUBJECT DID NOT RETURN | 05APR2005 | 0 |
| | | | | SUBJECT DID NOT RETURN | 19APR2005 | 0 |
| E0077033 | OL QTP | 01DEC2004 | 80 | | 08DEC2004 | 74 |
| E0077034 | QTP / VAL | 08FEB2005 | 80 | 88.8% COMPLIANCE, PT MISSED ONE PILL | 15FEB2005 | 72 |
| | | 15FEB2005 | 80 | 100% COMPLIANCE | 22FEB2005 | 55 |
| | | 22FEB2005 | 80 | PT LOST 2 PILLS | 08MAR2005 | 22 |

CONFIDENTIAL
AZSER12788184

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0077034 | QTP / VAL | 08MAR2005 | 80 | BOTTLE NOT RETURNED, THROWN AWAY | 05APR2005 | 46 |
| | | 08MAR2005 | 80 | UNABLE TO CALCULATE COMPLIANCE | 02JUN2005 | 0 |
| | | 16APR2005 | 80 | UNABLE TO CALCULATE COMPLIANCE | 05MAY2005 | 0 |
| | | 05APR2005 | 80 | UNABLE TO CALCULATE COMPLIANCE, PATIENT DROPPED | 02JUN2005 | 0 |
| | | 05MAY2005 | 80 | PILLS IN WATER | | |
| | | 05MAY2005 | 80 | UNABLE TO CALCULATE COMPLIANCE, PATIENT DROPPED | 02JUN2005 | 42 |
| | | 25MAY2005 | 80 | PILLS IN WATER | | |
| | | 02JUN2005 | 80 | UNABLE TO CALCULATE COMPLIANCE, PATIENT DROPPED | 02JUN2005 | 0 |
| | | 10JUN2005 | 80 | PILLS IN WATER | 10JUN2005 | 50 |
| | | 02JUN2005 | 80 | PT LOST BOTTLE | | |
| | | 02JUN2005 | 80 | PT LOST BOTTLE | 10JUN2005 | 67 |
| | | 02JUN2005 | 80 | PT LOST BOTTLE | | |
| | | 23JUN2005 | 80 | PT LOST BOTTLE | | |
| | | 08JUL2005 | 80 | BOTTLE NOT DISPENSED TO PATIENT | 08JUL2005 | 0 |
| | | 05JUL2005 | 80 | BOTTLE NOT DISPENSED TO PATIENT | 15JUL2005 | 14 |
| | | 15JUL2005 | 80 | BOTTLE NOT DISPENSED TO PATIENT | 01AUG2005 | 3 |
| | | 01AUG2005 | 80 | | 27OCT2005 | 0 |
| | | 01AUG2005 | 80 | | 27OCT2005 | 0 |
| | | 01AUG2005 | 80 | | 27OCT2005 | 0 |
| | | 25AUG2005 | 80 | | 27OCT2005 | 0 |
| | | 25AUG2005 | 80 | | 22SEP2005 | 47 |
| | | 25AUG2005 | 80 | | 22SEP2005 | 65 |
| | | 22SEP2005 | 80 | BOTTLE NOT DISPENSED TO PATIENT | 22SEP2005 | 0 |
| | | 22SEP2005 | 80 | | 27OCT2005 | 47 |
| | | 22SEP2005 | 80 | | 27OCT2005 | 80 |
| | | 22SEP2005 | 80 | | 27OCT2005 | 47 |
| | | 27OCT2005 | 80 | | 18NOV2005 | 57 |
| | | 27OCT2005 | 80 | | 18NOV2005 | 64 |
| | | 27OCT2005 | 80 | | 18NOV2005 | 0 |
| | | 27OCT2005 | 80 | MEDS WERE DISPENSED ONE DAY AFTER VISIT | 18NOV2005 | 0 |
| | | 27OCT2005 | 80 | | | |
| | | 18NOV2005 | 80 | NOT RETURNED | 09JAN2006 | 0 |
| | | 18NOV2005 | 80 | NOT RETURNED | 09JAN2006 | 0 |
| | | 18NOV2005 | 80 | | | |
| | | 18NOV2005 | 80 | | | |

CONFIDENTIAL
AZSER12788185

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0077038 | PLA / LI | 24MAR2005 | 80 | | 31MAR2005 | 66 |
| | | 31MAR2005 | 80 | | 11APR2005 | 54 |
| | | 07APR2005 | 80 | | 21APR2005 | 8 |
| | | 21APR2005 | 80 | | 07APR2005 | 0 |
| | | 21APR2005 | 80 | | 17MAY2005 | 25 |
| | | 17MAY2005 | 80 | | 17MAY2005 | 0 |
| | | 17MAY2005 | 80 | | 16JUN2005 | 8 |
| | | 16JUN2005 | 80 | | 16JUN2005 | 80 |
| | | 16JUN2005 | 80 | | 16JUN2005 | 0 |
| | | 16JUN2005 | 80 | | 18JUL2005 | 0 |
| | | 18JUL2005 | 80 | | 18JUL2005 | 36 |
| | | 18JUL2005 | 80 | | 26JUL2005 | 52 |
| | | 26JUL2005 | 80 | | 02AUG2005 | 78 |
| | | 18JUL2005 | 80 | | 26JUL2005 | 57 |
| | | 26JUL2005 | 80 | | 02AUG2005 | 43 |
| | | 26JUL2005 | 80 | | 16AUG2005 | 51 |
| | | 02AUG2005 | 80 | | 02AUG2005 | 0 |
| | | 16AUG2005 | 80 | | 16AUG2005 | 32 |
| | | 16AUG2005 | 80 | | 01SEP2005 | 0 |
| | | 01SEP2005 | 80 | | 22SEP2005 | 0 |
| | | 22SEP2005 | 80 | | 13OCT2005 | 0 |
| | | 22SEP2005 | 80 | | 13OCT2005 | 0 |
| | | 22SEP2005 | 80 | THIS BOTTLE REDISPENSED 13OCT'05 BECAUSE OF PROBLEMS WITH IVRS | 13OCT2005 | 80 |
| | | 22SEP2005 | 80 | | 10NOV2005 | |
| | | 14OCT2005 | 80 | BOTTLES FROM THIS KIT DISPENSED THE DAY AFTER V7 VISIT DUE TO PROBLEMS WITH THE IVRS. | 10NOV2005 | 48 |
| | | 14OCT2005 | 80 | | 10NOV2005 | 24 |
| | | 14OCT2005 | 80 | | 10NOV2005 | 80 |
| | | 14OCT2005 | 80 | | 10NOV2005 | 80 |
| | | 10NOV2005 | 80 | | 08DEC2005 | 0 |
| | | 10NOV2005 | 80 | | 08DEC2005 | 0 |
| | | 10NOV2005 | 80 | | 08DEC2005 | 16 |
| | | 08DEC2005 | 80 | | 08DEC2005 | 80 |
| | | 08DEC2005 | 80 | NOT RETURNED | | 0 |
| | | 08DEC2005 | 80 | NOT RETURNED | | 0 |
| | | | | NOT RETURNED | | 0 |
| | | | | NOT RETURNED | | 0 |
| E0077040 | OL QTP | 07APR2005 | 80 | | 14APR2005 | 63 |
| | | 14APR2005 | 80 | | 21APR2005 | 51 |
| | | 21APR2005 | 80 | | 05MAY2005 | 25 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1312

CONFIDENTIAL
AZSER12788186

Page 613 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0077040 | OL QTP | 05MAY2005 | 80 | PT DISCONTINUED STUDY MEDS ON 06MAY05 | 02JUN2005 | 73 |
| | | 05MAY2005 | 80 | NO FURTHER MEDICATION DISPENSED | 02JUN2005 | 80 |
| E0077042 | OL QTP | 14APR2005 | 80 | | 20APR2005 | 70 |
| | | 20APR2005 | 80 | | 03MAY2005 | 34 |
| | | 03MAY2005 | 80 | | 17MAY2005 | 2 |
| | | 17MAY2005 | 80 | BOTTLE NOT RETURNED, PT LOST TO FOLLOW UP | | 0 |
| | | 17MAY2005 | 80 | BOTTLE NOT RETURNED, PT LOST TO FOLLOW UP | | |
| | | | | NO FURTHER DRUG DISPENSED | | |
| E0077043 | OL QTP | 20APR2005 | 80 | PT COULD NOT EXPLAIN MISSING TABLETS | 27APR2005 | 67 |
| | | 27APR2005 | 80 | | 05MAY2005 | 52 |
| | | 05MAY2005 | 80 | PT MISSED 11 PILLS AND COULD NOT REPORT WHEN | 19MAY2005 | 35 |
| | | 19MAY2005 | 80 | | 16JUL2005 | 0 |
| | | 19MAY2005 | 80 | | 20JUN2005 | 14 |
| | | 20JUN2005 | 80 | PT REPORTS DROPPING SOME PILLS FROM THIS BOTTLE | 14JUL2005 | 0 |
| | | 20JUN2005 | 80 | | 14JUL2005 | 64 |
| | | 14JUL2005 | 80 | | 25JUL2005 | 68 |
| | | 14JUL2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 25JUL2005 | 80 |
| E0077044 | OL QTP | 22APR2005 | 80 | NOT RETURNED, PATIENT LOST TO FOLLOW UP | 17MAY2005 | 0 |
| | | 17MAY2005 | 80 | NOT RETURNED, PT LOST TO FOLLOW UP | | 0 |
| | | 17MAY2005 | 80 | NO FURTHER MEDS DISPENSED | | |
| E0077046 | OL QTP | 26APR2005 | 80 | | 03MAY2005 | 64 |
| | | 03MAY2005 | 80 | | 09MAY2005 | 60 |
| | | 09MAY2005 | 80 | | 24MAY2005 | 18 |
| | | 24MAY2005 | 80 | | 28JUN2005 | 0 |
| | | 24MAY2005 | 80 | | 28JUN2005 | 22 |
| | | 28JUN2005 | 80 | | 13JUL2005 | 26 |
| | | 28JUN2005 | 80 | NO FURTHER MEDICATION DISPENSED | 13JUL2005 | 80 |
| E0077049 | OL QTP | 07JUL2005 | 80 | | 14JUL2005 | 68 |
| | | 14JUL2005 | 80 | | 14JUL2005 | 54 |
| | | 21JUL2005 | 80 | | 14FEB2006 | 32 |
| | | 21JUL2005 | 80 | | 14FEB2006 | 80 |
| E0077053 | QTP / VAL | 14JUL2005 | 80 | SUBJECT RETURNED STUDY DRUG AT VISIT S4 | 11AUG2005 | 67 |
| | | 21JUL2005 | 80 | SUBJECT RETURNED STUDY DRUG AT VISIT S4 | 11AUG2005 | 55 |
| | | 28JUL2005 | 80 | | 11AUG2005 | 26 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1313

CONFIDENTIAL
AZSER12788187

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0077053 | QTP / VAL | 11AUG2005 | 80 | | 08SEP2005 | 0 |
| | | 11AUG2005 | 80 | | 06OCT2005 | 48 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 0 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 48 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 49 |
| | | 06OCT2005 | 80 | PT. ACCIDENTALLY DISGARDED THIS EMPTY BOTTLE | 17NOV2005 | 69 |
| | | 03NOV2005 | 80 | | 17NOV2005 | 42 |
| | | 17NOV2005 | 80 | | 22NOV2005 | 60 |
| | | 22NOV2005 | 80 | | 01DEC2005 | 46 |
| | | 01DEC2005 | 80 | BOTTLE NOT DISPENSED | 19DEC2005 | 24 |
| E0077054 | OL QTP | 18JUL2005 | 80 | | 04AUG2005 | 47 |
| | | 01AUG2005 | 80 | | 15AUG2005 | 25 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 0 |
| | | 15SEP2005 | 80 | | 15SEP2005 | 49 |
| | | 15SEP2005 | 80 | | 04OCT2005 | 5 |
| | | 04OCT2005 | 80 | | 11OCT2005 | 80 |
| | | 15SEP2005 | 80 | | 11OCT2005 | 80 |
| | | 04OCT2005 | 80 | | 01NOV2005 | 56 |
| | | 01NOV2005 | 80 | BOTTLE NOT DISPENSED | 01NOV2005 | 0 |
| | | 01NOV2005 | 80 | BOTTLE NOT DISPENSED | 06DEC2005 | 27 |
| | | 06DEC2005 | 80 | BOTTLE NOT DISPENSED | 19JAN2006 | 0 |
| | | 06DEC2005 | 80 | | 19JAN2006 | 32 |
| E0077056 | OL QTP | 11AUG2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 18AUG2005 | 70 |
| | | 18AUG2005 | 80 | | 25AUG2005 | 54 |
| E0077057 | OL QTP | 16AUG2005 | 80 | | 23AUG2005 | 68 |
| | | 23AUG2005 | 80 | | 01SEP2005 | 42 |
| | | 01SEP2005 | 80 | | 15SEP2005 | 17 |
| | | 15SEP2005 | 80 | | 27OCT2005 | 0 |
| | | 15SEP2005 | 80 | | 27OCT2005 | 4 |
| | | 27OCT2005 | 80 | | 08NOV2005 | 3 |
| | | 08NOV2005 | 80 | | 06DEC2005 | 0 |
| | | 06DEC2005 | 80 | | 06DEC2005 | 52 |
| | | 06DEC2005 | 80 | | 10JAN2006 | 0 |
| | | 06DEC2005 | 80 | | 10JAN2006 | 48 |

CONFIDENTIAL
AZSER12788188

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0077057 | OL QTP | 10JAN2006 | 80 | | 07FEB2006 | 0 |
| | | 10JAN2006 | 80 | | 07FEB2006 | 70 |
| | | 07FEB2006 | 80 | RTNED BY FEDEX | 06APR2006 | 64 |
| | | 07FEB2006 | 80 | RTNED BY FEDEX | 06APR2006 | 80 |
| E0077058 | QTP / LI | 18AUG2005 | 80 | | 19SEP2005 | 37 |
| | | 01SEP2005 | 80 | | 19SEP2005 | 9 |
| | | 19SEP2005 | 80 | | 25OCT2005 | 16 |
| | | 19SEP2005 | 80 | | 25OCT2005 | 0 |
| | | 25OCT2005 | 80 | | 10NOV2005 | 16 |
| | | 25OCT2005 | 80 | | 10NOV2005 | 80 |
| | | 10NOV2005 | 80 | | 13DEC2005 | 0 |
| | | 10NOV2005 | 80 | | 13DEC2005 | 28 |
| | | 13DEC2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 20DEC2005 | 65 |
| | | 13DEC2005 | 80 | | 20DEC2005 | 67 |
| | | 20DEC2005 | 80 | | 29DEC2005 | 40 |
| | | 29DEC2005 | 80 | NOT DISPENSED | 10JAN2006 | 32 |
| | | 10JAN2006 | 80 | | 23JAN2006 | 28 |
| | | 23JAN2006 | 80 | | 09FEB2006 | 12 |
| | | 09FEB2006 | 80 | NOT DISPENSED | 07MAR2006 | 0 |
| | | 09FEB2006 | 80 | NOT DISPENSED | 07MAR2006 | 56 |
| | | 07MAR2006 | 80 | NOT DISPENSED | 11APR2006 | 0 |
| | | 07MAR2006 | 80 | NOT DISPENSED | 11APR2006 | 20 |
| | | 11APR2006 | 80 | NOT DISPENSED | 08MAY2006 | 0 |
| | | 11APR2006 | 80 | NOT DISPENSED | 08MAY2006 | 52 |
| | | 08MAY2006 | 80 | NOT DISPENSED | 30MAY2006 | 0 |
| | | 08MAY2006 | 80 | NOT DISPENSED | 30MAY2006 | 72 |
| | | 30MAY2006 | 80 | NOT DISPENSED | 27JUL2006 | 0 |
| | | 30MAY2006 | 80 | NOT DISPENSED | 27JUL2006 | 7 |
| | | 06JUL2006 | 80 | NOT DISPENSED | 27JUL2006 | 4 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1315

CONFIDENTIAL
AZSER12788189

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0077058 | QTP / LI | 06JUL2006 | 80 | | 27JUL2006 | 76 |
| | | 27JUL2006 | 80 | NOT DISPENSED | 05SEP2006 | 0 |
| | | 27JUL2006 | 80 | NOT DISPENSED | 05SEP2006 | 0 |
| E0077059 | OL QTP | 30AUG2005 | 80 | | 08SEP2005 | 63 |
| | | 0SEP2005 | 80 | | 02NOV2005 | 63 |
| | | 13SEP2005 | 80 | | 02NOV2005 | 17 |
| | | 22SEP2005 | 80 | | 02NOV2005 | 67 |
| | | 22SEP2005 | 80 | | 02NOV2005 | 80 |
| E0077060 | OL QTP | 01SEP2005 | 80 | | 08SEP2005 | 68 |
| | | 08SEP2005 | 80 | | 15SEP2005 | 52 |
| | | 1SEP2005 | 80 | | 22SEP2005 | 28 |
| | | 28SEP2005 | 80 | | 13OCT2005 | 57 |
| | | 28SEP2005 | 80 | NO MORE STUDY MEDS DISPENSED | 13OCT2005 | 80 |
| E0077062 | QTP / VAL | 20SEP2005 | 80 | | 27SEP2005 | 62 |
| | | 27SEP2005 | 80 | | 06OCT2005 | 44 |
| | | 06OCT2005 | 80 | | 20OCT2005 | 0 |
| | | 06OCT2005 | 80 | | 28OCT2005 | 79 |
| | | 20OCT2005 | 80 | | 28NOV2005 | 0 |
| | | 20OCT2005 | 80 | | 28NOV2005 | 26 |
| | | | 80 | | 28NOV2005 | 47 |
| | | 17NOV2005 | 80 | | 30DEC2005 | 0 |
| | | 17NOV2005 | 80 | | 30DEC2005 | 1 |
| | | 19DEC2005 | 80 | | 30DEC2005 | 80 |
| | | 19DEC2005 | 80 | | 10JAN2006 | 80 |
| | | | 80 | | 10JAN2006 | 40 |
| | | 10JAN2006 | 80 | | 10JAN2006 | 0 |
| | | 10JAN2006 | 80 | | 07FEB2006 | 0 |
| | | 07FEB2006 | 80 | | 07FEB2006 | 12 |
| | | 07FEB2006 | 80 | | 07FEB2006 | 80 |
| | | 16FEB2006 | 80 | | 16FEB2006 | 51 |
| | | 16FEB2006 | 80 | | 21FEB2006 | 79 |
| | | 1FEB2006 | 80 | | 16FEB2006 | 58 |
| | | 21FEB2006 | 80 | | 16FEB2006 | 57 |
| | | | | | 02MAR2006 | 12 |
| | | | | | 02MAR2006 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788190

Page 617 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0078002 | OL QTP | 15JUN2004 | 80 | | 22JUN2004 | 65 |
| | | | 80 | | | |
| E0078004 | PLA / VAL | 17JUL2004 | 80 | | 11AUG2004 | 3 |
| | | 05AUG2004 | 80 | | 01SEP2004 | 0 |
| | | 23AUG2004 | 80 | | 23AUG2004 | 1 |
| | | 01SEP2004 | 80 | DISPENSED MID-VISIT. | 15OCT2004 | 0 |
| | | 01SEP2004 | 80 | | 15OCT2004 | 17 |
| | | 04OCT2004 | 80 | PICKED UP B/W VISITS | 15OCT2004 | 0 |
| | | 15OCT2004 | 80 | | 08NOV2004 | 33 |
| | | 15OCT2004 | 80 | | 23NOV2004 | 65 |
| | | 08NOV2004 | 80 | | | |
| | | 08NOV2004 | 80 | | 07DEC2004 | 0 |
| | | 08NOV2004 | 80 | MISSING BOTTLE NOT RETURNED | 07DEC2004 | 0 |
| | | 08NOV2004 | 80 | | 07DEC2004 | 66 |
| | | | | | 07DEC2004 | 67 |
| E0078006 | OL QTP | 05OCT2004 | 80 | NOT RETURNED | 28OCT2004 | 0 |
| | | 14OCT2004 | 80 | | 28OCT2004 | 62 |
| | | 14OCT2004 | 80 | | 02DEC2004 | 45 |
| | | 02NOV2004 | 80 | | 02DEC2004 | 51 |
| | | 02NOV2004 | 80 | | 02DEC2004 | 0 |
| | | 02DEC2004 | 80 | | 13JAN2005 | 0 |
| | | 02DEC2004 | 80 | | 13JAN2005 | 0 |
| | | 27DEC2004 | 80 | | 13JAN2005 | 17 |
| | | 13JAN2005 | 80 | | 28JAN2005 | 24 |
| | | 13JAN2005 | 80 | NOT RETURNED | | 0 |
| | | 28JAN2005 | 80 | NOT RETURNED | | 0 |
| | | | | NOT RETURNED | | 0 |
| E0078007 | PLA / VAL | 05OCT2004 | 80 | | 14OCT2004 | 48 |
| | | 12OCT2004 | 80 | | 14OCT2004 | 68 |
| | | 14OCT2004 | 80 | | 02NOV2004 | 59 |
| | | 14OCT2004 | 80 | | 02NOV2004 | 0 |
| | | 02NOV2004 | 80 | | 01DEC2004 | 0 |
| | | 02NOV2004 | 80 | | 01DEC2004 | 0 |
| | | 01DEC2004 | 80 | | 03JAN2005 | 0 |
| | | 01DEC2004 | 80 | | 03JAN2005 | 51 |
| | | 03JAN2005 | 80 | | 27JAN2005 | 0 |
| | | 03JAN2005 | 80 | | 27JAN2005 | 51 |
| | | 03JAN2005 | 80 | | 27JAN2005 | 44 |

CONFIDENTIAL
AZSER12788191

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0078007 | PLA / VAL | 27JAN2005 | 80 | | 22FEB2005 | 0 |
| | | 07FEB2005 | 80 | | 22FEB2005 | 10 |
| | | 22FEB2005 | 80 | | | |
| | | 03MAR2005 | 80 | | 03MAR2005 | 26 |
| | | 10MAR2005 | 80 | | 10MAR2005 | 50 |
| | | 2MAR2005 | 80 | | 05APR2005 | 7 |
| | | 05APR2005 | 80 | | 19APR2005 | 0 |
| | | 05APR2005 | 80 | | 19APR2005 | 73 |
| | | 19APR2005 | 80 | REDISPENSED WITH 13 TABLETS 03/22/05 | | |
| | | 19APR2005 | 80 | | 17MAY2005 | 80 |
| | | 9APR2005 | 80 | | 17MAY2005 | 80 |
| | | 17MAY2005 | 80 | | 17MAY2005 | 0 |
| | | 17MAY2005 | 80 | NOT DISPENSED 5-10-05 | 14JUN2005 | 0 |
| | | 17MAY2005 | 80 | NOT DISPENSED 5-10-05 | 14JUN2005 | 104 |
| | | 14JUN2005 | 80 | | 14JUN2005 | 0 |
| | | 14JUN2005 | 80 | SUBJECT RETURNED 104 TABLETS MORE 10-10-05 | 14JUN2005 | 80 |
| | | 14JUN2005 | 80 | NOT RETURNED | | |
| | | 14JUN2005 | 80 | NOT RETURNED | | |
| | | | 80 | NOT RETURNED | | |
| | | | 80 | NOT RETURNED | | |
| E0078008 | OL QTP | 23FEB2005 | 80 | | 01APR2005 | 0 |
| | | 8MAR2005 | 80 | | 17MAY2005 | 0 |
| | | 01APR2005 | 80 | | 17MAY2005 | 0 |
| | | 01APR2005 | 80 | | | |
| E0078009 | OL QTP | 2MAR2005 | 80 | | 19APR2005 | 28 |
| | | 05APR2005 | 80 | | 19APR2005 | 11 |
| | | 05APR2005 | 80 | | 19APR2005 | 80 |
| | | 19APR2005 | 80 | | 17MAY2005 | 0 |
| | | 19APR2005 | 80 | | 17MAY2005 | 24 |
| | | 17MAY2005 | 80 | | 17MAY2005 | 0 |
| | | 17MAY2005 | 80 | | 17JUN2005 | 0 |
| | | 17MAY2005 | 80 | | 17JUN2005 | 0 |
| | | 17JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 17JUN2005 | 80 | | 14JUL2005 | 79 |
| | | 14JUL2005 | 80 | | 14JUL2005 | 0 |
| | | 14JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 14JUL2005 | 80 | | 16AUG2005 | 48 |
| | | 14JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 16AUG2005 | 80 | | 06SEP2005 | 0 |

CONFIDENTIAL
AZSER12788192

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0078009 | OL QTP | 16AUG2005 | 80 | | 06SEP2005 | 34 |
| | | 16AUG2005 | 80 | | 06SEP2005 | 80 |
| E0078011 | OL QTP | 02JUN2005 | 80 | | 16JUN2005 | 37 |
| | | 05JUN2005 | 80 | | 16JUN2005 | 51 |
| | | 16JUN2005 | 80 | | 02JUL2005 | 20 |
| | | 01JUL2005 | 80 | | 02AUG2005 | 45 |
| | | 01JUL2005 | 80 | | 02AUG2005 | 80 |
| | | 02AUG2005 | 80 | | 08AUG2005 | 80 |
| | | 02AUG2005 | 80 | | 08AUG2005 | 19 |
| E0078013 | QTP / VAL | 09AUG2005 | 80 | | 23AUG2005 | 39 |
| | | 23AUG2005 | 80 | | 13SEP2005 | 3 |
| | | 13SEP2005 | 80 | | 04OCT2005 | 82 |
| | | 13SEP2005 | 80 | | 04OCT2005 | 1 |
| | | 04OCT2005 | 80 | BOTTLE LOST BY SUBJECT | | 0 |
| | | 04OCT2005 | 80 | | 01NOV2005 | 7 |
| | | 01NOV2005 | 80 | NO BOTTLE PILLS IN PLASTIC BAG | 08NOV2005 | 25 |
| | | 08NOV2005 | 80 | | 15NOV2005 | 56 |
| | | 15NOV2005 | 80 | | 22NOV2005 | 69 |
| | | 22NOV2005 | 80 | | 22NOV2005 | 45 |
| | | 22NOV2005 | 80 | | 29NOV2005 | 41 |
| | | 29NOV2005 | 80 | | 06DEC2005 | 39 |
| | | 06DEC2005 | 80 | | 06DEC2005 | 2 |
| | | 20DEC2005 | 80 | | 04JAN2006 | 17 |
| | | 06JAN2006 | 80 | NOT DISPENSED | 18JAN2006 | 10 |
| | | 18JAN2006 | 80 | NOT DISPENSED | | 0 |
| | | 31JAN2006 | 80 | | 14FEB2006 | 24 |
| | | 14FEB2006 | 80 | BOTTLES STOLEN WITH BAG | 28FEB2006 | 3 |
| | | 28FEB2006 | 80 | | 14MAR2006 | 7 |
| | | 16MAR2006 | 80 | | 31MAR2006 | 0 |
| | | 31MAR2006 | 80 | | 11APR2006 | 10 |
| | | 11APR2006 | 80 | | | 0 |
| | | 17APR2006 | 80 | LOST | 25APR2006 | 50 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1319

CONFIDENTIAL
AZSER12788193

Page 620 of 894

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0078013 | QTP / VAL | 25APR2006 | 80 | BOTTLE WAS DISCARDED | | 0 |
| | | 09MAY2006 | 80 | | 23MAY2006 | 35 |
| | | | 80 | NOT DISPENSED | | |
| | | 23MAY2006 | 80 | | 06JUN2006 | 10 |
| | | 06JUN2006 | 80 | | 20JUN2006 | 13 |
| | | | 80 | NOT DISPENSED | | |
| | | 20JUN2006 | 80 | | 07JUL2006 | 3 |
| | | 07JUL2006 | 80 | | 18JUL2006 | 45 |
| | | | 80 | NOT DISPENSED | | |
| | | 18JUL2006 | 80 | | 04AUG2006 | 0 |
| | | 04AUG2006 | 80 | | 22AUG2006 | 11 |
| E0079001 | OL QTP | 07APR2004 | 80 | 100% COMPLIANT | 19APR2004 | 54 |
| | | 19APR2004 | 80 | 95% COMPLIANT MISSED HS DOSE (3-100 MG) ON 4MAY2004. | 05MAY2004 | 19 |
| | | 05MAY2004 | | | 25MAY2004 | 80 |
| | | 05MAY2004 | 80 | | 25MAY2004 | 18 |
| E0079004 | OL QTP | 30JUN2004 | 80 | 100% COMPLIANT | 07JUL2004 | 68 |
| | | 07JUL2004 | 80 | 98% COMPLIANT PT MISSED 2 DOSES (7JUL04 & 11JUL04) | 28JUL2004 | 3 |
| | | 28JUL2004 | 80 | | 25AUG2004 | 0 |
| | | 25AUG2004 | 80 | 89.0% COMPLIANT | 25AUG2004 | 60 |
| | | | | 44% COMPLIANT PATIENT DISCONTINUED DUE TO AE (SEDATION) | 21SEP2004 | 34 |
| | | 25AUG2004 | 80 | 44% COMPLIANT PATIENT DISCONTINUED DUE TO AE (SEDATION) | 21SEP2004 | 80 |
| E0079005 | OL QTP | 25JUL2004 | 80 | 100% COMPLIANT | 06AUG2004 | 68 |
| | | 06AUG2004 | 80 | 91% COMPLIANT | 10AUG2004 | 70 |
| | | 10AUG2004 | 80 | 85% COMPLIANT | 25AUG2004 | 28 |
| | | 25AUG2004 | 80 | 100% COMPLIANT W/BOTTLE 1 96% COMPLIANCE OVERALL | 20SEP2004 | 0 |
| | | 25AUG2004 | 80 | COMPLIANT OVERALL | 20SEP2004 | 56 |
| | | 20SEP2004 | 80 | 93% COMPLIANT OVERALL | 20OCT2004 | 0 |
| | | 20SEP2004 | 80 | 93% COMPLIANT OVERALL | 20OCT2004 | 49 |
| | | 20OCT2004 | | 35% COMPLIANT PT DISCONTINUED DUE TO NON-COMPLIANCE | 17NOV2004 | 41 |
| | | 20OCT2004 | 80 | 35% COMPLIANT PT DISCONTINUED DUE TO NON-COMPLIANCE | 17NOV2004 | 80 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1320

CONFIDENTIAL
AZSER12788194

Page 621 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0079005 | OL QTP | | 80 | | | |
| E0079006 | PLA / LI | 01NOV2004 | 80 | 100% COMPLIANT | 08NOV2004 | 69 |
| | | 08NOV2004 | 80 | 100% COMPLIANT | 15NOV2004 | 56 |
| | | 15NOV2004 | 80 | 100% COMPLIANT | 29NOV2004 | 24 |
| | | 29NOV2004 | 80 | 100% COMPLIANT | 22DEC2004 | 68 |
| | | 29NOV2004 | 80 | 100% COMPLIANT | 22DEC2004 | 0 |
| | | 22DEC2004 | 80 | 100% COMPLIANT | 25JAN2005 | 24 |
| | | 22DEC2004 | | 100% COMPLIANT | 25JAN2005 | 0 |
| | | 25JAN2005 | 80 | 96% COMPLIANT | 22FEB2005 | 52 |
| | | 25JAN2005 | 80 | 96% COMPLIANT | 22FEB2005 | 0 |
| | | 22FEB2005 | 80 | 100% COMPLIANT | 22MAR2005 | 48 |
| | | 01MAR2005 | 80 | 100% COMPLIANT | 22MAR2005 | 0 |
| | | 22MAR2005 | 80 | 100% COMPLIANT | 18APR2005 | 52 |
| | | 22MAR2005 | 80 | 100% COMPLIANT | 18APR2005 | 0 |
| | | 18APR2005 | 80 | 100% COMPLIANT | 16MAY2005 | 52 |
| | | 18APR2005 | 80 | 100% COMPLIANT | 16MAY2005 | 0 |
| | | 16MAY2005 | 80 | 100% COMPLIANT | 16MAY2005 | 52 |
| | | 16MAY2005 | 80 | 100% COMPLIANT | 15JUN2005 | 32 |

PT SHOULD HAVE RETURNED 40 TABS (8 MISSING TABS).
PT STATES HE DID NOT TAKE EXTRA DOSES. PT WILL
LOCK MEDS IN HIS ROOM TO BETTER SAFEGUARD. PI
APPROVED CONTINUED PARTICIPATION IN STUDY. PI

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| | | 15JUN2005 | 80 | 100% COMPLIANT | 24JUN2005 | 69 |
| | | 15JUN2005 | 80 | 100% COMPLIANT | 24JUN2005 | 55 |
| | | 24JUN2005 | 80 | 100% COMPLIANT | 01JUL2005 | 52 |
| | | 01JUL2005 | 80 | 100% COMPLIANT | 11JUL2005 | 36 |
| | | 13JUL2005 | 80 | 100% COMPLIANT | 25JUL2005 | 28 |
| | | 25JUL2005 | 80 | 100% COMPLIANT | 10AUG2005 | 16 |
| | | 10AUG2005 | 80 | 96% COMPLIANT | 07SEP2005 | 0 |
| | | 10AUG2005 | 80 | 96% COMPLIANT | 07SEP2005 | 52 |
| | | 07SEP2005 | 80 | PT LOST TO FOLLOW UP | | 0 |
| | | 07SEP2005 | 80 | PT LOST TO FOLLOW UP | | 0 |
| E0079008 | OL QTP | 12JAN2005 | 80 | 100% COMPLIANT | 19JAN2005 | 68 |
| | | 12JAN2005 | 80 | 100% COMPLIANT | 19JAN2005 | 57 |
| | | 26JAN2005 | 80 | 100% COMPLIANT | 11FEB2005 | 16 |
| | | 11FEB2005 | 80 | 100% COMPLIANT | 09MAR2005 | 0 |

CONFIDENTIAL
AZSER12788195

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0079008 | OL QTP | 11FEB2005 | 80 | 100% COMPLIANT | 09MAR2005 | 56 |
| | | 09MAR2005 | 80 | 100% COMPLIANT | 06APR2005 | 0 |
| | | 09MAR2005 | 80 | 100% COMPLIANT | 06APR2005 | 48 |
| | | 06APR2005 | 80 | 100% COMPLIANT | 04MAY2005 | 0 |
| | | 06APR2005 | 80 | 100% COMPLIANT | 04MAY2005 | 21 |
| | | 04MAY2005 | 80 | 100% COMPLIANT | 01JUN2005 | 10 |
| | | 04MAY2005 | 80 | 100% COMPLIANT | 18MAY2005 | 80 |
| E0079009 | QTP / VAL | 10JUN2005 | 80 | 93% COMPLIANT | 18JAN2005 | 67 |
| | | 18JAN2005 | 80 | 80% COMPLIANT | 25JAN2005 | 60 |
| | | 25JAN2005 | 80 | 95% COMPLIANT | 09FEB2005 | 10 |
| | | 09FEB2005 | 80 | 100% COMPLIANT | 07MAR2005 | 10 |
| | | 09FEB2005 | 80 | 100% COMPLIANT | 09MAR2005 | 29 |
| | | 07MAR2005 | 80 | 86% COMPLIANT | 04APR2005 | 0 |
| | | 07MAR2005 | 80 | 86% COMPLIANT | 04APR2005 | 40 |
| | | 04APR2005 | 80 | 100% COMPLIANT | 02MAY2005 | 0 |
| | | 04APR2005 | 80 | 100% COMPLIANT | 02MAY2005 | 20 |
| | | 04APR2005 | 80 | 100% COMPLIANT DID NOT NEED B/C DID NOT TAKE XXX DOSE | 02MAY2005 | 20 |
| | | 02MAY2005 | 80 | 100% COMPLIANT | 01JUN2005 | 0 |
| | | 02MAY2005 | 80 | 100% COMPLIANT | 29JUN2005 | 10 |
| | | 01JUN2005 | 80 | 100% COMPLIANT | 29JUN2005 | 0 |
| | | 01JUN2005 | 80 | 100% COMPLIANT | 26JUL2005 | 20 |
| | | 29JUN2005 | 80 | 100% COMPLIANT | 26JUL2005 | 0 |
| | | 29JUN2005 | 80 | 100% COMPLIANT | 23AUG2005 | 25 |
| | | 26JUL2005 | 80 | 100% COMPLIANT | 23AUG2005 | 0 |
| | | 26JUL2005 | 80 | 100% COMPLIANT | 31AUG2005 | 20 |
| | | 23AUG2005 | 80 | 100% COMPLIANT | | 20 |
| | | 23AUG2005 | 80 | 100% COMPLIANT LOST 2 TABLETS UNDER REFRIG TOOK 20/20 | 31AUG2005 | 58 |
| | | 3IAUG2005 | 80 | 100% COMPLIANT | 09SEP2005 | 34 |
| | | 09SEP2005 | 80 | 100% COMPLIANT | 20SEP2005 | 25 |
| | | 20SEP2005 | 80 | MISSED DOSES (8.8 DAYS) DUE TO HURRICANE RITA | 14OCT2005 | 0 |
| | | 14OCT2005 | 80 | MISSED DOSE ON NOV. 17 ( 5 TABS) DUE TO PT RESCHEDULING APPT. | 18NOV2005 | 0 |
| | | 14OCT2005 | 80 | | 18NOV2005 | 0 |
| | | | 80 | | | |
| | | | 80 | | | |

CONFIDENTIAL
AZSER12788196

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0079009 | QTP / VAL | 18NOV2005 | 80 | 97% COMPLIANT | 16DEC2005 | 0 |
| | | 18NOV2005 | 80 | | 16DEC2005 | 25 |
| | | 18NOV2005 | 80 | | 16DEC2005 | 80 |
| | | 16DEC2005 | 80 | 100% COMPLIANT | 13JAN2006 | 0 |
| | | 16DEC2005 | 80 | | 13JAN2006 | 80 |
| | | 16DEC2005 | 80 | | 13JAN2006 | 20 |
| | | 13JAN2006 | 80 | 100% COMPLIANT | 10FEB2006 | 0 |
| | | 13JAN2006 | 80 | | 10FEB2006 | 20 |
| | | 13JAN2006 | 80 | | 10FEB2006 | 80 |
| | | 10FEB2006 | 80 | 100% COMPLIANT | 13MAR2006 | 0 |
| | | 10FEB2006 | 80 | | 13MAR2006 | 5 |
| | | 10FEB2006 | 80 | | 13MAR2006 | 80 |
| | | 13MAR2006 | 80 | NO STUDY MED WAS DISPENSED | 10APR2006 | 0 |
| | | 13MAR2006 | 80 | 100% COMPLIANT | 10APR2006 | 20 |
| | | 13MAR2006 | 80 | | 10APR2006 | 80 |
| | | 10APR2006 | 80 | 100% COMPLIANT | 05MAY2006 | 0 |
| | | 10APR2006 | 80 | 100% COMPLIANT | 05MAY2006 | 35 |
| | | 10APR2006 | 80 | 100% COMPLIANT | 05MAY2006 | 80 |
| | | 05MAY2006 | 80 | 100% COMPLIANT | 02JUN2006 | 0 |
| | | 05MAY2006 | 80 | 100% COMPLIANT | 02JUN2006 | 20 |
| | | 05MAY2006 | 80 | 100% COMPLIANT | 02JUN2006 | 80 |
| | | 02JUN2006 | 80 | 100% COMPLIANT | 30JUN2006 | 0 |
| | | 02JUN2006 | 80 | 100% COMPLIANT | 30JUN2006 | 20 |
| | | 02JUN2006 | 80 | | 30JUN2006 | 80 |
| | | 30JUN2006 | 80 | 100% COMPLIANT | 26JUL2006 | 0 |
| | | 30JUN2006 | 80 | 100% COMPLIANT | 26JUL2006 | 30 |
| | | 30JUN2006 | 80 | 100% COMPLIANT | 26JUL2006 | 80 |
| | | 26JUL2006 | 80 | 100% COMPLIANT | 25AUG2006 | 0 |
| | | 26JUL2006 | 80 | 100% COMPLIANT | 25AUG2006 | 10 |
| | | 26JUL2006 | 80 | SIC | 25AUG2006 | 80 |
| E0079010 | OL QTP | 16JAN2005 | 80 | 100% COMPLIANT | 18JAN2005 | 75 |
| | | 16JAN2005 | 80 | 60% COMPLIANT COMPLIANT | 27JAN2005 | 62 |

CONFIDENTIAL
AZSER12788197

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0079011 | QTP / LI | 25FEB2005 | 80 | 100% COMPLIANT | 07MAR2005 | 52 |
| | | 07MAR2005 | 80 | 100% COMPLIANT | 22MAR2005 | 64 |
| | | 11MAR2005 | 80 | 100% COMPLIANT | 22MAR2005 | 36 |
| | | 22MAR2005 | 80 | 100% COMPLIANT | 19APR2005 | 0 |
| | | 22MAR2005 | 80 | 100% COMPLIANT | 19APR2005 | 48 |
| | | 19APR2005 | 80 | 100% COMPLIANT | 17MAY2005 | 0 |
| | | 9APR2005 | 80 | 100% COMPLIANT | 17MAY2005 | 48 |
| | | 17MAY2005 | 80 | 100% COMPLIANT | 17JUN2005 | 0 |
| | | 17MAY2005 | 80 | 99% COMPLIANT | 17JUN2005 | 37 |
| | | 17JUN2005 | 80 | 98% COMPLIANT | 19JUL2005 | 0 |
| | | 17JUN2005 | 80 | 98% COMPLIANT | 19JUL2005 | 34 |
| | | 19JUL2005 | 80 | 100% COMPLIANT | 29JUL2005 | 68 |
| | | 19JUL2005 | 80 | 100% COMPLIANT | 29JUL2005 | 52 |
| | | 29JUL2005 | 80 | 9% COMPLIANT FORGOT MED BOTTLE (RETURNED ON 4AUG05) | 04AUG2005 | 60 |
| | | 03AUG2005 | 80 | 98% COMPLIANT | 16AUG2005 | 30 |
| | | 16AUG2005 | 80 | 98% COMPLIANT | 29AUG2005 | 28 |
| E0080001 | OL QTP | 29APR2004 | 80 | | 27MAY2004 | 0 |
| | | 13MAY2004 | 80 | | 27MAY2004 | 5 |
| | | 27MAY2004 | 80 | | 23JUN2004 | 0 |
| | | 7MAY2004 | 80 | | 23JUN2004 | 19 |
| | | 27MAY2004 | 80 | | 23JUN2004 | 80 |
| E0080002 | QTP / LI | 06MAY2004 | 80 | SUBJECT DISCARDED | 01JUL2004 | 0 |
| | | 02MAY2004 | 80 | SUBJECT DISCARDED | | 0 |
| | | 02JUN2004 | 80 | SUBJECT DISCARDED | 29JUL2004 | 0 |
| | | 01JUL2004 | 80 | | 26AUG2004 | 0 |
| | | 29JUL2004 | 80 | | 26AUG2004 | 0 |
| | | 29JUL2004 | 80 | | 29SEP2004 | 72 |
| | | 2AUG2004 | 80 | | 26SEP2004 | 0 |
| | | 28SEP2004 | 80 | | 26OCT2004 | 0 |
| | | 28SEP2004 | 80 | LABEL MISPLACED | 11NOV2004 | 0 |
| | | 26OCT2004 | 80 | | 18NOV2004 | 57 |
| | | 1NOV2004 | 80 | | 2DEC2004 | 0 |
| | | 2NOV2004 | 80 | | 22DEC2005 | 0 |
| | | 22DEC2004 | 80 | | 03FEB2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1324

CONFIDENTIAL
AZSER12788198

Page 625 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080002 | QTP / LI | 06JAN2005 | 80 | | 03FEB2005 | 4 |
| | | 03FEB2005 | 80 | | 03FEB2005 | 0 |
| | | 03FEB2005 | 80 | | 03MAR2005 | 48 |
| | | 03MAR2005 | 80 | | 31MAR2005 | 0 |
| | | 03MAR2005 | 80 | | 31MAR2005 | 19 |
| | | 31MAR2005 | 80 | | 28APR2005 | 0 |
| | | 31MAR2005 | 80 | | 28APR2005 | 49 |
| | | 28APR2004 | 80 | | 26MAY2005 | 0 |
| | | 28APR2004 | 80 | | 26MAY2005 | 52 |
| | | 26MAY2005 | 80 | | 23JUN2005 | 0 |
| | | 26MAY2005 | 80 | | 23JUN2005 | 48 |
| | | 23JUN2005 | 80 | | 28JUL2005 | 0 |
| | | 23JUN2005 | 80 | | 28JUL2005 | 20 |
| | | 28JUL2005 | 80 | | 18AUG2005 | 0 |
| | | 28JUL2005 | 80 | | 18AUG2005 | 76 |
| | | 18AUG2005 | 80 | | 16SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 16SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 16SEP2005 | 68 |
| | | 16SEP2005 | 80 | | 12OCT2005 | 0 |
| | | 16SEP2005 | 80 | | 12OCT2005 | 80 |
| | | 16SEP2005 | 80 | | 12OCT2005 | 7 |
| | | 12OCT2005 | 80 | | 11NOV2005 | 0 |
| | | 12OCT2005 | 80 | | 11NOV2005 | 44 |
| | | 12OCT2005 | 80 | | 11NOV2005 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1325

CONFIDENTIAL
AZSER12788199

Page 626 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080002 | QTP / LI | 11NOV2005 | 80 | | 09JAN2006 | 0 |
| | | 11NOV2005 | 80 | | 09JAN2006 | 0 |
| | | 11NOV2005 | 80 | | 09JAN2006 | 4 |
| | | 11NOV2005 | 80 | | 09JAN2006 | 80 |
| | | 09JAN2006 | 80 | | 03MAR2006 | 0 |
| | | 09JAN2006 | 80 | | 03MAR2006 | 28 |
| | | 09JAN2006 | 80 | | 03MAR2006 | 80 |
| | | 03MAR2006 | 80 | BOTTLE NOT RETURNED | 27APR2006 | 0 |
| | | 03MAR2006 | 80 | | 27APR2006 | 0 |
| | | 03MAR2006 | 80 | | 27APR2006 | 0 |
| | | 03MAR2006 | 80 | | 27APR2006 | 47 |
| | | 27JUN2006 | 80 | | 17AUG2006 | 0 |
| | | 27JUN2006 | 80 | | 17AUG2006 | 0 |
| | | 27JUN2006 | 80 | | 17AUG2006 | 42 |
| E0080003 | OL QTP | 06MAY2004 | 80 | PATIENT DISCARDED BOTTLE | | 0 |
| | | 20MAY2004 | 80 | PATIENT DISCARDED BOTTLE | | 0 |
| | | 20MAY2004 | 80 | PATIENT DISCARDED BOTTLE | | 0 |
| | | 02JUN2004 | 80 | PATIENT DISCARDED BOTTLE | | 0 |
| | | 01JUL2004 | 80 | PATIENT DISCARDED BOTTLE | 26AUG2004 | 0 |
| | | 01JUL2004 | 80 | PATIENT DISCARDED BOTTLE | 26AUG2004 | 0 |
| | | 29JUL2004 | 80 | PATIENT DISCARDED BOTTLE | 26AUG2004 | 0 |
| | | 29JUL2004 | 80 | | 01SEP2004 | 4 |
| | | 26AUG2004 | 80 | | 01SEP2004 | 80 |
| | | 26AUG2004 | 80 | | 01SEP2004 | 80 |
| E0080004 | QTP / LI | 10MAY2004 | 80 | | 06JUL2004 | 0 |
| | | 07JUN2004 | 80 | | 06JUL2004 | 17 |
| | | 07JUN2004 | 80 | | 06JUL2004 | 0 |
| | | 06JUL2004 | 80 | | 31AUG2004 | 0 |
| | | 02AUG2004 | 80 | | 28SEP2004 | 23 |
| | | 02AUG2004 | 80 | | 28SEP2004 | 34 |
| | | 31AUG2004 | 80 | | 28SEP2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1326

CONFIDENTIAL
AZSER12788200

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080004 | QTP / LI | 28SEP2004 | 80 | | 26OCT2004 | 0 |
| | | 26OCT2004 | 80 | NOT DISPENSED | 30NOV2004 | 13 |
| | | 28SEP2004 | 80 | | 13DEC2004 | 0 |
| | | 2NOV2004 | 80 | | 22DEC2004 | 0 |
| | | 12DEC2004 | 80 | | 10JAN2005 | 0 |
| | | 22DEC2004 | 80 | | 25JAN2005 | 0 |
| | | 25JAN2005 | 80 | | 25FEB2005 | 0 |
| | | 25JAN2005 | 80 | | 25FEB2005 | 60 |
| | | 25FEB2005 | 80 | | 16MAR2005 | 9 |
| | | 25FEB2005 | 80 | | 16MAR2005 | 80 |
| | | 16MAR2005 | 80 | | 08APR2005 | 0 |
| | | 16MAR2005 | 80 | | 08APR2005 | 77 |
| | | 08APR2005 | 80 | | 10MAY2005 | 0 |
| | | 08APR2005 | 80 | | 10MAY2005 | 49 |
| | | 10MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 10MAY2005 | 80 | | 08JUN2005 | 57 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 57 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 0 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 28 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 80 |
| | | 03AUG2005 | 80 | | 12SEP2005 | 0 |
| | | 03AUG2005 | 80 | | 12SEP2005 | 3 |
| | | 03AUG2005 | 80 | | 12SEP2005 | 80 |
| | | 12SEP2005 | 80 | | 26SEP2005 | 80 |
| | | 12SEP2005 | 80 | | 26SEP2005 | 27 |
| | | 12SEP2005 | 80 | | 16SEP2005 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1327

CONFIDENTIAL
AZSER12788201

Page 628 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080004 | QTP / LI | 26SEP2005 | 80 | | 27OCT2005 | 0 |
| | | 26SEP2005 | 80 | | 27OCT2005 | 35 |
| | | 27OCT2005 | 80 | | 21NOV2005 | 0 |
| | | 27OCT2005 | 80 | | 21NOV2005 | 67 |
| | | 21NOV2005 | 80 | | 13JAN2006 | 0 |
| | | 21NOV2005 | 80 | | 13JAN2006 | 0 |
| | | 21NOV2005 | 80 | | 13JAN2006 | 41 |
| | | 13JAN2006 | 80 | | 13JAN2006 | 41 |
| | | 13JAN2006 | 80 | | 13JAN2006 | 0 |
| | | 13JAN2006 | 80 | | 13JAN2006 | 0 |
| | | 16MAR2006 | 80 | | 10MAY2006 | 38 |
| | | 16MAR2006 | 80 | | 10MAY2006 | 0 |
| | | 16MAR2006 | 80 | | 10MAY2006 | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 10MAY2006 | 80 | | 10JUL2006 | 12 |
| | | 10MAY2006 | 80 | | 10JUL2006 | 0 |
| | | 10MAY2006 | 80 | | 10JUL2006 | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 10JUL2006 | 80 | | 30AUG2006 | 0 |
| | | 10JUL2006 | 80 | | 30AUG2006 | 0 |
| | | 10JUL2006 | 80 | | 30AUG2006 | 63 |
| | | | 80 | NOT DISPENSED | | |
| E0080005 | PLA / LI | 13MAY2004 | 80 | MISSED ONLY 1 DOSE AS REPORTED PER SUBJECT - SUBJECT DID NOT REPORT ANY OTHER MISSED DOSES. | 08JUL2004 | 0 |
| | | 28MAY2004 | 80 | RECORDED CORRECTLY AT FIRST AND REVERIFIED BMP STUDY DRUG | 08JUL2004 | 0 |
| | | 21MAY2004 | 80 | | 08JUL2004 | 0 |
| | | | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1328

CONFIDENTIAL
AZSER12788202

Page 629 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080005 | PLA / LI | 08JUN2004 | 80 | | 08JUL2004 | 0 |
| | | 08JUN2004 | 80 | | 08JUL2004 | 68 |
| | | 08JUL2004 | 80 | | 05AUG2004 | 0 |
| | | 08JUL2004 | 80 | | 08JUL2004 | 74 |
| | | 08JUL2004 | 80 | | 02SEP2004 | 0 |
| | | 05AUG2004 | 80 | | 02SEP2004 | 0 |
| | | 05AUG2004 | 80 | | 01OCT2004 | 58 |
| | | 02SEP2004 | 80 | | 01OCT2004 | 0 |
| | | 02SEP2004 | 80 | | 14OCT2004 | 50 |
| | | 01OCT2004 | 80 | | | |
| | | 01OCT2004 | 80 | | 11NOV2004 | 0 |
| | | 16OCT2004 | 80 | | 18NOV2004 | 0 |
| | | 28OCT2004 | 80 | | 18NOV2004 | 21 |
| E0080006 | OL QTP | 23MAY2004 | 80 | PER PATIENT DISCARDED BOTTLES NOT RETURNED | | 0 |
| | | 27MAY2004 | 80 | PER PATIENT DISCARDED BOTTLES NOT RETURNED | | 0 |
| E0080007 | PLA / LI | 08JUN2004 | 80 | | 08JUL2004 | 1 |
| | | 23JUN2004 | 80 | | 23JUN2004 | 0 |
| | | 08JUL2004 | 80 | | 02SEP2004 | 0 |
| | | 05AUG2004 | 80 | | 28OCT2004 | 78 |
| | | 05AUG2004 | 80 | | 28OCT2004 | 0 |
| | | 02SEP2004 | 80 | | 28OCT2004 | 26 |
| | | 01OCT2004 | 80 | | 01OCT2004 | 0 |
| | | 01OCT2004 | 80 | | 28OCT2004 | 42 |
| | | 11NOV2004 | 80 | DISCARDED BOTTLE REMINDED TO RETURN ALL BOTTLES | 04NOV2004 | 0 |
| | | 23NOV2004 | 80 | DISCARDED BOTTLE - REMINDED TO RETURN ALL BOTTLES | | 0 |
| | | 23DEC2004 | 80 | | 23DEC2004 | 0 |
| | | 23DEC2004 | 80 | | 23DEC2004 | 0 |
| | | 20JAN2005 | 80 | | 20JAN2005 | 0 |
| | | 20JAN2005 | 80 | | 17FEB2005 | 0 |
| | | 17FEB2005 | 80 | | 17FEB2005 | 0 |
| | | 17FEB2005 | 80 | DISCARDED | 15APR2005 | 0 |
| | | 17FEB2005 | 80 | | 15APR2005 | 63 |
| | | 16MAR2005 | 80 | | 12MAY2005 | 0 |
| | | 16MAR2005 | 80 | | 12MAY2005 | 0 |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1329

CONFIDENTIAL
AZSER12788203

Page 630 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080007 | PLA / LI | 16MAR2005 | 80 | | 12MAY2005 | 40 |
| | | 15APR2005 | 80 | | 12MAY2005 | 0 |
| | | 15APR2005 | 80 | | 12MAY2005 | 0 |
| | | 15APR2005 | 80 | | 12MAY2005 | 24 |
| | | 12MAY2005 | 80 | | 09JUN2005 | 0 |
| | | 12MAY2005 | 80 | | 09JUN2005 | 3 |
| | | 12MAY2005 | 80 | | 09JUN2005 | 80 |
| | | 09JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 09JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 09JUN2005 | 80 | | 06JUL2005 | 20 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 0 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 0 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 7 |
| | | 03AUG2005 | 80 | | 31AUG2005 | 0 |
| | | 03AUG2005 | 80 | | 31AUG2005 | 0 |
| | | 03AUG2005 | 80 | | 31AUG2005 | 0 |
| | | 31AUG2005 | 80 | LOST EMPTY BOTTLE | 28SEP2005 | 0 |
| | | 31AUG2005 | 80 | | 28SEP2005 | 68 |
| | | 31AUG2005 | 80 | | 01NOV2005 | 0 |
| | | 28SEP2005 | 80 | | 01NOV2005 | 0 |
| | | 28SEP2005 | 80 | | 01NOV2005 | 0 |
| | | 28SEP2005 | 80 | | 01NOV2005 | 51 |
| | | 16OCT2005 | 80 | | 01NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 03JAN2006 | 0 |
| | | 01NOV2005 | 80 | | 03JAN2006 | 0 |
| | | 01NOV2005 | 80 | | 03JAN2006 | 0 |
| | | 01NOV2005 | 80 | DRUG NOT RETURNED LOST IN MEXICO | 03JAN2006 | 0 |
| | | 03JAN2006 | 80 | NOT RETURNING LOST IN MEXICO | 03JAN2006 | 52 |
| | | 03JAN2006 | 80 | | 16FEB2006 | 0 |
| | | | | | 16FEB2006 | 0 |

CONFIDENTIAL
AZSER12788204

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080007 | PLA / LI | 03JAN2006 | 80 | | 16FEB2006 | 80 |
| | | 03JAN2006 | 80 | | 16FEB2006 | 1 |
| | | 03JAN2006 | 80 | | 16FEB2006 | 0 |
| | | 03JAN2006 | 80 | | 16FEB2006 | 79 |
| | | 16FEB2006 | 80 | NOT DISPENSED | 12APR2006 | 0 |
| | | 16FEB2006 | 80 | | 12APR2006 | 0 |
| | | 16FEB2006 | 80 | | 12APR2006 | 0 |
| | | 16FEB2006 | 80 | | 12APR2006 | 0 |
| | | 16FEB2006 | 80 | | 12APR2006 | 0 |
| | | 16FEB2006 | 80 | | 12APR2006 | 59 |
| | | 12APR2006 | 80 | NOT DISPENSED | 14JUN2006 | 24 |
| | | 12APR2006 | 80 | | 14JUN2006 | 0 |
| | | 12APR2006 | 80 | | 14JUN2006 | 0 |
| | | 12APR2006 | 80 | BOTTLE NOT RETURNED | | |
| | | 12APR2006 | 80 | | 14JUN2006 | 0 |
| | | 12APR2006 | 80 | | 14JUN2006 | 0 |
| | | 14JUN2006 | 80 | BOTTLE NOT RETURNED | 17AUG2006 | 0 |
| | | 14JUN2006 | 80 | BOTTLE NOT RETURNED | 17AUG2006 | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | 14JUN2006 | 80 | BOTTLE NOT RETURNED | | |
| | | 14JUN2006 | 80 | BOTTLE NOT RETURNED | | |
| E0080008 | PLA / LI | 18JUN2004 | 80 | SUBJECT DISCARDED | 15JUL2004 | 0 |
| | | 29JUN2004 | 80 | | 07OCT2004 | 74 |
| | | 15JUL2004 | 80 | SUBJECT DISCARDED | | |
| | | 15JUL2004 | 80 | | 07OCT2004 | 0 |
| | | 29NOV2004 | 80 | | 27DEC2004 | 0 |
| | | 29NOV2004 | 80 | | 27DEC2004 | 80 |
| | | 14JAN2004 | 80 | PETIFRATED OFF MEDICATION OK'D BY HELENE POARLMAN | 28JAN2005 | 75 |
| | | 09SEP2004 | 80 | | 07OCT2004 | 0 |
| | | 07OCT2004 | 80 | | 04NOV2004 | 0 |
| | | 07OCT2004 | 80 | | 27DEC2004 | 0 |
| | | 27DEC2004 | 80 | | 28JAN2005 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788205

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080008 | PLA / LI | | | | 28JAN2005 | 80 |
| | | 28JAN2005 | 80 | | 25MAR2005 | 0 |
| | | 28JAN2005 | 80 | | 25FEB2005 | 80 |
| | | 11FEB2005 | 80 | | 25FEB2005 | 34 |
| | | 24FEB2005 | 80 | | 25FEB2005 | 0 |
| | | 24FEB2005 | 80 | | 25MAR2005 | 36 |
| | | 24FEB2005 | 80 | | 25MAR2005 | 80 |
| | | 25MAR2005 | 80 | DID NOT RETURN | 22APR2005 | 0 |
| | | 25MAR2005 | 80 | | 22APR2005 | 80 |
| | | 25MAR2005 | 80 | | 22APR2005 | 52 |
| | | 22APR2005 | 80 | | 19MAY2005 | 0 |
| | | 22APR2005 | 80 | | 19MAY2005 | 22 |
| | | 22APR2005 | 80 | | 19MAY2005 | 80 |
| | | 19MAY2005 | 80 | | 16JUN2005 | 0 |
| | | 19MAY2005 | 80 | | 16JUN2005 | 0 |
| | | 19MAY2005 | 80 | | 16JUN2005 | 74 |
| | | 16JUN2005 | 80 | | 15JUL2005 | 0 |
| | | 16JUN2005 | 80 | | 15JUL2005 | 0 |
| | | 16JUN2005 | 80 | | 15JUL2005 | 25 |
| | | 15JUL2005 | 80 | | 12AUG2005 | 0 |
| | | 15JUL2005 | 80 | | 12AUG2005 | 2 |
| | | 15JUL2005 | 80 | | 12AUG2005 | 80 |
| | | 12AUG2005 | 80 | | 13SEP2005 | 0 |
| | | 12AUG2005 | 80 | | 13SEP2005 | 0 |
| | | 12AUG2005 | 80 | | 13SEP2005 | 26 |
| | | 13SEP2005 | 80 | | 07OCT2005 | 0 |
| | | 13SEP2005 | 80 | | 07OCT2005 | 0 |
| | | 13SEP2005 | 80 | | 07OCT2005 | 77 |
| | | 07OCT2005 | 80 | | 04NOV2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1332

CONFIDENTIAL
AZSER12788206

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080008 | PLA / LI | 07OCT2005 | 80 | | 04NOV2005 | 0 |
| | | 07OCT2005 | 80 | | 04NOV2005 | 63 |
| | | 04NOV2005 | 80 | | 06DEC2005 | 0 |
| | | 04NOV2005 | 80 | | 06DEC2005 | 7 |
| | | 04NOV2005 | 80 | | 06DEC2005 | 80 |
| E0080009 | OL QTP | 08JUL2004 | 80 | | 14SEP2004 | 0 |
| | | 05AUG2004 | 80 | | 14SEP2004 | 0 |
| | | 14SEP2004 | 80 | NOT RETURNED 07/26/05 | 14SEP2004 | 0 |
| E0080010 | QTP / LI | 16MAR2004 | 80 | | 30AUG2004 | 20 |
| | | 30AUG2004 | 80 | SUBJECT DISCARDED | | |
| | | 13SEP2004 | 80 | | 14OCT2004 | 18 |
| | | 13SEP2004 | 80 | | 11NOV2004 | 0 |
| | | 14OCT2004 | 80 | | 17NOV2004 | 0 |
| | | 14OCT2004 | 80 | | 09DEC2004 | 0 |
| | | 14OCT2004 | 80 | | 16DEC2004 | 5 |
| | | 09DEC2004 | 80 | | 16DEC2004 | 65 |
| | | 09DEC2004 | 80 | | 04MAR2005 | 0 |
| | | 23DEC2004 | 80 | | 04FEB2005 | 0 |
| | | 21JAN2005 | 80 | | 04FEB2005 | 38 |
| | | 04FEB2005 | 80 | | 04MAR2005 | 0 |
| | | 04FEB2005 | 80 | | 04MAR2005 | 31 |
| | | 04MAR2005 | 80 | DISCARDED | 07APR2005 | 0 |
| | | 04MAR2005 | 80 | COMBINED BOTTLES AT HIOME | 07APR2005 | 83 |
| | | 07APR2005 | 80 | UNOPENED | 29APR2005 | 4 |
| | | 07APR2005 | 80 | | 29APR2005 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/t1f/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1333

CONFIDENTIAL
AZSER12788207