Page 634 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080010 | QTP / LI | 29APR2005 | 80 | | 24MAY2005 | 0 |
| | | 29APR2005 | 80 | | 24MAY2005 | 66 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 0 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 55 |
| | | 21JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 21JUN2005 | 80 | | 21JUL2005 | 46 |
| | | 21JUL2005 | 80 | | 22AUG2005 | 0 |
| | | 21JUL2005 | 80 | | 22AUG2005 | 40 |
| | | 22AUG2005 | 80 | | 22SEP2005 | 0 |
| | | 22AUG2005 | 80 | | 22SEP2005 | 42 |
| | | 22SEP2005 | 80 | | 20OCT2005 | 0 |
| | | 22SEP2005 | 80 | | 20OCT2005 | 26 |
| | | 20OCT2005 | 80 | | 17NOV2005 | 0 |
| | | 20OCT2005 | 80 | | 17NOV2005 | 34 |
| | | 17NOV2005 | 80 | FAMILY DISCARDED | 14DEC2005 | 0 |
| | | 17NOV2005 | 80 | FAMILY DISCARDED | | 0 |
| | | 14DEC2005 | 80 | FAMILY DISCARDED | | 0 |
| | | 14DEC2005 | 80 | | | |
| E0080011 | PLA / LI | 20MAR2004 | 80 | | 27AUG2004 | 35 |
| | | 27AUG2004 | 80 | | 03SEP2004 | 38 |
| | | 03SEP2004 | 80 | | 17SEP2004 | 0 |
| | | 03SEP2004 | 80 | | 17SEP2004 | 77 |
| | | 07OCT2004 | 80 | | 09NOV2004 | 0 |
| | | 07OCT2004 | 80 | | 07DEC2004 | 0 |
| | | 17SEP2004 | 80 | | 07OCT2004 | 0 |
| | | 17SEP2004 | 80 | | 17NOV2004 | 0 |
| | | 19NOV2004 | 80 | | 07DEC2004 | 0 |
| | | 07DEC2004 | 80 | | 20DEC2004 | 33 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1334

CONFIDENTIAL
AZSER12788208

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080011 | PLA / LI | 07DEC2004 | 80 | | 04JAN2005 | 0 |
| | | 02DEC2004 | 80 | | 11FEB2005 | 0 |
| | | 04JAN2005 | 80 | | 01FEB2005 | 0 |
| | | 17JAN2005 | 80 | | 01FEB2005 | 42 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 0 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 0 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 0 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 0 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 18 |
| | | 29MAR2005 | 80 | | 22APR2005 | 0 |
| | | 29MAR2005 | 80 | | 22APR2005 | 0 |
| | | 29MAR2005 | 80 | | 22APR2005 | 58 |
| E0080012 | QTP / LI | 10SEP2004 | 80 | | 23SEP2004 | 22 |
| | | 23SEP2004 | 80 | | 07OCT2004 | 24 |
| | | 07OCT2004 | 80 | | 16NOV2004 | 0 |
| | | 07OCT2004 | 80 | PATIENT DISCARDED | | |
| | | 15NOV2004 | 80 | | 07DEC2004 | 77 |
| | | 07DEC2004 | 80 | | 16DEC2004 | 0 |
| | | 07DEC2004 | 80 | | 06JAN2005 | 18 |
| | | 23DEC2004 | 80 | | 03FEB2005 | 0 |
| | | 06JAN2005 | 80 | | 03FEB2005 | 50 |
| | | 03FEB2005 | 80 | | 03MAR2005 | 0 |
| | | 03FEB2005 | 80 | | 03MAR2005 | 48 |
| | | 03MAR2005 | 80 | | 31MAR2005 | 0 |
| | | 03MAR2005 | 80 | | 31MAR2005 | 0 |
| | | 31MAR2005 | 80 | | 28APR2005 | 0 |

CONFIDENTIAL
AZSER12788209

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080012 | QTP / LI | 31MAR2005 | 80 | | 28APR2005 | 48 |
| | | | 80 | | | |
| | | | 80 | | | |
| | | | 80 | | | |
| | | | 80 | | | |
| | | | 80 | | | |
| | | | 80 | | | |
| | | 28APR2005 | 80 | | 26MAY2005 | 0 |
| | | 28APR2005 | 80 | | 26MAY2005 | 50 |
| | | | 80 | | | |
| | | 26MAY2005 | 80 | | 23JUN2005 | 0 |
| | | 26MAY2005 | 80 | | 23JUN2005 | 0 |
| | | 26MAY2005 | 80 | | 23JUN2005 | 72 |
| | | 23JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 23JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 23JUN2005 | 80 | | 21JUL2005 | 75 |
| | | 21JUL2005 | 80 | | 18AUG2005 | 0 |
| | | 21JUL2005 | 80 | | 18AUG2005 | 0 |
| | | 21JUL2005 | 80 | | 18AUG2005 | 76 |
| | | 18AUG2005 | 80 | | 19SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 19SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 19SEP2005 | 7 |
| | | 19SEP2005 | 80 | | 09NOV2005 | 0 |
| | | 19SEP2005 | 80 | | 09NOV2005 | 0 |
| | | 19SEP2005 | 80 | | | |
| | | 17OCT2005 | 80 | | 09NOV2005 | 0 |
| | | 17OCT2005 | 80 | | 09NOV2005 | 0 |
| | | 17OCT2005 | 80 | | 09NOV2005 | 60 |
| | | 09NOV2005 | 80 | | 08DEC2005 | 0 |
| | | 09NOV2005 | 80 | | 08DEC2005 | 0 |
| | | 09NOV2005 | 80 | | 08DEC2005 | 8 |
| | | 08DEC2005 | 80 | | 02FEB2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788210

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080012 | QTP / LI | 08DEC2005 | 80 | | 02FEB2006 | 0 |
| | | 08DEC2005 | 80 | | 02FEB2006 | 0 |
| | | 08DEC2005 | 80 | | 02FEB2006 | 0 |
| | | 08DEC2005 | 80 | | 02FEB2006 | 35 |
| | | 08DEC2005 | 80 | | | |
| | | 02FEB2006 | 80 | | 03APR2006 | 0 |
| | | 02FEB2006 | 80 | | 03APR2006 | 0 |
| | | 02FEB2006 | 80 | | 03APR2006 | 0 |
| | | 02FEB2006 | 80 | | 03APR2006 | 0 |
| | | 02FEB2006 | 80 | | 03APR2006 | 0 |
| | | 03APR2006 | 80 | | 30MAY2006 | 2 |
| | | 03APR2006 | 80 | | 30MAY2006 | 0 |
| | | 03APR2006 | 80 | | 30MAY2006 | 0 |
| | | 03APR2006 | 80 | | 30MAY2006 | 0 |
| | | 03APR2006 | 80 | | 30MAY2006 | 0 |
| | | | 80 | | 30MAY2006 | 0 |
| | | | 80 | | | |
| | | 30MAY2006 | 80 | | 24JUL2006 | 0 |
| | | 30MAY2006 | 80 | | 24JUL2006 | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | 30MAY2006 | 80 | | 24JUL2006 | 0 |
| | | 30MAY2006 | 80 | | 04JUL2006 | 0 |
| | | 30MAY2006 | 80 | | 24JUL2006 | 14 |
| | | 24JUL2006 | 80 | | 24JUL2006 | 80 |
| | | 24JUL2006 | 80 | | 25AUG2006 | 80 |
| | | | 80 | | 25AUG2006 | 80 |
| | | 24JUL2006 | 80 | | 25AUG2006 | 80 |
| | | 24JUL2006 | 80 | | 25AUG2006 | 67 |
| | | 24JUL2006 | 80 | | 25AUG2006 | 0 |
| | | 24JUL2006 | 80 | | | |
| E0080013 | OL QTP | 23SEP2004 | 80 | SUBJECT DISCARDED | 16NOV2004 | 0 |
| | | 07OCT2004 | 80 | SUBJECT RETURNED | 16NOV2004 | 0 |
| | | 19OCT2004 | 80 | | 16NOV2004 | 0 |

CONFIDENTIAL
AZSER12788211

Page 638 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080013 | OL QTP | 16NOV2004 | 80 | | 14DEC2004 | 0 |
| | | 16NOV2004 | 80 | | 16NOV2004 | 0 |
| | | 14DEC2004 | 80 | | 17JAN2005 | 0 |
| | | 14DEC2004 | 80 | | 17JAN2005 | 0 |
| | | 14DEC2004 | 80 | SUBJECT DID NOT RETURN | 17JAN2005 | 0 |
| | | 17JAN2005 | 80 | SUBJECT DID NOT RETURN | | 0 |
| | | 02FEB2005 | 80 | SUBJECT DID NOT RETURN | | 0 |
| E0080014 | PLA / VAL | 09NOV2004 | 80 | PATIENT DISCARDED | 20JAN2005 | 0 |
| | | 23NOV2004 | 80 | PATIENT DISCARDED | 08FEB2005 | 0 |
| | | 09DEC2004 | 80 | | 08FEB2005 | 0 |
| | | 09DEC2004 | 80 | | 08FEB2005 | 12 |
| | | 20JAN2005 | 80 | | 10MAR2005 | 55 |
| | | 08FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 08FEB2005 | 80 | | 05APR2005 | 59 |
| | | 10MAR2005 | 80 | | 05APR2005 | 0 |
| | | 10MAR2005 | 80 | | 26APR2005 | 65 |
| | | 05APR2005 | 80 | | 26APR2005 | 0 |
| | | 05APR2005 | 80 | PATIENT DID NOT RETURN BOTTLE | 26MAY2005 | 56 |
| | | 26APR2005 | 80 | | | |
| | | 26APR2005 | 80 | | | |
| | | 26MAY2005 | 80 | SUBJECT DISCARDED | 06JUN2005 | 0 |
| | | 26MAY2005 | 80 | | | |
| E0080015 | OL QTP | 16NOV2004 | 80 | | 22DEC2004 | 0 |
| | | 30NOV2004 | 80 | | 07JAN2005 | 0 |
| | | 22DEC2004 | 80 | | 10FEB2005 | 23 |
| | | 07JAN2005 | 80 | | 10FEB2005 | 0 |
| | | 10FEB2005 | 80 | | 15MAR2005 | 26 |
| | | 10FEB2005 | 80 | | 21APR2005 | 57 |
| | | 15MAR2005 | 80 | | 21APR2005 | 80 |
| | | 15MAR2005 | 80 | | | |
| E0080016 | QTP / LI | 04JAN2005 | 80 | BETWEEN VISIT S2 AND S3 SUBJECT TOOK OWN SEROQUEL | 01FEB2005 | 0 |
| | | 17JAN2005 | 80 | PER SUBJECT HE WAS 100% COMPLIANT | 01FEB2005 | 15 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 0 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 14 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1338

CONFIDENTIAL
AZSER12788212

Page 639 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080016 | QTP / LI | 01FEB2005 | 80 | DISCARDED | 01APR2005 | 0 |
| | | 01MAR2005 | 80 | | 01APR2005 | 0 |
| | | 01MAR2005 | 80 | | 01APR2005 | 3 |
| | | 01APR2005 | 80 | NOT RETURNED | | |
| | | 01APR2005 | 80 | | 12MAY2005 | 10 |
| | | 15APR2005 | 80 | | 12MAY2005 | 0 |
| | | 28APR2005 | 80 | | 12MAY2005 | 0 |
| | | 28APR2005 | 80 | | 12MAY2005 | 22 |
| | | | | | | |
| E0080017 | QTP / VAL | 25FEB2005 | 80 | WIFE DISCARDED | | 0 |
| | | 25FEB2005 | 80 | WIFE DISCARDED | | 0 |
| | | 29MAR2005 | 80 | WIFE DISCARDED | | 0 |
| | | 29MAR2005 | 80 | WIFE DISCARDED | 26APR2005 | 55 |
| | | 26APR2005 | 80 | | 23MAY2005 | 0 |
| | | 26APR2005 | 80 | | 31MAY2005 | 65 |
| | | 23MAY2005 | 80 | | | |
| | | | | | 21JUN2005 | 12 |
| | | 21JUN2005 | 80 | | | |
| | | 21JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 13JUL2005 | 80 | | 13JUL2005 | 58 |
| | | 21JUL2005 | 80 | | 21JUL2005 | 80 |
| | | 21JUL2005 | 80 | | 21JUL2005 | 52 |
| | | 22JUL2005 | 80 | SUBJECT LOST DRUG | | 0 |
| | | 22JUL2005 | 80 | SUBJECT LOST DRUG | 18AUG2005 | 56 |
| | | 18AUG2005 | 80 | | 18AUG2005 | 0 |
| | | 18AUG2005 | 80 | | 16SEP2005 | 54 |
| | | 16SEP2005 | 80 | | 16SEP2005 | 6 |
| | | 16SEP2005 | 80 | | 13OCT2005 | 80 |
| | | 13OCT2005 | 80 | SIC SUBJECT DISCARDED BOTTLE | 13OCT2005 | |
| | | 20OCT2005 | 80 | | 10NOV2005 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1339

CONFIDENTIAL
AZSER12788213

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080017 | QTP / VAL | 20OCT2005 | 80 | | 10NOV2005 | 28 |
| | | 10NOV2005 | 80 | | 08DEC2005 | 0 |
| | | 10NOV2005 | 80 | | 08DEC2005 | 52 |
| | | 08DEC2005 | 80 | | 08DEC2005 | 3 |
| | | 08DEC2005 | 80 | NOT RETURNED | | |
| | | 13JAN2006 | 80 | | 03FEB2006 | 9 |
| | | 13JAN2006 | 80 | | 03FEB2006 | 74 |
| | | 03FEB2006 | 80 | | 01MAR2006 | 0 |
| | | 03FEB2006 | 80 | SUBJECT WAS ONLY 68% COMPLIANT DUE TO MOOD EVENT | 01MAR2006 | 75 |
| E0080018 | QTP / LI | 15APR2005 | 80 | | 29APR2005 | 0 |
| | | 29APR2005 | 80 | SUBJECT DISCARDED | | 0 |
| | | 29APR2005 | 80 | SUBJECT DISCARDED | | 0 |
| | | 12MAY2005 | 80 | | 06JUN2005 | 0 |
| | | 12MAY2005 | 80 | | 06JUN2005 | 10 |
| | | 06JUN2005 | 80 | | 01AUG2005 | 0 |
| | | 06JUN2005 | 80 | SUBJECT DID NOT RETURN | 01AUG2005 | 0 |
| | | 05JUL2005 | 80 | | 01AUG2005 | 0 |
| | | 05JUL2005 | 80 | | 01AUG2005 | 80 |
| | | 01AUG2005 | 80 | | 04AUG2005 | 0 |
| | | 01AUG2005 | 80 | | 04AUG2005 | 80 |
| | | 04AUG2005 | 80 | | 02SEP2005 | 0 |
| | | 16AUG2005 | 80 | | 02SEP2005 | 1 |
| | | 16AUG2005 | 80 | | 02SEP2005 | 80 |
| | | 02SEP2005 | 80 | | 19SEP2005 | 0 |
| | | 02SEP2005 | 80 | | 19SEP2005 | 40 |
| E0080019 | PLA / LI | 15APR2005 | 80 | | 12MAY2005 | 28 |
| | | 29APR2005 | 80 | | 12MAY2005 | 23 |
| | | 12MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 12MAY2005 | 80 | | 08JUN2005 | 58 |
| | | 08JUN2005 | 80 | DROPPED MOST OF BOTTLE DOWN SINK | 06JUL2005 | 3 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 3 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1340

CONFIDENTIAL
AZSER12788214

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080019 | PLA / LI | 06JUL2005 | 80 | | 10AUG2005 | 38 |
| | | 03AUG2005 | 80 | | 18AUG2005 | 27 |
| | | 18AUG2005 | 80 | | 01SEP2005 | 24 |
| | | 01SEP2005 | 80 | | 15SEP2005 | 10 |
| | | 15SEP2005 | 80 | | 05OCT2005 | 60 |
| | | 15SEP2005 | 80 | DRUG NOT RETURNED 2/02/06 | | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | 05OCT2005 | 80 | | 26OCT2005 | 0 |
| | | 05OCT2005 | 80 | | 26OCT2005 | 60 |
| | | 26OCT2005 | 80 | | 30NOV2005 | 0 |
| | | 26OCT2005 | 80 | | 30NOV2005 | 75 |
| | | 29NOV2005 | 80 | | 30NOV2005 | |
| | | 30NOV2005 | 80 | | 21DEC2005 | 0 |
| | | 30NOV2005 | 80 | | 21DEC2005 | 55 |
| | | 21DEC2005 | 80 | | 19JAN2006 | 0 |
| | | 21DEC2005 | 80 | | 19JAN2006 | 10 |
| | | 19JAN2006 | 80 | | 16FEB2006 | 0 |
| | | 19JAN2006 | 80 | | 16FEB2006 | 20 |
| | | 16FEB2006 | 80 | | 15MAR2006 | 0 |
| | | 16FEB2006 | 80 | | 15MAR2006 | 1 |
| | | 15MAR2006 | 80 | | 26APR2006 | 0 |
| | | 15MAR2006 | 80 | | 26APR2006 | 35 |
| | | 26APR2006 | 80 | NOT DISPENSED | 10MAY2006 | 0 |
| | | 26APR2006 | 80 | | 10MAY2006 | 35 |
| | | 10MAY2006 | 80 | NOT DISPENSED | 14JUN2006 | 0 |
| | | 10MAY2006 | 80 | | 14JUN2006 | 0 |
| | | 10MAY2006 | 80 | | 14JUN2006 | 30 |

CONFIDENTIAL
AZSER12788215

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080019 | PLA / LI | 14JUN2006 | 80 | NOT DISPENSED | 05JUL2006 | 0 |
| | | 14JUN2006 | 80 | | 05JUL2006 | 80 |
| | | 14JUN2006 | 80 | | 05JUL2006 | 13 |
| | | 05JUL2006 | 80 | NOT DISPENSED | 14AUG2006 | 0 |
| | | 05JUL2006 | 80 | | 14AUG2006 | 0 |
| | | 05JUL2006 | 80 | | 14AUG2006 | 0 |
| | | 05JUL2006 | 80 | | 14AUG2006 | 0 |
| E0080020 | QTP / LI | 22APR2005 | 80 | SUBJECT DISCARDED EMPTY BOTTLES | 13JUL2005 | 0 |
| | | 22APR2005 | 80 | SUBJECT DISCARDED EMPTY BOTTLE | 13JUL2005 | 0 |
| | | 22APR2005 | 80 | SUBJECT DISCARDED EMPTY BOTTLE | 16SEP2005 | 47 |
| | | 23JUN2005 | 80 | | 16SEP2005 | 0 |
| | | 23JUN2005 | 80 | | 16SEP2005 | 0 |
| | | 13JUL2005 | 80 | | 16SEP2005 | 0 |
| | | 11AUG2005 | 80 | | 16SEP2005 | 22 |
| | | 11AUG2005 | 80 | | 07OCT2005 | 0 |
| | | 16SEP2005 | 80 | | 07OCT2005 | 0 |
| | | 16SEP2005 | 80 | | 07OCT2005 | 71 |
| | | 16SEP2005 | 80 | | | |
| | | 07OCT2005 | 80 | | 21OCT2005 | 26 |
| | | 07OCT2005 | 80 | | 17NOV2005 | 0 |
| | | 07OCT2005 | 80 | | 17NOV2005 | 0 |
| | | 11NOV2005 | 80 | | 21NOV2005 | 1 |
| | | 11NOV2005 | 80 | | 21NOV2005 | 80 |
| | | 21NOV2005 | 80 | | 06JAN2006 | 0 |
| | | 21NOV2005 | 80 | | 06JAN2006 | 0 |
| E0080022 | QTP / LI | 3MAY2005 | 80 | | 10MAY2005 | 52 |
| | | 10MAY2005 | 80 | | 17MAY2005 | 53 |
| | | 17MAY2005 | 80 | | 31MAY2005 | 24 |
| | | 3MAY2005 | 80 | | 01JUL2005 | 0 |
| | | 3MAY2005 | 80 | | 23JUL2005 | 39 |
| | | 01JUL2005 | 80 | | 23JUL2005 | 0 |
| | | 01JUL2005 | 80 | | 23JUL2005 | 48 |
| | | 01JUL2005 | 80 | | 15AUG2005 | 0 |
| | | 23JUL2005 | 80 | | 22AUG2005 | 55 |
| | | 15AUG2005 | 80 | | 22AUG2005 | 64 |

CONFIDENTIAL
AZSER12788216

Page 643 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080022 | QTP / LI | 22AUG2005 | 80 | | 31AUG2005 | 44 |
| | | 31AUG2005 | 80 | | 12SEP2005 | 32 |
| | | 12SEP2005 | 80 | | 26SEP2005 | 24 |
| | | 26JUN2005 | 80 | | 11OCT2005 | 20 |
| | | | 80 | | | |
| | | 11OCT2005 | 80 | | 11NOV2005 | 0 |
| | | 11OCT2005 | 80 | | 11NOV2005 | 36 |
| | | | 80 | | | |
| | | 11NOV2005 | 80 | | 13DEC2005 | 0 |
| | | 11NOV2005 | 80 | | 13DEC2005 | 32 |
| | | 13DEC2005 | 80 | | 10JAN2006 | 0 |
| | | 13DEC2005 | 80 | | 10JAN2006 | 48 |
| | | 10JAN2006 | 80 | | 10FEB2006 | 0 |
| | | 10JAN2006 | 80 | | 10FEB2006 | 36 |
| | | | 80 | | | |
| | | 10FEB2006 | 80 | | 06MAR2006 | 0 |
| | | 10FEB2006 | 80 | | 06MAR2006 | 64 |
| | | | 80 | | | |
| | | 06MAR2006 | 80 | | 27MAR2006 | 0 |
| | | 06MAR2006 | 80 | | 27MAR2006 | 75 |
| | | | 80 | | | |
| | | 27MAR2006 | 80 | NOT DISPENSED | 26APR2006 | 0 |
| | | 27MAR2006 | 80 | NOT DISPENSED | 26APR2006 | 40 |
| | | | 80 | | | |
| | | 26APR2006 | 80 | | 05JUN2006 | 0 |
| | | 26APR2006 | 80 | | 05JUN2006 | 0 |
| | | | 80 | | | |
| | | 05JUN2006 | 80 | | 26JUN2006 | 0 |
| | | 05JUN2006 | 80 | | 26JUN2006 | 76 |
| | | | 80 | | | |
| | | 26JUN2006 | 80 | NOT DISPENSED | 24JUL2006 | 0 |
| | | 26JUN2006 | 80 | NOT DISPENSED | 24JUL2006 | 80 |
| | | | 80 | | | |
| | | 04AUG2006 | 80 | | 22AUG2006 | 12 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1343

CONFIDENTIAL
AZSER12788217

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080022 | QTP / LI | 04AUG2006 | 80 | | 22AUG2006 | 80 |
| | | | 80 | | | |
| E0080025 | QTP / LI | 15JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 15JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 14JUL2005 | 80 | | 14AUG2005 | 0 |
| | | 14JUL2005 | 80 | | 11AUG2005 | 69 |
| | | 14JUL2005 | 80 | | 11AUG2005 | 0 |
| | | 11AUG2005 | 80 | | 12SEP2005 | 0 |
| | | 11AUG2005 | 80 | | 12SEP2005 | 6 |
| | | 12SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 12SEP2005 | 80 | | 05OCT2005 | 7 |
| | | 12SEP2005 | 80 | | 17OCT2005 | |
| | | 05OCT2005 | 80 | | 18OCT2005 | 24 |
| | | 18OCT2005 | 80 | | 01NOV2005 | 0 |
| | | 18OCT2005 | 80 | | 01NOV2005 | 55 |
| | | 01NOV2005 | 80 | | 17NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 01NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 29NOV2005 | 16 |
| | | 29NOV2005 | 80 | | 28DEC2005 | 0 |
| | | 29NOV2005 | 80 | | 28DEC2005 | 0 |
| | | 29NOV2005 | 80 | | 28DEC2005 | 8 |
| | | 28DEC2005 | 80 | | 23JAN2006 | 0 |
| | | 28DEC2005 | 80 | | 23JAN2006 | 0 |
| | | 28DEC2005 | 80 | | 23JAN2006 | 32 |
| | | 23JAN2006 | 80 | | 23FEB2006 | 0 |
| | | 23JAN2006 | 80 | | 23FEB2006 | 0 |
| | | 23JAN2006 | 80 | | 23FEB2006 | 0 |
| | | 22FEB2006 | 80 | | 23FEB2006 | 70 |
| | | 23FEB2006 | 80 | | 27MAR2006 | 0 |
| | | 23FEB2006 | 80 | | 27MAR2006 | 4 |
| | | 23FEB2006 | 80 | NOT DISPENSED | 27MAR2006 | |
| | | 27MAR2006 | 80 | | 17MAY2006 | 0 |
| | | 27MAR2006 | 80 | | 17MAY2006 | 0 |
| | | 27MAR2006 | 80 | | 17MAY2006 | 63 |
| | | | 80 | NOT DISPENSED | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788218

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080025 | QTP / LI | 21APR2006 | 80 | | 17MAY2006 | 0 |
| | | 21APR2006 | 80 | | 17MAY2006 | 80 |
| | | 21APR2006 | 80 | | 17MAY2006 | 59 |
| | | 17MAY2006 | 80 | NOT DISPENSED | 15JUN2006 | 0 |
| | | 17MAY2006 | 80 | | 15JUN2006 | 0 |
| | | 17MAY2006 | 80 | | 15JUN2006 | 0 |
| | | 17MAY2006 | 80 | NOT DISPENSED | 15JUN2006 | 41 |
| | | 15JUN2006 | 80 | | 17JUL2006 | 0 |
| | | 15JUN2006 | 80 | | 17JUL2006 | 0 |
| | | 15JUN2006 | 80 | | 17JUL2006 | 75 |
| | | 17JUL2006 | 80 | | 17JUL2006 | 0 |
| | | 17JUL2006 | 80 | | 11AUG2006 | 39 |
| | | 17JUL2006 | 80 | | 11AUG2006 | 80 |
| | | 11AUG2006 | 80 | | 31AUG2006 | 80 |
| | | 11AUG2006 | 80 | | 31AUG2006 | 80 |
| | | 11AUG2006 | 80 | | 31AUG2006 | 80 |
| | | 11AUG2006 | 80 | | 31AUG2006 | 0 |
| E0080027 | PLA / LI | 16JUN2005 | 80 | SUBJECT DISCARDED | 14JUL2005 | 0 |
| | | 30JUN2005 | 80 | | 06SEP2005 | 35 |
| | | 14JUL2005 | 80 | | 06SEP2005 | 0 |
| | | 14JUL2005 | 80 | | 07OCT2005 | 24 |
| | | 06SEP2005 | 80 | | 14OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 21OCT2005 | 38 |
| | | 07OCT2005 | 80 | | 04NOV2005 | 40 |
| | | 21OCT2005 | 80 | | | 32 |
| | | 04NOV2005 | 80 | | 17NOV2005 | 31 |
| | | 17NOV2005 | 80 | | 01DEC2005 | 24 |
| | | 01DEC2005 | 80 | | 30DEC2005 | 0 |
| | | 01DEC2005 | 80 | | 30DEC2005 | 36 |
| | | 30DEC2005 | 80 | | 31JAN2006 | 0 |
| | | 30DEC2005 | 80 | | 31JAN2006 | 0 |
| | | 30DEC2005 | 80 | | 31JAN2006 | 59 |

CONFIDENTIAL
AZSER12788219

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080028 | PLA / LI | 20JUN2005 | 80 | | 27JUN2005 | 40 |
| | | 27JUN2005 | 80 | | 05JUL2005 | 24 |
| | | 05JUL2005 | 80 | | 19JUL2005 | 0 |
| | | 05JUL2005 | 80 | | 19JUL2005 | 46 |
| | | 19JUL2005 | 80 | | 10AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 14SEP2005 | 0 |
| | | 10AUG2005 | 80 | | 14SEP2005 | 0 |
| | | 10AUG2005 | 80 | | 14SEP2005 | 29 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 0 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 16 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 24 |
| | | 12OCT2005 | 80 | | 25OCT2005 | 31 |
| | | 12OCT2005 | 80 | | 08NOV2005 | 0 |
| | | 25OCT2005 | 80 | | 08NOV2005 | 0 |
| | | 25OCT2005 | 80 | | 08NOV2005 | 49 |
| E0080029 | QTP / LI | 22JUN2005 | 80 | | 15SEP2005 | 0 |
| | | 22JUN2005 | 80 | | 15SEP2005 | 0 |
| | | 26JUL2005 | 80 | | 18OCT2005 | 30 |
| | | 26JUL2005 | 80 | | 15SEP2005 | 0 |
| | | 17AUG2005 | 80 | | 18OCT2005 | 0 |
| | | 17AUG2005 | 80 | SUBJECT DISCARDED | 18OCT2005 | 40 |
| | | 1SEP2005 | 80 | SUBJECT DISCARDED | 18OCT2005 | 0 |
| | | 11OCT2005 | 80 | | 28OCT2005 | 17 |
| | | 26OCT2005 | 80 | | 28OCT2005 | 12 |
| | | 11OCT2005 | 80 | | 10NOV2005 | 14 |
| | | 11OCT2005 | 80 | | 10NOV2005 | 80 |
| | | 21OCT2005 | 80 | | 21OCT2005 | 46 |
| | | 21OCT2005 | 80 | | 26OCT2005 | 44 |
| E0080030 | PLA / LI | 27JUN2005 | 80 | | 27JUN2005 | 0 |
| | | 27JUN2005 | 80 | | 27JUL2005 | 0 |
| | | 27JUL2005 | 80 | | 27JUL2005 | 24 |
| | | 27JUL2005 | 80 | | 22AUG2005 | 0 |
| | | 27JUL2005 | 80 | | 22AUG2005 | 40 |
| | | 22AUG2005 | 80 | | 26SEP2005 | 0 |
| | | 22AUG2005 | 80 | | 26SEP2005 | 0 |
| | | 22AUG2005 | 80 | | 26SEP2005 | 0 |
| | | 26SEP2005 | 80 | | 10OCT2005 | 24 |

CONFIDENTIAL
AZSER12788220

Page 647 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080030 | PLA / LI | 26SEP2005 | 80 | | 24OCT2005 | 0 |
| | | 26SEP2005 | 80 | | 24OCT2005 | 48 |
| | | 17OCT2005 | 80 | | 24OCT2005 | 24 |
| | | 24OCT2005 | 80 | | 09NOV2005 | 0 |
| | | 24OCT2005 | 80 | | 09NOV2005 | 32 |
| | | 09NOV2005 | 80 | | 22NOV2005 | 0 |
| | | 09NOV2005 | 80 | | 22NOV2005 | 56 |
| | | 22NOV2005 | 80 | | 28DEC2005 | 0 |
| | | 22NOV2005 | 80 | | 28DEC2005 | 0 |
| | | 20DEC2005 | 80 | | 28DEC2005 | 32 |
| | | 28DEC2005 | 80 | | 17JAN2006 | 0 |
| | | 28DEC2005 | 80 | | 17JAN2006 | 14 |
| | | 28DEC2005 | 80 | | 17JAN2006 | 80 |
| | | 17JAN2006 | 80 | | 15MAR2006 | 0 |
| | | 17JAN2006 | 80 | | 15MAR2006 | 0 |
| | | 17JAN2006 | 80 | | 15MAR2006 | 16 |
| | | 14FEB2006 | 80 | | 15MAR2006 | 0 |
| | | 14FEB2006 | 80 | | 15MAR2006 | 0 |
| | | 14FEB2006 | 80 | | 15MAR2006 | 5 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| E0080031 | QTP / LI | 18JUL2005 | 80 | | 25JUL2005 | 24 |
| | | 25JUL2005 | 80 | | 01AUG2005 | 24 |
| | | 01AUG2005 | 80 | | 15AUG2005 | 52 |
| | | 01AUG2005 | 80 | SUBJECT DISCARDED | | |
| | | 15AUG2005 | 80 | | 15SEP2005 | 0 |
| | | 15AUG2005 | 80 | SUBJECT LOST 8/22/05 | 15SEP2005 | 0 |
| | | 22AUG2005 | 80 | | 15SEP2005 | 0 |
| | | 15SEP2005 | 80 | | 15SEP2005 | 0 |
| | | 22SEP2005 | 80 | 9/15/05 RETURNED BOTTLE 10/25/05 | 17OCT2005 | 0 |
| | | 22SEP2005 | 80 | DID NOT RETURN DISCARDED | 17OCT2005 | 44 |
| | | 10OCT2005 | 80 | | 24OCT2005 | 27 |
| | | | 80 | | 24OCT2005 | 25 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1347

CONFIDENTIAL
AZSER12788221

Page 648 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080031 | QTP / LI | 24OCT2005 | 80 | | 11NOV2005 | 0 |
| | | 24OCT2005 | 80 | | 11NOV2005 | 40 |
| | | 11NOV2005 | 80 | | 08DEC2005 | 0 |
| | | 11NOV2005 | 80 | | 13JAN2006 | 0 |
| | | 3NOV2005 | 80 | | 08DEC2005 | 0 |
| | | 3NOV2005 | 80 | | 13JAN2006 | 0 |
| | | 20DEC2005 | 80 | | 13JAN2006 | 74 |
| | | 20DEC2005 | 80 | | 13JAN2006 | 0 |
| | | 13JAN2006 | 80 | | 14FEB2006 | 0 |
| | | 13JAN2006 | 80 | | 14FEB2006 | 0 |
| | | 13JAN2006 | 80 | | 14FEB2006 | 32 |
| | | 14FEB2006 | 80 | | 27FEB2006 | 0 |
| | | 14FEB2006 | 80 | | 27FEB2006 | 80 |
| | | 14FEB2006 | 80 | | 27FEB2006 | 64 |
| | | 27FEB2006 | 80 | | 26APR2006 | 0 |
| | | 27FEB2006 | 80 | | 26APR2006 | 0 |
| | | 27FEB2006 | 80 | NOT DISPENSED | 26APR2006 | 0 |
| | | 27MAR2006 | 80 | | 26APR2006 | 0 |
| | | 27MAR2006 | 80 | | 26APR2006 | 39 |
| | | 27MAR2006 | 80 | NOT DISPENSED | 26APR2006 | 80 |
| | | 26APR2006 | 80 | | 24MAY2006 | 0 |
| | | 26APR2006 | 80 | | 24MAY2006 | 0 |
| | | 26APR2006 | 80 | NOT DISPENSED | 24MAY2006 | 40 |
| | | 24MAY2006 | 80 | | 21JUN2006 | 80 |
| | | 24MAY2006 | 80 | | 21JUN2006 | 3 |
| | | 24MAY2006 | 80 | NOT DISPENSED | 21JUN2006 | 0 |
| | | 21JUN2006 | 80 | | 20JUL2006 | 0 |
| | | 21JUN2006 | 80 | | 20JUL2006 | 80 |
| | | 21JUN2006 | 80 | NOT DISPENSED | 20JUL2006 | 44 |
| | | 20JUL2006 | 80 | | 21AUG2006 | 0 |
| | | 20JUL2006 | 80 | | 21AUG2006 | 80 |
| | | 20JUL2006 | 80 | NOT DISPENSED | 21AUG2006 | 40 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1348

CONFIDENTIAL
AZSER12788222

Page 649 of 894

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080032 | OL QTP | 21JUL2005 | 80 | | 28JUL2005 | 52 |
| | | 28JUL2005 | 80 | | 15AUG2005 | 48 |
| | | 05AUG2005 | 80 | | 18AUG2005 | 28 |
| | | 18AUG2005 | 80 | | 14SEP2005 | 2 |
| | | 18AUG2005 | 80 | | 14OCT2005 | 16 |
| | | 14SEP2005 | 80 | | 18NOV2005 | 0 |
| | | 14OCT2005 | 80 | | 18NOV2005 | 32 |
| | | 18NOV2005 | 80 | | 04JAN2006 | 0 |
| | | 18NOV2005 | 80 | | 04JAN2006 | 0 |
| E0080033 | QTP / LI | 25JUL2005 | 80 | | 08AUG2005 | 52 |
| | | 01AUG2005 | 80 | | 22AUG2005 | 0 |
| | | 08AUG2005 | 80 | | 22AUG2005 | 20 |
| | | 22AUG2005 | 80 | | 21SEP2005 | 0 |
| | | 22AUG2005 | 80 | | 21SEP2005 | 0 |
| | | 22AUG2005 | 80 | | 21SEP2005 | 0 |
| | | 21SEP2005 | 80 | | 17OCT2005 | 0 |
| | | 21SEP2005 | 80 | | 17OCT2005 | 32 |
| | | 17OCT2005 | 80 | | 16NOV2005 | 0 |
| | | 17OCT2005 | 80 | | 16NOV2005 | 0 |
| | | 16NOV2005 | 80 | | 16DEC2005 | 0 |
| | | 16NOV2005 | 80 | | 16DEC2005 | 0 |
| | | 16DEC2005 | 80 | | 10JAN2006 | 1 |
| | | 16DEC2005 | 80 | | 10JAN2006 | 27 |
| | | 28DEC2005 | 80 | | 28DEC2005 | 35 |
| | | 28DEC2005 | 80 | | 10JAN2006 | 58 |
| | | 10JAN2006 | 80 | | 24JAN2006 | 0 |
| | | 10JAN2006 | 80 | | 24JAN2006 | 48 |
| | | 24JAN2006 | 80 | | 09FEB2006 | 0 |
| | | 09FEB2006 | 80 | | 09FEB2006 | 40 |
| | | 09FEB2006 | 80 | | 08MAR2006 | 0 |
| | | | | | 08MAR2006 | 0 |
| | | | | | 08MAR2006 | 16 |
| | | 08MAR2006 | 80 | | 07APR2006 | 0 |
| | | 08MAR2006 | 80 | | 07APR2006 | 0 |
| | | 08MAR2006 | 80 | | 07APR2006 | 0 |
| | | 07APR2006 | 80 | | 04MAY2006 | 0 |

1349

CONFIDENTIAL
AZSER12788223

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080033 | QTP / LI | 07APR2006 | 80 | | 04MAY2006 | 0 |
| | | 07APR2006 | 80 | | 04MAY2006 | 24 |
| | | 04MAY2006 | 80 | | 02JUN2006 | 0 |
| | | 04MAY2006 | 80 | | 02JUN2006 | 0 |
| | | 04MAY2006 | 80 | | 02JUN2006 | 8 |
| | | 02JUN2006 | 80 | | 30JUN2006 | 0 |
| | | 02JUN2006 | 80 | | 30JUN2006 | 0 |
| | | 02JUN2006 | 80 | | 30JUN2006 | 8 |
| | | 30JUN2006 | 80 | | 01AUG2006 | 0 |
| | | 30JUN2006 | 80 | | 01AUG2006 | 0 |
| | | 30JUN2006 | 80 | | 01AUG2006 | 0 |
| | | 10AUG2006 | 80 | | 24AUG2006 | 0 |
| | | 10AUG2006 | 80 | | 24AUG2006 | 80 |
| | | 10AUG2006 | 80 | | 24AUG2006 | 50 |
| E0080034 | OL QTP | 26JUL2005 | 80 | | 16SEP2005 | 64 |
| | | 26JUL2005 | 80 | | 16SEP2005 | 80 |
| E0080035 | QTP / VAL | 08AUG2005 | 80 | | 28SEP2005 | 0 |
| | | 08AUG2005 | 80 | | 28SEP2005 | 40 |
| | | 07SEP2005 | 80 | | 28SEP2005 | 80 |
| | | 28SEP2005 | 80 | | 27OCT2005 | 17 |
| | | 28SEP2005 | 80 | | 22NOV2005 | 0 |
| | | 28SEP2005 | 80 | | 30NOV2005 | 33 |
| | | 27OCT2005 | 80 | | 30NOV2005 | 49 |
| | | 22NOV2005 | 80 | | 07DEC2005 | 32 |
| | | 07DEC2005 | 80 | | 21DEC2005 | 28 |
| | | 21DEC2005 | 80 | | 04JAN2006 | 25 |
| | | 21DEC2005 | 80 | | 17JAN2006 | 80 |
| | | 04JAN2006 | 80 | | 17JAN2006 | 32 |
| | | 17JAN2006 | 80 | | 14FEB2006 | 0 |
| | | 17JAN2006 | 80 | | 14FEB2006 | 48 |
| | | | 80 | NOT DISPENSED | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1350

CONFIDENTIAL
AZSER12788224

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080035 | QTP / VAL | 11AUG2005 | 80 | NOT DISPENSED | 01SEP2005 | 0 |
| | | 01SEP2005 | 80 | NOT DISPENSED | 01SEP2005 | 14 |
| | | 01SEP2005 | 80 | NOT DISPENSED | 03OCT2005 | 0 |
| E0080036 | QTP / VAL | 01SEP2005 | 80 | | 31OCT2005 | 0 |
| | | 02SEP2005 | 80 | | 31OCT2005 | 25 |
| | | 03OCT2005 | 80 | | 28NOV2005 | 0 |
| | | 31OCT2005 | 80 | | 28NOV2005 | 0 |
| | | 31OCT2005 | 80 | | 14DEC2005 | 0 |
| | | 28NOV2005 | 80 | | 14DEC2005 | 6 |
| | | 14DEC2005 | 80 | | 27DEC2005 | 0 |
| | | 14DEC2005 | 80 | | 27DEC2005 | 52 |
| | | 27DEC2005 | 80 | | 09JAN2006 | 0 |
| | | 27DEC2005 | 80 | | 09JAN2006 | 69 |
| | | 09JAN2006 | 80 | | 24JAN2006 | 0 |
| | | 06JAN2006 | 80 | | 24JAN2006 | 63 |
| | | 24JAN2006 | 80 | | 22FEB2006 | 0 |
| | | 24JAN2006 | 80 | | 22FEB2006 | 38 |
| | | 22FEB2006 | 80 | | 20MAR2006 | 0 |
| | | 22FEB2006 | 80 | | 20MAR2006 | 0 |
| | | 22FEB2006 | 80 | | 20MAR2006 | 32 |
| | | 20MAR2006 | 80 | | 17APR2006 | 0 |
| | | 20MAR2006 | 80 | | 17APR2006 | 0 |
| | | 20MAR2006 | 80 | NOT DISPENSED | 17APR2006 | 19 |
| | | 17APR2006 | 80 | | 15MAY2006 | 0 |
| | | 17APR2006 | 80 | DISPENSED | 15MAY2006 | 0 |
| | | 17APR2006 | 80 | | 15MAY2006 | 20 |
| | | 15MAY2005 | 80 | | 14JUN2006 | 12 |
| | | 15MAY2005 | 80 | NOT DISPENSED | 14JUN2006 | 0 |
| | | 15MAY2005 | 80 | | 14JUN2006 | 0 |
| | | 14JUN2006 | 80 | | 13JUL2006 | 0 |
| | | 14JUN2006 | 80 | | 13JUL2006 | 0 |

CONFIDENTIAL
AZSER12788225

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080036 | QTP / VAL | 14JUN2006 | 80 | NOT DISPENSED | 13JUL2006 | 14 |
| | | 13JUL2006 | 80 | | 10AUG2006 | 0 |
| | | 13JUL2006 | 80 | | 10AUG2006 | 0 |
| | | 13JUL2006 | 80 | | 10AUG2006 | 23 |
| | | 10AUG2006 | 80 | NOT DISPENSED | 29AUG2006 | 0 |
| | | 10AUG2006 | 80 | | 29AUG2006 | 80 |
| | | 10AUG2006 | 80 | | 29AUG2006 | 8 |
| E0080037 | QTP / VAL | 07SEP2005 | 80 | | 21SEP2005 | 33 |
| | | 21SEP2005 | 80 | | 07OCT2005 | 17 |
| | | 07OCT2005 | 80 | SUBJECT DISCARDED | 04NOV2005 | 49 |
| | | 07OCT2005 | 80 | | 01DEC2005 | 0 |
| | | 04NOV2005 | 80 | | 01DEC2005 | 48 |
| | | 08NOV2005 | 80 | | 05JAN2006 | 48 |
| | | 01DEC2005 | 80 | | | |
| | | 29DEC2005 | 80 | | 12JAN2006 | 32 |
| | | 12JAN2006 | 80 | NOT DISPENSED | 26JAN2006 | 24 |
| | | 26JAN2006 | 80 | NOT DISPENSED | 14FEB2006 | 0 |
| | | 14FEB2006 | 80 | | 23FEB2006 | 49 |
| | | 23FEB2006 | 80 | NOT DISPENSED | 28MAR2006 | 0 |
| | | 23FEB2006 | 80 | | 28MAR2006 | 23 |
| | | 28MAR2006 | 80 | NOT DISPENSED | 02MAY2006 | 0 |
| | | 28MAR2006 | 80 | | 02MAY2006 | 24 |
| | | 02MAY2006 | 80 | NOT DISPENSED | 30MAY2006 | 20 |
| | | 02MAY2006 | 80 | | 30MAY2006 | 0 |
| | | 30MAY2006 | 80 | NOT DISPENSED | 23JUN2006 | 38 |
| | | 30MAY2006 | 80 | | 23JUN2006 | 0 |
| | | 23JUN2006 | 80 | | 21JUL2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1352

CONFIDENTIAL
AZSER12788226

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0080037 | QTP / VAL | 23JUN2006 | 80 | | 21JUL2006 | 3 |
| | | 21JUL2006 | 80 | | 16AUG2006 | 43 |
| | | 21JUL2006 | 80 | | 16AUG2006 | 0 |
| E0080038 | QTP / LI | | | NOT DISPENSED | | |
| | | 07SEP2005 | 80 | | 04OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 04OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 04OCT2005 | 24 |
| | | 04OCT2005 | 80 | | 04NOV2005 | 0 |
| | | 04OCT2005 | 80 | | 28NOV2005 | 0 |
| | | 04OCT2005 | 80 | | 04NOV2005 | 20 |
| | | 28NOV2005 | 80 | | 27DEC2005 | 0 |
| | | 28NOV2005 | 80 | | 03JAN2006 | 40 |
| | | 27DEC2005 | 80 | | 09JAN2006 | 40 |
| | | 09JAN2006 | 80 | | 23JAN2006 | 24 |
| | | 23JAN2006 | 80 | | 06FEB2006 | 80 |
| | | 23JAN2006 | 80 | | 06FEB2006 | 4 |
| E0082001 | OL QTP | 16JUN2004 | 80 | BOTTLE NOT RETURNED | 28DEC2004 | 0 |
| | | 23JUN2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 07JUL2004 | 80 | | | 0 |
| E0082002 | OL QTP | 08SEP2004 | 80 | | 22SEP2004 | 0 |
| | | 22SEP2004 | 80 | | 06OCT2004 | 0 |
| | | 29SEP2004 | 80 | THIS WAS THE ADDITIONAL BOTTLE | 03NOV2004 | 24 |
| | | 06OCT2004 | 80 | | 03NOV2004 | 0 |
| | | 06OCT2004 | 80 | NOT RETURNED | 03NOV2004 | 0 |
| | | 03NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 03NOV2004 | 80 | NOT RETURNED | | |
| | | 03NOV2004 | 80 | | | |
| E0082004 | OL QTP | 3NOV2004 | 80 | | 14DEC2004 | 28 |
| | | 14DEC2004 | 80 | | 13JAN2005 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1353

CONFIDENTIAL
AZSER12788227

Page 654 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 23FEB2005 | 80 | | 04MAR2005 | 65 |
| | | 06MAR2005 | 80 | | 06MAR2005 | 9 |
| | | 2MAR2005 | 80 | | 19APR2005 | 0 |
| | | 22MAR2005 | 80 | | 19APR2005 | 49 |
| | | 19APR2005 | 80 | | 17MAY2005 | 40 |
| | | 19APR2005 | 80 | | 17MAY2005 | 48 |
| | | 17MAY2005 | 80 | | 14JUN2005 | 0 |
| | | 17MAY2005 | 80 | | 14JUN2005 | 50 |
| | | 14JUN2005 | 80 | PT DID NOT RETURN THIS BOTTLE. | 14JUN2005 | 0 |
| | | 14JUN2005 | 80 | | 09AUG2005 | 36 |
| | | 12JUL2005 | 80 | | 09AUG2005 | 40 |
| | | 12JUL2005 | 80 | | 09AUG2005 | 0 |
| | | 12JUL2005 | 80 | | 08SEP2005 | 0 |
| | | 09AUG2005 | 80 | | 08SEP2005 | 66 |
| | | 09AUG2005 | 80 | | 08SEP2005 | 71 |
| | | 09AUG2005 | 80 | | 06OCT2005 | 0 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 0 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 43 |
| | | 06OCT2005 | 80 | | 25OCT2005 | 0 |
| | | 06OCT2005 | 80 | | 25OCT2005 | 3 |
| | | 25OCT2005 | 80 | | 25OCT2005 | 0 |
| | | 25OCT2005 | 80 | | 10NOV2005 | 64 |
| | | 10NOV2005 | 80 | NOT DISPENSED | 16NOV2005 | 80 |
| | | 10NOV2005 | 80 | PT DID NOT TAKE STUDY MEDS FOR 5 DAYS IN ERROR. | 02DEC2005 | 70 |
| | | 16NOV2005 | 80 | | | |
| | | 02DEC2005 | 80 | NOT DISPENSED | 05JAN2006 | 0 |
| | | 02DEC2005 | 80 | | 05JAN2006 | 0 |
| | | 05JAN2006 | 80 | NOT DISPENSED | | |
| | | 05JAN2006 | 80 | | 03FEB2006 | 0 |
| | | 05JAN2006 | 80 | | 03FEB2006 | 66 |
| | | 03FEB2006 | 80 | | 03FEB2006 | 0 |
| | | 03FEB2006 | 80 | NOT DISPENSED | 04MAY2006 | 4 |
| | | 02MAR2006 | 80 | | 04MAY2006 | 0 |
| | | 02MAR2006 | 80 | | 06JUL2006 | 0 |
| | | 02MAR2006 | 80 | NOT DISPENSED | 04MAY2006 | 0 |
| | | 02MAR2006 | 80 | | 04MAY2006 | 0 |
| | | | 80 | NOT DISPENSED | 04MAY2006 | 0 |

/csre/prod/seroquel/d147c00127/sp/output/tlf/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1354

CONFIDENTIAL
AZSER12788228

Page 655 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 30MAR2006 | 80 | PT WAS DOSING OUT OF PREVIOUSLY DISPENSED BOTTLES. PT IS STILL COMPLIANT. | 04MAY2006 | 80 |
| | | 30MAR2006 | 80 | | 04MAY2006 | 80 |
| | | 30MAR2006 | 80 | | 04MAY2006 | 70 |
| | | 04MAY2006 | 80 | NOT DISPENSED | 01JUN2006 | 0 |
| | | 04MAY2006 | 80 | | 01JUN2006 | 8 |
| | | 04MAY2006 | 80 | | 01JUN2006 | 80 |
| | | 01JUN2006 | 80 | NOT DISPENSED | 06JUL2006 | 0 |
| | | 01JUN2006 | 80 | | 06JUL2006 | 0 |
| | | 01JUN2006 | 80 | | 04AUG2006 | 46 |
| | | 06JUL2006 | 80 | NOT DISPENSED | 04AUG2006 | 38 |
| | | 06JUL2006 | 80 | | 04AUG2006 | 0 |
| | | 06JUL2006 | 80 | | 04AUG2006 | 80 |
| | | 04AUG2006 | 80 | NOT DISPENSED | 24AUG2006 | 0 |
| | | 04AUG2006 | 80 | | 24AUG2006 | 43 |
| | | 04AUG2006 | 80 | | 24AUG2006 | 80 |
| E0083002 | OL QTP | 06APR2004 | 80 | | 21APR2004 | 45 |
| | | 21APR2004 | 80 | | 04MAY2004 | 28 |
| | | 04MAY2004 | 80 | | 01JUN2004 | 0 |
| | | 04MAY2004 | 80 | | 01JUN2004 | 20 |
| | | 01JUN2004 | 80 | | 29JUN2004 | 18 |
| | | 01JUN2004 | 80 | 2 TABS FOR AM DOSE OF 6/29/04 | 29JUN2004 | 0 |
| | | 29JUN2004 | 80 | | 27JUL2004 | 48 |
| | | 29JUN2004 | 80 | | 27JUL2004 | 0 |
| | | 27JUL2004 | 80 | TOOK 2 TABS FOR AM OF 8/30 | 30AUG2004 | 26 |
| | | 27JUL2004 | 80 | | 30AUG2004 | 0 |
| | | 30AUG2004 | 80 | TOOK 2 TABS FOR AM OF 9/24/04 | 24SEP2004 | 36 |
| | | 30AUG2004 | 80 | | 24SEP2004 | |
| E0083003 | OL QTP | 14APR2004 | 80 | | 28APR2004 | 47 |
| | | 28APR2004 | 80 | | 13MAY2004 | 20 |
| | | 3MAY2004 | 80 | | 3MAY2004 | 0 |
| | | 13MAY2004 | 80 | MISSED 1 DAY | 10JUN2004 | 52 |
| | | 10JUN2004 | 80 | DC'D EARLY 85% COMPLIANCE PATIENT ADMITTED TO NOT TAKING SEVERAL DOSES - DATES UNDETERMINED | 07JUL2004 | 68 |
| | | 10JUL2004 | 80 | | 07JUL2004 | |
| E0083004 | OL QTP | 13APR2004 | 80 | | 20APR2004 | 65 |

CONFIDENTIAL
AZSER12788229

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083004 | OL QTP | 20APR2004 | 80 | SLEPT LATE - MISSED A FEW AM DOSES | 28APR2004 | 48 |
|  |  | 23APR2004 | 80 | 2 TABS TAKEN FOR 5/12/04 AM DOSE | 28MAY2004 | 10 |
|  |  | 10MAY2004 | 80 |  | 28MAY2004 | 10 |
|  |  | 12MAY2004 | 80 | 3 TABS TAKEN FOR 5/28/04 AM DOSE | 28MAY2004 | 69 |
| E0083006 | OL QTP | 16APR2004 | 80 |  | 23APR2004 | 58 |
|  |  | 23APR2004 | 80 |  | 29APR2004 | 56 |
|  |  | 29APR2004 | 80 |  | 14MAY2004 | 5 |
|  |  | 04MAY2004 | 80 |  | 04JUN2004 | 45 |
|  |  | 14MAY2004 | 80 |  | 10JUN2004 | 0 |
|  |  | 10JUN2004 | 80 | 2 TABS FOR AM DOSE OF 7/8/04 TAKEN FROM THIS | 08JUL2004 | 45 |
|  |  | 10JUN2004 | 80 | BOTTLE DID NOT TAKE AS PRESCRIBED. INITATED DOSE | 08JUL2004 | 31 |
|  |  |  |  | INCREASE ON HER OWN |  |  |
|  |  | 08JUL2004 | 80 | PRIOR TO MED RETURN 9/14/04, TOOK SOME DOSES PRN | 14SEP2004 | 33 |
|  |  |  |  | FOR INSOMNIA. |  |  |
| E0083007 | QTP / VAL | 16APR2004 | 80 |  | 23APR2004 | 72 |
|  |  | 23APR2004 | 80 |  | 30APR2004 | 54 |
|  |  | 30APR2004 | 80 | DROPPED 1 TABLET | 14MAY2004 | 23 |
|  |  | 14MAY2004 | 80 |  | 10JUN2004 | 10 |
|  |  | 14MAY2004 | 80 |  | 10JUN2004 | 52 |
|  |  | 10JUN2004 | 80 |  | 14JUL2004 | 0 |
|  |  | 10JUN2004 | 80 |  | 14JUL2004 | 24 |
|  |  | 14JUL2004 | 80 | MISSED 2 DOSES | 10AUG2004 | 0 |
|  |  | 14JUL2004 | 80 | MISSED 1 TABLET | 10AUG2004 | 57 |
|  |  | 10AUG2004 | 80 |  | 10SEP2004 | 0 |
|  |  | 10AUG2004 | 80 |  | 10SEP2004 | 37 |
|  |  | 10SEP2004 | 80 |  | 29SEP2004 | 0 |
|  |  | 10SEP2004 | 80 |  | 29SEP2004 | 80 |
|  |  | 29SEP2004 | 80 |  | 07OCT2004 | 68 |
|  |  | 29SEP2004 | 80 |  | 07OCT2004 | 60 |
|  |  | 07OCT2004 | 80 |  | 14OCT2004 | 52 |
|  |  | 07OCT2004 | 80 | 4TH BOTTLE OF KIT NEVER DISPENSED. | 22OCT2004 | 0 |
|  |  | 14OCT2004 | 80 |  | 22OCT2004 | 48 |
|  |  | 22OCT2004 | 80 |  | 05NOV2004 | 80 |
|  |  |  |  | 4TH BOTTLE OF KIT NEVER DISPENSED. |  | 24 |
|  |  | 05NOV2004 | 80 |  | 19NOV2004 | 24 |
|  |  | 19NOV2004 | 80 | 3RD BOTTLE NEVER DISPENSED REMAINED ON SITE. | 21DEC2004 | 0 |
|  |  | 19NOV2004 | 80 | 4TH BOTTLE NEVER DISPENSED REMAINED ON SITE | 21DEC2004 | 32 |

CONFIDENTIAL
AZSER12788230

Page 657 of 894

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL | 21DEC2004 | 80 | NOT RETURNED AS YET. UNABLE TO LOCATE | 21JAN2005 | 36 |
| | | 21DEC2004 | 80 | 3RD BOTTLE NEVER DISPENSED. REMAINED ON SITE. | | 0 |
| | | | 80 | 4TH BOTTLE NEVER DISPENSED. REMAINED ON SITE. | | |
| | | 21JAN2005 | 80 | | 18FEB2005 | 0 |
| | | 21JAN2005 | 80 | 3RD BOTTLE NEVER DISPENSED. REMAINED AT SITE. | 18FEB2005 | 48 |
| | | | 80 | 4TH BOTTLE NEVER DISPENSED. REMAINED AT SITE. | | |
| | | 18FEB2005 | 80 | 3RD BOTTLE REMAINED ON SITE. NOT DISPENSED TO PATIENT. | 24MAR2005 | 0 |
| | | 18FEB2005 | 80 | 4TH BOTTLE REMAINED ON SITE. NOT DISPENSED TO PATIENT | 24MAR2005 | 24 |
| | | 24MAR2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 13APR2005 | 0 |
| | | 24MAR2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 13APR2005 | 80 |
| | | 13APR2005 | 80 | 3RD BOTTLE NOT DISPENSED REMAINDER ON SITE | 11MAY2005 | 0 |
| | | 13APR2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINDER ON SITE. | 11MAY2005 | 48 |
| | | 11MAY2005 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 07JUN2005 | 0 |
| | | 11MAY2005 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 07JUN2005 | 52 |
| | | 07JUN2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 15JUL2005 | 0 |
| | | 07JUN2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 15JUL2005 | 2 |
| | | 15JUL2005 | 80 | BOTTLE OF PILLS FELL IN DISHWASHER. THERE IS A GLOB INSIDE. UNABLE TO PERFORM ACCURATE DIV IP ACCOUNTABILITY. DATA MANGEMENT | 03AUG2005 | 45 |
| | | 15JUL2005 | 80 | | 03AUG2005 | 0 |
| | | | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | | |
| | | | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE | | |
| | | 03AUG2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 05OCT2005 | 0 |
| | | 03AUG2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINEICD ON SITE. | 05OCT2005 | 48 |
| | | 3AUG2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 30SEP2005 | 0 |
| | | 3AUG2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 30SEP2005 | 40 |

CONFIDENTIAL
AZSER12788231

Page 658 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL | 30SEP2005 | 80 | | 21NOV2005 | 56 |
| | | 30SEP2005 | 80 | | 21NOV2005 | 0 |
| | | 30SEP2005 | 80 | | 21NOV2005 | 56 |
| | | 30SEP2005 | 80 | | 21NOV2005 | 0 |
| | | 21NOV2005 | 80 | | 16JAN2006 | 0 |
| | | 21NOV2005 | 80 | | 16JAN2006 | 0 |
| | | 21NOV2005 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE | 16JAN2006 | 16 |
| | | 21NOV2005 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE | 16JAN2006 | 80 |
| | | 16JAN2006 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 15MAR2006 | 8 |
| | | 16JAN2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 15MAR2006 | 80 |
| | | 16JAN2006 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 15MAR2006 | 0 |
| | | 16JAN2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 15MAR2006 | 0 |
| | | 15MAR2006 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 11MAY2006 | 0 |
| | | 15MAR2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 11MAY2006 | 22 |
| | | 15MAR2006 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 11MAY2006 | 0 |
| | | 15MAR2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 11MAY2006 | 70 |
| | | 11MAY2006 | 80 | 3RD BOTTLE NOT ISSUED REMAINED ON SITE | 10JUL2006 | 0 |
| | | 11MAY2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 10JUL2006 | 60 |
| | | 11MAY2006 | 80 | 3RD BOTTLE REMAINED ON SITE. NOT ISSUED. | 10JUL2006 | 0 |
| | | 11MAY2006 | 80 | 4TH BOTTLE REMAINED ON SITE. NOT ISSUED. | 10JUL2006 | 30 |
| | | 10JUL2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE | 31AUG2006 | 37 |
| | | 10JUL2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 31AUG2006 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1358

CONFIDENTIAL
AZSER12788232

Page 659 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL | 10JUL2006 | 80 | | 31AUG2006 | 0 |
| | | 10JUL2006 | 80 | | 31AUG2006 | 0 |
| | | | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | | |
| | | | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | | |
| | | 10JUL2006 | 80 | | 31AUG2006 | 80 |
| | | 10JUL2006 | 80 | | 31AUG2006 | 80 |
| | | | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | | |
| | | | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | | |
| E0083008 | OL QTP | 19APR2004 | 80 | NONCOMPLIANT WITH STUDY MEDICATIONS | 03MAY2004 | 75 |
| E0083011 | OL QTP | 19APR2004 | 80 | | 03MAY2004 | 65 |
| E0083012 | OL QTP | 28APR2004 | 80 | AM DOSE (4) FOR 5/5 TAKEN FROM THIS BOTTLE. | 05MAY2004 | 28 |
| | | 05MAY2004 | 80 | | 27MAY2004 | 0 |
| | | 05MAY2004 | 80 | | 27MAY2004 | 0 |
| | | 05MAY2004 | 80 | | | 63 |
| | | 27MAY2004 | 80 | RETURNED AT UNSCHEDULED VISIT | 18JUN2004 | 0 |
| | | 27MAY2004 | 80 | BELIEVES BOTTLE DISCARDED BY ACCIDENT | 25JUN2004 | 28 |
| | | 25JUN2004 | 80 | | 08JUL2004 | 15 |
| | | 25JUN2004 | 80 | | 08JUL2004 | 80 |
| E0083013 | QTP / VAL | 04MAY2004 | 80 | | 11MAY2004 | 43 |
| | | 11MAY2004 | 80 | | 18MAY2004 | 43 |
| | | 18MAY2004 | 80 | | 01JUN2004 | 0 |
| | | 01JUN2004 | 80 | | 28JUN2004 | 0 |
| | | 01JUN2004 | 80 | 2 FROM THIS BOTTLE FOR AM DOSE 6/28/04 | 28JUN2004 | 76 |
| | | 28JUN2004 | 80 | TOOK 3 TABLETS FROM THIS BOTTLE FOR AM DOSAGE | 26JUL2004 | 2 |
| | | 28JUN2004 | 80 | | 26JUL2004 | 0 |
| | | 26JUL2004 | 80 | | 23AUG2004 | 2 |
| | | 26JUL2004 | 80 | | 23AUG2004 | 3 |
| | | 26JUL2004 | 80 | 95% COMPLIANT MISSED DOSE UNKNOWN | 16SEP2004 | 0 |
| | | 23AUG2004 | 80 | | 16SEP2004 | 16 |
| | | 23AUG2004 | 80 | VISIT DELAYED DUE TO CAR TROUBLE. MISSED NO FULL DAYS OF MED - (SLEEPS LATE, MISSES AM DOSE) | 14OCT2004 | 0 |
| | | 16SEP2004 | 80 | 95% COMPLIANCE | 14OCT2004 | 0 |
| | | 16OCT2004 | 80 | | 14OCT2004 | 0 |
| | | 14OCT2004 | 80 | | 15NOV2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788233

Page 660 of 894

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 25OCT2004 | 80 | 3RD BOTTLE ISSUED 10/25/04 AS REALIZED CACULATION IN ERROR | 15NOV2004 | 48 |
| | | 15NOV2004 | 80 | | 14DEC2004 | 0 |
| | | 15NOV2004 | 80 | | 14DEC2004 | 0 |
| | | 15NOV2004 | 80 | GRANDDAUGHTER THREW BOTTLE MULTIPLE TABS LOST IN DISHWASHER | 14DEC2004 | 50 |
| | | 14DEC2004 | 80 | NO FURTHER BOTTLES WERE DISPENSED KBA 2/10/05 | 30DEC2004 | 50 |
| | | 14DEC2004 | 80 | | 21DEC2004 | 64 |
| | | 24DEC2004 | 80 | DISCREPANCY WITH RETURNED WILL SAFEGUARD BETTER. | 30DEC2004 | 14 |
| | | 30DEC2004 | 80 | | 10JAN2005 | 80 |
| | | 10JAN2005 | 80 | | 10JAN2005 | 14 |
| | | 10JAN2005 | 80 | | 26JAN2005 | 0 |
| | | 26JAN2005 | 80 | | 26JAN2005 | 64 |
| | | 26JAN2005 | 80 | | 08FEB2005 | 80 |
| | | 08FEB2005 | 80 | | 08FEB2005 | 2 |
| | | 08FEB2005 | 80 | | 07MAR2005 | 0 |
| | | 08FEB2005 | 80 | 96% COMPLIANCE | 07MAR2005 | 4 |
| | | 08FEB2005 | 80 | 4TH BOTTLE NOT DISPENSED TO PATIENT. REMAINED ON SITE | 07MAR2005 | 80 |
| | | 07MAR2005 | 80 | DOSE DECREASED TO 500 MG. 99% COMPLIANT | 05APR2005 | 0 |
| | | 07MAR2005 | 80 | FOLLOW UP DOSE CHANGE. | 05APR2005 | 80 |
| | | 07MAR2005 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 05APR2005 | 10 |
| | | 05APR2005 | 80 | | 09MAY2005 | 0 |
| | | 05APR2005 | 80 | 10% COMPLIANCE | 09MAY2005 | 0 |
| | | 05APR2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 09MAY2005 | 62 |
| | | 09MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 09MAY2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 31MAY2005 | 28 |
| | | 09MAY2005 | 80 | | 31MAY2005 | 80 |
| | | 3MAY2005 | 80 | DROPPED SOME. 2 PLC PATIENT. | 28JUN2005 | 0 |
| | | 3MAY2005 | 80 | 4TH BOTTLE REMAINED ON SITE. NOT DISPENSED TO PATIENT. | 28JUN2005 | 0 |
| | | 3MAY2005 | 80 | | 28JUN2005 | 70 |
| | | 28JUN2005 | 80 | APPROXIMATELY 29 PILLS MISS | 27JUL2005 | 0 |
| | | 28JUN2005 | 80 | APPROXIMATELY 29 PILLS MISS | 27JUL2005 | 0 |
| | | 28JUN2005 | 80 | 4TH BOTTLE NOT ISSUED REMAINED ON SITE. | 27JUL2005 | 37 |
| | | 27JUL2005 | 80 | | 23AUG2005 | 0 |
| | | 27JUL2005 | 80 | | 23AUG2005 | 0 |

CONFIDENTIAL
AZSER12788234

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 27JUL2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 23AUG2005 | 80 |
| | | 23AUG2005 | 80 | | 21SEP2005 | 0 |
| | | 23AUG2005 | 80 | | 21SEP2005 | 0 |
| | | 23AUG2005 | 80 | | 21SEP2005 | 72 |
| | | 21SEP2005 | 80 | | 19OCT2005 | 0 |
| | | 21SEP2005 | 80 | 95% COMPLIANCE | 19OCT2005 | 0 |
| | | 21SEP2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 19OCT2005 | 80 |
| | | 19OCT2005 | 80 | | 16NOV2005 | 0 |
| | | 19OCT2005 | 80 | | 16NOV2005 | 0 |
| | | 19OCT2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ONSITE. | 16NOV2005 | 76 |
| | | 16NOV2005 | 80 | | 06JAN2006 | 30 |
| | | 16NOV2005 | 80 | | 13DEC2005 | 0 |
| | | 16NOV2005 | 80 | | 13DEC2005 | 0 |
| | | 15DEC2005 | 80 | | 06JAN2006 | 0 |
| | | 06JAN2006 | 80 | | 07FEB2006 | |
| | | 06JAN2006 | 80 | 2ND BOTTLE NOT DISPENSED. REMAINED ON SITE. | 07FEB2006 | 0 |
| | | | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | | |
| | | | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | | |
| | | 07FEB2006 | 80 | 2ND BOTTLE NOT DISPENSED. REMAINED ON SITE. | | |
| | | 07FEB2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | | |
| | | 07FEB2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 05APR2006 | 0 |
| | | 07FEB2006 | 80 | | 05APR2006 | 70 |
| | | 07FEB2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 05APR2006 | 80 |
| | | 05APR2006 | 80 | | 05APR2006 | 0 |
| | | 05APR2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 05APR2006 | 0 |
| | | 05APR2006 | 80 | | 13JUL2006 | 30 |
| | | 05APR2006 | 80 | | 13JUL2006 | 0 |
| | | 05APR2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 13JUL2006 | 50 |
| | | 31MAY2006 | 80 | | 13JUL2006 | 80 |
| | | 31MAY2006 | 80 | | 26JUL2006 | 0 |
| | | | 80 | | 26JUL2006 | 80 |

7/26/06 REISSUED AS V21 MED NOT AVAILABLE PER IVRS

CONFIDENTIAL
AZSER12788235

Page 662 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 31MAY2006 | 80 | 7/20/06 REISSUED AS V21 MED NOT AVAILABLE PER IVRS | 08AUG2006 | 7 |
| | | | | 4TH BOTTLE NOT ISSUED REMAINED ON SITE. | | |
| | | 31MAY2006 | 80 | | 26JUL2006 | 0 |
| | | 31MAY2006 | 80 | 7/26/06 REISSUED AS V21 MEDS NOT AVAILABLE. | 26JUL2006 | 0 |
| | | 31MAY2006 | 80 | 4TH BOTTLE NOT ISSUED REMAINED ON SITE | 08AUG2006 | 0 |
| | | 08AUG2006 | 80 | | 31AUG2006 | 0 |
| | | 08AUG2006 | 80 | | 31AUG2006 | 80 |
| | | 08AUG2006 | 80 | 4TH BOTTLE NOT ISSUED: REMAINED ON SITE. | 31AUG2006 | 80 |
| | | 08AUG2006 | 80 | | 31AUG2006 | 28 |
| | | 08AUG2006 | 80 | | 31AUG2006 | 80 |
| | | 08AUG2006 | 80 | 4TH BOTTLE NOT ISSUED REMAINED ON SITE. | 31AUG2006 | 80 |
| E0083015 | PLA / VAL | 03MAY2004 | 80 | TOOK AM DOSE (1 TAB) FROM PRIOR BOTTLE FOR 5/10/04 | 10MAY2004 | 59 |
| | | 10MAY2004 | 80 | | 17MAY2004 | 53 |
| | | 17MAY2004 | 80 | | 01JUN2004 | 7 |
| | | 01JUN2004 | 80 | 1 TAB EXTRA RETURNED | 29JUN2004 | 0 |
| | | 29JUN2004 | 80 | 1 TAB IN SINK; UNABLE TO RETRIEVE | 29JUN2004 | 42 |
| | | 29JUN2004 | 80 | | 29JUL2004 | 39 |
| | | 29JUL2004 | 80 | EMPTY BOTTLE DISCARDED BY HUSBAND | 29JUL2004 | 0 |
| | | 29JUL2004 | 80 | | 26AUG2004 | 20 |
| | | 26AUG2004 | 80 | HUSBAND DISCARDED BOX (NOT BOTTLE) | 24SEP2004 | 0 |
| | | 26AUG2004 | 80 | | 22OCT2004 | 15 |
| | | 24SEP2004 | 80 | | 22OCT2004 | 0 |
| | | 24SEP2004 | 80 | | 22OCT2004 | 20 |
| | | 22OCT2004 | 80 | 99% COMPLIANCE (1 TAB MISSED) | 19NOV2004 | 21 |
| | | 22OCT2004 | 80 | | 19NOV2004 | 60 |
| | | 19NOV2004 | 80 | | 24NOV2004 | 71 |
| | | 19NOV2004 | 80 | | 03DEC2004 | 39 |
| | | 02NOV2004 | 80 | VISIT DELAYED 4 DAYS. MISSED 6 TABS. 93% COMPLIANCE | 24NOV2004 | 1 |
| | | 03DEC2004 | 80 | 4TH BOTTLE OF KIT NEVER DISPENSED | 03DEC2004 | |
| | | 20DEC2004 | 80 | BOTTLE NOT DISPENSED TO SUBJECT. REMAINED ON SITE. | 04JAN2005 | 5 |
| | | 04JAN2005 | 80 | BOTTLE NOT DISPENSED TO SUBJECT. REMAINED ON SITE. | 20JAN2005 | 2 |
| | | 20JAN2005 | 80 | BOTTLE NOT DISPENSED TO SUBJECT. REMAINED ON SITE. | 11MAR2005 | 0 |
| | | 20JAN2005 | 80 | BOTTLE NOT DISPENSED TO SUBJECT. REMAINED ON SITE. | 11MAR2005 | 70 |

CONFIDENTIAL
AZSER12788236

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL | 07FEB2005 | 80 | | 11MAR2005 | 0 |
| | | 07FEB2005 | 80 | 3RD BOTTLE NOT DISPENSED TO PATIENT. REMAINED ON SITE. | 11MAR2005 | 0 |
| | | | 80 | 4TH BOTTLE NOT DISPENSED TO PATIENT. REMAINED ON SITE. | | |
| | | 11MAR2005 | 80 | | 07APR2005 | 0 |
| | | 11MAR2005 | 80 | 99% COMPLIANCE 3RD BOTTLE NOT NISPENSED. | 07APR2005 | 0 |
| | | 07APR2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 03JUN2005 | 0 |
| | | 07APR2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 03JUN2005 | 0 |
| | | 07APR2005 | 80 | | 03JUN2005 | 48 |
| | | 09MAY2005 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON STIE. | 03JUN2005 | 0 |
| | | 09MAY2005 | 80 | | 03JUN2005 | 10 |
| | | 09MAY2005 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 03JUN2005 | 80 |
| | | 03JUN2005 | 80 | | 24AUG2005 | 0 |
| | | 03JUN2005 | 80 | | 24AUG2005 | 0 |
| | | 03JUN2005 | 80 | | 24AUG2005 | 72 |
| | | 01JUL2005 | 80 | | 24AUG2005 | 80 |
| | | 01JUL2005 | 80 | | 24AUG2005 | 0 |
| | | 01JUL2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 24AUG2005 | 23 |
| | | 01AUG2005 | 80 | | 24AUG2005 | 0 |
| | | 01AUG2005 | 80 | | 24AUG2005 | 0 |
| | | 01AUG2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 24AUG2005 | 79 |
| | | 24AUG2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 22SEP2005 | 0 |
| | | 24AUG2005 | 80 | | 22SEP2005 | 0 |
| | | 24AUG2005 | 80 | 4TH BOTTLE NOT DISPENSED. RAMAINED ON SITE. | 22SEP2005 | 43 |
| | | 22SEP2005 | 80 | | 29NOV2005 | 0 |
| | | 22SEP2005 | 80 | | 29NOV2005 | 0 |
| | | 22SEP2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 29NOV2005 | 10 |
| | | 24OCT2005 | 80 | VISIT 17 DELAYED. USED V15 MEDS AS HAD NOT RETURNED THEM. DID NOT RUNOUT. | 29NOV2005 | 0 |
| | | 24OCT2005 | 80 | 98% COMPLIANT. | 29NOV2005 | 0 |
| | | 24OCT2005 | 80 | 6TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 29NOV2005 | 2 |
| | | 29NOV2005 | 80 | | 15MAR2006 | 0 |
| | | 29NOV2005 | 80 | | 15MAR2006 | 0 |

CONFIDENTIAL
AZSER12788237

Page 664 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL | 29NOV2005 | 80 | | 15MAR2006 | 0 |
| | | 29NOV2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 15MAR2006 | 0 |
| | | 29NOV2005 | 80 | | 15MAR2006 | 50 |
| | | 29NOV2005 | 80 | | 15MAR2006 | 80 |
| | | 18JAN2006 | 80 | 4TH BOTTLE MEDS DISPENSED. REMAINED ON SITE. | 15MAR2006 | 8 |
| | | 18JAN2006 | 80 | | 15MAR2006 | 80 |
| | | 18JAN2006 | 80 | | 15MAR2006 | 0 |
| | | 18JAN2006 | 80 | BOTTLE NOT RETURNED. STATE EMPTY | 15MAR2006 | 0 |
| | | 18JAN2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 15MAR2006 | 0 |
| | | 18JAN2006 | 80 | | 15MAR2006 | 0 |
| | | 15MAR2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 09MAY2006 | 0 |
| | | 15MAR2006 | 80 | SUBJECT LOST EMPTY BOTTLE | 09MAY2006 | 0 |
| | | 15MAR2006 | 80 | | 09MAY2006 | 15 |
| | | 15MAR2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 09MAY2006 | 0 |
| | | 15MAR2006 | 80 | | 09MAY2006 | 0 |
| | | 15MAR2006 | 80 | | 09MAY2006 | 80 |
| | | 09MAY2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 05JUL2006 | 0 |
| | | 09MAY2006 | 80 | | 05JUL2006 | 0 |
| | | 09MAY2006 | 80 | | 05JUL2006 | 0 |
| | | 05JUL2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 16AUG2006 | 0 |
| | | 05JUL2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE | 16AUG2006 | 0 |
| | | 05JUL2006 | 80 | | 16AUG2006 | 80 |
| | | 05JUL2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE | 16AUG2006 | 0 |
| | | 05JUL2006 | 80 | 12 OF 26 TABS REISSUED FOR DISCONTINUATION TO PER. | 16AUG2006 | 80 |
| | | 05JUL2006 | 80 | 4TH BOTTLE NOT ISSUED REMAINED ON SITE | 16AUG2006 | 26 |
| E0083016 | OL QTP | 06MAY2004 | 80 | | 12MAY2004 | 70 |
| | | 12MAY2004 | 80 | SUBJECT TOOK LAST DOSE ON 30MAY2004 | 18MAY2004 | 65 |
| | | 18MAY2004 | 80 | | 03JUN2004 | 32 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1364

CONFIDENTIAL
AZSER12788238

Page 665 of 894

Listing 12.2.5-2 Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083017 | OL QTP | 10MAY2004 | 80 | | 17MAY2004 | 63 |
| | | 17MAY2004 | 80 | | 27MAY2004 | 44 |
| | | 26MAY2004 | 80 | | 27MAY2004 | 32 |
| | | 07JUN2004 | 80 | MISSED 1 AM DOSE (2 TABS) | | 30 |
| | | 07JUN2004 | 80 | PT LOST TO FOLLOW UP DRUG NOT RETURNED | 06JUL2004 | 46 |
| | | 06JUL2004 | 80 | LOST TO FOLLOW UP. CERTIFIED LETTER SENT. DRUG NOT RETURNED. | 06JUL2004 | 0 |
| | | | 80 | | | 0 |
| E0083019 | OL QTP | 12MAY2004 | 80 | | 17MAY2004 | 55 |
| | | 17MAY2004 | 80 | | 26MAY2004 | 35 |
| | | 26MAY2004 | 80 | DROPPED 1, TOOK AM DOSE FOR 6/10/04 | 10JUN2004 | 1 |
| | | 10JUN2004 | 80 | | 08JUL2004 | 25 |
| | | 08JUL2004 | 80 | MISSED 1 PM DOSE (3) | 05AUG2004 | 20 |
| | | 05AUG2004 | 80 | | 05AUG2004 | 20 |
| | | 05AUG2004 | 80 | | 02SEP2004 | 0 |
| | | 05AUG2004 | 80 | | 02SEP2004 | 74 |
| | | 02SEP2004 | 80 | MISSED 2 TABS - DATE UNKNOWN | 30SEP2004 | 0 |
| | | 30SEP2004 | 80 | | 30SEP2004 | 72 |
| | | 30SEP2004 | 80 | | 30SEP2004 | 0 |
| | | 30SEP2004 | 80 | | 28OCT2004 | 72 |
| | | 28OCT2004 | 80 | | 28OCT2004 | 0 |
| | | 28OCT2004 | 80 | | 22NOV2004 | 0 |
| | | 28OCT2004 | 80 | | 22NOV2004 | 65 |
| | | 22NOV2004 | 80 | | 20DEC2004 | 0 |
| | | 22NOV2004 | 80 | WITHOUT INFORMING SITE, PATIENT REDUCED DOSE TO 400 MG FOR SEVERAL DAYS DUE TO MEDICAL ILLNESS, THEN RESUMED 700 MG DOSE. COMPLIANCE 80% | 20DEC2004 | 0 |
| | | 22NOV2004 | 80 | | 20DEC2004 | 55 |
| E0083020 | QTP / LI | 20DEC2004 | 80 | | 17JAN2005 | 0 |
| | | 20DEC2004 | 80 | DOSES ADJUSTED BY PATIENT DUE TO ILLNESS, DID NOT DROPPED PILLS X2. VERBALLY REPORTS 100% COMPLIANCE | 17JAN2005 | 0 |
| | | 20DEC2004 | 80 | NO FURTHER DRUG DISPENSED. | 17JAN2005 | 57 |
| | | | 80 | | | |
| | | 18MAY2004 | 80 | | 02JUN2004 | 40 |
| | | 02JUN2004 | 80 | | 15JUN2004 | 28 |
| | | 15JUN2004 | 80 | | 14JUL2004 | 0 |

CONFIDENTIAL
AZSER12788239

Page 666 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083020 | QTP / LI | 15JUN2004 | 80 | DIDN'T TAKE 3 AM DOSES (6) AS DRIVING LONG DISTANCE | 14JUL2004 | 50 |
| | | 14JUL2004 | 80 | | 12AUG2004 | 0 |
| | | 14JUL2004 | 80 | | 12AUG2004 | 44 |
| | | 12AUG2004 | 80 | | 09SEP2004 | 0 |
| | | 12AUG2004 | 80 | | 09SEP2004 | 49 |
| | | 09SEP2004 | 80 | MISSED 1 TAB - DATE UNKNOWN | 07OCT2004 | 0 |
| | | 09SEP2004 | 80 | | 07OCT2004 | 48 |
| | | 07OCT2004 | 80 | | 04NOV2004 | 0 |
| | | 07OCT2004 | 80 | | 04NOV2004 | 48 |
| | | 04NOV2004 | 80 | DROPPED SIGNIFICANT AMOUNT IN DISHWATER - UNABLE TO ACCOUNT FOR TABLETS | 29NOV2004 | 0 |
| | | 04NOV2004 | 80 | | 29NOV2004 | 20 |
| | | 29NOV2004 | 80 | NO FURTHER DRUG DISPENSED TO PATIENT. | 06DEC2004 | 68 |
| | | 29NOV2004 | 80 | | 06DEC2004 | 64 |
| | | 06DEC2004 | 80 | | 14DEC2004 | 48 |
| | | 14DEC2004 | 80 | | 30DEC2004 | 80 |
| | | 14DEC2004 | 80 | | 30DEC2004 | 20 |
| | | 30DEC2004 | 80 | | 11JAN2005 | 80 |
| | | 30DEC2004 | 80 | | 11JAN2005 | 32 |
| | | 11JAN2005 | 80 | | 25JAN2005 | 40 |
| | | 21JAN2005 | 80 | | 22FEB2005 | 0 |
| | | 21JAN2005 | 80 | | 22FEB2005 | 32 |
| | | 22FEB2005 | 80 | BOTTLE 3 NEVER ISSUED TO SUBJECT. REMAINED AT SITE. BOTTLE 4 NEVER ISSUED TO SUBJECT. REMAINED AT SITE. | 23MAR2005 | 0 |
| | | 22FEB2005 | 80 | DATE OF VISIT 3/21, DROPPED OFF MEDS LATER. | 23MAR2005 | 45 |
| | | 21MAR2005 | 80 | 3RD BOTTLE REMAINED ON SITE. NOT DISPENSED TO PATIENT. 4TH BOTTLE REMAINED ON SITE. NOT DISPENSED TO PATIENT. | 18APR2005 | 0 |
| | | 21MAR2005 | 80 | 3RD BOTTLE REMAINED ON SITE. NOT DISPENSED TO PATIENT. 4TH BOTTLE REMAINED ON SITE. NOT DISPENSED TO PATIENT. | 18APR2005 | 46 |
| | | 18APR2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 16MAY2005 | 0 |
| | | 18APR2005 | 80 | | 16MAY2005 | 44 |

CONFIDENTIAL
AZSER12788240

Page 667 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083020 | QTP / LI | 16MAY2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 13JUN2005 | 0 |
| | | 16MAY2005 | 80 | | 13JUN2005 | 48 |
| | | 13JUN2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 11JUL2005 | 0 |
| | | 13JUN2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 11JUL2005 | 48 |
| | | 11JUL2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 08AUG2005 | 0 |
| | | 11JUL2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 08AUG2005 | 50 |
| | | 08AUG2005 | 80 | 98% COMPLIANCE 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 06SEP2005 | 0 |
| | | 08AUG2005 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 06SEP2005 | 56 |
| | | 06SEP2005 | 80 | 93% COMPLIANCE 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 04OCT2005 | 0 |
| | | 06SEP2005 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 04OCT2005 | 48 |
| | | 04OCT2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 31OCT2005 | 0 |
| | | 04OCT2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 31OCT2005 | 25 |
| | | 31OCT2005 | 80 | 3RD BOTTLE NOT DISPENSED. STILL ON SITE. | 28NOV2005 | 0 |
| | | 31OCT2005 | 80 | 4TH BOTTLE NOT DISPENSED. STILL ON SITE. | 28NOV2005 | 44 |
| | | 28NOV2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 27JAN2006 | 0 |
| | | 28NOV2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 27JAN2006 | 0 |
| | | 28NOV2005 | 80 | 94.7% COMPLIANCE 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 27JAN2006 | 50 |
| | | 24JAN2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 21MAR2006 | 0 |
| | | 24JAN2006 | 80 | 93% COMPLIANCE 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 21MAR2006 | 30 |
| | | 24JAN2006 | 80 | 93% COMPLIANCE 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 21MAR2006 | 0 |
| | | | | | | 30 |

CONFIDENTIAL
AZSER12788241

Page 668 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083020 | QTP / LI | 2MAR2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 16MAY2006 | 0 |
| | | 2MAR2006 | 80 | | 16MAY2006 | 15 |
| | | | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | | |
| | | | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | | |
| | | 2MAR2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 16MAY2006 | 0 |
| | | 2MAR2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 16MAY2006 | 20 |
| | | 16MAY2006 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 11JUL2006 | 0 |
| | | 16MAY2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 11JUL2006 | 0 |
| | | 16MAY2006 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 11JUL2006 | 0 |
| | | 16MAY2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 11JUL2006 | 55 |
| | | 1JUL2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE | 23AUG2006 | 80 |
| | | 1JUL2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 23AUG2006 | 45 |
| | | 11JUL2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE | 23AUG2006 | 0 |
| | | 11JUL2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 23AUG2006 | 0 |
| E0083021 | QTP / VAL | 02JUN2004 | 80 | | 16JUN2004 | 54 |
| | | 16JUN2004 | 80 | | 30JUN2004 | 24 |
| | | 30JUN2004 | 80 | | 28JUL2004 | 50 |
| | | 28JUL2004 | 80 | BELIEVES MISSED 1 AM DOSE | 25AUG2004 | 50 |
| | | 28JUL2004 | 80 | | 25AUG2004 | 50 |
| | | 25AUG2004 | 80 | MISSED 1 AM DOSE | 22SEP2004 | 48 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 40 |
| | | 22SEP2004 | 80 | | 15OCT2004 | 68 |
| | | 22SEP2004 | 80 | | 15OCT2004 | 68 |
| | | 15OCT2004 | 80 | | 22OCT2004 | 68 |
| | | 15OCT2004 | 80 | 90% COMPLIANCE | 22OCT2004 | 64 |
| | | 22OCT2004 | 80 | MISSED 1 DAY'S DOSE | 29OCT2004 | 58 |
| | | 29OCT2004 | 80 | BOTTLE NEVER DISPENSED TO SUBJECT. REMAINED AT SITE. | 12NOV2004 | 28 |
| | | 12NOV2004 | 80 | | 24NOV2004 | 32 |

CONFIDENTIAL
AZSER12788242

Page 669 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083021 | QTP / VAL | 12NOV2004 | 80 | MISSED 2 AM DOSE 94% COMPLIANT | 24NOV2004 | 80 |
| | | 24NOV2004 | 80 | BOTTLE NEVER DISPENSED TO SUBJECT. REMAINED AT SITE. | 10DEC2004 | 20 |
| | | 10DEC2004 | 80 | 93% COMPLIANCE | 07JAN2005 | 0 |
| | | 10DEC2004 | 80 | BOTTLE NEVER DISPENSED TO SUBJECT. REMAINED AT SITE. | 07JAN2005 | 56 |
| | | 07JAN2005 | 80 | BOTTLE NEVER DISPENSED TO SUBJECT. REMAINED AT SITE. | 04FEB2005 | 0 |
| | | 07JAN2005 | 80 | BOTTLE NEVER DISPENSED TO SUBJECT. REMAINED AT SITE. | 04FEB2005 | 48 |
| | | 04FEB2005 | 80 | BOTTLE NEVER DISPENSED TO SUBJECT. REMAINED AT SITE. | 11MAR2005 | 0 |
| | | 04FEB2005 | 80 | BOTTLE NEVER DISPENSED TO SUBJECT. REMAINED AT SITE. | 11MAR2005 | 20 |
| | | 11MAR2005 | 80 | 3RD BOTTLE NOT DISPENSED TO PATIENT. REMAINED ON SITE | 04APR2005 | 0 |
| | | 11MAR2005 | 80 | 4TH BOTTLE NOT DISPENSED TO PATIENT. REMAINED ON SITE | 04APR2005 | 64 |
| | | 04APR2005 | 80 | 3RD BOTTLE NOT DISPENSED TO PATIENT. REMAINED ON SITE. | 03MAY2005 | 0 |
| | | 04APR2004 | 80 | 4TH BOTTLE NOT DISPENSED TO PATIENT. REMAINED ON SITE. | 03MAY2005 | 48 |
| | | 03MAY2005 | 80 | 90% COMPLIANCE | 27MAY2005 | 0 |
| | | 03MAY2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 27MAY2005 | 80 |
| | | | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | | |
| | | 27MAY2005 | 80 | 83% COMPLIANCE | 10JUN2005 | 40 |
| | | 27MAY2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 10JUN2005 | 80 |
| | | | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | | |
| | | | 80 | 71% COMPLIANCE | | |
| | | | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE | | |
| | | | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE | | |
| E0083022 | OL QTP | 16JUN2004 | 80 | 2 TABS FOR AM DOSE OF 6/23 | 23JUN2004 | 56 |
| | | 23JUN2004 | 80 | 2 TABS FOR AM DOSE OF 6/30 | 30JUN2004 | 50 |
| | | 30JUN2004 | 80 | 2 TABS FOR AM DOSE 7/14/04 | 14JUL2004 | 24 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1369

CONFIDENTIAL
AZSER12788243

Page 670 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083022 | OL QTP | 14JUL2004 | 80 | | 11AUG2004 | 0 |
| | | 14JUL2004 | 80 | DROPPED 1 - UNABLE TO RETRIEVE | 09SEP2004 | 34 |
| | | 11AUG2004 | 80 | | 09SEP2004 | 80 |
| | | 11AUG2004 | 80 | | 09SEP2004 | 43 |
| | | 09SEP2004 | 80 | | 14SEP2004 | 80 |
| | | 09SEP2004 | 80 | TOOK AM DOSE FOR 9/14 - KEPT PM DOSE (2) AT HOME. | 14SEP2004 | 56 |
| E0083024 | OL QTP | 21JUN2004 | 80 | | 28JUN2004 | 71 |
| | | 21JUN2004 | 80 | | 15JUL2004 | 23 |
| | | 15JUL2004 | 80 | PM DOSE (2) TABS NOT TAKEN NIGHT OF WEDDING | 12AUG2004 | 0 |
| | | 15JUL2004 | 80 | | 12AUG2004 | 48 |
| | | 12AUG2004 | 80 | EARLY TERM - MISSED 1 TAB | 31AUG2004 | 5 |
| | | 12AUG2004 | 80 | | 31AUG2004 | 80 |
| E0083025 | PLA / VAL | 22JUN2004 | 80 | | 28JUN2004 | 56 |
| | | 28JUN2004 | 80 | MISSED TAKING 1 TAB | 09JUL2004 | 37 |
| | | 08JUL2004 | 80 | MISSED 1 TAB | 20JUL2004 | 37 |
| | | 20JUL2004 | 80 | | 26AUG2004 | 0 |
| | | 26AUG2004 | 80 | | 26AUG2004 | 0 |
| | | 26AUG2004 | 80 | | 23SEP2004 | 20 |
| | | 23SEP2004 | 80 | | 11OCT2004 | 0 |
| | | 23SEP2004 | 80 | | 11OCT2004 | 52 |
| | | 11OCT2004 | 80 | | 05NOV2004 | 0 |
| | | 11OCT2004 | 80 | | 05NOV2004 | 65 |
| | | 05NOV2004 | 80 | EARLY TERM MOOD EVENT | 12NOV2004 | 47 |
| | | 05NOV2004 | 80 | REMAINING 3 BOTTLES WERE NEVER DISPENSED. | 12NOV2004 | 64 |
| E0083026 | OL QTP | 29JUN2004 | 80 | | 07JUL2004 | 65 |
| | | 07JUL2004 | 80 | | 13JUL2004 | 60 |
| | | 13JUL2004 | 80 | 62% COMPLIANCE | 28JUL2004 | 37 |
| E0083027 | QTP / LI | 13JUL2004 | 80 | 1 TABLET TAKEN FOR AM DOSE ON 7/22/04 | 22JUL2004 | 56 |
| | | 22JUL2004 | 80 | 3 TABLETS TAKEN FOR AM DOSE ON 7/28/04 | 28JUL2004 | 46 |
| | | 22JUL2004 | 80 | 2 TABLETS TAKEN FOR AM DOSE ON 8/11/04 | 11AUG2004 | 22 |
| | | 11AUG2004 | 80 | | 08SEP2004 | 0 |
| | | 11AUG2004 | 80 | 2 TABS FOR AM DOSE 9/8 | 08SEP2004 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1370

CONFIDENTIAL
AZSER12788244

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083027 | QTP / LI | 08SEP2004 | 80 | | 06OCT2004 | 0 |
| | | 06OCT2004 | 80 | MISSED 1 AM DOSE (2). TOOK AM DOSE FOR 10/6/04 | 06OCT2004 | 46 |
| | | 06OCT2004 | 80 | | 03NOV2004 | 40 |
| | | 06OCT2004 | 80 | 96% COMPLIANCE KBA 11/3/04 | 03NOV2004 | 52 |
| | | 06NOV2004 | 80 | | 09NOV2004 | 68 |
| | | 03NOV2004 | 80 | | 03NOV2004 | 68 |
| | | 09NOV2004 | 80 | | 17NOV2004 | 48 |
| | | 17NOV2004 | 80 | | 29NOV2004 | 34 |
| | | 29NOV2004 | 80 | MISSED 1 AM DOSE (2 TABS) 4TH BOTTLE NOT ISSUED TO SUBJECT. REMAINED ON SITE. REMAINING 3 BOTTLES NOT DISPENSED NEVER DISPENSED TO SUBJECT. NEVER DISPENSED TO SUBJECT. NEVER DISPENSED TO SUBJECT. | 03DEC2004 | 64 |
| | | | 80 | | | |
| | | | 80 | | | |
| | | | 80 | | | |
| | | | 80 | | | |
| E0083029 | QTP / LI | 19JUL2004 | 80 | 4 TABS TAKEN FOR AM DOSE ON 8/2 | 02AUG2004 | 0 |
| | | 19JUL2004 | 80 | | 02AUG2004 | 53 |
| | | 02AUG2004 | 80 | 4 TABS FOR AM DOSE 8/18/04 2 DROPPED - UNABLE TO RETRIEVE | 18AUG2004 | 30 |
| | | 02AUG2004 | 80 | | 16SEP2004 | 0 |
| | | 18AUG2004 | 80 | | 16SEP2004 | 8 |
| | | 18AUG2004 | 80 | 4 TABS FOR AM DOSE 9/16 | 16SEP2004 | 0 |
| | | 16SEP2004 | 80 | | 14OCT2004 | 0 |
| | | 16SEP2004 | 80 | 4 TABS FOR AM DOSE OF 10/14/04 | 14OCT2004 | 16 |
| | | 14OCT2004 | 80 | | 11NOV2004 | 0 |
| | | 14OCT2004 | 80 | | 11NOV2004 | 0 |
| | | 14OCT2004 | 80 | | 11NOV2004 | 16 |
| | | 11NOV2004 | 80 | 3RD LABEL FOR THIS VISIT WAS LOST. NOW RECOVERED AND PLACED ON PAGE 70.13 | 07DEC2004 | 32 |
| | | 07DEC2004 | 80 | | 05JAN2005 | 0 |
| | | 07DEC2004 | 80 | | 07DEC2004 | 0 |
| | | 07DEC2004 | 80 | | 05JAN2005 | 8 |
| | | 05JAN2005 | 80 | | 05JAN2005 | 0 |
| | | 05JAN2005 | 80 | BOTTLE RETURNED LATE. | 04FEB2005 | 0 |
| | | 01FEB2005 | 80 | | 04FEB2005 | 23 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 0 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 0 |
| | | 01MAR2005 | 80 | LABEL FROM VISIT S7 AND MISPLACED. RELOCATED AND IS OUT OF SEQUENCE | 01MAR2005 | 14 |
| | | 01MAR2005 | 80 | | 11FEB2005 | 3 |
| | | 11NOV2004 | 80 | | 07DEC2004 | 0 |

CONFIDENTIAL
AZSER12788245

Page 672 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083029 | QTP / LI | 10MAR2005 | 80 | NO ADDITIONAL BOTTLES DISPENSED. | 17MAR2005 | 71 |
| | | 01MAR2005 | 80 | | 10MAR2005 | 55 |
| | | 10MAR2005 | 80 | | 17MAR2005 | 33 |
| | | 17MAR2005 | 80 | | 25MAR2005 | 16 |
| | | 25MAR2005 | 80 | | 25MAR2005 | 80 |
| | | 25MAR2005 | 80 | | 12APR2005 | 0 |
| | | 12APR2005 | 80 | | 12APR2005 | 24 |
| | | 12APR2005 | 80 | | 25APR2005 | 0 |
| | | 25APR2005 | 80 | | 25APR2005 | 55 |
| | | 25APR2005 | 80 | | 19MAY2005 | 0 |
| | | 25APR2005 | 80 | MISSED 7 TABLETS | 19MAY2005 | 0 |
| | | 9MAY2005 | 80 | | 22JUN2005 | 64 |
| | | 9MAY2005 | 80 | | 22JUN2005 | 80 |
| | | 19MAY2005 | 80 | 87% COMPLIANCE | 22JUN2005 | 0 |
| | | 19MAY2005 | 80 | | 22JUN2005 | 0 |
| | | 9MAY2005 | 80 | | 22JUN2005 | 33 |
| | | 22JUN2005 | 80 | | 19JUL2005 | 80 |
| | | 22JUN2005 | 80 | | 19JUL2005 | 80 |
| | | 22JUN2005 | 80 | | 19JUL2005 | 13 |
| | | 19JUL2005 | 80 | | 19JUL2005 | 80 |
| | | 19JUL2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 17AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 17AUG2005 | 80 |
| | | 17AUG2005 | 80 | | 17AUG2005 | 15 |
| | | 17AUG2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 14SEP2005 | 0 |
| | | 17AUG2005 | 80 | | 14SEP2005 | 0 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 71 |
| | | 14SEP2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 12OCT2005 | 0 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 0 |
| | | 12OCT2005 | 80 | | 12OCT2005 | 75 |
| | | 12OCT2005 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 09NOV2005 | 0 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 0 |
| | | 09NOV2005 | 80 | | 09NOV2005 | 70 |
| | | 09NOV2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 08DEC2005 | 0 |
| | | 09NOV2005 | 80 | | 08DEC2005 | 0 |
| | | | | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 08DEC2005 | 66 |
| E0083030 | OL QTP | 19JUL2004 | 80 | | 02AUG2004 | 42 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1372

CONFIDENTIAL
AZSER12788246

Page 673 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083030 | OL QTP | 02AUG2004 | 80 | RETURNED VIA MAIL PATIENT NON-COMPLIANT | 16AUG2004 | 10 |
| | | 16AUG2004 | 80 | RETURNED VIA MAIL PATIENT NON-COMPLIANT | 16AUG2004 | 80 |
| | | 16AUG2004 | 80 | | 05OCT2004 | 36 |
| E0083031 | OL QTP | 27JUL2004 | 80 | | 03AUG2004 | 69 |
| | | 27JUL2004 | 80 | | 10AUG2004 | 52 |
| | | 10AUG2004 | 80 | | 24AUG2004 | 15 |
| | | 24AUG2004 | 80 | MISSED 1 TABLET UNSURE OF DATE MISSED | 21SEP2004 | 21 |
| | | 21SEP2004 | 80 | MISSED 1 TABLET | 21SEP2004 | 0 |
| | | 21SEP2004 | 80 | | 19OCT2004 | 20 |
| | | 19OCT2004 | 80 | | 15NOV2004 | 0 |
| | | 19OCT2004 | 80 | | 15NOV2004 | 25 |
| | | 1NOV2004 | 80 | | 16DEC2004 | 0 |
| | | 1NOV2004 | 80 | | 16DEC2004 | 0 |
| | | 15NOV2004 | 80 | REDUCED DOSE FROM 600 MG TO 500 MG AFTER 5 DAYS. | 16DEC2004 | 80 |
| E0083032 | PLA / LI | 16AUG2004 | 80 | DIDN'T RETURN BOTTLE AT S2. MISSED 4 TABLETS SEE SOURCE NOTES | 13SEP2004 | 0 |
| | | 13SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 13SEP2004 | 80 | | 13OCT2004 | 40 |
| | | 13OCT2004 | 80 | MISSED 1 DAY (4) - DATE UNKNOWN | 10NOV2004 | 52 |
| | | 10NOV2004 | 80 | | 08DEC2004 | 0 |
| | | 10NOV2004 | 80 | | 08DEC2004 | 48 |
| | | 08DEC2004 | 80 | NOT RETURNED AT V2. USED V1 IN SPITE OF INSTRUCTIONS TO USE V2. NOT OPENED. USED V1 BOTTLE. | 10DEC2004 | 68 |
| | | | | | 20DEC2004 | 36 |
| | | 16DEC2004 | 80 | BOTTLE NOT DISPENSED TO SUBJECT; BOTTLE NEVER DISPENSED TO SUBJECT | 20DEC2004 | 80 |
| E0083033 | OL QTP | 02SEP2004 | 80 | | 09SEP2004 | 52 |
| | | 09SEP2004 | 80 | | 04OCT2004 | 60 |
| | | 09SEP2004 | 80 | | 04OCT2004 | 0 |
| | | 04OCT2004 | 80 | | 04NOV2004 | 0 |
| | | 04OCT2004 | 80 | | 04NOV2004 | 36 |
| | | 04NOV2004 | 80 | | 29NOV2004 | 0 |
| | | 29NOV2004 | 80 | | 29NOV2004 | 60 |
| | | 29NOV2004 | 80 | 91% COMPLIANCE | 21DEC2004 | 0 |
| | | | | | 21DEC2004 | 60 |
| E0083034 | OL QTP | 17SEP2004 | 80 | | 23SEP2004 | 73 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788247

Page 674 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083034 | OL QTP | 23SEP2004 | 80 | 1 TAB - AM DOSE OF 9/30/04. | 30SEP2004 | 60 |
| | | 10OCT2004 | 80 | MISSED 1 AM TAB. TOOK PM DOSE AM OF 10/11/04 | 11OCT2004 | 37 |
| | | 11OCT2004 | 80 | BOTTLE NOT RETURNED. REPORTS EMPTY. | | 0 |
| | | 11OCT2004 | 80 | RETURNED (1) BOTTLE OF THE SEVERAL REMINELLIES | 07JAN2005 | 52 |
| | | 08NOV2004 | 80 | | 09DEC2004 | 0 |
| | | 08NOV2004 | 80 | | 09DEC2004 | 30 |
| | | 09DEC2004 | 80 | DROPPED 1 DOSE (2 TABS) DOWN BATHROOM SINK. | 07JAN2005 | 36 |
| | | 09DEC2004 | 80 | | 07JAN2005 | 42 |
| | | 07JAN2005 | 80 | 11% COMPLIANCE. STOPPED TAKING MEDS WITHOUT NOTIFYING STAFF. | 04FEB2005 | 80 |
| | | 07JAN2005 | 80 | NO FURTHER DRUG WAS DISPENSED TO PATIENT. | 04FEB2005 | 68 |
| E0083035 | PLA / LI | 04OCT2004 | 80 | | 11OCT2004 | 66 |
| | | 11OCT2004 | 80 | MISSED 1 AM DOSE (2 TABS) | 18OCT2004 | 56 |
| | | 18OCT2004 | 80 | | 01NOV2004 | 26 |
| | | 01NOV2004 | 80 | SUBJECT DID NOT RETRUN BOTTLE. STATES THAT IS WAS EMPTY. | 29NOV2004 | 48 |
| | | 01NOV2004 | 80 | | 29NOV2004 | 0 |
| | | 29NOV2004 | 80 | 94% COMPLIANCE | 22DEC2004 | 72 |
| | | 29NOV2004 | 80 | | 22DEC2004 | 0 |
| | | 22DEC2004 | 80 | 83% COMPLIANCE | 28JAN2005 | 46 |
| | | 22DEC2004 | 80 | | 31JAN2005 | 68 |
| | | 25JAN2005 | 80 | | 31JAN2005 | 68 |
| | | 31JAN2005 | 80 | PILLS DROPPED IN DISHWACER. VERBALIZED 100% COMPLIANCE | 07FEB2005 | 40 |
| | | 07FEB2005 | 80 | | 22FEB2005 | 0 |
| | | 22FEB2005 | 80 | 4TH BOTTLE NOT ISSUED TO CLIENT. REMAINED AT SITE. | 09MAR2005 | 5 |
| | | 09MAR2005 | 80 | | 25APR2005 | 70 |
| | | 09MAR2005 | 80 | | 25APR2005 | 25 |
| | | 22MAR2005 | 80 | 4TH BOTTLE NOT DISPENSED TO PATIENT. REMAINED ON SITE. | 25APR2005 | 0 |
| | | 22MAR2005 | 80 | | 25APR2005 | 25 |
| | | 18APR2005 | 80 | 3RD BOTTLE NOT DISPENSED TO PATIENT. REMAINED ON SITE. 4TH BOTTLE NOT DISPENSED TO PATIENT. REMAINED ON SITE. | 14JUN2005 | 10 |
| | | 18APR2005 | 80 | RETURNED ONLY 1 BOTTLE. OTHER STILL IN BOX & NOT UNPACKED FOLLOWING MOVE. 95% COMPLIANCE | 22JUN2005 | 40 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1374

CONFIDENTIAL
AZSER12788248

Page 675 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083035 | PLA / LI | | 80 | 3RD BOTTLE NOT DISPENSED TO PATIENT. REMAINED ON SITE. | | |
| | | | 80 | 4TH BOTTLE NOT DISPENSED TO PATIENT. REMAINED ON SITE. | | |
| | | 17MAY2005 | 80 | 3RD BOTTLE NOT DISPENSED TO PATIENT. REMAINED ON SITE. | 14JUN2005 | 0 |
| | | 17MAY2005 | 80 | 4TH BOTTLE NOT DISPENSED TO PATIENT, REMAINED ON SITE. | 14JUN2005 | 48 |
| | | 14JUN2005 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 13JUL2005 | 0 |
| | | 14JUN2005 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 13JUL2005 | 44 |
| | | 13JUL2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 09SEP2005 | 0 |
| | | 13JUL2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 09SEP2005 | 58 |
| | | 09AUG2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 09SEP2005 | 0 |
| | | 09AUG2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 09SEP2005 | 36 |
| | | 09SEP2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 03OCT2005 | 0 |
| | | 09SEP2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 03OCT2005 | 64 |
| | | 03OCT2005 | 80 | LEFT AT HOME STATES EMPTY 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 31OCT2005 | 48 |
| | | 03OCT2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | | 0 |
| | | 31OCT2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 28NOV2005 | 0 |
| | | 31OCT2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 28NOV2005 | 50 |
| | | 28NOV2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 21DEC2005 | 0 |
| | | 28NOV2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 21DEC2005 | 52 |
| | | 21DEC2005 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 18JAN2006 | 0 |
| | | 21DEC2005 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 18JAN2006 | 26 |
| | | 18JAN2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 22FEB2006 | 60 |
| | | 18JAN2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 22FEB2006 | 80 |

CONFIDENTIAL
AZSER12788249

Page 676 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083035 | PLA / LI | | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | | |
| | | | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | | |
| | | 18JAN2006 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 22FEB2006 | 0 |
| | | 18JAN2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 22FEB2006 | 60 |
| E0083036 | QTP / LI | 11OCT2004 | 80 | RETURNED BOTTLE AT S3 93% COMPLIANCE. 4 TABS NOT TAKEN. | 26OCT2004 | 20 |
| | | 26OCT2004 | 80 | COMPLIANCE RECALCULATED AS 107% - WITH UNKNOWN CAUSE OF DISCREPANCY. | 09NOV2004 | 24 |
| | | 09NOV2004 | 80 | MISSED 2 AM DOSES (4 TABS) | 06DEC2004 | 0 |
| | | 09NOV2004 | 80 | | 06DEC2004 | 56 |
| | | 06DEC2004 | 80 | | 05JAN2005 | 10 |
| | | 06DEC2004 | 80 | | 05JAN2005 | 10 |
| | | 05JAN2005 | 80 | | 03FEB2005 | 15 |
| | | 05JAN2005 | 80 | | 03FEB2005 | 15 |
| | | 03FEB2005 | 80 | | 07MAR2005 | 15 |
| | | 03FEB2005 | 80 | | 07MAR2005 | 15 |
| | | 07MAR2005 | 80 | 95% COMPLIANCE DUE TO G1 FUR. | 05APR2005 | 0 |
| | | 07MAR2005 | 80 | | 05APR2005 | 23 |
| | | 05APR2005 | 80 | COMPLIANCE RECALCULATED COMPLIANCE TO 74%. REASON UNKNOWN. | 05APR2005 | 52 |
| | | 05APR2005 | 80 | | 03MAY2005 | 68 |
| | | 03MAY2005 | 80 | NO ADDITIONAL DRUG DISPENSED. | 20MAY2005 | 24 |
| | | 03MAY2005 | 80 | 93% COMPLIANCE. | 20MAY2005 | 28 |
| | | 20MAY2005 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 03JUN2005 | 64 |
| | | 20MAY2005 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | | |
| | | 03JUN2005 | 80 | 83% COMPLIANCE | 17JUN2005 | 40 |
| | | 03JUN2005 | 80 | | 17JUN2005 | 40 |
| | | 17JUN2005 | 80 | | 02AUG2005 | 80 |
| | | 17JUN2005 | 80 | | 02AUG2005 | 0 |
| | | 29JUN2005 | 80 | | 02AUG2005 | 24 |
| | | 29JUN2005 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 02AUG2005 | |
| | | 02AUG2005 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | | |
| | | 02AUG2005 | 80 | DRUG NOT RETURNED CERTIFIED LETTER SENT. | | 0 |
| | | | 80 | DRUG NOT RETURNED CERTIFIED LETTER SENT. | | 0 |
| | | | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | | |
| | | | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | | |
| E0083037 | OL QTP | 15OCT2004 | 80 | 1 TAB FOR AM 10/22 | 22OCT2004 | 69 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788250

Page 677 of 894

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083037 | OL QTP | 22OCT2004 | 80 | 2 TABS FOR AM 10/29 | 29OCT2004 | 57 |
| | | 29OCT2004 | 80 | SUBJECT STOPPED MEDS 2 DAYS PRIOR TO DISCONTINUATION. | 12NOV2004 | 31 |
| | | | 80 | | | |
| E0083038 | PLA / VAL | 03NOV2004 | 80 | 90% COMPLIANT. SLEPT THRU 1 AM DOSE. | 08NOV2004 | 62 |
| | | 08NOV2004 | 80 | | 15NOV2004 | 52 |
| | | 15NOV2004 | 80 | | 29NOV2004 | 5 |
| | | 30NOV2004 | 80 | | 22DEC2004 | 0 |
| | | 22DEC2004 | 80 | | 24JAN2005 | 50 |
| | | 22DEC2004 | 80 | VISIT DELAYED WOULD HAVE MISSED ONE DAY OF MED. USED SAMPLES DID NOT ADVISE OFFICE. | 24JAN2005 | 0 |
| | | 24JAN2005 | 80 | | 18FEB2005 | 0 |
| | | 24JAN2005 | 80 | 98% COMPLIANCE | 18FEB2005 | 37 |
| | | 18FEB2005 | 80 | | 23MAR2005 | 0 |
| | | 18FEB2005 | 80 | | 23MAR2005 | 28 |
| | | 23MAR2005 | 80 | | 20APR2005 | 0 |
| | | 23MAR2005 | 80 | | 20APR2005 | 48 |
| | | 20APR2005 | 80 | | 18MAY2005 | 0 |
| | | 20APR2005 | 80 | 98% COMPLIANCE | 18MAY2005 | 50 |
| | | 18MAY2005 | 80 | | 15JUN2005 | 48 |
| | | 8MAY2005 | 80 | | 15JUN2005 | 68 |
| | | 15JUN2005 | 80 | | 22JUN2005 | 64 |
| | | 15JUN2005 | 80 | | 22JUN2005 | 52 |
| | | 22JUN2005 | 80 | | 13JUL2005 | 24 |
| | | 29JUN2005 | 80 | | 13JUL2005 | |
| | | 13JUL2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 27JUL2005 | 24 |
| | | 27JUL2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 10AUG2005 | 28 |
| | | 10AUG2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 08SEP2005 | 0 |
| | | 10AUG2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 08SEP2005 | 46 |
| | | 08SEP2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 06OCT2005 | 0 |
| | | 08SEP2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 06OCT2005 | 48 |
| | | 06OCT2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 02NOV2005 | 0 |
| | | 06OCT2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 02NOV2005 | 52 |

1377

CONFIDENTIAL
AZSER12788251

Page 678 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 02NOV2005 | 80 | | 30NOV2005 | 0 |
| | | 02NOV2005 | 80 | | 30NOV2005 | 48 |
| | | 30NOV2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 25JAN2006 | 0 |
| | | 30NOV2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 25JAN2006 | 68 |
| | | 23DEC2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 25JAN2006 | 0 |
| | | 23DEC2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 25JAN2006 | 28 |
| | | 25JAN2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 22FEB2006 | 0 |
| | | 25JAN2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 22FEB2006 | 52 |
| | | 22FEB2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 22MAR2006 | 0 |
| | | 22FEB2006 | 80 | | 22MAR2006 | 52 |
| | | 22MAR2006 | 80 | 3RD BOTTLE NOT DISPENSED REMAINED ON SITE. | 19APR2006 | 0 |
| | | 22MAR2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 19APR2006 | 46 |
| | | 19APR2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 17MAY2006 | 0 |
| | | 19APR2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 17MAY2006 | 50 |
| | | 17MAY2006 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 19JUN2006 | 0 |
| | | 17MAY2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 19JUN2006 | 28 |
| | | 19JUN2006 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE | 09AUG2006 | 0 |
| | | 19JUN2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE | 09AUG2006 | 0 |
| | | 19JUN2006 | 80 | 3RD BOTTLE NOT ISSUED - REMAINED ON SITE. | 09AUG2006 | 38 |
| | | 15JUN2006 | 80 | 4TH BOTTLE NOT ISSUED - REMAINED ON SITE | 09AUG2006 | 80 |
| | | 09AUG2006 | 80 | 3RD BOTTLE NOT DISPENSED - REMAINED ON SITE. | 31AUG2006 | 80 |
| | | 09AUG2006 | 80 | 4TH BOTTLE NOT ISSUED - REMAINED ON SITE | 31AUG2006 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1378

CONFIDENTIAL
AZSER12788252

Page 679 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 09AUG2006 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 31AUG2006 | 0 |
| | | 09AUG2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 31AUG2006 | 74 |
| E0083039 | OL QTP | 22NOV2004 | 80 | MISSED 1 AM DOSE (1 TAB) - TOO SEDATED | 29NOV2004 | 60 |
| | | 29NOV2004 | 80 | | 06DEC2004 | 57 |
| | | 06DEC2004 | 80 | | 20DEC2004 | 24 |
| | | 20DEC2004 | 80 | 1 WEEK'S MEDS IN PILL DISPENSER AT HOME | 07JAN2005 | 67 |
| | | 20DEC2004 | 80 | | 07JAN2005 | |
| E0083040 | QTP / LI | 23DEC2004 | 80 | | 06JAN2005 | 24 |
| | | 06JAN2005 | 80 | | 20JAN2005 | 10 |
| | | 20JAN2005 | 80 | 96% COMPLIANCE | 17FEB2005 | 0 |
| | | 17FEB2005 | 80 | | 17FEB2005 | 25 |
| | | 17FEB2005 | 80 | | 17FEB2005 | 0 |
| | | 03MAR2005 | 80 | | 17MAR2005 | 20 |
| | | 17MAR2005 | 80 | | 17MAR2005 | 0 |
| | | 17MAR2005 | 80 | | 13APR2005 | 0 |
| | | 13APR2005 | 80 | RETURNED 76 NOT 78 - DROPPED SOME. | 13APR2005 | 76 |
| | | 13APR2005 | 80 | | 13APR2005 | 0 |
| | | 13APR2005 | 80 | | 12MAY2005 | 0 |
| | | 02MAY2005 | 80 | | 12MAY2005 | 66 |
| | | 02MAY2005 | 80 | | 12MAY2005 | 0 |
| | | 02MAY2005 | 80 | | 09JUN2005 | 0 |
| | | 09JUN2005 | 80 | | 09JUN2005 | 72 |
| | | 09JUN2005 | 80 | | 09JUN2005 | 0 |
| | | 09JUN2005 | 80 | 98% COMPLIANCE | 08JUL2005 | 0 |
| | | 08JUL2005 | 80 | | 08JUL2005 | 0 |
| | | 08JUL2005 | 80 | | 08JUL2005 | 70 |
| | | 14JUL2005 | 80 | | 14JUL2005 | 56 |
| | | 22JUL2005 | 80 | | 22JUL2005 | 74 |
| | | 14JUL2005 | 80 | | 14JUL2005 | 68 |
| | | 14JUL2005 | 80 | | 14JUL2005 | 38 |
| | | 22JUL2005 | 80 | | 05AUG2005 | 0 |
| | | 05AUG2005 | 80 | | 05AUG2005 | 76 |
| | | 05AUG2005 | 80 | | 05AUG2005 | 2 |
| | | 18AUG2005 | 80 | | 18AUG2005 | 80 |
| | | 18AUG2005 | 80 | | 12SEP2005 | 0 |
| | | 12SEP2005 | 80 | | 12SEP2005 | 10 |
| | | 12SEP2005 | 80 | | 12SEP2005 | 0 |
| | | 12SEP2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 26OCT2005 | 58 |
| | | | | | 26OCT2005 | 80 |

CONFIDENTIAL
AZSER12788253

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083040 | QTP / LI | 29SEP2005 | 80 | | 26OCT2005 | 0 |
| | | 29SEP2005 | 80 | | 26OCT2005 | 0 |
| | | 29SEP2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE | 26OCT2005 | 78 |
| | | 26OCT2005 | 80 | | 23NOV2005 | 0 |
| | | 26OCT2005 | 80 | | 23NOV2005 | 0 |
| | | 26OCT2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE | 23NOV2005 | 73 |
| | | 23NOV2005 | 80 | | 22DEC2005 | 0 |
| | | 23NOV2005 | 80 | | 22DEC2005 | 0 |
| | | 23NOV2005 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 22DEC2005 | 66 |
| | | 22DEC2005 | 80 | | 20JAN2006 | 0 |
| | | 22DEC2005 | 80 | | 20JAN2006 | 0 |
| | | 22DEC2005 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 20JAN2006 | 66 |
| | | 20JAN2006 | 80 | | 21FEB2006 | 0 |
| | | 20JAN2006 | 80 | | 21FEB2006 | 0 |
| | | 20JAN2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 21FEB2006 | 60 |
| | | 21FEB2006 | 80 | | 20MAR2006 | 0 |
| | | 21FEB2006 | 80 | | 20MAR2006 | 0 |
| | | 21FEB2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 20MAR2006 | 78 |
| | | 20MAR2006 | 80 | | 17APR2006 | 0 |
| | | 20MAR2006 | 80 | | 17APR2006 | 0 |
| | | 20MAR2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 17APR2006 | 76 |
| | | 17APR2006 | 80 | | 15MAY2006 | 0 |
| | | 17APR2006 | 80 | | 15MAY2006 | 0 |
| | | 17APR2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 15MAY2006 | 72 |
| | | 15MAY2006 | 80 | | 14JUN2006 | 0 |
| | | 15MAY2006 | 80 | | 14JUN2006 | 0 |
| | | 15MAY2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 14JUN2006 | 62 |
| | | 14JUN2006 | 80 | | 17JUL2006 | 0 |
| | | 14JUN2006 | 80 | | 17JUL2006 | 0 |
| | | 14JUN2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 17JUL2006 | 46 |
| | | 17JUL2006 | 80 | | 28AUG2006 | 0 |
| | | 17JUL2006 | 80 | | 28AUG2006 | 0 |
| | | 17JUL2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE | 28AUG2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1380

CONFIDENTIAL
AZSER12788254

Page 681 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083040 | QTP / LI | 17JUL2006 | 80 | | 28AUG2006 | 80 |
| | | 17JUL2006 | 80 | | 28AUG2006 | 80 |
| | | 17JUL2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 28AUG2006 | 70 |
| E0083041 | PLA / VAL | 11JAN2005 | 80 | | 18JAN2005 | 24 |
| | | 18JAN2005 | 80 | | 25JAN2005 | 26 |
| | | 25JAN2005 | 80 | | 10FEB2005 | 32 |
| | | 25JAN2005 | 80 | | 10FEB2005 | 0 |
| | | 10FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 10FEB2005 | 80 | | 08MAR2005 | 36 |
| | | 08MAR2005 | 80 | 98% COMPLIANCE | 05MAY2005 | 0 |
| | | 08MAR2005 | 80 | | 05MAY2005 | 0 |
| | | 08MAR2005 | 80 | | 05MAY2005 | 13 |
| | | 05APR2005 | 80 | PATIENT DID NOT RETURN. | | 0 |
| | | 05APR2005 | 80 | PATIENT DID NOT RETURN BOTTLE. | | 0 |
| | | 05APR2005 | 80 | | 05MAY2005 | 36 |
| | | 13MAY2005 | 80 | | 13MAY2005 | 68 |
| | | 05MAY2005 | 80 | | 20MAY2005 | 60 |
| | | 13MAY2005 | 80 | | 13MAY2005 | 40 |
| | | 20MAY2005 | 80 | | 20MAY2005 | 0 |
| | | 20MAY2005 | 80 | 88% COMPLIANCE | 06JUN2005 | 40 |
| | | 06JUN2005 | 80 | | 06JUN2005 | 0 |
| | | 06JUN2005 | 80 | | 30JUN2005 | 80 |
| | | 16JUN2005 | 80 | | 30JUN2005 | 0 |
| | | 16JUN2005 | 80 | | 30JUN2005 | 58 |
| | | 30JUN2005 | 80 | 91% COMPLIANCE | 28JUL2005 | 0 |
| | | 30JUN2005 | 80 | | 28JUL2005 | 48 |
| | | 30JUN2005 | 80 | | 28JUL2005 | 80 |
| | | 28JUL2005 | 80 | BOTTLE NOT RETURNED. | | 0 |
| | | 28JUL2005 | 80 | BOTTLE NOT RETURNED. | | 0 |
| | | 28JUL2005 | 80 | BOTTLE NOT RETURNED. | | 0 |
| | | 31AUG2005 | 80 | | 22SEP2005 | 0 |
| | | 31AUG2005 | 80 | | 22SEP2005 | 16 |
| | | 31AUG2005 | 80 | 4TH BOTTLE NT DISPENSED. REMAINED ON SITE. | 22SEP2005 | 80 |
| | | 22SEP2005 | 80 | | 25OCT2005 | 0 |
| | | 22SEP2005 | 80 | | 25OCT2005 | 0 |
| | | 22SEP2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 25OCT2005 | 21 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1381

CONFIDENTIAL
AZSER12788255

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083041 | PLA / VAL | 25OCT2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 16NOV2005 | 0 |
| | | 25OCT2005 | 80 | | 16NOV2005 | 13 |
| | | 25OCT2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 16NOV2005 | 80 |
| | | 16NOV2005 | 80 | STATES EMPTY - NOT YET RETURNED BOTTLE NOT RETURNED 1/30/06 | 13JAN2006 | 0 |
| | | 16NOV2005 | 80 | | | |
| | | 16NOV2005 | 80 | 4TH BOTTLE NOT DISPENSED - REMAINED ON SITE. | 13JAN2006 | 43 |
| | | 15DEC2005 | 80 | 4TH BOTTLE NOT DISPENSED - REMAINED ON SITE. | 13JAN2006 | 0 |
| | | 15DEC2005 | 80 | | 13JAN2006 | 0 |
| | | 15DEC2005 | 80 | 4TH BOTTLE NOT DISPENSED - REMAINED ON SITE. | 13JAN2006 | 48 |
| | | 13JAN2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 14FEB2006 | 0 |
| | | 13JAN2006 | 80 | | 14FEB2006 | 0 |
| | | 13JAN2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 14FEB2006 | 31 |
| E0083042 | OL QTP | 24JAN2005 | 80 | | 31JAN2005 | 73 |
| | | 31JAN2005 | 80 | PATIENT LOST TO FOLLOW UP. DID NOT RETURN DRUG. | 22FEB2005 | 4 |
| | | 22FEB2005 | 80 | PATIENT LOST TO FOLLOW UP. DID NOT RETURN DRUG. | | 0 |
| E0083044 | OL QTP | 08MAR2005 | 80 | TOOK AM DOSE FOR 4/11 | 25MAR2005 | 12 |
| | | 5MAR2005 | 80 | | 1APR2005 | 16 |
| | | 11APR2005 | 80 | STOPPED TAKING MED | 03MAY2005 | 16 |
| | | 11APR2005 | 80 | | 03MAY2005 | 80 |
| E0083045 | PLA / VAL | 05APR2005 | 80 | | 19APR2005 | 52 |
| | | 12APR2005 | 80 | | 19APR2005 | 52 |
| | | 19APR2005 | 80 | | 02MAY2005 | 28 |
| | | 02MAY2005 | 80 | | 02JUN2005 | 40 |
| | | 02MAY2005 | 80 | | 02JUN2005 | 0 |
| | | 02JUN2005 | 80 | 97% COMPLIANCE | 28JUN2005 | 30 |
| | | 02JUN2005 | 80 | | 28JUN2005 | 80 |
| | | 28JUN2005 | 80 | | 10AUG2005 | 0 |
| | | 28JUN2005 | 80 | RECIEVED VIA DITS ENVELOPE | 26JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 76 |
| | | 26JUL2005 | 80 | | 26JUL2005 | 76 |
| | | 26JUL2005 | 80 | | 26JUL2005 | 0 |
| | | 26JUL2005 | 80 | MISSING. UNABLE TO REONEVE. | 24AUG2005 | 24 |
| | | 26JUL2005 | 80 | | 24AUG2005 | 0 |

CONFIDENTIAL
AZSER12788256

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083045 | PLA / VAL | 24AUG2005 | 80 | | 23SEP2005 | 0 |
| | | 24AUG2005 | 80 | | 29OCT2005 | 48 |
| | | 23SEP2005 | 80 | | 19OCT2005 | 0 |
| | | 23SEP2005 | 80 | | 19OCT2005 | 0 |
| | | 23SEP2005 | 80 | UNKNOWN # OF TABS DISCARDED AFTER COVER SPILLED. | 19OCT2005 | 53 |
| | | 19OCT2005 | 80 | | 27OCT2005 | 78 |
| | | 19OCT2005 | 80 | | 27OCT2005 | 60 |
| | | 27OCT2005 | 80 | | 02NOV2005 | 46 |
| | | 19OCT2005 | 80 | | 02NOV2005 | 0 |
| | | 27OCT2005 | 80 | | 16NOV2005 | 76 |
| | | 02NOV2005 | 80 | | 30NOV2005 | 0 |
| | | 16NOV2005 | 80 | | 30NOV2005 | 78 |
| | | 16NOV2005 | 80 | USED TABLETS FROM THIS BOTTLE WHEN SHORT V6 MEDS | 19DEC2005 | 2 |
| | | 30NOV2005 | 80 | | 11JAN2006 | 66 |
| | | 14DEC2005 | 80 | USED V5 MEDS WHEN SHORT. | 11JAN2006 | 0 |
| | | 14DEC2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 11JAN2006 | 0 |
| | | | | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE | | |
| | | 11JAN2006 | 80 | BOTTLE NOT RETURNED, DISCARDED (EMPTY PER PKG) | 10MAR2006 | 0 |
| | | 11JAN2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 10MAR2006 | 0 |
| | | 11JAN2006 | 80 | | | |
| E0083046 | QTP / VAL | 05APR2005 | 80 | | 19APR2005 | 24 |
| | | 19APR2005 | 80 | | 09MAY2005 | 28 |
| | | 02MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 31MAY2005 | 80 | | 31MAY2005 | 44 |
| | | 31MAY2005 | 80 | | 29JUN2005 | 0 |
| | | 1MAY2005 | 80 | | 29JUN2005 | 44 |
| | | 29JUN2005 | 80 | | 06JUL2005 | 68 |
| | | 29JUN2005 | 80 | NO FURTHER DRUG DISPENSED. | 06JUL2005 | 64 |
| | | 06JUL2005 | 80 | | 13JUL2005 | 52 |
| | | 13JUL2005 | 80 | STATES INCREASED TO 500 MG ON HIS OWN | 27JUL2005 | 14 |
| | | | | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | | |
| E0083047 | PLA / VAL | 15JUN2005 | 80 | | 30JUN2005 | 20 |
| | | 30JUN2005 | 80 | | 13JUL2005 | 26 |
| | | 13JUL2005 | 80 | | 10AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 10AUG2005 | 52 |
| | | 10AUG2005 | 80 | | 07SEP2005 | 0 |
| | | 10AUG2005 | 80 | | 07SEP2005 | 52 |
| | | 07SEP2005 | 80 | | 05OCT2005 | 0 |

CONFIDENTIAL
AZSER12788257

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083047 | PLA / VAL | 07SEP2005 | 80 | | 05OCT2005 | 48 |
| | | 05OCT2005 | 80 | | 12OCT2005 | 63 |
| | | | 80 | 2ND BOTTLE NOT DISPENSED REMAINED ON SITE | | |
| | | | 80 | 3RD BOTTLE NOT DISPENSED REMAINED ON SITE | | |
| | | | 80 | 4TH BOTTLE NOT DISPENSED REMAINED ON SITE | | |
| E0083048 | QTP / VAL | 01JUL2005 | 80 | | 08JUL2005 | 56 |
| | | 08JUL2005 | 80 | | 15JUL2005 | 44 |
| | | 15JUL2005 | 80 | | 29JUL2005 | 11 |
| | | 29JUL2005 | 80 | | 30AUG2005 | 27 |
| | | 29JUL2005 | 80 | BOTTLE NOT RETURNED. ACCIDENTALLY DISCARDED. | | 0 |
| | | 30AUG2005 | 80 | BOTTLE NOT RETURNED. ACCIDENTALLY DISCARDED | | 0 |
| | | 30AUG2005 | 80 | | 29SEP2005 | 0 |
| | | 30AUG2005 | 80 | | 29SEP2005 | 20 |
| | | 29SEP2005 | 80 | | 29SEP2005 | 80 |
| | | 29SEP2005 | 80 | | 25OCT2005 | 0 |
| | | 25OCT2005 | 80 | | 25OCT2005 | 56 |
| | | 25OCT2005 | 80 | | 01NOV2005 | 68 |
| | | 01NOV2005 | 80 | | 01NOV2005 | 64 |
| | | 01NOV2005 | 80 | | 08NOV2005 | 52 |
| | | 08NOV2005 | 80 | | 22NOV2005 | 24 |
| | | 08NOV2005 | 80 | | 22NOV2005 | 80 |
| | | 22NOV2005 | 80 | | 06DEC2005 | 28 |
| | | 02NOV2005 | 80 | | 06DEC2005 | 24 |
| | | 06DEC2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 20DEC2005 | |
| | | | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 20DEC2005 | |
| | | 20DEC2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 16JAN2006 | 0 |
| | | 20DEC2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 16JAN2006 | 60 |
| | | 16JAN2006 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 14FEB2006 | 0 |
| | | 16JAN2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 14FEB2006 | 52 |
| | | 14FEB2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 11APR2006 | 55 |
| | | 14FEB2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 11APR2006 | 80 |
| E0083049 | OL QTP | 01JUL2005 | 80 | | 10AUG2005 | 34 |
| | | | 80 | | | |
| E0083050 | PLA / VAL | 07JUL2005 | 80 | | 15JUL2005 | 40 |
| | | 15JUL2005 | 80 | | 05AUG2005 | 60 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas  02MAR2007:13:35   kcpx265

1384

CONFIDENTIAL
AZSER12788258

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083050 | PLA / VAL | 15JUL2005 | 80 | | 05AUG2005 | 0 |
| | | 05AUG2005 | 80 | | 28SEP2005 | 0 |
| | | 05AUG2005 | 80 | | 28SEP2005 | 25 |
| | | 01SEP2005 | 80 | | 28SEP2005 | 0 |
| | | 01SEP2005 | 80 | | 28SEP2005 | 25 |
| | | 28SEP2005 | 80 | | 02NOV2005 | 20 |
| | | 26OCT2005 | 80 | | 02NOV2005 | 61 |
| | | 02NOV2005 | 80 | | 09NOV2005 | 79 |
| | | 26OCT2005 | 80 | | 02NOV2005 | 64 |
| | | 02NOV2005 | 80 | | 09NOV2005 | 46 |
| | | 09NOV2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. 93% COMPLIANT | 22NOV2005 | 18 |
| | | 22NOV2005 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 07DEC2005 | 10 |
| | | 07DEC2005 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. NOT RETURNED | 21DEC2005 | 10 |
| | | 21DEC2005 | 80 | NOT RETURNED | | 0 |
| | | 21DEC2005 | 80 | 3RD BOTTLE REMAINED ON SITE. NOT DISPENSED 4TH BOTTLE REMAINED ON SITE. NOT DISPENSED | | 0 |
| E0083051 | PLA / VAL | 21JUL2005 | 80 | | 27JUL2005 | 58 |
| | | 27JUL2005 | 80 | | 18AUG2005 | 48 |
| | | 01AUG2005 | 80 | | 11AUG2005 | 23 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 52 |
| | | 15SEP2005 | 80 | 1 TAB LOST. UNABLE TO RETRIEVE | | 0 |
| | | 15SEP2005 | 80 | | 13OCT2005 | 56 |
| | | 13OCT2005 | 80 | MISSING. BELIEVES DISCARDED. | 11NOV2005 | 0 |
| | | 13OCT2005 | 80 | | 10NOV2005 | 0 |
| | | 10NOV2005 | 80 | | 10NOV2005 | 52 |
| | | 10NOV2005 | 80 | | 17NOV2005 | 68 |
| | | 17NOV2005 | 80 | | 17NOV2005 | 64 |
| | | 29NOV2005 | 80 | | 29NOV2005 | 40 |
| | | | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 08DEC2005 | 44 |
| | | 08DEC2005 | 80 | | 23DEC2005 | 15 |
| | | 2DEC2005 | 80 | 2ND BOTTLE NOT DISPENSED. REMAINED ON SITE. | 05JAN2006 | 35 |
| | | 05JAN2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 02FEB2006 | 0 |
| | | 05JAN2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 02FEB2006 | 45 |

CONFIDENTIAL
AZSER12788259

Page 686 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL | 02FEB2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 20JUN2006 | 0 |
| | | 02FEB2006 | 80 | | 20JUN2006 | 44 |
| | | 03MAR2006 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 30MAR2006 | 0 |
| | | 03MAR2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 30MAR2006 | 52 |
| | | 30MAR2006 | 80 | 3RD BOTTLE NOT ISSUED. REMAINED ON SITE. | 26MAY2006 | 0 |
| | | 30MAR2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 26MAY2006 | 15 |
| | | 27APR2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 20JUN2006 | 0 |
| | | 27APR2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 20JUN2006 | 48 |
| | | 26MAY2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. NOT RETURNED | | 0 |
| | | 26MAY2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE | | 0 |
| | | 20JUN2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE | 18JUL2006 | 0 |
| | | 20JUN2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE | 18JUL2006 | 49 |
| | | 18JUL2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 16AUG2006 | 0 |
| | | 18JUL2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 16AUG2006 | 50 |
| E0083052 | PLA / LI | 2AUG2005 | 80 | NOT YET RETURNED | | |
| | | 06SEP2005 | 80 | | 06SEP2005 | 23 |
| | | 21SEP2005 | 80 | | 21SEP2005 | 20 |
| | | 18OCT2005 | 80 | | 18OCT2005 | 2 |
| | | 18OCT2005 | 80 | | 15NOV2005 | 0 |
| | | 15NOV2005 | 80 | | 15NOV2005 | 52 |
| | | 15NOV2005 | 80 | | 13DEC2005 | 60 |
| | | 13DEC2005 | 80 | | 13DEC2005 | 68 |
| | | 13DEC2005 | 80 | | 13JAN2006 | 60 |
| | | 13JAN2006 | 80 | | 13JAN2006 | 48 |
| | | 13JAN2006 | 80 | | 20JAN2006 | 68 |
| | | 13JAN2006 | 80 | | 20JAN2006 | 64 |
| | | 20JAN2006 | 80 | | 27JAN2006 | 49 |

CONFIDENTIAL
AZSER12788260

Page 687 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0083052 | PLA / LI | 27JAN2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 10FEB2006 | 26 |
| | | 10FEB2006 | 80 | | 07APR2006 | 28 |
| | | 23FEB2006 | 80 | | 07APR2006 | 34 |
| | | 07MAR2006 | 80 | 3RD BOTTLE NOT ISSUED. REMAINDED ONSITE. | 07APR2006 | 0 |
| | | 07MAR2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAAINDED ONSITE. | 07APR2006 | 40 |
| | | 07APR2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ONSITE. | 05MAY2005 | 0 |
| | | 07APR2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ONSITE. | 05MAY2005 | 60 |
| | | 05MAY2006 | 80 | 89% COMPLIANCE. APPROXIMATELY 2 DOSES MISSED. | 02JUN2006 | 0 |
| | | 05MAY2006 | 80 | 4TH BOTTLE NOT ISSUED. REMAINED ON SITE. | 02JUN2006 | 44 |
| | | 02JUN2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 30JUN2006 | 0 |
| | | 02JUN2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 30JUN2006 | 50 |
| | | 30JUN2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 01AUG2006 | 0 |
| | | 30JUN2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 01AUG2006 | 36 |
| | | 01AUG2006 | 80 | 3RD BOTTLE NOT DISPENSED. REMAINED ON SITE. | 29AUG2006 | 0 |
| | | 01AUG2006 | 80 | 4TH BOTTLE NOT DISPENSED. REMAINED ON SITE. | 29AUG2006 | 54 |
| E0083053 | OL QTP | 22AUG2005 | 80 | 96% COMPLIANCE | 30AUG2005 | 37 |
| | | 30AUG2005 | 80 | | 06SEP2005 | 47 |
| | | 06SEP2005 | 80 | 88% COMPLIANCE DECREASED DOSE TO 400 MG. | 28SEP2005 | 0 |
| | | 23SEP2005 | 80 | | 19OCT2005 | 0 |
| | | 23SEP2005 | 80 | | 19OCT2005 | 66 |
| E0085002 | OL QTP | 12MAY2004 | 80 | | 09JUL2004 | 0 |
| | | 26MAY2004 | 80 | | 09JUL2004 | 0 |
| | | 23JUN2004 | 80 | | 09JUL2004 | 24 |
| E0085003 | OL QTP | 17MAY2004 | 80 | | 26MAY2004 | 67 |

CONFIDENTIAL
AZSER12788261

Page 688 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0085003 | OL QTP | | 80 | | | |
| E0085005 | OL QTP | 28MAY2004 | 80 | NOT RETURNED | | 0 |
| | | | 80 | | | |
| E0085006 | OL QTP | 02JUL2004 | 80 | PATIENT MISSED 22 PILLS | 16JUL2004 | 61 |
| | | 16JUL2004 | 80 | | 28JUL2004 | 12 |
| E0085007 | OL QTP | 07JUL2004 | 80 | 2 PILLS MISSING PATIENT STATES HE'S TAKEN AS PRESCRIBED | 19JUL2004 | 57 |
| | | 19JUL2004 | 80 | | 02AUG2004 | 20 |
| | | 02AUG2004 | 80 | UNKNOWN STUDY MEDICATION WAS NOT RETURNED. | 02AUG2004 | 0 |
| E0085008 | QTP / VAL | 23JUL2004 | 80 | | 18AUG2004 | 53 |
| | | 04AUG2004 | 80 | | 18AUG2004 | 24 |
| | | 18AUG2004 | 80 | | 01SEP2004 | 24 |
| | | 01SEP2004 | 80 | | 30SEP2004 | 4 |
| | | 30SEP2004 | 80 | | 30SEP2004 | 0 |
| | | 30SEP2004 | 80 | | 28OCT2004 | 48 |
| | | 28OCT2004 | 80 | | 28OCT2004 | 64 |
| | | 28OCT2004 | 80 | | 04NOV2004 | 68 |
| | | 04NOV2004 | 80 | | 04NOV2004 | 52 |
| | | 11NOV2004 | 80 | | 11NOV2004 | 28 |
| | | 24NOV2004 | 80 | | 24NOV2004 | 28 |
| | | 09DEC2004 | 80 | | 09DEC2004 | 28 |
| | | 22DEC2004 | 80 | 44 REDISP. ON 2005-01-20 | 20JAN2005 | 0 |
| | | 22DEC2004 | 80 | | 17FEB2005 | 0 |
| | | 02JAN2005 | 80 | | 20JAN2005 | 12 |
| | | 17FEB2005 | 80 | | 1FEB2005 | 24 |
| | | 17FEB2005 | 80 | | 22MAR2005 | |
| | | | | | 22MAR2005 | |
| | | 23MAR2005 | 80 | | 21APR2005 | 44 |
| | | 23MAR2005 | 80 | | 21APR2005 | 0 |
| | | 16MAY2005 | 80 | | 13JUN2005 | 48 |
| | | 16MAY2005 | 80 | | 13JUN2005 | 0 |
| | | 13JUN2005 | 80 | | 11JUL2005 | 0 |
| | | 13JUN2005 | 80 | | 11JUL2005 | 48 |

CONFIDENTIAL
AZSER12788262

Page 689 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL | | | | | |
| | | 1JUL2005 | 80 | | 08AUG2005 | 48 |
| | | 1JUL2005 | 80 | | 08AUG2005 | 0 |
| | | 08AUG2005 | 80 | | 07SEP2005 | 40 |
| | | 08AUG2005 | 80 | | 07SEP2005 | 0 |
| | | 07SEP2005 | 80 | | 28SEP2005 | 0 |
| | | 07SEP2005 | 80 | | 28SEP2005 | 76 |
| | | 28SEP2005 | 80 | | 27OCT2005 | 0 |
| | | 28SEP2005 | 80 | | 27OCT2005 | 44 |
| | | 27OCT2005 | 80 | | 21DEC2005 | 104 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 21DEC2005 | 80 | NOT DISPENSED | 15FEB2006 | 0 |
| | | 21DEC2005 | 80 | NOT DISPENSED | 15FEB2006 | 0 |
| | | 21DEC2005 | 80 | | 15FEB2006 | 16 |
| | | 21DEC2005 | 80 | | 15FEB2006 | 80 |
| | | | 80 | NOT DISPENSED DUE TO PATIENT HAVING AMPLE DRUG IN ONE KIT | | |
| | | | 80 | | | |
| | | | 80 | | | |
| | | 15FEB2006 | 80 | | 17APR2006 | 76 |
| | | 15FEB2006 | 80 | | 17APR2006 | 0 |
| | | 15FEB2006 | 80 | BOTTLE NOT DISPENSED | 17APR2006 | 0 |
| | | 15FEB2006 | 80 | BOTTLE NOT DISPENSED | 17APR2006 | 0 |

CONFIDENTIAL
AZSER12788263

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL | 17APR2006 | 80 | BOTTLE NOT DISPENSED | 07JUN2006 | 0 |
| | | 17APR2006 | 80 | BOTTLE NOT DISPENSED | 07JUN2006 | 0 |
| | | 17APR2006 | 80 | | 07JUN2006 | 40 |
| | | 17APR2006 | 80 | | 07JUN2006 | 80 |
| | | 07JUN2006 | 80 | | 31JUL2006 | 80 |
| | | 07JUN2006 | 80 | | 31JUL2006 | 80 |
| | | 07JUN2006 | 80 | | 31JUL2006 | 24 |
| | | 07JUN2006 | 80 | | 31JUL2006 | 0 |
| | | | 80 | | | |
| E0085010 | QTP / VAL | 31JUL2006 | 80 | | 16AUG2006 | 80 |
| | | 31JUL2006 | 80 | | 16AUG2006 | 80 |
| | | 31JUL2006 | 80 | 1 DOSE MISSED | 16AUG2006 | 80 |
| | | 31JUL2006 | 80 | | 16AUG2006 | 16 |
| | | 16AUG2004 | 80 | NEVER RETURNED BOTTLE | 30SEP2004 | 0 |
| | | 30AUG2004 | 80 | PATIENT TOOK PILLS FROM BOTTLE NEVER RETURNED IN THE INTERVAL BETWEEN V52 AND V54 | | 8 |
| | | 30SEP2004 | 80 | | 08NOV2004 | 4 |
| | | 30SEP2004 | 80 | | 08NOV2004 | 0 |
| | | 08NOV2004 | 80 | PT RETURNED 48 PILLS ON 12/6/04 AND BOTTLE WAS REDISPENSED ON 12/6/04. 4 PILLS WERE RETURNED ON 1/3/05 | 06DEC2004 | 0 |
| | | 08NOV2004 | 80 | | 03JAN2005 | 4 |
| | | 17DEC2004 | 80 | PT RETURNED 12 CAPS ON 1/3/2005. BOTTLE WAS REDISPENSED ON 1/3/05 | 04JAN2005 | 8 |
| E0085011 | OL QTP | 06JAN2005 | 80 | | 10JAN2005 | 68 |
| | | 06JAN2005 | 80 | | 10JAN2005 | 68 |
| | | 10JAN2005 | 80 | | 17JAN2005 | 52 |
| | | 17JAN2005 | 80 | | 24JAN2005 | 24 |
| | | 31JAN2005 | 80 | | 15FEB2005 | 28 |
| | | 15FEB2005 | 80 | | 28FEB2005 | 28 |
| | | | 80 | | | |
| | | 23AUG2004 | 80 | | 08SEP2004 | 49 |
| | | 08SEP2004 | 80 | | 22SEP2004 | 28 |
| | | 22SEP2004 | 80 | | 13OCT2004 | 3 |
| | | 13OCT2004 | 80 | | 10NOV2004 | 60 |

CONFIDENTIAL
AZSER12788264

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0085011 | OL QTP | 13OCT2004 | 80 | PATIENT NEVER RETURNED BOTTLE | | 0 |
| | | 1NOV2004 | 80 | | 18NOV2004 | 57 |
| | | 1NOV2004 | 80 | | 18NOV2004 | 80 |
| | | 18NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 18NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 21DEC2004 | 80 | NOT RETURNED | | 0 |
| E0085012 | PLA / VAL | 30AUG2004 | 80 | | 13SEP2004 | 48 |
| | | 13SEP2004 | 80 | | 25OCT2004 | 28 |
| | | 27SEP2004 | 80 | | 25OCT2004 | 51 |
| | | 25OCT2004 | 80 | | 25OCT2004 | 0 |
| | | 25OCT2004 | 80 | | 22NOV2004 | 37 |
| | | 22NOV2004 | 80 | | 20DEC2004 | 0 |
| | | 22NOV2004 | 80 | PT RETURNED 47 TABS ON 12/29/04  THEY WERE | 05JAN2005 | 42 |
| | | 20DEC2004 | 80 | REDISPENSED ON 12/29/04 | | |
| | | 05JAN2005 | 80 | | 05JAN2005 | 38 |
| | | 05JAN2005 | 80 | | 19JAN2005 | 15 |
| | | 19JAN2005 | 80 | | 02FEB2005 | 62 |
| | | 19JAN2005 | 80 | RE-DISPENSED | 17FEB2005 | 0 |
| | | 17FEB2005 | 80 | | 18MAR2005 | 48 |
| | | 17FEB2005 | 80 | NOT DISPENSED | | |
| | | 17FEB2005 | 80 | NOT DISPENSED | | |
| | | 17FEB2005 | 80 | | 18MAR2005 | 0 |
| | | 18MAR2005 | 80 | | 18MAR2005 | 9 |
| | | 18MAR2005 | 80 | | 18MAR2005 | 9 |
| | | 18MAR2005 | 80 | | 15APR2005 | 0 |
| | | 18MAR2005 | 80 | | 15APR2005 | 2 |
| | | 15APR2005 | 80 | | 15APR2005 | 22 |
| | | 15APR2005 | 80 | | 11MAY2005 | 80 |
| | | 15APR2005 | 80 | | 11MAY2005 | 0 |
| | | 11MAY2005 | 80 | | 11MAY2005 | 49 |
| | | 11MAY2005 | 80 | | 06JUN2005 | 0 |
| | | 11MAY2005 | 80 | | 06JUN2005 | 0 |
| | | 11MAY2005 | 80 | | 06JUN2005 | 36 |
| | | | | | 06JUN2005 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1391

CONFIDENTIAL
AZSER12788265

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0085012 | PLA / VAL | 06JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 06JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 06JUN2005 | 80 | | 06JUL2005 | 24 |
| | | 06JUN2005 | 80 | | 06JUL2005 | 80 |
| | | 06JUL2005 | 80 | | 11AUG2005 | 36 |
| | | 06JUL2005 | 80 | | 11AUG2005 | 0 |
| | | 06JUL2005 | 80 | | 11AUG2005 | 0 |
| | | 11AUG2005 | 80 | | 12SEP2005 | 66 |
| | | 11AUG2005 | 80 | | 12SEP2005 | 0 |
| | | 11AUG2005 | 80 | | 12SEP2005 | 0 |
| | | 12SEP2005 | 80 | | 12SEP2005 | 30 |
| | | 12SEP2005 | 80 | | 10OCT2005 | 80 |
| | | 12SEP2005 | 80 | | 10OCT2005 | 0 |
| | | 10OCT2005 | 80 | | 10OCT2005 | 0 |
| | | 10OCT2005 | 80 | | 26OCT2005 | 38 |
| | | 10OCT2005 | 80 | | 26OCT2005 | 80 |
| | | 26OCT2005 | 80 | | 26OCT2005 | 80 |
| | | 26OCT2005 | 80 | | 21NOV2005 | 0 |
| | | 26OCT2005 | 80 | | 21NOV2005 | 48 |
| | | 21NOV2005 | 80 | | 21NOV2005 | 80 |
| | | 21NOV2005 | 80 | | 19DEC2005 | 0 |
| | | 21NOV2005 | 80 | | 19DEC2005 | 0 |
| | | 19DEC2005 | 80 | | 19DEC2005 | 28 |
| | | 19DEC2005 | 80 | | 19DEC2005 | 80 |
| | | 19DEC2005 | 80 | | 19DEC2005 | 80 |
| | | 19DEC2005 | 80 | | 20FEB2006 | 80 |
| | | 19DEC2005 | 80 | | 20FEB2006 | 0 |
| | | 19DEC2005 | 80 | | 20FEB2006 | 0 |
| | | 19DEC2005 | 80 | | 20FEB2006 | 0 |
| | | 20FEB2006 | 80 | | 20FEB2006 | 0 |
| | | 20FEB2006 | 80 | | 20FEB2006 | 0 |
| | | 20FEB2006 | 80 | | 20FEB2006 | 0 |
| | | 20FEB2006 | 80 | | 19APR2006 | 0 |
| | | 20FEB2006 | 80 | | 19APR2006 | 0 |
| | | 20FEB2006 | 80 | | 19APR2006 | 80 |
| | | 20FEB2006 | 80 | | 19APR2006 | 80 |
| | | 20FEB2006 | 80 | | 19APR2006 | 40 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1392

CONFIDENTIAL
AZSER12788266

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0085012 | PLA / VAL | 07JUN2006 | 80 | | 07JUN2006 | 42 |
| | | 07JUN2006 | 80 | | 07JUN2006 | 80 |
| | | 07JUN2006 | 80 | | 07JUN2006 | 80 |
| | | 07JUN2006 | 80 | | 07JUN2006 | 80 |
| | | 19APR2006 | 80 | | 07JUN2006 | 0 |
| | | 19APR2006 | 80 | | 07JUN2006 | 0 |
| | | 19APR2006 | 80 | | 07JUN2006 | 0 |
| | | 07JUN2006 | 80 | | 18AUG2006 | 80 |
| | | 07JUN2006 | 80 | NOT RETURNED PATIENT TOSSED | 18AUG2006 | 80 |
| | | 07JUN2006 | 80 | NOT RETURNED PATIENT TOSSED | | |
| | | 07JUN2006 | 80 | | 18AUG2006 | 0 |
| | | 07JUN2006 | 80 | | 18AUG2006 | 0 |
| E0085013 | OL QTP | 02SEP2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | | |
| E0085015 | PLA / VAL | 10SEP2004 | 80 | | 23SEP2004 | 28 |
| | | 23SEP2004 | 80 | | 23SEP2004 | 25 |
| | | 06OCT2004 | 80 | | 04NOV2004 | 0 |
| | | 06OCT2004 | 80 | | 04NOV2004 | 44 |
| | | 04NOV2004 | 80 | | 02DEC2004 | 0 |
| | | 04NOV2004 | 80 | PATIENT LOST BOTTLE | | |
| | | 03JAN2005 | 80 | | 12JAN2005 | 68 |
| | | 02DEC2004 | 80 | | 12JAN2005 | 32 |
| | | 02DEC2004 | 80 | | 12JAN2005 | 0 |
| | | 03JAN2005 | 80 | | 12JAN2005 | 56 |
| | | 12JAN2005 | 80 | | 03FEB2005 | 48 |
| | | 20JAN2005 | 80 | DROPPED ONE IN WATER & DISSOLVED BEFORE COULD RESCUE. | 03FEB2005 | 23 |
| | | 03FEB2005 | 80 | | 17FEB2005 | 24 |
| | | 17FEB2005 | 80 | | 24MAR2005 | 20 |
| E0085016 | OL QTP | 08SEP2004 | 80 | | 22SEP2004 | 59 |
| | | 23SEP2004 | 80 | PATIENT DIDN'T RETURN STUDY MEDICATION | 04OCT2004 | 24 |
| | | 04OCT2004 | 80 | PATIENT DIDN'T RETURN STUDY MEDICATION | | 0 |
| | | 04OCT2004 | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1393

CONFIDENTIAL
AZSER12788267

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0085016 | OL QTP | 27OCT2004 | 80 | PATIENT DIDN'T RETURN MEDICATION | | 0 |
| | | 27OCT2004 | 80 | PATIENT DIDN'T RETURN MEDICATION | | 0 |
| | | 27OCT2004 | 80 | PATIENT DIDN'T RETURN STUDY MEDICATION | | 0 |
| | | 22NOV2004 | 80 | PATIENT DIDN'T RETURN STUDY MEDS | | 0 |
| | | 22NOV2004 | 80 | PATIENT DIDN'T RETURN MEDICATION | | 0 |
| | | 2NOV2004 | 80 | PATIENT DIDN'T RETURN MEDICATION | | 0 |
| | | 2NOV2004 | 80 | PATIENT DIDN'T RETURN MEDICATION | | 0 |
| E0085017 | QTP / VAL | 3SEP2004 | 80 | | 28OCT2004 | 35 |
| | | 15OCT2004 | 80 | | 28OCT2004 | 28 |
| | | 8OCT2004 | 80 | | 24NOV2004 | 0 |
| | | 28OCT2004 | 80 | | 24NOV2004 | 56 |
| | | 2NOV2004 | 80 | | 2DEC2004 | 51 |
| | | 22DEC2004 | 80 | | 22DEC2004 | 0 |
| | | 20JAN2005 | 80 | | 20JAN2005 | 47 |
| | | | | | 27JAN2005 | 75 |
| | | 20JAN2005 | 80 | REDISPENSED 59 CAPS ON 1/27/05 - THEN BOTTLE WAS STOLEN | 27JAN2005 | 0 |
| | | 03FEB2005 | 80 | 16 CAPS REDISPENSED ON 2/4/05 | 21FEB2005 | 9 |
| | | 21FEB2005 | 80 | NEVER RETURNED | | 0 |
| | | 07MAR2005 | 80 | NOT DISPENSED | | |
| | | | 80 | NEVER RETURNED | | 0 |
| E0085018 | PLA / VAL | 29OCT2004 | 80 | | 12NOV2004 | 25 |
| | | 12NOV2004 | 80 | | 03DEC2004 | 0 |
| | | 12NOV2004 | 80 | | 03DEC2004 | 71 |
| | | 3DEC2004 | 80 | | 03JAN2005 | 0 |
| | | 03DEC2004 | 80 | | | |
| | | 03JAN2005 | 80 | PATIENT DIDN'T RETURN BOTTLE | 09MAR2005 | 41 |
| | | 31JAN2005 | 80 | | 31JAN2005 | 57 |
| | | 31JAN2005 | 80 | | 09MAR2005 | 0 |
| | | 1JAN2005 | 80 | | 09MAR2005 | 41 |
| | | 2MAR2005 | 80 | | 09MAR2005 | 68 |
| | | 2MAR2005 | 80 | NO MORE MEDICATION DISPENSED | 09MAR2005 | 64 |
| | | 9MAR2005 | 80 | NO MORE MEDICATION DISPENSED | 18MAR2005 | 72 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788268

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0085019 | OL QTP | 05NOV2004 | 80 | | 19NOV2004 | 66 |
| | | 05NOV2004 | 80 | PATIENT THREW EMPTY BOTTLE AWAY | | 0 |
| | | 19NOV2004 | 80 | | 03DEC2004 | 66 |
| | | 19NOV2004 | 80 | | 30DEC2004 | 10 |
| | | 03DEC2004 | 80 | NOT RETURNED | 30DEC2004 | 0 |
| | | 30DEC2004 | 80 | NOT RETURNED | 30DEC2004 | 0 |
| | | 30DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 30DEC2004 | 80 | NOT RETURNED | | 0 |
| E0085022 | OL QTP | 17DEC2004 | 80 | NEVER RETURNED | | 0 |
| | | 17DEC2004 | 80 | | | |
| E0085024 | PLA / LI | 12JAN2005 | 80 | REDISP 63 ON 2005/01/20 | 10FEB2005 | 0 |
| | | 20JAN2005 | 80 | REDISP 63 ON 2/10/2005 | 09MAR2005 | 0 |
| | | 22FEB2005 | 80 | | 09MAR2005 | 38 |
| | | 09MAR2005 | 80 | | 06APR2005 | 0 |
| | | 09MAR2005 | 80 | | 06APR2005 | 50 |
| | | 06APR2005 | 80 | | 09MAY2005 | 0 |
| | | 06APR2005 | 80 | | 09MAY2005 | 34 |
| | | 09MAY2005 | 80 | | 09MAY2005 | 68 |
| | | 09MAY2005 | 80 | | 16MAY2005 | 64 |
| | | 16MAY2005 | 80 | | 24MAY2005 | 47 |
| | | 24MAY2005 | 80 | NOT DISPENSED | 06JUN2005 | 28 |
| | | 06JUN2005 | 80 | | 06JUL2005 | 20 |
| | | 06JUN2005 | 80 | | 06JUL2005 | 20 |
| | | 06JUL2005 | 80 | NOT DISPENSED | | 0 |
| | | 06JUL2005 | 80 | NOT DISPENSED | | |
| | | 03AUG2005 | 80 | NOT DISPENSED | 03AUG2005 | 0 |
| | | 03AUG2005 | 80 | | 03AUG2005 | 52 |
| | | 31AUG2005 | 80 | NOT DISPENSED | 31AUG2005 | 48 |
| | | 31AUG2005 | 80 | NOT DISPENSED | 31AUG2005 | 0 |
| | | 26SEP2005 | 80 | NOT DISPENSED | 26SEP2005 | 0 |
| | | 26SEP2005 | 80 | NOT DISPENSED | 26SEP2005 | 64 |
| | | | | | 21OCT2005 | 0 |
| | | | | | 21OCT2005 | 60 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788269

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0085024 | PLA / LI | | | | | |
| | | 21OCT2005 | 80 | NOT DISPENSED | 16NOV2005 | 0 |
| | | 21OCT2005 | 80 | NOT DISPENSED | 16NOV2005 | 56 |
| | | 16NOV2005 | 80 | NOT DISPENSED | 14DEC2005 | 0 |
| | | 16NOV2005 | 80 | NOT DISPENSED | 14DEC2005 | 52 |
| | | 14DEC2005 | 80 | NOT DISPENSED | 18JAN2006 | 20 |
| | | 14DEC2005 | 80 | NOT DISPENSED | 18JAN2006 | 0 |
| | | 18JAN2006 | 80 | NOT DISPENSED | 15FEB2006 | 51 |
| | | 18JAN2006 | 80 | NOT DISPENSED | 15FEB2006 | 0 |
| | | 15FEB2006 | 80 | NOT DISPENSED | 13MAR2006 | 0 |
| | | 15FEB2006 | 80 | NOT DISPENSED | 13MAR2006 | 56 |
| | | 13MAR2006 | 80 | NOT DISPENSED | 10APR2006 | 48 |
| | | 13MAR2006 | 80 | NOT DISPENSED | 10APR2006 | 0 |
| | | 10APR2006 | 80 | NOT DISPENSED | 05MAY2006 | 0 |
| | | 10APR2006 | 80 | NOT DISPENSED | 05MAY2006 | 64 |
| | | 05MAY2006 | 80 | NOT DISPENSED | 30JUN2006 | 80 |
| | | 05MAY2006 | 80 | NOT DISPENSED | 30JUN2006 | 0 |
| | | 05MAY2006 | 80 | | 30JUN2006 | 0 |
| | | 05MAY2006 | 80 | | 30JUN2006 | 20 |
| | | | 80 | NOT DISPENSED | 23AUG2006 | 0 |
| | | 30JUN2006 | 80 | NOT DISPENSED | 23AUG2006 | 0 |
| | | 30JUN2006 | 80 | NOT DISPENSED | 23AUG2006 | 24 |
| | | 30JUN2006 | 80 | NOT DISPENSED | 23AUG2006 | 80 |
| | | 30JUN2006 | 80 | | | |
| E0085026 | QTP / VAL | 14JAN2005 | 80 | | 21JAN2005 | 49 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788270

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0085026 | QTP / VAL | 21JAN2005 | 80 | PT PUT ALL PILLS IN ONE BOTTLE AND THREW THE EMPTY BOTTLE AWAY. | 11FEB2005 | 44 |
| | | 21JAN2005 | 80 | PATIENT PUT ALL THE PILLS IN ONE BOTTLE AND THREW THE EMPTY ONE AWAY. | 11FEB2005 | 44 |
| | | 11FEB2005 | 80 | PATIENT TOOK 7 TOO MANY PILLS BETWEEN 2/11/05 2/24/05 AM ANOTHER BOTTLE DISPENSED 2/24/05 TO GET PT. TO NEXT VISIT | 07MAR2005 | 62 |
| | | 24FEB2005 | 80 | NOT RETURNED | 13APR2005 | 0 |
| | | 07MAR2005 | 80 | | 13APR2005 | 0 |
| | | 13APR2005 | 80 | | 18APR2005 | 72 |
| | | 18APR2005 | 80 | | 27APR2005 | 47 |
| | | 13APR2005 | 80 | NO MORE MEDICATION DISPENSED | 18APR2005 | 65 |
| | | 18APR2005 | 80 | NOT RETURNED | | 66 |
| E0085027 | OL QTP | 21JAN2005 | 80 | | 31JAN2005 | 49 |
| | | 31JAN2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| E0085029 | OL QTP | 26JAN2005 | 80 | | 03FEB2005 | 56 |
| | | 03FEB2005 | 80 | | 21FEB2005 | 8 |
| | | 21FEB2005 | 80 | | 21MAR2005 | 0 |
| | | 21FEB2005 | 80 | PATIENT THREW AWAY EMPTY BOTTLE | 21MAR2005 | 19 |
| | | 21MAR2005 | 80 | PT. DROPPED AND LOST 1 PILL | 18APR2005 | 0 |
| | | 21MAR2005 | 80 | | 18APR2005 | 13 |
| | | 18APR2005 | 80 | | 09MAY2005 | 0 |
| | | 18APR2005 | 80 | | 09MAY2005 | 34 |
| | | 18APR2005 | 80 | | 09MAY2005 | 80 |
| E0085030 | PLA / VAL | 28JAN2005 | 80 | | 25FEB2005 | 48 |
| | | 07FEB2005 | 80 | | 25FEB2005 | 0 |
| | | 25FEB2005 | 80 | | 28MAR2005 | 0 |
| | | 28MAR2005 | 80 | | 28MAR2005 | 36 |
| | | 28MAR2005 | 80 | | 02MAY2005 | 0 |
| | | 02MAY2005 | 80 | | 02MAY2005 | 20 |
| | | 02MAY2005 | 80 | | 09MAY2005 | 74 |
| | | 02MAY2005 | 80 | | 09MAY2005 | 64 |
| | | 09MAY2005 | 80 | | 16MAY2005 | 52 |
| | | 16MAY2005 | 80 | | 01JUN2005 | 16 |

1397

CONFIDENTIAL
AZSER12788271

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL | 01JUN2005 | 80 | | 13JUN2005 | 32 |
| | | 13JUN2005 | 80 | | 28JUN2005 | 20 |
| | | 28JUN2005 | 80 | | 12JUL2005 | 24 |
| | | 28JUN2005 | 80 | | 12JUL2005 | 80 |
| E0085031 | PLA / LI | 31JAN2005 | 80 | | 07FEB2005 | 58 |
| | | 07FEB2005 | 80 | | 28FEB2005 | 0 |
| | | 07FEB2005 | 80 | | 28FEB2005 | 76 |
| | | 28FEB2005 | 80 | PT. THREW AWAY EMPTY BOTTLE | 28MAR2005 | 0 |
| | | 28FEB2005 | 80 | | 28MAR2005 | 48 |
| | | 08MAR2005 | 80 | | 04MAY2005 | 12 |
| | | 28MAR2005 | 80 | | 04MAY2005 | 10 |
| | | 04MAY2005 | 80 | NOT RETURNED | | 0 |
| | | 04MAY2005 | 80 | SUBJECT DIDN'T RETURN STUDY MEDICATION | | 0 |
| E0085032 | OL QTP | 02FEB2005 | 80 | NEVER RETURNED | | 0 |
| E0085033 | OL QTP | 08FEB2005 | 80 | PATIENT DIDN'T RETURN STUDY MEDICATION | | 0 |
| | | 14FEB2005 | 80 | PATIENT DIDN'T RETURN STUDY MEDICATION | | 0 |
| E0085035 | QTP / VAL | 01JUL2005 | 80 | | 21JUL2005 | 0 |
| | | 01JUL2005 | 80 | | 01JUL2005 | 50 |
| | | 21JUL2005 | 80 | | 25AUG2005 | 0 |
| | | 21JUL2005 | 80 | | 25AUG2005 | 30 |
| | | 21JUL2005 | 80 | | 25AUG2005 | 45 |
| | | 04AUG2005 | 80 | | 25AUG2005 | 45 |
| | | 25AUG2005 | 80 | | 15SEP2005 | 0 |
| | | 25AUG2005 | 80 | | 15SEP2005 | 33 |
| | | 15SEP2005 | 80 | | 15SEP2005 | 80 |
| | | 15SEP2005 | 80 | | 14OCT2005 | 0 |
| | | 14OCT2005 | 80 | | 14OCT2005 | 0 |
| | | 14OCT2005 | 80 | | 21OCT2005 | 72 |
| | | 21OCT2005 | 80 | | 21OCT2005 | 54 |
| | | 21OCT2005 | 80 | | 11NOV2005 | 16 |
| | | 20CT2005 | 80 | | 11NOV2005 | 0 |
| | | 20CT2005 | 80 | | 11NOV2005 | 76 |

CONFIDENTIAL
AZSER12788272

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0085035 | QTP / VAL | 11NOV2005 | 80 | | 05DEC2005 | 0 |
| | | 11NOV2005 | 80 | | 05DEC2005 | 11 |
| | | 11NOV2005 | 80 | RE-DISPENSED | | 0 |
| | | 11NOV2005 | 80 | NOT RETURNED | | |
| | | 04JAN2006 | 80 | NOT RETURNED | 27JAN2006 | 0 |
| | | 04JAN2006 | 80 | | 27JAN2006 | 24 |
| | | 27JAN2006 | 80 | | 10FEB2006 | 76 |
| | | 27JAN2006 | 80 | | 10FEB2006 | 0 |
| | | 10FEB2006 | 80 | | 13MAR2006 | 0 |
| | | 10FEB2006 | 80 | | 13MAR2006 | 0 |
| | | 10FEB2006 | 80 | | 13MAR2006 | 55 |
| | | 13MAR2006 | 80 | | 05APR2006 | 80 |
| | | 13MAR2006 | 80 | PT MISSED 1 DOSE & 1 DAY | 05APR2006 | 80 |
| | | 13MAR2006 | 80 | | 05APR2006 | 23 |
| | | 05APR2006 | 80 | | 03MAY2006 | 80 |
| | | 05APR2006 | 80 | PT MISSED 1 DAY & 1 DOSE | 03MAY2006 | 78 |
| | | 05APR2006 | 80 | | 03MAY2006 | 0 |
| | | 03MAY2006 | 80 | | 08JUN2006 | 3 |
| | | 03MAY2006 | 80 | | 08JUN2006 | 80 |
| | | 03MAY2006 | 80 | | 08JUN2006 | 0 |
| | | 08JUN2006 | 80 | PT MISSED 6 PILLS | 10JUL2006 | 80 |
| | | 08JUN2006 | 80 | | 10JUL2006 | 48 |
| | | 08JUN2006 | 80 | | 10JUL2006 | 0 |
| | | 10JUL2006 | 80 | PT. MISSED 1 DOSE & 1 DAY | 14AUG2006 | 31 |
| | | 10JUL2006 | 80 | | 14AUG2006 | 80 |
| | | 10JUL2006 | 80 | | 14AUG2006 | 0 |
| E0085036 | OL QTP | 07JUL2005 | 80 | | 01AUG2005 | 64 |
| | | 11JUL2005 | 80 | | 01AUG2005 | 0 |
| | | 11JUL2005 | 80 | | 23AUG2005 | 76 |
| | | 01AUG2005 | 80 | | 23AUG2005 | 80 |
| | | 01AUG2005 | 80 | | 23AUG2005 | 64 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788273

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0085036 | OL QTP | | 80 | | | |
| E0085037 | PLA / VAL | 11AUG2005 | 80 | | 19AUG2005 | 71 |
| | | 19AUG2005 | 80 | | 08SEP2005 | 0 |
| | | 19AUG2005 | 80 | | 08SEP2005 | 80 |
| | | 08SEP2005 | 80 | | 10OCT2005 | 3 |
| | | 10OCT2005 | 80 | | 10OCT2005 | 2 |
| | | 10OCT2005 | 80 | | 07NOV2005 | 22 |
| | | 07NOV2005 | 80 | | 16DEC2005 | 0 |
| | | 07NOV2005 | 80 | | 05DEC2005 | 25 |
| | | 05DEC2005 | 80 | | 16DEC2005 | 60 |
| | | 05DEC2005 | 80 | | 16DEC2005 | 50 |
| | | 16DEC2005 | 80 | NOT RETURNED @ 1/3 | 11JAN2006 | 15 |
| | | 08OCT2005 | 80 | | 11JAN2006 | 12 |
| | | 11JAN2006 | 80 | NOT DISPENSED | 25JAN2006 | 10 |
| | | 25JAN2006 | 80 | | 10FEB2006 | 10 |
| | | 10FEB2006 | 80 | NOT DISPENSED | | |
| | | 10FEB2006 | 80 | NOT DISPENSED | 20MAR2006 | 50 |
| | | 10FEB2006 | 80 | | 20MAR2006 | 0 |
| | | | | | 20MAR2006 | 0 |
| | | 20MAR2006 | 80 | NOT DISPENSED | | |
| | | 20MAR2006 | 80 | | 21APR2006 | 0 |
| | | 20MAR2006 | 80 | | 21APR2006 | 0 |
| | | 20MAR2006 | 80 | | 21APR2006 | 80 |
| | | 21APR2006 | 80 | | 21APR2006 | 70 |
| | | | | | 10MAY2006 | 0 |
| | | 10MAY2006 | 80 | NOT DISPENSED | | |
| | | 10MAY2006 | 80 | NOT DISPENSED | | |
| | | | 80 | DISPENSED | | |
| | | | 80 | NOT RETURNED | | 0 |
| | | | 80 | PATIENT LOST TO FOLLOW-UP | | 0 |
| E0086002 | OL QTP | 12MAY2004 | 80 | NOT RETURNED | | 0 |
| | | 20MAY2004 | 80 | NOT RETURNED | | 0 |
| | | 08JUN2004 | 80 | NOT RETURNED | | 0 |
| E0086003 | OL QTP | 20MAY2004 | 80 | | 03JUN2004 | 59 |
| | | | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1400

CONFIDENTIAL
AZSER12788274

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0086004 | OL QTP | 28MAY2004 | 80 | NOT RETURNED | | 0 |
| | | | 80 | | | |
| E0086005 | OL QTP | 03JUN2004 | 80 | NOT RETURNED | | 0 |
| | | 17JUN2004 | 80 | | | 0 |
| | | 01JUL2004 | 80 | NOT RETURNED | | 0 |
| | | 02AUG2004 | 80 | | 21OCT2004 | 0 |
| | | 02AUG2004 | 80 | | 10SEP2004 | 0 |
| | | 10SEP2004 | 80 | | 10SEP2004 | 0 |
| | | 10SEP2004 | 80 | NOT RETURNED | | 0 |
| | | 21OCT2004 | 80 | NOT RETURNED | 24SEP2004 | 0 |
| | | 21OCT2004 | 80 | NOT RETURNED | | 0 |
| | | 21OCT2004 | 80 | NOT RETURNED | | 0 |
| | | 16NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 16NOV2004 | 80 | NOT RETURNED | | 0 |
| E0086006 | OL QTP | 16JUN2004 | 80 | NOT RETURNED BY PT | | 0 |
| | | 30JUN2004 | 80 | NOT RETURNED BY PT | 14JUL2004 | 0 |
| | | 14JUL2004 | 80 | | | |
| E0086007 | OL QTP | 22JUN2004 | 80 | NOT DISPENSED | 08JUL2004 | 73 |
| | | | 80 | | | |
| E0086008 | OL QTP | 09JUL2004 | 80 | NOT RETURNED | | 0 |
| | | 22JUL2004 | 80 | NOT RETURNED | 09AUG2004 | 0 |
| | | 09AUG2004 | 80 | NONE DISPENSED | | |
| E0086010 | OL QTP | 02AUG2004 | 80 | 10 PILLS LOST | 24AUG2004 | 1 |
| | | | 80 | | | |
| E0086011 | OL QTP | 04AUG2004 | 80 | | 19AUG2004 | 66 |
| E0086013 | OL QTP | 09AUG2004 | 80 | NOT RETURNED | | 0 |
| | | 20AUG2004 | 80 | | | 0 |
| | | 03SEP2004 | 80 | NOT RETURNED | 05OCT2004 | 0 |
| | | 05OCT2004 | 80 | NOT RETURNED | 05OCT2004 | 0 |
| | | 05OCT2004 | 80 | NONE DISPENSED | | |
| E0086014 | OL QTP | 13AUG2004 | 80 | PATIENT HAS NOT RETURNED STUDY DRUG. | | 0 |
| | | | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1401

CONFIDENTIAL
AZSER12788275

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0086015 | QTP / VAL | 12AUG2004 | 80 | | 07SEP2004 | 0 |
| | | 24AUG2004 | 80 | | 02OCT2004 | 0 |
| | | 07SEP2004 | 80 | | 02NOV2004 | 0 |
| | | 05OCT2004 | 80 | | 02NOV2004 | 7 |
| | | 02NOV2004 | 80 | | 30NOV2004 | 0 |
| | | 02NOV2004 | 80 | BOTTLE NOT RETURNED | | |
| | | 30NOV2004 | 80 | | 21DEC2004 | 56 |
| | | 21DEC2004 | 80 | BOTTLE NOT RETURNED | | |
| | | 21DEC2004 | 80 | | 01FEB2005 | 33 |
| | | 19JAN2005 | 80 | | 15FEB2005 | 0 |
| | | 19JAN2005 | 80 | | 28MAR2005 | 0 |
| | | 19JAN2005 | 80 | | 28MAR2005 | 0 |
| | | 19JAN2005 | 80 | KIT NOT DISPENSED TO SUBJECT | 28MAR2005 | 0 |
| E0086016 | OL QTP | 28MAR2005 | 80 | | 18APR2005 | 60 |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| | | | 80 | BOTTLE NOT DISPENSED | | |
| E0086017 | OL QTP | 13AUG2004 | 80 | | 28SEP2004 | 0 |
| | | 03SEP2004 | 80 | MEDICINE NOT RETURNED BY SUBJECT | | |
| | | 03SEP2004 | 80 | MEDICINE NOT RETURNED BY SUBJECT | | |
| | | 28SEP2004 | 80 | MEDICINE NOT RETURNED BY SUBJECT | | |
| E0086017 | OL QTP | 13AUG2004 | 80 | | 05NOV2004 | 0 |
| | | 26AUG2004 | 80 | | 05NOV2004 | 0 |
| | | 10SEP2004 | 80 | | 05NOV2004 | 0 |
| | | 08OCT2004 | 80 | | 03DEC2004 | 0 |
| | | 08OCT2004 | 80 | | 05NOV2004 | 0 |
| | | 05NOV2004 | 80 | | 05JAN2005 | 0 |
| | | 05NOV2004 | 80 | | 05JAN2005 | 80 |
| | | 03DEC2004 | 80 | | | |
| E0086019 | OL QTP | 01OCT2004 | 80 | | 27OCT2004 | 21 |
| | | 15OCT2004 | 80 | | 20DEC2004 | 55 |
| | | 29OCT2004 | 80 | | 20DEC2004 | 0 |
| | | 22NOV2004 | 80 | | 20DEC2004 | 0 |
| | | 22NOV2004 | 80 | NONE DISPENSED | 20DEC2004 | 0 |

CONFIDENTIAL
AZSER12788276

Page 703 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0086019 | OL QTP | 20DEC2004 | 80 | | 13JAN2005 | 68 |
| | | 20DEC2004 | 80 | | 13JAN2005 | 80 |
| | | 20DEC2004 | 80 | | 13JAN2005 | 80 |
| E0086020 | OL QTP | 13OCT2004 | 80 | ONE DOSE MISSED | 20OCT2004 | 72 |
| | | 20OCT2004 | 80 | 2 DOSES MISSED,   1 TAB LOST | 26OCT2004 | 67 |
| | | 26OCT2004 | 80 | DOSES MISSED | 04NOV2004 | 45 |
| | | 04NOV2004 | 80 | NOT RETURNED | | 0 |
| | | 04NOV2004 | 80 | DUE TO VISIT RESCHEDULED PATIENT WAS DISPENSED AN ADDITIONAL BOTTLE, NOT RETURNED | | 0 |
| | | 03DEC2004 | 80 | | | |
| | | 09DEC2004 | 80 | 10 TABLETS LOST. | 06JAN2005 | 10 |
| | | 09DEC2004 | 80 | | 06JAN2005 | 0 |
| | | 06JAN2005 | 80 | PT HAD STOPPED TAKING STUDY DRUG FOR ABOUT 2 WEEKS. | 03FEB2005 | 49 |
| | | 06JAN2005 | 80 | | 03FEB2005 | 53 |
| | | 03FEB2005 | 80 | | 03MAR2005 | 70 |
| | | 03FEB2005 | 80 | | 03MAR2005 | 78 |
| | | 03MAR2005 | 80 | PATIENT MISSED APPROXIMATLEY 12 DOSES | 31MAR2005 | 0 |
| | | 31MAR2005 | 80 | NOT RETURNED | | 0 |
| | | 31MAR2005 | 80 | NOT RETURNED | | 0 |
| E0086021 | OL QTP | 17NOV2004 | 80 | STUDY MED NOT RETURNED | | 0 |
| | | 30DEC2004 | 80 | STUDY MED NOT RETURNED | | 0 |
| | | 13JAN2005 | 80 | STUDY MED NOT RETURNED | | 0 |
| | | 10FEB2005 | 80 | STUDY MED NOT RETURNED | | 0 |
| | | 10FEB2005 | 80 | | 08APR2005 | 79 |
| | | 09MAR2005 | 80 | | 08APR2005 | 48 |
| | | 09MAR2005 | 80 | STUDY MED NOT RETURNED | | 0 |
| | | 08APR2005 | 80 | STUDY MED NOT RETURNED | | 0 |
| | | 08APR2005 | 80 | STUDY MED NOT RETURNED | | 0 |
| | | 20MAY2005 | 80 | STUDY MED NOT RETURNED | | |
| | | 12MAY2005 | 80 | STUDY MED NOT RETURNED | | |
| E0086022 | QTP / LI | 23DEC2004 | 80 | | 28JAN2005 | 55 |
| | | 23DEC2004 | 80 | | 28JAN2005 | 43 |
| | | 07JAN2005 | 80 | 1 TAB LOST. | 28JAN2005 | 24 |
| | | 07JAN2005 | 80 | | 25FEB2005 | 56 |
| | | 21JAN2005 | 80 | | | 15 |
| | | 21JAN2005 | 80 | ONE DAY MISSED. | | 10 |
| | | 25FEB2005 | 80 | | 18MAR2005 | |
| | | 25FEB2005 | 80 | | 18MAR2005 | 39 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788277

Page 704 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0086022 | QTP / LI | 18MAR2005 | 80 | PT REDUCED TO 400 MG/DAY FOR 5 DAYS DUE TO ILLNESS | 15APR2005 | 0 |
| | | 18MAR2005 | 80 | | 15APR2005 | 0 |
| | | 18MAR2005 | 80 | | 15APR2005 | 77 |
| | | 15APR2005 | 80 | CROSS TITRATION FOR RANDOMIZED PHASE | 21APR2005 | 56 |
| | | 21APR2005 | 80 | CROSS TITRATION FOR RANDOMIZED PHASE | 21APR2005 | 74 |
| | | 15APR2005 | 80 | | 21APR2005 | 68 |
| | | 21APR2005 | 80 | | 29APR2005 | 33 |
| | | 29APR2005 | 80 | | 06MAY2005 | 31 |
| | | 06MAY2005 | 80 | NOT DISPENSED. | 20MAY2005 | 14 |
| | | 06MAY2005 | 80 | | 20MAY2005 | 39 |
| | | 20MAY2005 | 80 | | 13JUN2005 | 3 |
| | | 20MAY2005 | 80 | | 13JUN2005 | 3 |
| | | 13JUN2005 | 80 | 15 DAYS AT 700 MG/DAY, 8 DAYS AT 400 MG/DAY | 08JUL2005 | 3 |
| | | 13JUN2005 | 80 | 2 DAYS AT 0 MG/DAY, 2 TABS LOST. | 08JUL2005 | 18 |
| | | | | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |
| | | 08JUL2005 | 80 | | 05AUG2005 | 0 |
| | | 08JUL2005 | 80 | | 05AUG2005 | 0 |
| | | 08JUL2005 | 80 | | 05AUG2005 | 44 |
| | | 08JUL2005 | 80 | | 02SEP2005 | 80 |
| | | 05AUG2005 | 80 | | 02SEP2005 | 0 |
| | | 05AUG2005 | 80 | | 02SEP2005 | 0 |
| | | 05AUG2005 | 80 | | 02SEP2005 | 80 |
| | | 02SEP2005 | 80 | 1 1/2 DAYS DOSE MISSED | 30SEP2005 | 31 |
| | | 02SEP2005 | 80 | | 30SEP2005 | 0 |
| | | 02SEP2005 | 80 | | 30SEP2005 | 0 |
| | | 02SEP2005 | 80 | 6 TABS LOST | 30SEP2005 | 10 |
| | | 02SEP2005 | 80 | | 30SEP2005 | 80 |
| E0086023 | PLA / VAL | 03JAN2005 | 80 | SUBJECT DID NOT RETURN BOTTLE | 18JAN2005 | 0 |
| | | 14JAN2005 | 80 | | 01FEB2005 | 41 |
| | | 18JAN2005 | 80 | | 01FEB2005 | 74 |
| | | 18JAN2005 | 80 | | 01MAR2005 | 0 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 0 |
| | | 01FEB2005 | 80 | | 26APR2005 | 27 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 0 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 0 |
| | | 01MAR2005 | 80 | REDISPENSED 3/29/05 | 29MAR2005 | 0 |
| | | 01MAR2005 | 80 | | 26APR2005 | 18 |
| | | 29MAR2005 | 80 | | 26APR2005 | 0 |
| | | 29MAR2005 | 80 | | 26APR2005 | 24 |

CONFIDENTIAL
AZSER12788278

Page 705 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0086023 | PLA / VAL | 29MAR2005 | 80 | | 26APR2005 | 80 |
| | | 26APR2005 | 80 | | 26APR2005 | 56 |
| | | 26APR2005 | 80 | | 19MAY2005 | 0 |
| | | 26APR2005 | 80 | | 19MAY2005 | 0 |
| | | 26APR2005 | 80 | | 19MAY2005 | 80 |
| | | 9MAY2005 | 80 | | 2JUN2005 | 0 |
| | | 19MAY2005 | 80 | | 28JUN2005 | 0 |
| | | 19MAY2005 | 80 | | 28JUN2005 | 68 |
| | | 8JUN2005 | 80 | | 28JUN2005 | 0 |
| | | 11JUN2005 | 80 | NOT DISPENSED | 25JUL2005 | 34 |
| | | 28JUN2005 | 80 | DISPENSED | 25JUL2005 | 5 |
| | | 11JUL2005 | 80 | | 25JUL2005 | 80 |
| E0086025 | PLA / LI | 25FEB2005 | 80 | | 11MAR2005 | 49 |
| | | 1MAR2005 | 80 | | 24MAR2005 | 28 |
| | | 24MAR2005 | 80 | | 20MAY2005 | 0 |
| | | 22APR2005 | 80 | | 20MAY2005 | 0 |
| | | 2MAY2005 | 80 | | 21JUN2005 | 4 |
| | | 20MAY2005 | 80 | | 08JUL2005 | 63 |
| | | 22JUN2005 | 80 | NONE DISPENSED | 22JUL2005 | 16 |
| | | 08JUL2005 | 80 | NOT DISPENSED | 08JUL2005 | 80 |
| | | 22JUL2005 | 80 | DISPENSED | 19JUL2005 | 9 |
| | | 19AUG2005 | 80 | DISPENSED | 19AUG2005 | 68 |
| | | 16SEP2005 | 80 | DISPENSED | 08NOV2005 | 0 |
| | | | 80 | DISPENSED | 08NOV2005 | 80 |
| | | | 80 | DISPENSED | | |
| | | | 80 | DISPENSED | | |
| | | | 80 | DISPENSED | | |
| | | 14OCT2005 | 80 | NOT DISPENSED | 06JAN2006 | 80 |
| | | 14OCT2005 | 80 | NOT DISPENSED | 06JAN2006 | 49 |

CONFIDENTIAL
AZSER12788279

Listing 12.2.5-2
Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0086025 | PLA / LI | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 09DEC2005 | 80 | NOT DISPENSED | 03FEB2006 | 80 |
| | | 09DEC2005 | 80 | NOT DISPENSED | 03FEB2006 | 48 |
| | | 06JAN2006 | 80 | NOT DISPENSED | 01MAR2006 | 80 |
| | | 06JAN2006 | 80 | NOT DISPENSED | 01MAR2006 | 50 |
| | | 03FEB2006 | 80 | NOT RETURNED | | 0 |
| | | 03FEB2006 | 80 | NOT RETURNED | | 0 |
| | | | 80 | NOT RETURNED | | |
| | | | 80 | NOT RETURNED | | 0 |
| | | 01MAR2006 | 80 | NOT RETURNED | | 0 |
| | | 01MAR2006 | 80 | NOT RETURNED | | 0 |
| | | | 80 | NOT DISPENSED | | |
| E0086028 | OL QTP | 11MAY2005 | 80 | PT STOPPED STUDY DRUG AFTER 2 DAYS DUE TO SEDATION AE | 31MAY2005 | 78 |
| | | | 80 | | | |
| E0086029 | OL QTP | 3MAY2005 | 80 | | 28JUN2005 | 8 |
| | | 14JUN2005 | 80 | NOT RETURNED | 28JUN2005 | 0 |
| | | 28JUN2005 | 80 | NONE DISPENSED | | 0 |
| E0086030 | OL QTP | 21JUL2005 | 80 | PATIENT WAS NOT ABLE TO TOLERATE PRESCRIBED DOSE SO HE TOOK LESS. PT ALSO TOOK DOSES FOR PERIOD BETWEEN 52 AND DOL VISIT FROM 31 VISIT BOTTLE. | 05OCT2005 | 38 |
| | | 28JUL2005 | 80 | PATIENT WAS NOT ABLE TO TOLERATE PRESCRIBED DOSE SO HE TOOK LESS. PT ALSO TOOK DOSES FOR PERIOD BETWEEN 52 AND DOL VISIT FROM 31 VISIT BOTTLE. | 05OCT2005 | 80 |
| E0086031 | OL QTP | 2JUL2005 | 80 | | 11AUG2005 | 47 |
| | | 26JUL2005 | 80 | | 17OCT2005 | 0 |
| | | 11AUG2005 | 80 | | 17OCT2005 | 6 |
| | | 11AUG2005 | 80 | | 17OCT2005 | 9 |
| | | 08SEP2005 | 80 | | 17OCT2005 | 0 |
| | | 08SEP2005 | 80 | | 17OCT2005 | 19 |
| | | 04OCT2005 | 80 | | 09JAN2006 | 0 |

CONFIDENTIAL
AZSER12788280

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0086031 | OL QTP | 04OCT2005 | 80 | | 09JAN2006 | 0 |
| | | 1NOV2005 | 80 | NOT RETURNED | 09DEC2005 | 19 |
| | | 1NOV2005 | 80 | NOT RETURNED | | 0 |
| | | 09DEC2005 | 80 | NOT RETURNED | | 0 |
| | | 09JAN2006 | 80 | NOT RETURNED | | 0 |
| | | 09JAN2006 | 80 | NOT RETURNED | | 0 |
| E0086032 | OL QTP | 22JUL2005 | 80 | PATIENT WAS ONLY 44% COMPLIANT. | 12SEP2005 | 46 |
| | | 1AUG2005 | 80 | | 12SEP2005 | 77 |
| | | 12AUG2005 | 80 | | 12SEP2005 | 74 |
| | | 12AUG2005 | 80 | NOT RETURNED | | 0 |
| E0086033 | OL QTP | 19AUG2005 | 80 | PT STOPPED STUDY DRUG DUE TO VOMITING | 07SEP2005 | 53 |
| | | | 80 | NOT DISPENSED | | |
| E0086034 | OL QTP | 3AUG2005 | 80 | | 07OCT2005 | 0 |
| | | 14SEP2005 | 80 | | 07OCT2005 | 20 |
| | | 07OCT2005 | 80 | | 26OCT2005 | 80 |
| | | 07OCT2005 | 80 | | 26OCT2005 | 66 |
| E0088002 | QTP / LI | 15NOV2004 | 80 | ISSUED 2 BOTTLES | 23DEC2004 | 0 |
| | | 29NOV2004 | 80 | | 24JAN2005 | 0 |
| | | 04OCT2004 | 80 | | 01NOV2004 | 62 |
| | | 19OCT2004 | 80 | USED TILL RAN OUT. JL 11/19/04 PT CALLED | 01NOV2004 | 2 |
| | | 1NOV2004 | 80 | ISSUED 2 BOTTLES | 23DEC2004 | 0 |
| | | 23DEC2004 | 80 | | 18FEB2005 | 41 |
| | | 23DEC2004 | 80 | | 24JAN2005 | 0 |
| | | 23DEC2004 | 80 | | 24JAN2005 | 0 |
| | | 24JAN2005 | 80 | | 18FEB2005 | 0 |
| | | 24JAN2005 | 80 | | 18FEB2005 | 29 |
| | | 24JAN2005 | 80 | | 18FEB2005 | 80 |
| | | 24JAN2005 | 80 | | 18FEB2005 | 80 |
| | | 18FEB2005 | 80 | | 21MAR2005 | 0 |
| | | 18FEB2005 | 80 | | 21MAR2005 | 0 |
| | | 18FEB2005 | 80 | NOT DISPENSED 600 MG/D 28 DAYS | 21MAR2005 | 34 |
| | | 21MAR2005 | 80 | | 18APR2005 | 1 |
| | | 1MAR2005 | 80 | | 18APR2005 | 22 |
| | | 1MAR2005 | 80 | 800 MG/D 28 DAYS | 18APR2005 | 80 |
| | | 18APR2005 | 80 | | 16MAY2005 | 0 |

CONFIDENTIAL
AZSER12788281

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0088002 | QTP / LI | 18APR2005 | 80 | | 16MAY2005 | 0 |
| | | 18APR2005 | 80 | | 16MAY2005 | 41 |
| | | 16MAY2005 | 80 | NOT DISPENSED | 13JUN2005 | 0 |
| | | 16MAY2005 | 80 | 800 MG/D 28 DAYS | 13JUN2005 | 0 |
| | | 16MAY2005 | 80 | | 13JUN2005 | 22 |
| | | 13JUN2005 | 80 | NOT DISPENSED | 11JUL2005 | 0 |
| | | 13JUN2005 | 80 | 800 MG/D 28 DAYS | 11JUL2005 | 0 |
| | | 13JUN2005 | 80 | | 11JUL2005 | 25 |
| | | 11JUL2005 | 80 | NOT DISPENSED | 08AUG2005 | 0 |
| | | 11JUL2005 | 80 | 800 MG/DAY DOSE | 08AUG2005 | 0 |
| | | 11JUL2005 | 80 | 92 % COMPLIANT | 08AUG2005 | 35 |
| | | 08AUG2005 | 80 | NOT DISPENSED | 07SEP2005 | 0 |
| | | 08AUG2005 | 80 | DOSE: 800 MG/DAY | 07SEP2005 | 0 |
| | | 08AUG2005 | 80 | SHOULD HAVE USED #240 | 07SEP2005 | 23 |
| | | 08AUG2005 | 80 | 90% COMPLIANT | | |
| | | 07SEP2005 | 80 | NOT DISPENSED | 03OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 03OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 03OCT2005 | 39 |
| | | 03OCT2005 | 80 | NOT DISPENSED | 31OCT2005 | 0 |
| | | 03OCT2005 | 80 | | 31OCT2005 | 0 |
| | | 03OCT2005 | 80 | | 31OCT2005 | 30 |
| | | 31OCT2005 | 80 | NOT DISPENSED | 28NOV2005 | 0 |
| | | 31OCT2005 | 80 | | 28NOV2005 | 0 |
| | | 31OCT2005 | 80 | | 28NOV2005 | 36 |
| | | 28NOV2005 | 80 | | 22DEC2005 | 0 |
| | | 28NOV2005 | 80 | | 22DEC2005 | 0 |
| | | 28NOV2005 | 80 | | 22DEC2005 | 24 |
| | | 22DEC2005 | 80 | NOT DISPENSED | 23JAN2006 | 0 |
| | | 22DEC2005 | 80 | | 23JAN2006 | 0 |
| | | 22DEC2005 | 80 | | 23JAN2006 | 20 |
| | | 23JAN2006 | 80 | | 23MAR2006 | 0 |
| | | 23JAN2006 | 80 | | 23MAR2006 | 0 |
| | | 23JAN2006 | 80 | | 23MAR2006 | 0 |
| | | 23JAN2006 | 80 | | 23MAR2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1408

CONFIDENTIAL
AZSER12788282

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0088002 | QTP / LI | 23JAN2006 | 80 | | 23MAR2006 | 0 |
| | | 23JAN2006 | 80 | | 23MAR2006 | 34 |
| | | 23MAR2006 | 80 | | 16MAY2006 | 0 |
| | | 23MAR2006 | 80 | | 16MAY2006 | 0 |
| | | 23MAR2006 | 80 | | 16MAY2006 | 39 |
| | | 23MAR2006 | 80 | | 16MAY2006 | 0 |
| | | 23MAR2006 | 80 | | 16MAY2006 | 0 |
| | | 23MAR2006 | 80 | | 16MAY2006 | 0 |
| | | 16MAY2006 | 80 | | 10JUL2006 | 0 |
| | | 16MAY2006 | 80 | | 10JUL2006 | 0 |
| | | 16MAY2006 | 80 | | 10JUL2006 | 0 |
| | | 16MAY2006 | 80 | | 10JUL2006 | 0 |
| | | 16MAY2006 | 80 | | 10JUL2006 | 0 |
| | | 16MAY2006 | 80 | | 10JUL2006 | 56 |
| | | 10JUL2006 | 80 | | 28AUG2006 | 0 |
| | | 10JUL2006 | 80 | | 28AUG2006 | 0 |
| | | 10JUL2006 | 80 | NOT DISPENSED | 28AUG2006 | 0 |
| | | 10JUL2006 | 80 | | 28AUG2006 | 0 |
| | | 10JUL2006 | 80 | | 28AUG2006 | 28 |
| | | 10JUL2006 | 80 | NOT DISPENSED. NO MORE MEDICATION DISPENSED. | 28AUG2006 | 59 |
| E0088003 | OL QTP | 01NOV2004 | 80 | | 08NOV2004 | 38 |
| | | 08NOV2004 | 80 | | 15NOV2004 | 31 |
| | | 15NOV2004 | 80 | | 23DEC2004 | 0 |
| | | 15NOV2004 | 80 | | 23DEC2004 | 0 |
| | | 09NOV2004 | 80 | | 23DEC2004 | 0 |
| | | 09NOV2004 | 80 | | 23DEC2004 | 0 |
| | | 23DEC2004 | 80 | | 24JAN2005 | 0 |
| | | 23DEC2004 | 80 | | 24JAN2005 | 0 |
| | | 13JAN2005 | 80 | | 13JAN2005 | 0 |
| | | 24JAN2005 | 80 | PT. NEVER RETURNED REMAINING MEDS. | 31JAN2005 | 0 |
| E0088006 | MISSING | 04MAR2005 | 80 | PT WAS APPARANTLY TAKING SEROQUEL SAMPLES THAT DR. FOSSAY GAVE HIM - NOT STUDY MED | 29MAR2005 | 80 |
| | | | 80 | NOT DISPENSED | | |
| E0088007 | OL QTP | 21MAR2005 | 80 | NONE RETURNED AS OF 5/27/05 | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1409

CONFIDENTIAL
AZSER12788283

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0088007 | OL QTP | | 80 | NONE DISPENSED | | |
| E0088008 | OL QTP | 15APR2005 | 80 | PT. COMBINED SAMPLES RX SEROQUEL W/ STUDY MED. | 06MAY2005 | 26 |
| | | 06MAY2005 | 80 | PT. SHOULD HAVE RETURNED 24 PILLS | 03JUN2005 | 28 |
| E0088009 | PLA / LI | 02MAY2005 | 80 | 320 MG FOR 1 WK. 400 MG FOR 2 1/2 WKS -> 93 PILLS | 27MAY2005 | 37 |
| | | 27MAY2005 | 80 | START 500 MG/D ON 5/27/05. PT STATED @ 6/10/05 | 22AUG2005 | 0 |
| | | | | THE HE RAN OUT OF MED ON 6/9/05. PT SHOULD HAVE | | |
| | | | | BROUGHT BACK 10 PILLS ON 6/10/05. PT TO BRING | | |
| | | | | EMPTY BOTTLE TO NEXT APPT. | | |
| | | 10JUN2005 | 80 | NEXT APPT 6/27 SHOULD FINISH BOTTLE. 500 MG/D | 22JUL2005 | 0 |
| | | 10JUN2005 | 80 | SHOULD RETURN 74 PILLS ON AM OF 6/27 | 22JUL2005 | 0 |
| | | 12JUL2005 | 80 | | 22AUG2005 | 15 |
| | | 22JUL2005 | 80 | | 19SEP2005 | 0 |
| | | 22JUL2005 | 80 | | 22AUG2005 | 0 |
| | | 22AUG2005 | 80 | | 19SEP2005 | 0 |
| | | 22AUG2005 | 80 | | 19SEP2005 | 62 |
| | | 19SEP2005 | 80 | | 19SEP2005 | 80 |
| | | 19SEP2005 | 80 | | 17OCT2005 | 0 |
| | | 19SEP2005 | 80 | | 17OCT2005 | 0 |
| | | 17OCT2005 | 80 | | 17OCT2005 | 67 |
| | | 17OCT2005 | 80 | | 14NOV2005 | 0 |
| | | 17OCT2005 | 80 | | 14NOV2005 | 0 |
| | | 1NOV2005 | 80 | THIS BOTTLE REISSUED FOR TITRATION DURING | 14NOV2005 | 46 |
| | | 1NOV2005 | 80 | RANDOMIZATION | 14NOV2005 | 0 |
| | | 1NOV2005 | 80 | | 12DEC2005 | 0 |
| | | 12DEC2005 | 80 | | 12DEC2005 | 0 |
| | | 12DEC2005 | 80 | | 12DEC2005 | 43 |
| | | 12DEC2005 | 80 | | 06JAN2006 | 0 |
| | | 06JAN2006 | 80 | | 06JAN2006 | 29 |
| | | 06JAN2006 | 80 | | 06JAN2006 | 80 |
| | | 06JAN2006 | 80 | NOT DISPENSED | 03FEB2006 | 0 |
| | | | | | 03FEB2006 | 40 |
| | | | | | 03FEB2006 | 80 |
| E0088010 | QTP / LI | 06MAY2005 | 80 | BOTTLE NOT RETURNED AS OF 9/14/05. | 03JUN2005 | 0 |
| | | 13MAY2005 | 80 | (RESEARCH ASSISTANT RA GAVE TOO LITTLE - PT | | 28 |
| | | | | SHOULD HAVE USED 105 PILLS FROM 5/13/05 TO 6/2/05 | | |
| | | 03JUN2005 | 80 | | 05JUL2005 | 0 |
| | | 03JUN2005 | 80 | | 05JUL2005 | 0 |
| | | 03JUN2005 | 80 | | 05JUL2005 | 53 |

CONFIDENTIAL
AZSER12788284

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0088010 | QTP / LI | 05JUL2005 | 80 | | 02AUG2005 | 0 |
| | | 05JUL2005 | 80 | 98% COMPLIANCE | 02AUG2005 | 60 |
| | | 02AUG2005 | 80 | | 26AUG2005 | 68 |
| | | 02AUG2005 | 80 | | 26AUG2005 | 18 |
| | | 02AUG2005 | 80 | 99% COMPLIANCE | 23SEP2005 | 80 |
| | | 26AUG2005 | 80 | | 23SEP2005 | 0 |
| | | 26AUG2005 | 80 | REDISPENSED FOR RAND. TAPERING RETURNED 10/6/05 # | 23SEP2005 | 67 |
| | | 26AUG2005 | 80 | 21. | 21OCT2005 | 0 |
| | | 23SEP2005 | 80 | | 21OCT2005 | 11 |
| | | 23SEP2005 | 80 | | 21OCT2005 | 80 |
| | | 23SEP2005 | 80 | | 18NOV2005 | 0 |
| | | 21OCT2005 | 80 | NOT DISPENSED | 18NOV2005 | 0 |
| | | 21OCT2005 | 80 | | 18NOV2005 | 35 |
| | | 21OCT2005 | 80 | | 16DEC2005 | 0 |
| | | 18NOV2005 | 80 | NOT DISPENSED | 16DEC2005 | 0 |
| | | 18NOV2005 | 80 | | 16DEC2005 | 43 |
| | | 18NOV2005 | 80 | | 13JAN2006 | 0 |
| | | 16DEC2005 | 80 | | 13JAN2006 | 0 |
| | | 16DEC2005 | 80 | | 13JAN2006 | 54 |
| | | 16DEC2005 | 80 | | 10FEB2006 | 0 |
| | | 13JAN2006 | 80 | NOT DISPENSED | 10FEB2006 | 0 |
| | | 13JAN2006 | 80 | | 10FEB2006 | 29 |
| | | 13JAN2006 | 80 | | 10MAR2006 | 0 |
| | | 10FEB2006 | 80 | | 10MAR2006 | 0 |
| | | 10FEB2006 | 80 | | 10MAR2006 | 47 |
| | | 10FEB2006 | 80 | | 07APR2006 | 0 |
| | | 10MAR2006 | 80 | | 07APR2006 | 0 |
| | | 10MAR2006 | 80 | NOT DISPENSED | 07APR2006 | 50 |
| | | 10MAR2006 | 80 | | 04MAY2006 | 0 |
| | | 07APR2006 | 80 | | 04MAY2006 | 0 |
| | | 07APR2006 | 80 | | 04MAY2006 | 51 |
| | | 07APR2006 | 80 | NOT DISPENSED | 02JUN2006 | 0 |
| | | 04MAY2006 | 80 | | 02JUN2006 | 0 |
| | | 04MAY2006 | 80 | | | |

CONFIDENTIAL
AZSER12788285

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0088010 | QTP / LI | 04MAY2006 | 80 | NOT DISPENSED | 02JUN2006 | 38 |
| | | 02JUN2006 | 80 | | 30JUN2006 | 0 |
| | | 02JUN2006 | 80 | | 30JUN2006 | 0 |
| | | 02JUN2006 | 80 | | 30JUN2006 | 63 |
| | | 30JUN2006 | 80 | | 28JUL2006 | 0 |
| | | 30JUN2006 | 80 | | 28JUL2006 | 0 |
| | | 30JUN2006 | 80 | | 28JUL2006 | 71 |
| | | 28JUL2006 | 80 | | 25AUG2006 | 0 |
| | | 28JUL2006 | 80 | | 25AUG2006 | 0 |
| | | 28JUL2006 | 80 | | 25AUG2006 | 44 |
| E0088011 | OL QTP | 15JUL2005 | 80 | DRUG NEVER RETURNED | | 0 |
| | | | 80 | | | |
| E0088012 | QTP / LI | 22JUL2005 | 80 | 200 MG PER DAY DOSE 100% COMPLIANT! | 05AUG2005 | 52 |
| | | 05AUG2005 | 80 | 400 MG/DAY DOSE 100% COMPLIANT! | 19AUG2005 | 24 |
| | | 19AUG2005 | 80 | | 15SEP2005 | 0 |
| | | 1SEP2005 | 80 | | 15SEP2005 | 12 |
| | | 1SEP2005 | 80 | | 12OCT2005 | 0 |
| | | 12OCT2005 | 80 | | 12OCT2005 | 14 |
| | | 12OCT2005 | 80 | | 14NOV2005 | 0 |
| | | 1NOV2005 | 80 | FOR USE DURING TITRATION IN RAND. PHASE | 12DEC2005 | 58 |
| | | 19NOV2005 | 80 | | 12DEC2005 | 0 |
| | | 1NOV2005 | 80 | | 12DEC2005 | 29 |
| | | 1NOV2005 | 80 | NOT DISPENSED | 12DEC2005 | 80 |
| | | 12DEC2005 | 80 | | 06JAN2006 | 0 |
| | | 12DEC2005 | 80 | | 06JAN2006 | 39 |
| | | 12DEC2005 | 80 | | 06JAN2006 | 80 |
| | | 06JAN2006 | 80 | NOT DISPENSED | 06FEB2006 | 0 |
| | | 06JAN2006 | 80 | | 06FEB2006 | 60 |
| | | 06JAN2006 | 80 | | 06FEB2006 | 80 |
| | | 06FEB2006 | 80 | | 09MAR2006 | 0 |
| | | 06FEB2006 | 80 | | 09MAR2006 | 33 |
| | | 06FEB2006 | 80 | | 09MAR2006 | 80 |
| | | 06FEB2006 | 80 | | | |

CONFIDENTIAL
AZSER12788286

Page 713 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0088012 | QTP / LI | 09MAR2006 | 80 | | 06APR2006 | 0 |
| | | 09MAR2006 | 80 | | 06APR2006 | 51 |
| | | 09MAR2006 | 80 | | 06APR2006 | 80 |
| | | 06APR2006 | 80 | | 04MAY2006 | 0 |
| | | 06APR2006 | 80 | | 04MAY2006 | 48 |
| | | 06APR2006 | 80 | | 04MAY2006 | 80 |
| | | 04MAY2006 | 80 | | 01JUN2006 | 0 |
| | | 04MAY2006 | 80 | | 01JUN2006 | 46 |
| | | 04MAY2006 | 80 | | 01JUN2006 | 80 |
| | | 01JUN2006 | 80 | | 30JUN2006 | 0 |
| | | 01JUN2006 | 80 | | 30JUN2006 | 46 |
| | | 01JUN2006 | 80 | | 30JUN2006 | 80 |
| | | 30JUN2006 | 80 | | 28JUL2006 | 0 |
| | | 30JUN2006 | 80 | | 28JUL2006 | 49 |
| | | 30JUN2006 | 80 | | 28JUL2006 | 80 |
| | | 28JUL2006 | 80 | | 21AUG2006 | 0 |
| | | 28JUL2006 | 80 | | 21AUG2006 | 65 |
| | | 28JUL2006 | 80 | | 21AUG2006 | 80 |
| E0088015 | OL QTP | 26AUG2005 | 80 | | 15SEP2005 | 76 |
| E0089001 | OL QTP | 19MAR2004 | 80 | | 25MAR2004 | 71 |
| | | 19MAR2004 | 80 | | 25MAR2004 | 59 |
| | | 01APR2004 | 80 | | 01APR2004 | 52 |
| | | 08APR2004 | 80 | | 08APR2004 | 54 |
| | | 08APR2004 | 80 | NOT RETURNED | 30APR2004 | 0 |
| | | 30APR2004 | 80 | NOT RETURNED | 30APR2004 | 0 |
| E0089002 | QTP / VAL | 24MAR2004 | 80 | | 31MAR2004 | 72 |
| | | 31MAR2004 | 80 | | 07APR2004 | 66 |
| | | 07APR2004 | 80 | | 28APR2004 | 3 |
| | | 28APR2004 | 80 | LOST EMPTY BOTTLE | | |
| | | 28APR2004 | 80 | | 19MAY2004 | 54 |
| | | 19MAY2004 | 80 | | 23JUN2004 | 0 |
| | | 19MAY2004 | 80 | | 23JUN2004 | 0 |

CONFIDENTIAL
AZSER12788287

Page 714 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0089002 | QTP / VAL | 19MAY2004 | 80 | | 23JUN2004 | 31 |
| | | 23JUN2004 | 80 | | 28JUL2004 | 0 |
| | | 23JUN2004 | 80 | | 28JUL2004 | 29 |
| | | 28JUL2004 | 80 | NOT RETURNED | | |
| | | 04AUG2004 | 80 | | 04AUG2004 | 38 |
| | | 04AUG2004 | 80 | | 11AUG2004 | 38 |
| | | 11AUG2004 | 80 | | 25AUG2004 | 72 |
| | | 25AUG2004 | 80 | | 30SEP2004 | 0 |
| | | 25AUG2004 | 80 | | 30SEP2004 | 75 |
| | | 25AUG2004 | 80 | | 30SEP2004 | 0 |
| | | 30SEP2004 | 80 | | 28OCT2004 | 80 |
| | | 30SEP2004 | 80 | NOT RETURNED CANNOT LOCATE | 28OCT2004 | 25 |
| | | 30SEP2004 | 80 | | 28OCT2004 | 20 |
| | | 30SEP2004 | 80 | | 28OCT2004 | 0 |
| | | 28OCT2004 | 80 | | 01DEC2004 | 80 |
| | | 28OCT2004 | 80 | | 01DEC2004 | 80 |
| | | 28OCT2004 | 80 | | 01DEC2004 | 43 |
| | | 28OCT2004 | 80 | | 01DEC2004 | 0 |
| | | 01DEC2004 | 80 | | 26JAN2005 | 0 |
| | | 01DEC2004 | 80 | | 26JAN2005 | 0 |
| | | 01DEC2004 | 80 | | 26JAN2005 | 0 |
| | | 01DEC2004 | 80 | NOT RETURNED LOST | | |
| | | 26JAN2005 | 80 | | 09MAR2005 | 0 |
| | | 26JAN2005 | 80 | | 09MAR2005 | 80 |
| | | 26JAN2005 | 80 | LOST 3 BOTTLES | 09MAR2005 | 15 |
| | | 09MAR2005 | 80 | | 09MAR2005 | 0 |
| | | 09MAR2005 | 80 | | 21APR2005 | 0 |
| | | 09MAR2005 | 80 | NOT RETURNED | | |
| | | 21APR2005 | 80 | NOT RETURNED | | |
| | | 21APR2005 | 80 | NOT RETURNED | | |
| | | 21APR2005 | 80 | NOT RETURNED | | |
| E0089003 | QTP / VAL | 15APR2004 | 80 | | 22APR2004 | 73 |
| | | 22APR2004 | 80 | | 26MAY2004 | 31 |
| | | 29APR2004 | 80 | NOT RETURNED | | 0 |
| | | 29APR2004 | 80 | NOT RETURNED | | 0 |
| | | 09JUN2004 | 80 | NOT RETURNED | | 0 |
| | | 09JUN2004 | 80 | NOT RETURNED | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1414

CONFIDENTIAL
AZSER12788288

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0089003 | QTP / VAL | 29JUN2004 | 80 | | | |
| | | 29JUN2004 | 80 | | 26AUG2004 | 0 |
| | | 0AUG2004 | 80 | | 26AUG2004 | 0 |
| | | 11AUG2004 | 80 | | 26AUG2004 | 50 |
| | | 18AUG2004 | 80 | | 26AUG2004 | 80 |
| | | 26AUG2004 | 80 | NOT RETURNED | | 0 |
| | | 26AUG2004 | 80 | NOT RETURNED | | |
| | | 09SEP2004 | 80 | NOT RETURNED | 23SEP2004 | 80 |
| | | 09SEP2004 | 80 | NOT RETURNED | | 0 |
| | | 23SEP2004 | 80 | NOT RETURNED | | 0 |
| | | 23SEP2004 | 80 | NOT RETURNED | | |
| E0089004 | OL QTP | 21SEP2004 | 80 | | 19OCT2004 | 39 |
| | | 19OCT2004 | 80 | | 16NOV2004 | 16 |
| | | 19OCT2004 | 80 | | 19OCT2004 | 52 |
| | | 16NOV2004 | 80 | | 17DEC2004 | 23 |
| | | 17DEC2004 | 80 | | 08FEB2005 | 0 |
| | | 17DEC2004 | 80 | | 17DEC2004 | 28 |
| | | 11JAN2005 | 80 | | 08FEB2005 | 0 |
| | | 11JAN2005 | 80 | | 08FEB2005 | 0 |
| | | 08FEB2005 | 80 | | 15MAR2005 | 0 |
| | | 08FEB2005 | 80 | | 15MAR2005 | 0 |
| | | 15MAR2005 | 80 | | 05APR2005 | 0 |
| | | 15MAR2005 | 80 | | | |
| | | 05APR2005 | 80 | LAST BOTTLE | 03MAY2005 | 0 |
| | | 05APR2005 | 80 | | 03MAY2005 | 0 |
| | | 03MAY2005 | 80 | | | |
| | | 03MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 31MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 31MAY2005 | 80 | | 20JUN2005 | 0 |
| | | 31MAY2005 | 80 | | 20JUN2005 | 0 |
| E0089005 | OL QTP | 19JUL2005 | 80 | | 02AUG2005 | 60 |
| | | 02AUG2005 | 80 | | 0AUG2005 | 68 |
| | | 0AUG2005 | 80 | | 08SEP2005 | 0 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 0 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 0 |
| | | 0AUG2005 | 80 | | 0AUG2005 | 0 |
| | | 03NOV2005 | 80 | | 30NOV2005 | 0 |
| | | 03NOV2005 | 80 | | 30NOV2005 | 0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788289

Page 716 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0089005 | OL QTP | 06OCT2005 | 80 | 1 BOTTLE DISP. 0 RET. ON 6/21/04 AM 1/7/05 | 03NOV2005 | 13 |
| | | 06OCT2005 | 80 | 1 BOTTLE DISP. 0 RET. ON 7/19/04 | 03NOV2005 | 0 |
| | | 30NOV2005 | 80 | | | 0 |
| | | 30NOV2005 | 80 | | | 0 |
| E0090001 | QTP / VAL | 2MAY2004 | 80 | 1 BOTT. DISP. GRED. ON 8/16/04 | 20JUN2004 | 0 |
| | | 2JUL2004 | 80 | 1 BOTT. DISP. 0 PILLS RET. | 12JUL2004 | 0 |
| | | 19JUL2004 | 80 | 1 BOTT A.M. 7/7/05 DISP 0 RET. PILLS VISIT S7 | 16AUG2004 | 0 |
| | | 16AUG2004 | 80 | 1 BOTT. DISP. ON 10/11/04 2 BOTTLES TOTAL 28 | 11OCT2004 | 0 |
| | | 1SEP2004 | 80 | PILLS. REDISP. ON 10/11/04 | 11OCT2004 | 0 |
| | | 1SEP2004 | 80 | | | |
| | | 08NOV2004 | 80 | | 31JAN2005 | 0 |
| | | 08NOV2004 | 80 | | 31JAN2005 | 0 |
| | | 08NOV2004 | 80 | | 31JAN2005 | 0 |
| | | 31JAN2005 | 80 | BOTTLE NOT RETURNED | 15FEB2005 | 37 |
| | | 31JAN2005 | 80 | | 15FEB2005 | 80 |
| | | 31JAN2005 | 80 | | 15FEB2005 | 80 |
| | | 15FEB2005 | 80 | | 15FEB2005 | 80 |
| | | 15FEB2005 | 80 | | 13MAY2005 | 80 |
| | | 13MAY2005 | 80 | PT. LOST TO FOLLOW-UP NOT RETURNED | 13MAY2005 | 4 |
| | | 13MAY2005 | 80 | PT. LOST TO FOLLOW-UP NOT RETURNED | | |
| E0090002 | PLA / VAL | 02JUN2004 | 80 | *2 BOTTLES DISPENSED 2X80=160 TABLETS DISPENSED ON 6/2/04. 28 PILLS 28 PIL.REDI | 30JUN2004 | 28 |
| | | 30JUN2004 | 80 | 36 RET. 36 REDISP. FR: BOTT# 28 PILLS REDISP. B. 1 | 30JUL2004 | 38 |
| | | 30JUL2004 | 80 | PT. RET V.S4 BOTTLE 0 PILLS. PT. LOST PT. SAID SHE WAS V.10% COMPLIANT NEW BOTTLE AWAY | 27AUG2004 | 0 |
| | | 27AUG2004 | 80 | ACCIDENTALLY BROUGHT BACK W/ S5 & 26 PILLS PT. WAS REDISP. 26 PIL & DISP ONE BOTTLE OF 80 | 22SEP2004 | 0 |
| | | 22SEP2004 | 80 | TABS.106 PILLS TOTAL. | 20OCT2004 | 0 |
| | | 20OCT2004 | 80 | BOTTLE NOT RETURNED. BOTTLE RET. ON 11/17/04 0 PILLS. | 17NOV2004 | 0 |
| | | 08DEC2004 | 80 | 2 BOTTLE RET. 0 PILLS. | | 0 |
| | | 02JUN2004 | 80 | (1) BOTT. NOT RETURNED. | 30JUN2004 | 28 |
| | | 02JUN2004 | 80 | 1 BOTT. DISP. (1) BOTT. RETURNED. | 30JUN2004 | 28 |

CONFIDENTIAL
AZSER12788290

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0090002 | PLA / VAL | 30JUN2004 | 80 | 1 BOTT. 80 DISP. NOT RETURNED. | 30JUL2004 | 36 |
| | | 11FEB2005 | 80 | BOTTLE NEVER RETURNED. | 18FEB2005 | 45 |
| | | | | 1 BOTT. DISP. NOT RET. | | |
| E0090004 | OL QTP | 21JUL2004 | 80 | | | 0 |
| | | 04AUG2004 | 80 | | | 0 |
| | | 02SEP2004 | 80 | | | 0 |
| | | 28SEP2004 | 80 | | | 0 |
| | | 27OCT2004 | 80 | 2 BOTT. OF 80 DISP. 0 PILLS 1 BOTT. NOT RET. | 27OCT2004 | 0 |
| | | 24NOV2004 | 80 | 1 BOTT. DISP. | 24NOV2004 | 0 |
| | | 22DEC2004 | 80 | 1 BOTT. DISP. | 22DEC2005 | 0 |
| | | 22DEC2005 | 80 | 2 BOTT. DISP. | 22DEC2005 | 0 |
| | | 19JAN2005 | 80 | 1 B. DISP | 19FEB2005 | 0 |
| | | 19JAN2005 | 80 | BOTTLE NOT RETURNED. | 19JAN2005 | 0 |
| E0090006 | OL QTP | 04AUG2004 | 80 | BROUGHT PT. BACK BOTTLE. ON 08/18/04 WITH 48 TABS. NON COMPLIANT | 25AUG2004 | 0 |
| | | 18AUG2004 | 80 | SUBJECT LOST TO F/U HAS NOT RET. | | 0 |
| E0090007 | OL QTP | 04AUG2004 | 80 | 1 BOTT. RET. RE-DISP. | 20AUG2004 | 0 |
| | | 20AUG2004 | 80 | 24 RET. 24 RE-DISP. | 27AUG2004 | 0 |
| | | 27AUG2004 | 80 | DRUG NOT RETURNED | | 0 |
| | | 20SEP2004 | 80 | 1 BOTT. DISP. NOT RETURNED. | | 0 |
| | | 20OCT2004 | 80 | 1 BOTT. DISP. NOT RETURNED | | 0 |
| | | 19NOV2004 | 80 | 1 BOTT. NOT RETURNED | | 0 |
| | | 20DEC2004 | 80 | 10 PILLS RET. | | 10 |
| | | 14JAN2004 | 80 | NOT RETURNED | 14JAN2005 | 0 |
| E0090009 | OL QTP | 18AUG2004 | 80 | 2 BOTTLES DISP @ THIS VISIT. PT DID NOT RETURN STUDY MED. BOTTLES | 02SEP2004 | 0 |
| | | 18AUG2004 | 80 | PT DID NOT RETURN STUDY MED. BOTTLES | 09SEP2004 | 0 |
| | | 09SEP2004 | 80 | PT DID NOT RETURN BOTTLES | | 0 |
| | | | | NOT DISPENSED | | |
| | | 18AUG2004 | 80 | 2 BOTTLES DISP @ THIS VISIT. PT DID NOT RETURN STUDY MED. BOTTLES | 02SEP2004 | 0 |
| | | 18AUG2004 | 80 | PT DID NOT RETURN STUDY MED. BOTTLES | 09SEP2004 | 0 |
| | | 09SEP2004 | 80 | PT. DID NOT RETURN BOTTLES | | 0 |
| E0090010 | OL QTP | 19AUG2004 | 80 | 2 BOTT. DISP. 1 BOTT. RET. 56 PILLS 1 BOTTLE 80 RET. 80 PILLS RE-DISP. | | 0 |

/csre/prod/prod/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1417

CONFIDENTIAL
AZSER12788291

Page 718 of 894

Listing 12.2.5-2
Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0090010 | OL QTP | 19AUG2004 | 80 | BOTTLES RE-DISP. | 02SEP2004 | 0 |
| E0090011 | OL QTP | 23AUG2004 | 80 | | 26OCT2004 | 0 |
| | | 29SEP2004 | 80 | NOT RETURNED PT. LOST BOTTLE. | 26OCT2004 | 0 |
| | | 26OCT2004 | 80 | | 30NOV2004 | 0 |
| | | 2NOV2004 | 80 | LABEL LOST | | 0 |
| | | 23NOV2004 | 80 | NOT RETURNED LABEL LOST | | 0 |
| E0090012 | OL QTP | 30AUG2004 | 80 | RE-DISP. 24 TABS WERE RET. ON 9/17/04  0 RET. | 07SEP2004 | 0 |
| | | 17SEP2004 | 80 | PT. LOST TO F/U. NOT RETURNED. | | 0 |
| E0090013 | OL QTP | 30AUG2004 | 80 | 2 BOTTLES DISP. | 24SEP2004 | 0 |
| | | 3AUG2004 | 80 | RE-DISP- ON 9/24/04 | 24OCT2004 | 0 |
| | | 24SEP2004 | 80 | | 22NOV2004 | 0 |
| | | 25OCT2004 | 80 | | 24NOV2004 | 0 |
| | | 25OCT2004 | 80 | RE-DISP. ON 11/22/04 | 20DEC2004 | 0 |
| | | 2NOV2004 | 80 | | 20DEC2004 | 0 |
| | | 20DEC2004 | 80 | | 18JAN2005 | 0 |
| | | 18JAN2005 | 80 | PT. LOST BOTTLE (BOTTLE) NOT RETURNED PT. LOST | 22FEB2005 | 0 |
| | | 21FEB2005 | 80 | RE-DISP ON 3/25/05 BOTTLE NOT RETURNED PT. LOST. | 25APR2005 | 0 |
| | | 5MAR2005 | 80 | | 24MAY2005 | 0 |
| | | 25APR2005 | 80 | | | |
| E0090014 | OL QTP | 31AUG2004 | 80 | 2 BOTTL. DISP. | 13OCT2004 | 0 |
| | | 17SEP2004 | 80 | | 24NOV2004 | 0 |
| | | 13OCT2004 | 80 | | 22DEC2004 | 0 |
| | | 2NOV2004 | 80 | NOT RETURNED. PT. LOST (1) BOTTLE OF MEDS. | 24NOV2004 | 0 |
| | | 24NOV2004 | 80 | 1 BOTT. DISP. NOT RET. | | 0 |
| | | 22DEC2004 | 80 | NOT RETURNED | 19JAN2005 | 0 |
| | | 15FEB2005 | 80 | RE-DISP PT. 1/19/05 DID NOT RETURN BOTTLE. (LOST) | 19JAN2005 | 0 |
| | | 15FEB2005 | 80 | NOT RETURNED | | 0 |
| | | 19JAN2005 | 80 | NOT RETURNED | | 0 |
| | | 12MAY2005 | 80 | DATE RETURNED UNKNOWN PT. LOST TO FOLLOW-UP | 12MAY2005 | 24 |
| | | 5MAR2005 | 80 | 1 BOTT. DISP. | 12MAY2005 | 0 |
| | | 1APR2005 | 80 | 1 BOTT. DISP. | 12MAY2005 | 0 |
| | | 12MAY2005 | 80 | DATE RETURNED UNKNOWN SUBJECT LOST TO FOLLOW-UP | 12MAY2005 | 0 |
| | | | 80 | | | |
| E0090015 | OL QTP | 04OCT2004 | 80 | REDISPENSED @ VS2. | 18OCT2004 | 22 |
| | | 18OCT2004 | 80 | BOTT. NOT RET. REDISPENSED @ VS4 | 25OCT2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1418

CONFIDENTIAL
AZSER12788292

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0090016 | OL QTP | 28SEP2004 | 80 | PT. NEVER RETURNED BOTTLE LOST TO FOLLOW UP. | 05OCT2004 | 0 |
| | | 05OCT2004 | 80 | NOT RETURNED.COORD DID NOT COLLECT LABEL, IN | | 0 |
| | | 18OCT2004 | 80 | ERROR. PT. DID NOT RETURN LABEL & STUDY MED. | | 0 |
| | | 12NOV2004 | 80 | BOTTLE NOT RETURN. COORD DID NOT COLLECT LABEL. IN ERROR: PT. DID NOT RETURN LABEL & STUDY MED. BOTTLE | | 0 |
| E0090017 | OL QTP | 10NOV2004 | 80 | 1 A.M BOTT. DISP. | 20DEC2004 | 0 |
| | | 29NOV2004 | 80 | 2 BOTTLES DISP. | 17FEB2005 | 0 |
| | | 20DEC2004 | 80 | 1 BOTTLE RE-DISP. | 17FEB2005 | 0 |
| | | 20DEC2004 | 80 | (1) BOTT. DISP. | 25MAR2005 | 0 |
| | | 17FEB2005 | 80 | 1 BOTTLE DISP. | 11MAR2005 | 0 |
| | | 17FEB2005 | 80 | 1 BOTTLE DISP. | 11MAR2005 | 0 |
| E0090018 | OL QTP | 03DEC2004 | 80 | 160 PILLS DISP PT. TOOK 72 PILLS PT. TOOK 88 PILLS S.1 | 22DEC2004 | 0 |
| | | 03DEC2004 | 80 | PT. TOOK 12 PILLS. S1. | 19JAN2005 | |
| | | 15FEB2005 | 80 | NOT RET. | 15JAN2005 | |
| | | 15FEB2005 | 80 | | 15MAR2005 | |
| | | 15MAR2005 | 80 | | 11APR2005 | |
| | | 15MAR2005 | 80 | | 11APR2005 | |
| | | 11APR2005 | 80 | | 11APR2005 | |
| | | 11APR2005 | 80 | | 08JUN2005 | |
| | | 12MAY2005 | 80 | | 08JUN2005 | |
| | | 12MAY2005 | 80 | | 08JUN2005 | |
| | | 22DEC2005 | 80 | | 22DEC2005 | |
| E0090019 | OL QTP | 13DEC2004 | 80 | 1 BOTTLE DISP. | 24JAN2005 | 0 |
| | | 2BDEC2004 | 80 | 1 BOTTLE DISP. | 24JAN2005 | 0 |
| | | 2BDEC2004 | 80 | SITE DID NOT COLLECT DRUG LABEL FROM STUDY DRUG BOTTLE. | 24JAN2005 | 0 |
| | | | 80 | | | |
| E0090020 | OL QTP | 16DEC2004 | 80 | 1 BOTTLE DISP. | 05JAN2005 | 0 |
| | | 05JAN2005 | 80 | 2 BOTT. DISP. | 03FEB2005 | 0 |
| | | 05JAN2005 | 80 | 2 BOTT. DISP. | 03FEB2005 | 0 |
| | | 03FEB2005 | 80 | 2 BOTT. DISP. | 02MAR2005 | 0 |
| | | 03FEB2005 | 80 | 2 BOTT. DISP. PT. NEVER RET. BOTTLE. | 02MAR2005 | 0 |
| | | 02MAR2005 | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.sas   sac100.sas   02MAR2007:13:35   kcpx265

1419

CONFIDENTIAL
AZSER12788293

Page 720 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0090020 | OL QTP | 02MAR2005 | 80 | PT. NEVER RETURNED BOTTLES. | | 0 |
| E0091001 | OL QTP | 07MAY2004 | 80 | SUBJ. UNABLE TO MAKE S2. LOST TO FOLLOW UP. NO MEDS RETURNED. | | 0 |
| | | | 80 | | | |
| E0091002 | OL QTP | 11AUG2004 | 80 | | | |
| | | 20AUG2004 | 80 | PT MISSED 2 TABS, 95% | 20AUG2004 | 39 |
| | | 27AUG2004 | 80 | MISSED 1 TAB, 97% | 27AUG2004 | 41 |
| | | 03SEP2004 | 80 | MISSED 1 DOSE, 2 TABS DATE UNKNOWN, 93% | 03SEP2004 | 54 |
| | | 03SEP2004 | 80 | | 03OCT2004 | 50 |
| | | 01OCT2004 | 80 | MISSED 5 DOSES, 10 TAB, DATES UNKNOWN, 91% | 01OCT2004 | 58 |
| | | 01OCT2004 | 80 | LOST 1 TAB 100% | 05NOV2004 | 10 |
| | | 05NOV2004 | 80 | NOT RETURNED PT LTFU | 05NOV2004 | 19 |
| | | 05NOV2004 | 80 | NOT RETURNED PT LTFU | | 0 |
| | | | 80 | | | 0 |
| E0091003 | OL QTP | 19AUG2004 | 80 | PT TOOK 1 TAB 4% | 26AUG2004 | 79 |
| | | | 80 | | | |
| E0091004 | OL QTP | 26AUG2004 | 80 | MISSED 1 TAB 97% | 01SEP2004 | 50 |
| | | 01SEP2004 | 80 | MISSED 1 DOSE, 09/02/04 AM, 2 TABS, 93% | 08SEP2004 | 54 |
| | | 08SEP2004 | 80 | MISSED 1 DOSE, DATE UNKNOWN, 92% | 14SEP2004 | 58 |
| | | 14SEP2004 | 80 | MISSED 4 DOSES, 8 TABS, 93% | 13OCT2004 | 52 |
| | | 13OCT2004 | 80 | DA INDICATES PT TOOK 12 EXTRA TABS IN ERROR 112% | 13OCT2004 | 50 |
| | | 13OCT2004 | 80 | | 12NOV2004 | 28 |
| | | 12NOV2004 | 80 | LOST 2 TABS | 29NOV2004 | 10 |
| E0091005 | QTP / VAL | 03SEP2004 | 80 | SUBJ. 100% COMPLIANT. DROPPED 1 TAB IN CAR. | 10SEP2004 | 48 |
| | | 10SEP2004 | 80 | SUBJ. 100% COMPLIANT. | 16SEP2004 | 44 |
| | | 16SEP2004 | 80 | SUBJ. 100% COMPLIANT. | 24SEP2004 | 32 |
| | | 24SEP2004 | 80 | MISSED 2 TABS 99% | 21OCT2004 | 0 |
| | | 24SEP2004 | 80 | | 21OCT2004 | 80 |
| | | 21OCT2004 | 80 | PT REPORTS 100% DA INDICATES 23 TABS ARE LOST. | 18NOV2004 | 0 |
| | | 21OCT2004 | 80 | | 16DEC2004 | 0 |
| | | 18NOV2004 | 80 | MISSED 1 DOSE, 3 TABS, 98% | 16DEC2004 | 0 |
| | | 16DEC2004 | 80 | | 14JAN2005 | 0 |
| | | 16DEC2004 | 80 | S7= 100%, PT LOST 2 TABS | 14JAN2005 | 0 |
| | | 16DEC2004 | 80 | | 28JAN2005 | 1 |

CONFIDENTIAL
AZSER12788294

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0091005 | QTP / VAL | 14JAN2005 | 80 | | 25FEB2005 | 0 |
| | | 28JAN2005 | 80 | | 25FEB2005 | 0 |
| | | 11FEB2005 | 80 | | 25FEB2005 | 0 |
| | | 11FEB2005 | 80 | | 25FEB2005 | 70 |
| | | 25FEB2005 | 80 | | 11MAR2005 | 0 |
| | | 25FEB2005 | 80 | | 11MAR2005 | 48 |
| E0091006 | OL QTP | 01SEP2004 | 80 | MISSED 10 TABS 68%, REPORTS MISSING 09/04/04 AM DOSE (2 TABS), OTHER DATES UNKNOWN | 08SEP2004 | 59 |
| | | 08SEP2004 | 80 | PT MISSED 2 DOSES, 3 TABS EACH, DATES UNKNOWN 86% | 15SEP2004 | 44 |
| | | 15SEP2004 | 80 | MISSED 1 DOSE, DATE UNKNOWN, 93% | 22SEP2004 | 28 |
| | | 22SEP2004 | 80 | MISSED 12 DOSES, 79% | 29SEP2004 | 0 |
| | | 22SEP2004 | 80 | | 27OCT2004 | 0 |
| | | 20OCT2004 | 80 | | 12JAN2005 | 0 |
| | | 27OCT2004 | 80 | MISSED 2 DOSES, 95% | 17NOV2004 | 59 |
| | | 10NOV2004 | 80 | | 17NOV2004 | 0 |
| | | 17NOV2004 | 80 | MISSED 26 TABS, 84% | 15DEC2004 | 18 |
| | | 17NOV2004 | 80 | | 15DEC2004 | 0 |
| | | 15DEC2004 | 80 | MISSED 1 AM + 1 PM DOSE, 7 TABS, 96% | 12JAN2005 | 0 |
| | | 15DEC2004 | 80 | | 09FEB2005 | 0 |
| | | 12JAN2005 | 80 | | 09FEB2005 | 0 |
| | | 12JAN2005 | 80 | | 09FEB2005 | 19 |
| E0091007 | PLA / VAL | 03SEP2004 | 80 | SUBJ WAS 52% COMPLIANT. SUBJ. CONFUSED ABOUT TITRATION | 10SEP2004 | 64 |
| | | 10SEP2004 | 80 | SUBJ WAS 89% COMPL MISSED 3 DOSES - 09/16/04, 09/17/04, ? UNK | 17SEP2004 | 58 |
| | | 17SEP2004 | 80 | SUBJ. WAS 100% COMPLIANT | 24SEP2004 | 0 |
| | | 24SEP2004 | 80 | MISSED 29 TABS 83% | 22OCT2004 | 38 |
| | | 24SEP2004 | 80 | THE PATIENT RETURNED 21 TABS ON 10/22/04, BUT ID'D PATIENT REDISPENSED ON 11/19/04 WITH 21 TABS. MEDS WERE REDISPENSED ON SITE DUE TO DRUG SHORTAGE ON SITE | 17DEC2004 | 0 |
| | | 24SEP2004 | 80 | REDISPENSED 80 TABS AT S5 | 19NOV2004 | 0 |
| | | 22OCT2004 | 80 | REDISPENSED 80 TABS AT S6 | 17DEC2004 | 5 |
| | | 19NOV2004 | 80 | MISSED 5 TABS 97% DATES UNKNOWN BOTTLE WAS REDISPENSED WITH 18 TABS AT S7 ON 12/17/04 | 14JAN2005 | 0 |
| | | 17DEC2004 | 80 | MISSED 41 TABS, 76% 51 TABS WERE REDISPENSED AT S8 | 10FEB2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788295

Page 722 of 894

Listing 12.2.5-2
Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0091007 | PLA / VAL | 14JAN2005 | 80 | S8 - PT MISSED 2 DOSES, 6 TABS, 96% | 10FEB2005 | 0 |
| | | 14JAN2005 | 80 | 55 TABS WERE REDISPENSED AT RANDOMIZATION | 24FEB2005 | 28 |
| | | 10FEB2005 | 80 | DISPENSED AT V2 WITH 63 TABS. | 24FEB2005 | 23 |
| | | | 80 | | | |
| | | | 80 | | | |
| E0091009 | OL QTP | 28SEP2004 | 80 | SUBJ. WAS 90% COMPLIANT. SUBJECT MISSED 1 DOSE, | 05OCT2004 | 52 |
| | | | | DATE UNK. | | |
| | | 05OCT2004 | 80 | MISSED DOSES, (15 TABS), 64% | 12OCT2004 | 53 |
| | | 12OCT2004 | 80 | MISSED 8 TABS, DATES UNKNOWN, 2 DOSES (3 TABS | 19OCT2004 | 46 |
| | | | | EACH) & 2 TABS, 81% | | |
| | | 19OCT2004 | 80 | MISSED 6 DOSES, (18 TABS), 89% | 22NOV2004 | 0 |
| | | 19OCT2004 | 80 | MISSED 2 DOSES, 96% | 22NOV2004 | 14 |
| | | 19OCT2004 | 80 | BOTTLE NOT RETURNED | 22NOV2004 | 46 |
| | | 22NOV2004 | 80 | BOTTLE NOT RETURNED | 13DEC2004 | 0 |
| | | 22NOV2004 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 13DEC2004 | 80 | | | 0 |
| E0091010 | OL QTP | 29SEP2004 | 80 | SUBJ. WAS 103% COMPLIANT. SUBJ. TOOK 1 EXTRA TAB | 06OCT2004 | 48 |
| | | | | ON 10/02/04 | | |
| | | 06OCT2004 | 80 | 83% MISSED 7 TABS, 2 DOSES (3 TABS EACH) + ON ONE | 13OCT2004 | 45 |
| | | | | DAY TOOK 2 TABS INSTEAD OF 3 TABS. | | |
| | | 13OCT2004 | 80 | IN ERROR, PT TOOK TABS BID, 61% PT DOSE | 20OCT2004 | 63 |
| | | | | PRESCRIBED AT 3 TABS BID, 45% | | |
| | | 20OCT2004 | 80 | PT LOST BOTTLE | | 0 |
| E0091011 | OL QTP | 11OCT2004 | 80 | PT USED 4 TABS FROM S1 BOTTLE & LOST 10 TABS. | 01NOV2004 | 35 |
| | | 18OCT2004 | 80 | | 01NOV2004 | 0 |
| | | 01NOV2004 | 80 | | 29NOV2004 | 0 |
| | | 01NOV2004 | 80 | MISSED 36 TABS, (9 DOSES), DATES UNKNOWN, 84% | 29NOV2004 | 44 |
| | | 29NOV2004 | 80 | | 29NOV2004 | 0 |
| | | 29NOV2004 | 80 | | 03JAN2005 | 0 |
| | | 29NOV2004 | 80 | MISSED 48 TABS, 16 DOSES, DATES UNKNOWN, 77% | 03JAN2005 | 0 |
| | | 03JAN2005 | 80 | PT THREW AWAY BOTTLE | 01FEB2005 | 0 |
| | | 03JAN2005 | 80 | PT THREW AWAY BOTTLE | 01FEB2005 | 0 |
| | | 01FEB2005 | 80 | PT THREW AWAY BOTTLE | | 0 |
| | | 01FEB2005 | 80 | PT THREW AWAY BOTTLE | | 0 |
| E0091012 | OL QTP | 14OCT2004 | 80 | | 21OCT2004 | 38 |
| | | 21OCT2004 | 80 | | 28OCT2004 | 38 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788296

Page 723 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0091012 | OL QTP | 28OCT2004 | 80 | | 04NOV2004 | 39 |
| | | 04NOV2004 | 80 | | 04NOV2004 | 0 |
| | | 04NOV2004 | 80 | | 30DEC2004 | 0 |
| | | 02DEC2004 | 80 | | 30DEC2004 | 16 |
| | | 30DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 30DEC2004 | 80 | NOT RETURNED | | 0 |
| E0091013 | QTP / VAL | 22OCT2004 | 80 | IN ERROR, PT THREW AWAY EMPTY BOTTLE. DRUG ACCOUNTABILITY INDICATES BOTTLE WOULD HAVE BEEN EMPTY. | 05NOV2004 | 7 |
| | | 05NOV2004 | 80 | | | 0 |
| | | 12NOV2004 | 80 | IN ERROR, PT. THREW AWAY EMPTY BOTTLE. DRUG ACCOUNTABILITY INDICATES BOTTLE WOULD HAVE BEEN EMPTY. | | 0 |
| | | 12NOV2004 | 80 | | 10JAN2005 | 0 |
| | | 10DEC2004 | 80 | | 10JAN2005 | 0 |
| | | 10DEC2004 | 80 | | 10JAN2005 | 4 |
| | | 10JAN2005 | 80 | | 04FEB2005 | 0 |
| | | 10JAN2005 | 80 | | 04FEB2005 | 10 |
| | | 10JAN2005 | 80 | | 04MAR2005 | 0 |
| | | | 80 | | 04MAR2005 | 0 |
| | | 04FEB2005 | 80 | | 18MAR2005 | 45 |
| | | 04MAR2005 | 80 | | 18MAR2005 | 23 |
| | | 18MAR2005 | 80 | | 24MAR2005 | 44 |
| | | 24MAR2005 | 80 | BOTTLE NOT DISPENSED | | 0 |
| | | 24MAR2005 | 80 | BOTTLE NOT DISPENSED | 08APR2005 | 70 |
| | | 08APR2005 | 80 | | 08APR2005 | 0 |
| | | 08APR2005 | 80 | | 22APR2005 | 76 |
| | | 22APR2005 | 80 | | 20MAY2005 | 0 |
| | | 22APR2005 | 80 | | 20MAY2005 | 0 |
| | | 22APR2005 | 80 | | 20MAY2005 | 75 |
| | | 20MAY2005 | 80 | BOTTLE NOT DISPENSED | 17JUN2005 | 72 |
| | | 20MAY2005 | 80 | | 17JUN2005 | 0 |
| | | 20MAY2005 | 80 | | 17JUN2005 | 0 |
| | | 17JUN2005 | 80 | BOTTLE NOT DISPENSED | 15JUL2005 | 72 |
| | | 17JUN2005 | 80 | | 15JUL2005 | 0 |
| | | 17JUN2005 | 80 | | 15JUL2005 | 0 |
| | | 15JUL2005 | 80 | BOTTLE NOT DISPENSED | 12AUG2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1423

CONFIDENTIAL
AZSER12788297

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0091013 | QTP / VAL | 15JUL2005 | 80 | | 12AUG2005 | 0 |
| | | 15JUL2005 | 80 | | 12AUG2005 | 73 |
| | | 12AUG2005 | 80 | BOTTLE NOT DISPENSED | 09SEP2005 | 0 |
| | | 12AUG2005 | 80 | | 09SEP2005 | 0 |
| | | 12AUG2005 | 80 | | 09SEP2005 | 72 |
| | | 09SEP2005 | 80 | BOTTLE NOT DISPENSED | 19OCT2005 | 0 |
| | | 09SEP2005 | 80 | | 19OCT2005 | 0 |
| | | 09SEP2005 | 80 | BOTTLE NOT DISPENSED. | 19OCT2005 | 80 |
| | | 19OCT2005 | 80 | BOTTLE NOT DISPENSED | 16NOV2005 | 0 |
| | | 19OCT2005 | 80 | | 16NOV2005 | 0 |
| | | 19OCT2005 | 80 | | 16NOV2005 | 72 |
| | | 16NOV2005 | 80 | BOTTLE NOT DISPENSED | 14DEC2005 | 0 |
| | | 16NOV2005 | 80 | | 14DEC2005 | 0 |
| | | 16NOV2005 | 80 | BOTTLE NOT DISPENSED | 14DEC2005 | 72 |
| | | 14DEC2005 | 80 | BOTTLE NOT DISPENSED | 09JAN2006 | 0 |
| | | 14DEC2005 | 80 | | 09JAN2006 | 4 |
| | | 14DEC2005 | 80 | | 09JAN2006 | 80 |
| | | 09JAN2006 | 80 | BOTTLE NOT DISPENSED | 02FEB2006 | 0 |
| | | 09JAN2006 | 80 | | 02FEB2006 | 13 |
| | | 09JAN2006 | 80 | | 02FEB2006 | 80 |
| | | 02FEB2006 | 80 | BOTTLE NOT DISPENSED 02/01/06 | 06MAR2006 | 48 |
| | | 02FEB2006 | 80 | | 06MAR2006 | 0 |
| | | 02FEB2006 | 80 | | 06MAR2006 | 0 |
| | | 06MAR2006 | 80 | BOTTLE NOT DISPENSED 02/02/06 | 01MAY2006 | 0 |
| | | 06MAR2006 | 80 | | 01MAY2006 | 0 |
| | | 06MAR2006 | 80 | | 01MAY2006 | 80 |
| | | 06MAR2006 | 80 | | 01MAY2006 | 80 |
| | | 06MAR2006 | 80 | | 01MAY2006 | 0 |
| | | 06MAR2006 | 80 | | 01MAY2006 | 0 |
| | | 06MAR2006 | 80 | | 01MAY2006 | 63 |
| | | 06MAR2006 | 80 | | 01MAY2006 | 80 |
| | | 01MAY2006 | 80 | | 23JUN2006 | 80 |
| | | 01MAY2006 | 80 | | 23JUN2006 | 80 |
| | | 01MAY2006 | 80 | | 23JUN2006 | 80 |
| | | 01MAY2006 | 80 | | 23JUN2006 | 80 |
| | | 01MAY2006 | 80 | | 23JUN2006 | 0 |

CONFIDENTIAL
AZSER12788298

Page 725 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0091013 | QTP / VAL | 01MAY2006 | 80 | | 23JUN2006 | 0 |
| | | 01MAY2006 | 80 | MISSED 2 TABS 99% | 23JUN2006 | 4 |
| | | 01MAY2006 | 80 | | 23JUN2006 | 80 |
| | | 23JUN2006 | 80 | | 18AUG2006 | 0 |
| | | 23JUN2006 | 80 | | 18AUG2006 | 67 |
| | | 23JUN2006 | 80 | | 18AUG2006 | 80 |
| | | 23JUN2006 | 80 | | 18AUG2006 | 80 |
| | | 23JUN2006 | 80 | | 18AUG2006 | 0 |
| | | 23JUN2006 | 80 | MISSED 1 DOSE, 3 TABS, 99% | 18AUG2006 | 0 |
| | | 23JUN2006 | 80 | | 18AUG2006 | 80 |
| E0091014 | OL QTP | 26JAN2005 | 80 | | 03FEB2005 | 63 |
| | | | 80 | | | |
| E0091015 | OL QTP | 14FEB2005 | 80 | | 28FEB2005 | 0 |
| | | 21FEB2005 | 80 | | 07MAR2005 | 24 |
| | | 07MAR2005 | 80 | MIXED 1 DOSE, 93% | 05APR2005 | 0 |
| | | 07MAR2005 | 80 | | 05APR2005 | 24 |
| | | 05APR2005 | 80 | MISSED 5 DOSES, 20 TABS | 04MAY2005 | 17 |
| | | 05APR2005 | 80 | PT MISSED 5 TABS, 98% | 31MAY2005 | 0 |
| | | 29APR2005 | 80 | | 28JUN2005 | 0 |
| | | 06MAY2005 | 80 | PT MISSED 1 DOSE, 4TABS, 98% | 31MAY2005 | 0 |
| | | 06MAY2005 | 80 | | 31MAY2005 | 44 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 0 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 0 |
| | | 31MAY2005 | 80 | PT MISSED 16 DOSES, 64 TABS, 71% | 28JUN2005 | 80 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 0 |
| | | | 80 | | 26JUL2005 | 55 |
| E0091017 | OL QTP | 16FEB2005 | 80 | BOTTLE NOT RETURNED, PT LTFU | | 0 |
| | | | 80 | | | |
| E0091018 | OL QTP | 10MAR2005 | 80 | | 23MAR2005 | 36 |
| | | 23MAR2005 | 80 | | 27APR2005 | 43 |
| | | 30MAR2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 30MAR2005 | 80 | | 27APR2005 | 76 |
| E0091019 | QTP / VAL | 15MAR2005 | 80 | PT MISSED 9 TABS, 86% | 24MAR2005 | 46 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1425

CONFIDENTIAL
AZSER12788299

Page 726 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0091019 | QTP / VAL | 24MAR2005 | 80 | PT REPORTS THROWING AWAY OR MISPLACING BOTTLE. DA INDICATES PT. LOST 32 TABS | 08APR2005 | 0 |
| | | 01APR2005 | 80 | | 06MAY2005 | 45 |
| | | 08APR2005 | 80 | PT. REPORTS THROWING AWAY THE EMPTY BOTTLE | 03JUN2005 | 20 |
| | | 08APR2005 | 80 | | 03JUN2005 | 20 |
| | | 06MAY2005 | 80 | | 28JUN2005 | 80 |
| | | 06MAY2005 | 80 | | 06JUL2005 | 17 |
| | | 06MAY2005 | 80 | | 13JUL2005 | 0 |
| | | 03JUN2005 | 80 | | 12JUL2005 | 28 |
| | | 28JUN2005 | 80 | | 20JUL2005 | 45 |
| | | 12JUL2005 | 80 | | | |
| | | 20JUL2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 03AUG2005 | 10 |
| | | 03AUG2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 10AUG2005 | 10 |
| | | 17AUG2005 | 80 | BOTTLES NOT RETURNED | | 0 |
| | | 17AUG2005 | 80 | BOTTLES NOT RETURNED | | 0 |
| | | | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | | |
| | | | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | | |
| E0092001 | OL QTP | 25AUG2004 | 80 | 78 TABS & ONE 1/2 TAB | 16SEP2004 | 79 |
| | | | 80 | | | |
| E0092002 | OL QTP | 26AUG2004 | 80 | RETURNED LATE | 16SEP2004 | 56 |
| | | 02SEP2004 | 80 | | 16SEP2004 | 28 |
| | | 16SEP2004 | 80 | NOT RETURNED LTF | | 0 |
| | | 16SEP2004 | 80 | NOT RETURNED LTF | | 0 |
| E0092003 | OL QTP | 06OCT2004 | 80 | MISSED 1 DAYS DOSE (/4 TABS) | 20OCT2004 | 24 |
| | | 20OCT2004 | 80 | | 03NOV2004 | 28 |
| | | 03NOV2004 | 80 | BTL NOT RETURNED | 15DEC2004 | 60 |
| | | 15DEC2004 | 80 | NOT RETURNED | | 0 |
| E0092004 | QTP / LI | 07OCT2004 | 80 | 7 EXTRA TABS | 21OCT2004 | 31 |
| | | 21OCT2004 | 80 | | 03NOV2004 | 24 |
| | | 03NOV2004 | 80 | | 01DEC2004 | 54 |
| | | 01DEC2004 | 80 | EMPTY BTL. (RETURNED LATE) | 05JAN2005 | 0 |
| | | 01DEC2004 | 80 | | 05JAN2005 | 20 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1426

CONFIDENTIAL
AZSER12788300

Page 727 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0092004 | QTP / LI | 05JAN2005 | 80 | | 27JAN2005 | 0 |
| | | 05JAN2005 | 80 | | 05JAN2005 | 72 |
| | | 27JAN2005 | 80 | | 03FEB2005 | 48 |
| | | 03FEB2005 | 80 | | 17FEB2005 | 24 |
| | | 17FEB2005 | 80 | | 02MAR2005 | 44 |
| E0092005 | OL QTP | 18OCT2004 | 80 | | 12NOV2004 | 14 |
| | | 12NOV2004 | 80 | | 10DEC2004 | 0 |
| | | 12NOV2004 | 80 | | 12NOV2004 | 25 |
| | | 10DEC2004 | 80 | | 14JAN2005 | 0 |
| | | 10DEC2004 | 80 | | 14JAN2005 | 7 |
| | | 14JAN2005 | 80 | | 11FEB2005 | 7 |
| | | 14JAN2005 | 80 | | 11FEB2005 | 0 |
| | | 11FEB2005 | 80 | | 14MAR2005 | 40 |
| | | 11FEB2005 | 80 | | 14MAR2005 | 0 |
| | | 14MAR2005 | 80 | | 20APR2005 | 16 |
| | | 14MAR2005 | 80 | | 20APR2005 | 0 |
| | | 20APR2005 | 80 | MEDS 0 RETURNED BY PATIENT | | 0 |
| | | 20APR2005 | 80 | MEDS 0 RETURNED BY PATIENT | | 0 |
| | | 09MAY2005 | 80 | MEDS 0 RETURNED BY PATIENT; LABEL LOST | | |
| | | 09MAY2005 | 80 | MEDS 0 RETURNED; LABEL LOST | | |
| | | | 80 | NO MORE STUDY MED DISPENSED | | |
| E0092006 | PLA / VAL | 16DEC2004 | 80 | | 23DEC2004 | 62 |
| | | 30DEC2004 | 80 | | 30DEC2004 | 0 |
| | | 13JAN2005 | 80 | | 13JAN2005 | 52 |
| | | 27JAN2005 | 80 | | 27JAN2005 | 24 |
| | | 24FEB2005 | 80 | | 24FEB2005 | 0 |
| | | 24FEB2005 | 80 | | 24FEB2005 | 48 |
| | | 22MAR2005 | 80 | | 22MAR2005 | 0 |
| | | 22MAR2005 | 80 | | 22MAR2005 | 52 |
| | | 21APR2005 | 80 | | 21APR2005 | 4 |
| | | 21APR2005 | 80 | | 02JUN2005 | 0 |
| | | 19MAY2005 | 80 | | 02JUN2005 | 70 |
| | | 02JUN2005 | 80 | | 02JUN2005 | 0 |
| | | 02JUN2005 | 80 | | 30JUN2005 | 20 |
| | | 30JUN2005 | 80 | | 28JUL2005 | 0 |

CONFIDENTIAL
AZSER12788301

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0092006 | PLA / VAL | 30JUN2005 | 80 | | 28JUL2005 | 20 |
| | | 28JUL2005 | 80 | | 25AUG2005 | 20 |
| | | 28JUL2005 | 80 | | 25AUG2005 | 20 |
| | | 25AUG2005 | 80 | | 01SEP2005 | 60 |
| | | 25AUG2005 | 80 | | 01SEP2005 | 60 |
| | | 01SEP2005 | 80 | | 08SEP2005 | 80 |
| | | 01SEP2005 | 80 | | 08SEP2005 | 50 |
| | | 08SEP2005 | 80 | | 19SEP2005 | 4 |
| | | 22SEP2005 | 80 | | 06OCT2005 | 15 |
| | | 06OCT2005 | 80 | | 20OCT2005 | 11 |
| | | 06OCT2005 | 80 | NOT DISPENSED | | |
| | | 20OCT2005 | 80 | NOT DISPENSED | 17NOV2005 | 0 |
| | | 20OCT2005 | 80 | | 17NOV2005 | 20 |
| | | 17NOV2005 | 80 | NOT DISPENSED | 15DEC2005 | 0 |
| | | 17NOV2005 | 80 | NOT DISPENSED | 15DEC2005 | 20 |
| | | 15DEC2005 | 80 | | | |
| | | 15DEC2005 | 80 | | 17JAN2006 | 0 |
| | | 15DEC2005 | 80 | | 17JAN2006 | 43 |
| | | 17JAN2006 | 80 | | 17JAN2006 | 0 |
| | | 17JAN2006 | 80 | NOT DISPENSED | 14FEB2006 | 0 |
| | | 17JAN2006 | 80 | REPLACEMENT KIT CONFIRMED BY IVRS | 14FEB2006 | 0 |
| | | 17JAN2006 | 80 | REPLACEMENT KIT CONFIRMED BY IVRS | 14FEB2006 | 16 |
| | | 17JAN2006 | 80 | REPLACEMENT KIT CONFIRMED BY IVRS | 14FEB2006 | 80 |
| | | | | REPLACEMENT KIT CONFIRMED BY IVRS | | |
| E0092007 | OL QTP | 28JAN2005 | 80 | | 15APR2005 | 0 |
| | | 18FEB2005 | 80 | | 15APR2005 | 0 |
| | | 18FEB2005 | 80 | | 15APR2005 | 0 |
| | | 15APR2005 | 80 | | 08JUN2005 | 26 |
| | | 15APR2005 | 80 | BOTTLE 0 RETURNED | 08JUN2005 | 80 |
| | | 15APR2005 | 80 | | 15APR2005 | 0 |
| | | 18MAR2005 | 80 | | 15APR2005 | 0 |
| | | 18MAR2005 | 80 | | 08JUN2005 | 41 |
| | | 3MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 3MAY2005 | 80 | | | |
| E0092008 | PLA / VAL | 31JAN2005 | 80 | | 10FEB2005 | 60 |
| | | 31JAN2005 | 80 | | 10FEB2005 | 0 |
| | | 21FEB2005 | 80 | | 22MAR2005 | 4 |
| | | 22MAR2005 | 80 | | 12APR2005 | 0 |

Page 729 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0092008 | PLA / VAL | 22MAR2005 | 80 | | 23MAY2005 | 0 |
| | | 12APR2005 | 80 | | 23MAY2005 | 0 |
| | | 3MAY2005 | 80 | | 13JUN2005 | 0 |
| | | 23JUN2005 | 80 | | 11AUG2005 | 72 |
| | | 13JUN2005 | 80 | | 26JUL2005 | 2 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 31 |
| | | 26JUL2005 | 80 | | 11AUG2005 | 16 |
| | | 11AUG2005 | 80 | | 23AUG2005 | 80 |
| | | 11AUG2005 | 80 | | 23AUG2005 | 43 |
| | | 23AUG2005 | 80 | NOT RETURNED | 04OCT2005 | 15 |
| | | 23AUG2005 | 80 | NOT DISPENSED | | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | 04OCT2005 | 80 | | 01NOV2005 | 72 |
| | | 04OCT2005 | 80 | NOT DISPENSED | 01NOV2005 | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | 01NOV2005 | 80 | MEDS NOT RETURNED | | 0 |
| | | 01NOV2005 | 80 | MEDS NOT RETURNED | | 0 |
| | | | 80 | NOT DISPENSED | | |
| E0092009 | OL QTP | 11APR2005 | 80 | LABEL LOST 0092009 JAC 092 S1(VISIT) 4/18/05 DISPENSED | 03MAY2005 | 0 |
| | | 3MAY2005 | 80 | | 31MAY2005 | 20 |
| | | 3MAY2005 | 80 | | 31MAY2005 | 56 |
| | | 31MAY2005 | 80 | | 27JUN2005 | 80 |
| | | 31MAY2005 | 80 | | 27JUN2005 | 50 |
| E0092010 | PLA / LI | 06MAY2005 | 80 | | 18MAY2005 | 24 |
| | | 18MAY2005 | 80 | | 01JUN2005 | 9 |
| | | 01JUN2005 | 80 | | 01JUN2005 | 0 |
| | | 01JUN2005 | 80 | | 29JUN2005 | 12 |
| | | 29JUN2005 | 80 | | 27JUL2005 | 0 |

CONFIDENTIAL
AZSER12788303

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0092010 | PLA / LI | 29JUN2005 | 80 | | 27JUL2005 | 17 |
| | | 27JUL2005 | 80 | | 27JUL2005 | 0 |
| | | 27JUL2005 | 80 | | 27JUL2005 | 0 |
| | | 27JUL2005 | 80 | | 24AUG2005 | 6 |
| | | 27JUL2005 | 80 | | 24AUG2005 | 0 |
| | | 24AUG2005 | 80 | | 22SEP2005 | 0 |
| | | 24AUG2005 | 80 | | 22SEP2005 | 50 |
| | | 22SEP2005 | 80 | | 22SEP2005 | 13 |
| | | 22SEP2005 | 80 | | 06OCT2005 | 0 |
| | | 29SEP2005 | 80 | | 20OCT2005 | 0 |
| | | 06OCT2005 | 80 | | 20OCT2005 | 0 |
| | | 20OCT2005 | 80 | | 03NOV2005 | 35 |
| | | 20OCT2005 | 80 | | 03NOV2005 | 0 |
| | | 03NOV2005 | 80 | | 17NOV2005 | 52 |
| | | 17NOV2005 | | | | |
| | | 17NOV2005 | 80 | | 14DEC2005 | 0 |
| | | 17NOV2005 | 80 | | 14DEC2005 | 0 |
| | | 17NOV2005 | 80 | | 14DEC2005 | 20 |
| | | 14DEC2005 | 80 | | 11JAN2006 | 0 |
| | | 14DEC2005 | 80 | | 11JAN2006 | 0 |
| | | 14DEC2005 | 80 | | 11JAN2006 | 47 |
| | | 11JAN2006 | 80 | | 08FEB2006 | 0 |
| | | 11JAN2006 | 80 | | 08FEB2006 | 0 |
| | | 11JAN2006 | 80 | | 08FEB2006 | 31 |
| | | 08FEB2006 | 80 | | 08MAR2006 | 0 |
| | | 08FEB2006 | 80 | | 08MAR2006 | 0 |
| | | 08FEB2006 | 80 | | 08MAR2006 | 16 |
| | | 08MAR2006 | 80 | | 05APR2006 | 0 |
| | | 08MAR2006 | 80 | | 05APR2006 | 0 |
| | | 08MAR2006 | 80 | | 05APR2006 | 16 |
| | | 05APR2006 | 80 | | 03MAY2006 | 0 |
| | | 05APR2006 | 80 | | 03MAY2006 | 0 |
| | | 05APR2006 | 80 | | 03MAY2006 | 8 |
| | | 03MAY2006 | 80 | | 31MAY2006 | 0 |
| | | 03MAY2006 | 80 | | 31MAY2006 | 0 |
| | | 03MAY2006 | 80 | | 31MAY2006 | 8 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1430

CONFIDENTIAL
AZSER12788304

Page 731 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0092010 | PLA / LI | 3MAY2006 | 80 | | 28JUN2006 | 0 |
| | | 3MAY2006 | 80 | | 28JUN2006 | 0 |
| | | 3MAY2006 | 80 | | 28JUN2006 | 16 |
| | | 28JUN2006 | 80 | | 27JUL2006 | 0 |
| | | 28JUN2006 | 80 | | 27JUL2006 | 0 |
| | | 28JUN2006 | 80 | | 27JUL2006 | 16 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 16 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 0 |
| | | 27JUL2006 | 80 | | 24AUG2006 | 0 |
| E0092011 | OL QTP | 19MAY2005 | 80 | | 23JUN2005 | 0 |
| | | 02JUN2005 | 80 | | 23JUN2005 | 0 |
| | | 20JUN2005 | 80 | PT DID NOT RT. STUDY DRUG BTL. | 23JUN2005 | 74 |
| | | 23JUN2005 | 80 | STUDY DRUG 0 RT. | | 0 |
| | | | | O DRUG DISPENSED | | |
| E0092012 | OL QTP | 02JUN2005 | 80 | | 30JUN2005 | 43 |
| | | 02JUN2005 | 80 | | 30JUN2005 | 8 |
| | | 16JUN2005 | 80 | | 28JUL2005 | 0 |
| | | 16JUN2005 | 80 | | 28JUL2005 | 21 |
| | | 30JUN2005 | 80 | | 01SEP2005 | 0 |
| | | 28JUL2005 | 80 | | 01SEP2005 | 12 |
| | | 01SEP2005 | 80 | | 29SEP2005 | 0 |
| | | 01SEP2005 | 80 | | 29SEP2005 | 60 |
| | | 01SEP2005 | 80 | LABEL LOST 0092012 JGC VS4 6/30/05 | 20OCT2005 | 0 |
| | | 29SEP2005 | 80 | | 20OCT2005 | 76 |
| | | 30JUN2005 | 80 | NOT DISPENSED | 28JUL2005 | 0 |
| E0092013 | QTP / VAL | 01SEP2005 | 80 | | 29SEP2005 | 24 |
| | | 15SEP2005 | 80 | | 29SEP2005 | 24 |
| | | 29SEP2005 | 80 | | 27OCT2005 | 0 |
| | | 29SEP2005 | 80 | | 27OCT2005 | 52 |
| | | 27OCT2005 | 80 | | 30NOV2005 | 0 |
| | | 27OCT2005 | 80 | | 30NOV2005 | 12 |
| | | 30NOV2005 | 80 | | 30NOV2005 | 68 |
| | | 30NOV2005 | 80 | | 07DEC2005 | 64 |
| | | 07DEC2005 | 80 | | 14DEC2005 | 52 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1431

CONFIDENTIAL
AZSER12788305

Page 732 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0092013 | QTP / VAL | | 80 | | | |
| E0093001 | OL QTP | 21APR2004 | 80 | | 28APR2004 | 78 |
| E0093002 | OL QTP | 23JUN2004 | 80 | PT. MISSED 15 PILLS. | 30JUN2004 | 72 |
| E0093003 | OL QTP | 30JUN2004 | 80 | PT. DID NOT RT. MEDS | | 0 |
| E0093004 | OL QTP | 26JUL2004 | 80 | | 02AUG2004 | 74 |
| E0093005 | QTP / VAL | 27JUL2004 | 80 | | 09AUG2004 | 43 |
| | | 09AUG2004 | 80 | PT. THREW AWAY BOTTLE PT. INSTRUCTED TO BRING | 23AUG2004 | 25 |
| | | 23AUG2004 | 80 | BOTTLES BACK NEXT TIME. | 20SEP2004 | 54 |
| | | 23AUG2004 | 80 | | | 50 |
| | | 20SEP2004 | 80 | | 19OCT2004 | 0 |
| | | 20SEP2004 | 80 | | 20SEP2004 | 0 |
| | | 19OCT2004 | 80 | | 14FEB2005 | 0 |
| | | 18NOV2004 | 80 | | 12JAN2005 | 9 |
| | | 18NOV2004 | 80 | | 12JAN2005 | 0 |
| | | 15DEC2004 | 80 | | 12JAN2005 | 0 |
| | | 12JAN2005 | 80 | | 14FEB2005 | 0 |
| | | 12JAN2005 | 80 | | 12APR2005 | 0 |
| | | 14FEB2005 | 80 | | 12APR2005 | 0 |
| | | 14FEB2005 | 80 | | 16AUG2005 | 5 |
| | | 16MAR2005 | 80 | | 12APR2005 | 5 |
| | | 16MAR2005 | 80 | | 18APR2005 | 75 |
| | | 18APR2005 | 80 | | 18APR2005 | 58 |
| | | 25APR2005 | 80 | | 03MAY2005 | 78 |
| | | 18APR2005 | 80 | MEDS NOT DISPENSED | 25APR2005 | 66 |
| | | 25APR2005 | 80 | | 03MAY2005 | 38 |
| | | 03MAY2005 | 80 | | 03MAY2005 | 10 |
| | | 18MAY2005 | 80 | | 01JUN2005 | 5 |
| | | 01JUN2005 | 80 | | 13JUL2005 | 16 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 20 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1432

CONFIDENTIAL
AZSER12788306

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0093005 | QTP / VAL | 13JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 16AUG2005 | 80 | MEDS NOT DISPENSED | 06SEP2005 | 0 |
| | | 16AUG2005 | 80 | MEDS NOT DISPENSED | 06SEP2005 | 55 |
| | | 06SEP2005 | 80 | MEDS NOT DSP. | 04OCT2005 | 0 |
| | | 06SEP2005 | 80 | MEDS NOT DSP. | 04OCT2005 | 20 |
| | | 04OCT2005 | 80 | MEDS NOT DSP. | 01NOV2005 | 0 |
| | | 04OCT2005 | 80 | MEDS NOT DSP. | 01NOV2005 | 19 |
| | | | 80 | MEDS NOT DSP. | | |
| | | | 80 | MEDS NOT DSP. | | |
| | | | 80 | MEDS NOT DSP. | | |
| | | 01NOV2005 | 80 | | 06DEC2005 | 0 |
| | | 01NOV2005 | 80 | | 06DEC2005 | 0 |
| | | 06DEC2005 | 80 | MEDS NOT DSP. | 23FEB2006 | 20 |
| | | 06DEC2005 | 80 | MEDS NOT DSP. | 23FEB2006 | 0 |
| | | 03JAN2006 | 80 | MEDS NOT DSP. | 23FEB2006 | 55 |
| | | 03JAN2006 | 80 | MEDS NOT DSP. | 23FEB2006 | 0 |
| | | 24JAN2006 | 80 | MEDS NOT DSP. | 23FEB2006 | 10 |
| | | 24JAN2006 | 80 | MEDS NOT DSP. | 23MAR2006 | 0 |
| | | 23FEB2006 | 80 | MEDS. NOT DISP. | 23MAR2006 | 20 |
| | | 23FEB2006 | 80 | MEDS. NOT DISP. | 25APR2006 | 0 |
| | | 3MAR2006 | 80 | MEDS. NOT DISP. | 25APR2006 | 0 |
| | | 23MAR2006 | 80 | MEDS. NOT DISP. | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1433

CONFIDENTIAL
AZSER12788307