Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0093005 | QTP / VAL | 25APR2006 | 80 | | 14JUN2006 | 0 |
| | | 25APR2006 | 80 | | 14JUN2006 | 0 |
| | | | 80 | MEDS. NOT DISP. | | |
| | | | 80 | MEDS. NOT DISP. | | |
| | | 25APR2006 | 80 | | 14JUN2006 | 0 |
| | | 25APR2006 | 80 | | 14JUN2006 | 80 |
| | | | 80 | MEDS. NOT DISP. | | |
| | | | 80 | MEDS. NOT DISP. | | |
| | | 14JUN2006 | 80 | | 15AUG2006 | 0 |
| | | 14JUN2006 | 80 | | 15AUG2006 | 80 |
| | | 14JUN2006 | 80 | | 15AUG2006 | 80 |
| | | 14JUN2006 | 80 | | 23AUG2006 | 8 |
| | | 03JAN2006 | 80 | | 23FEB2006 | 0 |
| | | 03JAN2006 | 80 | | 23FEB2006 | 55 |
| | | | 80 | MEDS. NOT DISP. | | |
| | | | 80 | MEDS. NOT DISP. | | |
| | | 14JUN2006 | 80 | | 15AUG2006 | 8 |
| | | 14JUN2006 | 80 | | 15AUG2006 | 0 |
| | | | 80 | MEDS. NOT DISP. | | |
| | | | 80 | MEDS. NOT DISP. | | |
| E0093006 | OL QTP | 28JUL2004 | 80 | | 11AUG2004 | 48 |
| | | | 80 | | | |
| E0093007 | OL QTP | 03AUG2004 | 80 | | 18AUG2004 | 34 |
| | | 18AUG2004 | 80 | PT. DID NOT RETURN STUDY MED BOTTLE. | 29SEP2004 | 4 |
| | | 07SEP2004 | 80 | PT. DID NOT RETURN STUDY MED BOTTLE. | | 0 |
| | | 29SEP2004 | 80 | PT. DID NOT RETURN STUDY MED BOTTLE. | | 0 |
| | | 02NOV2004 | 80 | PT. DID NOT RETURN STUDY MED BOTTLE. | | 0 |
| | | 02NOV2004 | 80 | PT. DID NOT RETURN STUDY MED BOTTLE. | | |
| E0093009 | OL QTP | 10AUG2004 | 80 | PT. DID NOT RT. STUDY MEDS. | | 0 |
| | | | 80 | | | |
| E0093010 | OL QTP | 11AUG2004 | 80 | | 30AUG2004 | 62 |
| E0093011 | OL QTP | 16FEB2004 | 80 | | 22SEP2004 | 74 |
| E0093012 | OL QTP | 31AUG2004 | 80 | | 21SEP2004 | 10 |
| | | 21SEP2004 | 80 | | 28SEP2004 | 45 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788308

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0093012 | OL QTP | 28SEP2004 | 80 | | 27OCT2004 | 16 |
| | | 27SEP2004 | 80 | PT. THREW 1 BOTTLE AWAY. | 23NOV2004 | 0 |
| | | 27OCT2004 | 80 | | 23NOV2004 | 0 |
| | | 23NOV2004 | 80 | | 21DEC2004 | 26 |
| | | 23NOV2004 | 80 | | 21DEC2004 | 2 |
| | | 21DEC2004 | 80 | | 18JAN2005 | 21 |
| | | 21DEC2004 | 80 | | 18JAN2005 | 0 |
| | | 18JAN2005 | 80 | | 15FEB2005 | 19 |
| | | 18JAN2005 | 80 | | 15FEB2005 | 0 |
| | | 18JAN2005 | 80 | NOT DSP. | 15FEB2005 | 74 |
| E0093013 | OL QTP | 14SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 28SEP2004 | 80 | | 10NOV2004 | 0 |
| | | 13OCT2004 | 80 | | 10NOV2004 | 0 |
| | | 10NOV2004 | 80 | | 20JAN2005 | 0 |
| | | 10NOV2004 | 80 | | 20JAN2005 | 0 |
| | | | | | 20JAN2005 | 0 |
| E0093017 | OL QTP | 03NOV2004 | 80 | PT DID NOT RT. BOTTLE | 29DEC2004 | 0 |
| | | 17NOV2004 | 80 | | | 80 |
| E0093019 | OL QTP | 06DEC2004 | 80 | | 10JAN2005 | 0 |
| | | 21DEC2004 | 80 | | 22MAR2005 | 0 |
| | | 16JAN2005 | 80 | | 22MAR2005 | 0 |
| | | 25JAN2005 | 80 | | 22MAR2005 | 0 |
| | | 25JAN2005 | 80 | | 22MAR2005 | 0 |
| | | 22FEB2005 | 80 | | 22MAR2005 | 0 |
| | | 22FEB2005 | 80 | | 22MAR2005 | 0 |
| | | 22MAR2005 | 80 | | 16MAY2005 | 0 |
| | | 22MAR2005 | 80 | | 16MAY2005 | 0 |
| | | 22MAR2005 | 80 | | 16MAY2005 | 0 |
| | | 18APR2005 | 80 | | 16MAY2005 | 0 |
| | | 18APR2005 | 80 | | 16MAY2005 | 42 |
| | | 16MAY2005 | 80 | MEDS NOT DSP. | | 0 |
| | | 16MAY2005 | 80 | MED. NOT RETURNED | | 0 |
| | | 16MAY2005 | 80 | MED. NOT RETURNED | | 0 |

CONFIDENTIAL
AZSER12788309

Page 736 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0093020 | OL QTP | 20DEC2004 | 80 | MEDS WERE STOLEN | 05JAN2005 | 0 |
| | | 27DEC2004 | 80 | | | 25 |
| | | 05JAN2005 | 80 | PT. THREW AWAY EMPTY BOTTLE. | 16FEB2005 | 0 |
| | | 05JAN2005 | 80 | | 16FEB2005 | 0 |
| | | 17JAN2005 | 80 | | 16FEB2005 | 0 |
| | | 17JAN2005 | 80 | PT. HAS NOT RT. MEDS. | | 0 |
| | | 16FEB2005 | 80 | PT. HAS NOT RT. MEDS. | | 0 |
| | | 16FEB2005 | 80 | PT. HAS NOT RT. MEDS | | 0 |
| | | 16FEB2005 | 80 | PT. HAS NOT RT. MEDS | | 0 |
| E0093022 | OL QTP | 16MAY2005 | 80 | | 23MAY2005 | 62 |
| | | 23MAY2005 | 80 | | 31MAY2005 | 40 |
| | | 31MAY2005 | 80 | MEDS NOT RETURNED | | 0 |
| | | 15JUN2005 | 80 | MEDS NOT RETURNED | | 0 |
| | | 15JUN2005 | 80 | MEDS NOT RETURNED | | 0 |
| | | 15JUN2005 | 80 | MEDS NOT RETURNED | | 0 |
| E0093023 | OL QTP | 27JUN2005 | 80 | | 11JUL2005 | 30 |
| | | 11JUL2005 | 80 | | 19JUL2005 | 51 |
| | | 19JUL2005 | 80 | MEDS NOT RETURNED | | 0 |
| | | | | MEDS NOT RETURNED | | |
| E0093025 | OL QTP | 07SEP2005 | 80 | | 14SEP2005 | 65 |
| | | 14SEP2005 | 80 | | 28SEP2005 | 15 |
| | | 28SEP2005 | 80 | MEDS NOT RT. | | 0 |
| | | 28SEP2005 | 80 | MEDS NOT RT. | | 0 |
| E0093028 | OL QTP | 27SEP2005 | 80 | | 05OCT2005 | 64 |
| | | 05OCT2005 | 80 | | 12OCT2005 | 59 |
| | | 12OCT2005 | 80 | | 26OCT2005 | 26 |
| | | 26OCT2005 | 80 | | 29NOV2005 | 36 |
| | | 26OCT2005 | 80 | | 20DEC2005 | 0 |
| | | 29NOV2005 | 80 | | 20DEC2005 | 80 |
| | | 29NOV2005 | 80 | MEDS NOT RT. | | 2 |
| | | 20DEC2005 | 80 | MEDS NOT RT. | | 0 |
| | | 20DEC2005 | 80 | | | 0 |
| E0094003 | OL QTP | 30AUG2004 | 80 | EMPTY BOTTLE WAS THROWN OUT | 08NOV2004 | 0 |
| | | 04OCT2004 | 80 | | 08NOV2004 | 0 |
| | | 04OCT2004 | 80 | | 03DEC2004 | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788310

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0094003 | OL QTP | 08NOV2004 | 80 | | 03DEC2004 | 0 |
| | | 08NOV2004 | 80 | PT. REPORTS EMPTY BOTTLE WAS THROWN AWAY. | | 0 |
| | | 03DEC2004 | 80 | N/A | | 0 |
| | | 03DEC2004 | 80 | PT. DID NOT RETURN DRUG | | 0 |
| | | 25JAN2005 | 80 | PT. DID NOT RETURN DRUG | 12JAN2005 | 0 |
| E0094004 | PLA / LI | 28OCT2004 | 80 | | 18NOV2004 | 0 |
| | | 04NOV2004 | 80 | | 17DEC2004 | 0 |
| | | 18NOV2004 | 80 | | 21JAN2005 | 0 |
| | | 17DEC2004 | 80 | PT. LOST EMPTY BOTTLE | 21JAN2005 | 0 |
| | | 21JAN2005 | 80 | | 21MAR2005 | 0 |
| | | 21JAN2005 | 80 | | 21MAR2005 | 0 |
| | | 18FEB2005 | 80 | | 21MAR2005 | 0 |
| | | 18FEB2005 | 80 | PT. LOS BOTTLE - NOT RETURNED TO SITE | 21MAR2005 | 0 |
| | | 1MAR2005 | 80 | | 21MAR2005 | 0 |
| | | 2MAR2005 | 80 | | 04APR2005 | 50 |
| | | 21MAR2005 | 80 | | 18APR2005 | 7 |
| | | 21MAR2005 | 80 | | 02MAY2005 | 0 |
| | | 1MAR2005 | 80 | | 16MAY2005 | 41 |
| | | 2MAY2005 | 80 | | 16MAY2005 | 0 |
| | | 02MAY2005 | 80 | | 25MAY2005 | 0 |
| | | 2MAY2005 | 80 | | 25MAY2005 | 0 |
| | | 16MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 16MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 16MAY2005 | 80 | PT. RETURNED DRUG FROM PREVIOUS VISIT. | 14JUN2005 | 80 |
| | | 16MAY2005 | 80 | PT. RETURNED DRUG FROM PREVIOUS VISIT. | 16JUN2005 | 80 |
| | | 08JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 08JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 08JUN2005 | 80 | | 13JUL2005 | 64 |
| | | 13JUL2005 | 80 | | 11AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 11AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 11AUG2005 | 0 |
| | | 1AUG2005 | 80 | | 30SEP2005 | 71 |
| | | 1AUG2005 | 80 | | 30SEP2005 | 0 |
| | | 1AUG2005 | 80 | | 30SEP2005 | 0 |
| | | 1AUG2005 | 80 | | 07JUL2006 | 0 |
| | | 10MAY2006 | 80 | | 07JUL2006 | 0 |

CONFIDENTIAL
AZSER12788311

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0094004 | PLA / LI | 10MAY2006 | 80 | | 07JUL2006 | 0 |
| | | 10MAY2006 | 80 | | 07JUL2006 | 0 |
| | | 10MAY2006 | 80 | | 07JUL2006 | 0 |
| | | 10MAY2006 | 80 | | 07JUL2006 | 80 |
| | | 10MAY2006 | 80 | | 07JUL2006 | 38 |
| | | 10MAY2006 | 80 | | 25AUG2006 | 80 |
| | | 07JUL2006 | 80 | | 25AUG2006 | 80 |
| | | 07JUL2006 | 80 | | 25AUG2006 | 80 |
| | | 07JUL2006 | 80 | | 25AUG2006 | 0 |
| | | 07JUL2006 | 80 | | 25AUG2006 | 0 |
| | | 07JUL2006 | 80 | | 25AUG2006 | 0 |
| | | 07JUL2006 | 80 | | 05OCT2005 | 80 |
| | | 23SEP2005 | 80 | | 07OCT2005 | 80 |
| | | 23SEP2005 | 80 | | 07OCT2005 | 47 |
| | | 23SEP2005 | 80 | | 28OCT2005 | 0 |
| | | 23SEP2005 | 80 | | 28OCT2005 | 80 |
| | | 07OCT2005 | 80 | | 28OCT2005 | 52 |
| | | 07OCT2005 | 80 | | 28OCT2005 | 0 |
| | | 07OCT2005 | 80 | | 02DEC2005 | 64 |
| | | 28OCT2005 | 80 | | 02DEC2005 | 0 |
| | | 28OCT2005 | 80 | | 02DEC2005 | 0 |
| | | 28OCT2005 | 80 | | 02DEC2005 | 0 |
| | | 02DEC2005 | 80 | | 21DEC2005 | 80 |
| | | 02DEC2005 | 80 | | 21DEC2005 | 80 |
| | | 02DEC2005 | 80 | | 21DEC2005 | 0 |
| | | 02DEC2005 | 80 | | 21DEC2005 | 8 |
| | | 21DEC2004 | 80 | | 31JAN2006 | 72 |
| | | 21DEC2004 | 80 | | 31JAN2006 | 0 |
| | | 21DEC2004 | 80 | | 31JAN2006 | 0 |
| | | 23JAN2005 | 80 | | 21FEB2006 | 80 |
| | | 23JAN2005 | 80 | | 21FEB2006 | 8 |
| | | 23JAN2005 | 80 | | 21FEB2006 | 0 |
| | | 21FEB2006 | 80 | | 24MAR2006 | 0 |
| | | 21FEB2006 | 80 | | 24MAR2006 | 64 |
| | | 21FEB2006 | 80 | | 24MAR2006 | 0 |
| | | 24MAR2006 | 80 | | 04APR2006 | 80 |
| | | 24MAR2006 | 80 | | 04APR2006 | 80 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788312

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0094004 | PLA / LI | 2MAR2006 | 80 | | 04APR2006 | 72 |
| | | 2MAR2006 | 80 | | 04APR2006 | 0 |
| | | 2MAR2006 | 80 | | 10MAY2006 | 80 |
| | | 2MAR2006 | 80 | | 10MAY2006 | 80 |
| | | 2MAR2006 | 80 | | 10MAY2006 | 80 |
| | | 2MAR2006 | 80 | | 10MAY2006 | 56 |
| | | 23SEP2005 | 80 | | 07OCT2005 | 207 |
| | | 07OCT2005 | 80 | | 28OCT2005 | 152 |
| | | 28OCT2005 | 80 | | 02DEC2005 | 164 |
| | | 02DEC2005 | 80 | | 02DEC2005 | 168 |
| | | 21DEC2005 | 80 | | 31JAN2006 | 72 |
| | | 23JAN2005 | 80 | | 21FEB2006 | 88 |
| | | 21FEB2006 | 80 | | 24MAR2006 | 64 |
| | | 24MAR2006 | 80 | | 10MAY2006 | 296 |
| E0094005 | OL QTP | 08NOV2004 | 80 | BOTTLES NEVER RETURNED TO SITE | | 0 |
| | | 09DEC2004 | 80 | BOTTLES NEVER RETURNED TO SITE | | 0 |
| | | 09DEC2004 | 80 | BOTTLES NEVER RETURNED TO SITE | | 0 |
| E0094006 | PLA / VAL | 15NOV2004 | 80 | | 14JAN2005 | 0 |
| | | 10DEC2004 | 80 | | 14JAN2005 | 0 |
| | | 10DEC2004 | 80 | | 10FEB2005 | 0 |
| | | 14JAN2005 | 80 | | 10FEB2005 | 0 |
| | | 14JAN2005 | 80 | | 09MAR2005 | 0 |
| | | 10FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 10FEB2005 | 80 | | 24MAR2005 | 72 |
| | | 18MAR2005 | 80 | | 24MAR2005 | 67 |
| | | 18MAR2005 | 80 | | 13MAY2005 | 80 |
| | | 18MAR2005 | 80 | | 13MAY2005 | 80 |
| | | 18MAR2005 | 80 | | 13MAY2005 | 80 |
| | | 25MAR2005 | 80 | | 12MAY2005 | 0 |
| | | 25MAR2005 | 80 | | 12MAY2005 | 27 |
| | | 13MAY2005 | 80 | | 12MAY2005 | 80 |
| | | 13MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 13MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 06JUN2005 | 80 | | 15JUL2005 | 80 |
| | | 06JUN2005 | 80 | | 15JUL2005 | 0 |

CONFIDENTIAL
AZSER12788313

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL | 06JUN2006 | 80 | | 15JUL2005 | 80 |
| | | 15JUL2005 | 80 | | 15JUL2005 | 80 |
| | | 15JUL2005 | 80 | | 08AUG2005 | 80 |
| | | 15JUL2005 | 80 | | 08AUG2005 | 0 |
| | | 15JUL2005 | 80 | | 08AUG2005 | 71 |
| | | 08AUG2005 | 80 | | 08AUG2005 | 80 |
| | | 08AUG2005 | 80 | | 17SEP2005 | 67 |
| | | 08AUG2005 | 80 | | 17SEP2005 | 80 |
| | | 12MAY2006 | 80 | | 17SEP2005 | 0 |
| | | 12MAY2006 | 80 | | 27JUL2006 | 0 |
| | | 12MAY2006 | 80 | | 27JUL2006 | 0 |
| | | 12MAY2006 | 80 | | 27JUL2006 | 54 |
| | | 12MAY2006 | 80 | | 27JUL2006 | 80 |
| | | 12MAY2006 | 80 | | 27JUL2006 | 80 |
| | | 16SEP2005 | 80 | | 03OCT2005 | 80 |
| | | 16SEP2005 | 80 | | 03OCT2005 | 80 |
| | | 16SEP2005 | 80 | | 03OCT2005 | 19 |
| | | 03OCT2005 | 80 | | 21NOV2005 | 80 |
| | | 03OCT2005 | 80 | | 21NOV2005 | 80 |
| | | 03OCT2005 | 80 | | 21NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 21NOV2005 | 80 |
| | | 01NOV2005 | 80 | | 21NOV2005 | 80 |
| | | 01NOV2005 | 80 | | 21NOV2005 | 3 |
| | | 01NOV2005 | 80 | | 21NOV2005 | 80 |
| | | 21NOV2005 | 80 | | 21DEC2005 | 80 |
| | | 21NOV2005 | 80 | | 21DEC2005 | 0 |
| | | 21NOV2005 | 80 | | 21DEC2005 | 80 |
| | | 16DEC2005 | 80 | | 20JAN2006 | 80 |
| | | 16DEC2005 | 80 | | 20JAN2006 | 67 |
| | | 16DEC2005 | 80 | | 20JAN2006 | 0 |
| | | 20JAN2006 | 80 | | 20JAN2006 | 56 |
| | | 20JAN2006 | 80 | | 28FEB2006 | 0 |
| | | 20JAN2006 | 80 | | 28FEB2006 | 0 |
| | | 28FEB2006 | 80 | | 28FEB2006 | 80 |
| | | 28FEB2006 | 80 | | 13MAR2006 | 80 |
| | | 28FEB2006 | 80 | | 13MAR2006 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1440

CONFIDENTIAL
AZSER12788314

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL | 28FEB2006 | 80 | | 13MAR2006 | 25 |
| | | 13MAR2006 | 80 | | 21MAR2006 | 80 |
| | | 13MAR2006 | 80 | | 21MAY2006 | 80 |
| | | 13MAR2006 | 80 | | 21MAY2006 | 80 |
| | | 13MAR2006 | 80 | | 21MAY2006 | 80 |
| | | 16SEP2005 | 80 | | 21MAY2006 | 259 |
| | | 03OCT2005 | 80 | | 11NOV2005 | 240 |
| | | 01NOV2005 | 80 | | 21NOV2005 | 243 |
| | | 21NOV2005 | 80 | | 21DEC2005 | 240 |
| | | 16DEC2005 | 80 | | 26JAN2006 | 127 |
| | | 20JAN2006 | 80 | | 28FEB2006 | 136 |
| | | 28FEB2006 | 80 | | 13MAR2006 | 265 |
| | | 13MAR2006 | 80 | | 21MAY2006 | 320 |
| | | 13MAR2006 | 80 | | 12MAY2006 | 76 |
| E0094007 | OL QTP | 27JAN2005 | 80 | | 24MAR2005 | 0 |
| | | 27JAN2005 | 80 | | 29JUN2005 | 0 |
| | | 24MAR2005 | 80 | | 29JUN2005 | 0 |
| | | 24MAR2005 | 80 | | 29JUN2005 | 0 |
| | | 3MAY2005 | 80 | | 18JUL2005 | 73 |
| | | 29JUN2005 | 80 | | 18JUL2005 | 0 |
| | | 23JUN2005 | 80 | NOT RETURNED BY SUBJ. | | |
| E0094008 | OL QTP | 16FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 16FEB2005 | 80 | | 16MAR2005 | 0 |
| | | 9MAR2005 | 80 | PT RETURNED DRUG AT D/C VISIT | 23MAR2005 | 80 |
| E0094009 | QTP / LI | 08MAR2005 | 80 | | 08APR2005 | 0 |
| | | 08MAR2005 | 80 | | 08APR2005 | 0 |
| | | 08APR2005 | 80 | | 15JUL2005 | 0 |
| | | 08APR2005 | 80 | | 27MAY2005 | 70 |
| | | 7MAY2005 | 80 | | 17JUL2005 | 0 |
| | | 1JUN2005 | 80 | | 26AUG2005 | 0 |
| | | 15JUL2005 | 80 | | 26AUG2005 | 80 |
| | | 15JUL2005 | 80 | | 26AUG2005 | 5 |
| | | 22JUL2005 | 80 | BOTTLES WERE STOLEN | 26AUG2005 | 0 |
| | | 26AUG2005 | 80 | BOTTLES WERE STOLEN | 02SEP2005 | 61 |
| | | 10AUG2005 | 80 | | 26AUG2005 | 80 |
| | | | | | 26AUG2005 | 80 |
| | | 26AUG2005 | 80 | | 23SEP2005 | 80 |

CONFIDENTIAL
AZSER12788315

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0094009 | QTP / LI | 26AUG2005 | 80 | | 23SEP2005 | 80 |
| | | 26AUG2005 | 80 | | 23SEP2005 | 40 |
| | | 26AUG2005 | 80 | | 23SEP2005 | 80 |
| | | 23SEP2005 | 80 | | 07OCT2005 | 10 |
| | | 23SEP2005 | 80 | | 21OCT2005 | 15 |
| | | 23SEP2005 | 80 | | 21OCT2005 | 80 |
| | | 21OCT2005 | 80 | | 21OCT2005 | 80 |
| | | 21OCT2005 | 80 | | 18NOV2005 | 80 |
| | | 21OCT2005 | 80 | | 18NOV2005 | 80 |
| | | 21OCT2005 | 80 | | 18NOV2005 | 80 |
| | | 18NOV2005 | 80 | | 16DEC2005 | 60 |
| | | 18NOV2005 | 80 | | 16DEC2005 | 20 |
| | | 18NOV2005 | 80 | | 16DEC2005 | 80 |
| | | 18NOV2005 | 80 | | 16DEC2005 | 80 |
| | | 16DEC2005 | 80 | | 13JAN2006 | 14 |
| | | 16DEC2005 | 80 | | 13JAN2006 | 80 |
| | | 16DEC2005 | 80 | | 16DEC2005 | 80 |
| | | 13JAN2006 | 80 | | 21FEB2006 | 80 |
| | | 13JAN2006 | 80 | | 21FEB2006 | 17 |
| | | 13JAN2006 | 80 | | 21FEB2006 | 80 |
| | | 13JAN2006 | 80 | | 21FEB2006 | 80 |
| | | 13JAN2006 | 80 | BOTTLE NOT DISPENSED | | |
| | | 10FEB2006 | 80 | BOTTLE NOT DISPENSED | | |
| | | 10FEB2006 | 80 | BOTTLE NOT DISPENSED | | |
| | | 10FEB2006 | 80 | BOTTLE NOT DISPENSED | | |
| | | 10FEB2006 | 80 | | 06MAR2006 | 80 |
| | | 06MAR2006 | 80 | | 06MAR2006 | 80 |
| | | 06MAR2006 | 80 | | 06MAR2006 | 34 |
| | | 06MAR2006 | 80 | | 06MAR2006 | 80 |
| | | 07APR2006 | 80 | | 07APR2006 | 80 |
| | | 07APR2006 | 80 | | 07APR2006 | 18 |
| | | 07APR2006 | 80 | | 07APR2006 | 10 |
| | | 07APR2006 | 80 | NOT RETURNED BY STUDY SUBJECT | | 0 |
| | | 10FEB2006 | 80 | | | 0 |
| | | 07APR2006 | 80 | | | 0 |
| | | 10FEB2006 | 80 | | 06MAR2006 | 194 |
| | | 06MAR2006 | 80 | NOT RETURNED BY STUDY SUBJECT | 07APR2006 | 178 |
| E0094010 | PLA / LI | 09MAR2005 | 80 | | 06JUN2005 | 8 |

CONFIDENTIAL
AZSER12788316

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0094010 | PLA / LI | 09MAR2005 | 80 | BOTTLE WAS THROWN AWAY. | 04MAY2005 | 0 |
| | | 13APR2005 | 80 | | 06MAY2005 | 0 |
| | | 05MAY2005 | 80 | | 06JUN2005 | 0 |
| | | 06JUN2005 | 80 | | 27JUN2005 | 8 |
| | | 27JUN2005 | 80 | | 11JUL2005 | 80 |
| | | 27JUN2005 | 80 | | 11JUL2005 | 68 |
| | | 27JUN2005 | 80 | | 18JUL2005 | 8 |
| | | 27JUN2005 | 80 | | 18JUL2005 | 80 |
| | | 27JUN2005 | 80 | | 18JUL2005 | 80 |
| | | 27JUN2005 | 80 | | 18JUL2005 | 80 |
| E0094012 | OL QTP | 14APR2005 | 80 | | 02MAY2005 | 3.3 |
| | | 14APR2005 | 80 | | 02MAY2005 | 80 |
| E0094013 | QTP / VAL | 11MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 11MAY2005 | 80 | | 11JUL2005 | 0 |
| | | 08JUN2005 | 80 | | 01AUG2005 | 0 |
| | | 08JUN2005 | 80 | | 01AUG2005 | 10 |
| | | 12JUL2005 | 80 | | 26AUG2005 | 63 |
| | | 01AUG2005 | 80 | | 26AUG2005 | 0 |
| | | 26AUG2005 | 80 | | 30SEP2005 | 24 |
| | | 26AUG2005 | 80 | | 30SEP2005 | 0 |
| | | 30SEP2005 | 80 | | 10OCT2005 | 65 |
| | | 30SEP2005 | 80 | | 28OCT2005 | 4 |
| | | 30SEP2005 | 80 | | 28OCT2005 | 80 |
| | | 30SEP2005 | 80 | | 28OCT2005 | 80 |
| | | 30SEP2005 | 80 | | 28OCT2005 | 80 |
| | | 28OCT2005 | 80 | | 28OCT2005 | 31 |
| | | 28OCT2005 | 80 | | 19DEC2005 | 80 |
| | | 28OCT2005 | 80 | | 19DEC2005 | 80 |
| | | 18DEC2005 | 80 | | 19DEC2005 | 0 |
| | | 19DEC2005 | 80 | | 19DEC2005 | 0 |
| | | 19DEC2005 | 80 | | 20JAN2006 | 0 |
| | | 19DEC2005 | 80 | | 20JAN2006 | 28 |
| | | 20JAN2006 | 80 | | 20JAN2006 | 80 |
| | | 20JAN2006 | 80 | | 20JAN2006 | 80 |
| | | 20JAN2006 | 80 | | 20JAN2006 | 80 |
| | | 20JAN2006 | 80 | | 13FEB2006 | 80 |
| | | 20JAN2006 | 80 | | 13FEB2006 | 68 |
| | | 20JAN2006 | 80 | | 13FEB2006 | 0 |
| | | 1FEB2006 | 80 | | 13FEB2006 | 80 |
| | | 13FEB2006 | 80 | | 22FEB2006 | 80 |
| | | 13FEB2006 | 80 | | 22FEB2006 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst    sac100.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12788317

Listing 12.2.5-2     Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0094013 | QTP / VAL | 13FEB2006 | 80 | | 22FEB2006 | 44 |
| | | 22FEB2006 | 80 | | 22MAR2006 | 80 |
| | | 22FEB2006 | 80 | | 22MAR2006 | 80 |
| | | 22FEB2006 | 80 | | 22MAR2006 | 27 |
| | | 2MAR2006 | 80 | | 22MAR2006 | 0 |
| | | 2MAR2006 | 80 | | 17APR2006 | 80 |
| | | 2MAR2006 | 80 | | 17APR2006 | 80 |
| | | 22MAR2006 | 80 | | 17APR2006 | 30 |
| | | 22MAR2006 | 80 | | 17APR2006 | 0 |
| | | 17APR2006 | 80 | | 16MAY2006 | 80 |
| | | 17APR2006 | 80 | | 16MAY2006 | 80 |
| | | 17APR2006 | 80 | | 16MAY2006 | 15 |
| | | 17APR2006 | 80 | | 16MAY2006 | 0 |
| | | 16MAY2006 | 80 | | 12JUN2006 | 80 |
| | | 16MAY2006 | 80 | | 12JUN2006 | 80 |
| | | 16MAY2006 | 80 | | 12JUN2006 | 25 |
| | | 16MAY2006 | 80 | | 12JUN2006 | 0 |
| | | 12JUN2006 | 80 | | 12JUL2006 | 80 |
| | | 12JUN2006 | 80 | | 12JUL2006 | 80 |
| | | 12JUN2006 | 80 | | 12JUL2006 | 10 |
| | | 12JUN2006 | 80 | | 12JUL2006 | 0 |
| | | 12JUL2006 | 80 | | 23AUG2006 | 80 |
| | | 12JUL2006 | 80 | | 23AUG2006 | 31 |
| | | 12JUL2006 | 80 | | 23AUG2006 | 0 |
| | | 12JUL2006 | 80 | | 23AUG2006 | 0 |
| E0094014 | OL QTP | 23MAY2005 | 80 | | 20JUN2005 | 54 |
| | | 23MAY2005 | 80 | | 20JUN2005 | 80 |
| E0094015 | PLA / VAL | 27JUN2005 | 80 | | 22JUN2005 | 0 |
| | | 17JUN2005 | 80 | | 22AUG2005 | 14 |
| | | 01AUG2005 | 80 | | 22AUG2005 | 0 |
| | | 01AUG2005 | 80 | | 22AUG2005 | 70 |
| | | 01AUG2005 | 80 | | 19SEP2005 | 0 |
| | | 22AUG2005 | 80 | | 21OCT2005 | 52 |
| | | 22AUG2005 | 80 | | 21OCT2005 | 0 |
| | | 19SEP2005 | 80 | | 21OCT2005 | 32 |
| | | 19SEP2005 | 80 | | 14NOV2005 | 0 |
| | | 21OCT2005 | 80 | | 14NOV2005 | 62 |
| | | 21OCT2005 | 80 | | 21NOV2005 | 68 |
| | | 14NOV2005 | 80 | | 19DEC2005 | 80 |
| | | 14NOV2005 | 80 | | 19DEC2005 | 80 |
| | | 14NOV2005 | 80 | | 19DEC2005 | 50 |

CONFIDENTIAL
AZSER12788318

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0094015 | PLA / VAL | 14NOV2005 | 80 | PT. DID NOT RETURN DRUG | | 0 |
| | | 16DEC2005 | 80 | PT. DID NOT RETURN DRUG | | 0 |
| | | 16DEC2005 | 80 | PT. DID NOT RETURN DRUG | | 0 |
| | | 16DEC2005 | 80 | PT. DID NOT RETURN DRUG | 19DEC2005 | 0 |
| E0094016 | OL QTP | 12JUL2005 | 80 | | 11AUG2005 | 80 |
| | | 12JUL2005 | 80 | BOTTLE NOT RETURNED | 11AUG2005 | 80 |
| | | 12JUL2005 | 80 | | | 0 |
| E0094017 | OL QTP | 19AUG2005 | 80 | | 29AUG2005 | 73 |
| | | 19AUG2005 | 80 | | 29AUG2005 | 80 |
| | | 16SEP2005 | 80 | BOTTLES WERE LOST | | 0 |
| | | 16SEP2005 | 80 | BOTTLES WERE LOST | 14OCT2005 | 10 |
| | | 26SEP2005 | 80 | | 14OCT2005 | 80 |
| E0094019 | QTP / LI | 19AUG2005 | 80 | | 17SEP2005 | 30 |
| | | 19AUG2005 | 80 | | 23SEP2005 | 80 |
| | | 16SEP2005 | 80 | | 14OCT2005 | 52 |
| | | 16SEP2005 | 80 | | 16OCT2005 | 0 |
| | | 14OCT2005 | 80 | | 14NOV2005 | 80 |
| | | 14OCT2005 | 80 | | 14NOV2005 | 36 |
| | | 14NOV2005 | 80 | | 05DEC2005 | 72 |
| | | 14NOV2005 | 80 | | 05DEC2005 | 72 |
| | | 14NOV2005 | 80 | | 21DEC2005 | 80 |
| | | 14NOV2005 | 80 | | 21DEC2005 | 80 |
| | | 13DEC2005 | 80 | | 21DEC2005 | 53 |
| | | 13DEC2005 | 80 | | 10JAN2006 | 0 |
| | | 13DEC2005 | 80 | | 18JAN2006 | 40 |
| | | 10JAN2006 | 80 | | 18JAN2006 | 80 |
| | | 10JAN2006 | 80 | | 18JAN2006 | 80 |
| | | 10JAN2006 | 80 | PT. DID NOT RETURN BOTTLES | | 0 |
| | | 15FEB2006 | 80 | PT. DID NOT RETURN BOTTLES | 15FEB2006 | 80 |
| | | 15FEB2006 | 80 | PT. DID NOT RETURN BOTTLES | 15FEB2006 | 80 |
| | | 15FEB2006 | 80 | PT. DID NOT RETURN BOTTLES | | 0 |
| | | | | | 20MAR2006 | 80 |
| | | | | | 20MAR2006 | 80 |
| E0096001 | OL QTP | 28SEP2004 | 80 | COMPLIANCE=65% PATIENT NOT USED TO MORNING DOSE. | 20OCT2004 | 36 |

CONFIDENTIAL
AZSER12788319

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0096001 | OL QTP | 28SEP2004 | 80 | COMPLIANCE=78% PATIENT ILL WITH FLU-LIKE SYMPTOMS AND FORGOT SEVERAL DOSES. | 20OCT2004 | 80 |
| | | 20OCT2004 | 80 | | 17NOV2004 | 80 |
| | | 20OCT2004 | 80 | PATIENT RETURNED S5 PILLS AT VISIT S7 HE HAD PUT BOTTLES ASIDE AFTER S6 | 17NOV2004 | 76 |
| | | 17NOV2004 | 80 | COMPLIANCE=84% | 19JAN2005 | 66 |
| | | 17NOV2004 | 80 | COMPLIANCE=54% NOTE FROM JAN 4TH ON, S7 DECREASED HIMSELF TO 200 MG TO DISCONTINUE AT S7 | 19JAN2005 | 0 |
| | | 15DEC2004 | 80 | | 19JAN2005 | 5 |
| | | 15DEC2004 | 80 | AS ADVISED BY S. ALLEN-LEE STUDY MONITOR, TAPER DOWN PHASE NOT PART OF STUDY PROTOCOL. THEREFORE THE CLIENT WAS SEEN ON JAN. 21/05 AND GIVEN PRESCRIPTION FOR QUETIAPINE 100 MG HS X 1 WEEK. HE DID NOT | 19JAN2005 | 80 |
| | | 19JAN2005 | 80 | | 26JAN2005 | 78 |
| E0096003 | QTP / LI | 17JAN2005 | 80 | 54/56=100% COMPLIANCE FROM JAN 18-JAN 31/05 | 14FEB2005 | 26 |
| | | 17JAN2005 | 80 | BOTTLE UNOPENNED | 14FEB2005 | 80 |
| | | 31JAN2005 | 80 | 56/56=100% COMPLIANCE FROM JAN 31 HS UNTIL FEB 14 AM 2005 | 14FEB2005 | 24 |
| | | 14FEB2005 | 80 | THE PATIENT REPORTED THAT HE PUT THE EMPTY BOTTLE IN THE GARBAGE WHEN IT WAS FINISHED. COMPLIANCE=96/96 OR 100% IF REPORT THAT BOTTLE #/WAS EMPTY IS TRUE | 10MAR2005 | 0 |
| | | 14FEB2005 | 80 | | | 64 |
| | | 10MAR2005 | 80 | PATIENT THREW BOTTLE OUT BUT REPORTED IT WAS EMPTY. SEE COMPLIANCE PAGE 70.04 | 11APR2005 | 0 |
| | | 10MAR2005 | 80 | COMPLIANCE = 124/128 OR 97% | 11APR2005 | 36 |
| | | 11APR2005 | 80 | COMPLIANCE = 32/32 OR 100% | 19APR2005 | 48 |
| | | 18APR2005 | 80 | TITRATION TO RANDOMIZED DRUG PATIENT BEGAN USING THIS SUPPLY ON APRIL 19/05 COMPLIANCE = 12/12 OR 100% | 02MAY2005 | 68 |
| | | 18APR2005 | 80 | PATIENT BEGAN THIS SUPPLY ON APRIL 19/05. (TITRATION DOSE) 12/12=100% | 02MAY2005 | 68 |
| | | 18APR2005 | 80 | PATIENT BEGAN THIS SUPPLY ON APRIL 25/05  -  HS 28/28=100% | 16MAY2005 | 52 |
| | | 18APR2005 | 80 | PATIENT BEGAN THIS SUPPLY ON MAY 2/05 HS 24/56=42.85% | 16MAY2005 | 56 |
| | | 18APR2005 | 80 | RETURNED UNOPENED. MAY 18/2005 THIS KIT WAS ASSIGNED FROM THE INVENTORY AS PART OF THE IVRS PROCESS BUT WAS NOT DISPENSED TO THE PATIENT. THE PATIENT HAS CHOSEN TO WITHDRAW FROM THE STUDY. | 16MAY2005 | 80 |

CONFIDENTIAL
AZSER12788320

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0096003 | QTP / LI | | | | | |
| E0098001 | QTP / VAL | 10SEP2004 | 80 | PATIENT FOUND BACK THIS BOTTLE S5 02/01/05 | 01FEB2005 | 0 |
| | | 23SEP2004 | 80 | | 08OCT2004 | 21 |
| | | 08OCT2004 | 80 | | 05NOV2004 | 61 |
| | | 08NOV2004 | 80 | | 03DEC2004 | 0 |
| | | 05NOV2004 | 80 | | 03DEC2004 | 0 |
| | | 03DEC2004 | 80 | | 04JAN2005 | 0 |
| | | 03DEC2004 | 80 | | 01FEB2005 | 0 |
| | | 04JAN2005 | 80 | | 01FEB2005 | 0 |
| | | 01FEB2005 | 80 | | 28FEB2005 | 43 |
| | | 01FEB2005 | 80 | | 26FEB2005 | 68 |
| | | 21FEB2005 | 80 | | 14MAR2005 | 29 |
| | | 07MAR2005 | 80 | | 21MAR2005 | 51 |
| | | 14MAR2005 | 80 | | 14APR2005 | 51 |
| | | 21MAR2005 | 80 | | 04APR2005 | 19 |
| | | 04APR2005 | 80 | COMPLIANCE = 72% | 18APR2005 | 34 |
| | | 18APR2005 | 80 | | 16MAY2005 | 0 |
| | | 18APR2005 | 80 | | 12JUL2005 | 0 |
| | | 16MAY2005 | 80 | | 12JUL2005 | 0 |
| | | 16MAY2005 | 80 | | 12JUL2005 | 0 |
| E0098002 | OL QTP | 05NOV2004 | 80 | | 01DEC2004 | 0 |
| | | 05NOV2004 | 80 | | 01DEC2004 | 30 |
| | | 01DEC2004 | 80 | | 05JAN2005 | 0 |
| | | 01DEC2004 | 80 | | 05JAN2005 | 0 |
| | | 05JAN2005 | 80 | | 26JAN2005 | 37 |
| | | 05JAN2005 | 80 | | 26JAN2005 | 0 |
| | | 26JAN2005 | 80 | | 22FEB2005 | 51 |
| | | 26JAN2005 | 80 | | 22FEB2005 | 0 |
| | | 22FEB2005 | 80 | | 07MAR2005 | 16 |
| | | 22FEB2005 | 80 | | 07MAR2005 | 0 |
| | | | | | | 80 |

1447

CONFIDENTIAL
AZSER12788321

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0098002 | OL QTP | 22FEB2005 | 80 | | 07MAR2005 | 80 |
| E0098003 | PLA / LI | 22DEC2004 | 80 | | 20JAN2005 | 0 |
| | | 22DEC2004 | 80 | | 20JAN2005 | 67 |
| | | 20JAN2005 | 80 | | 16FEB2005 | 64 |
| | | 20JAN2005 | 80 | | 16FEB2005 | 0 |
| | | 16FEB2005 | 80 | | 16MAR2005 | 2 |
| | | 16FEB2005 | 80 | | 16MAR2005 | 80 |
| | | 16MAR2005 | 80 | | 11MAY2005 | 61 |
| | | 16MAR2005 | 80 | | 11MAY2005 | 0 |
| | | 13APR2005 | 80 | | 11MAY2005 | 54 |
| | | 13APR2005 | 80 | | 11MAY2005 | 0 |
| | | 11MAY2005 | 80 | | 08JUN2005 | 69 |
| | | 11MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 08JUN2005 | 80 | | 08JUL2005 | 51 |
| | | 08JUN2005 | 80 | | 08JUL2005 | 40 |
| | | 08JUL2005 | 80 | | 20JUL2005 | 80 |
| | | 08JUL2005 | 80 | | 08JUL2005 | 80 |
| | | 20JUL2005 | 80 | | 27JUL2005 | 68 |
| | | 20JUL2005 | 80 | | 03AUG2005 | 64 |
| | | 20JUL2005 | 80 | | 07JUL2005 | 52 |
| | | 03AUG2005 | 80 | | 17AUG2005 | 52 |
| | | 17AUG2005 | 80 | | 31AUG2005 | 24 |
| | | 31AUG2005 | 80 | | 14SEP2005 | 28 |
| | | 14SEP2005 | 80 | | 14SEP2005 | 52 |
| | | 14SEP2005 | 80 | | 21SEP2005 | 80 |
| E0098004 | OL QTP | 09AUG2005 | 80 | PATIENT DIDN'T RETURN BOTTLE. | 03SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 0 |
| | | 31AUG2005 | 80 | | 23SEP2005 | 5 |
| | | 15SEP2005 | 80 | | 23SEP2005 | 8 |
| | | 23SEP2005 | 80 | ONE 1/2 TABLET ALSO IN THE BOTTLE. | 14OCT2005 | 15 |
| | | 05OCT2005 | 80 | | 14OCT2005 | 61 |
| | | 14OCT2005 | 80 | | 30NOV2005 | 71 |
| | | 14OCT2005 | 80 | PATIENT NEVER RETURNED STUDY MEDS | 30NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 30NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 30NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 02JAN2006 | 34 |
| | | 30NOV2005 | 80 | | 04JAN2006 | 0 |
| | | 30NOV2005 | 80 | | 04JAN2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1448

CONFIDENTIAL
AZSER12788322

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0098004 | OL QTP | 04JAN2006 | 80 | | 27JAN2006 | 0 |
| | | 04JAN2006 | 80 | | 27JAN2006 | 30 |
| | | 04JAN2006 | 80 | | 27JAN2006 | 37 |
| | | 27JAN2006 | 80 | PATIENT NEVER RETURNED STUDY MEDS | | 0 |
| | | 27JAN2006 | 80 | PATIENT NEVER RETURN STUDY MEDS | | 0 |
| | | 17FEB2006 | 80 | PATIENT NEVER RETURN STUDY MEDS | | 0 |
| E0099001 | QTP / LI | 05NOV2004 | 80 | | 26NOV2004 | 0 |
| | | 05NOV2004 | 80 | | 21NOV2004 | 0 |
| | | 26NOV2004 | 80 | | 21DEC2004 | 56 |
| | | 21DEC2004 | 80 | | 10JAN2005 | 0 |
| | | 10JAN2005 | 80 | | 11FEB2005 | 0 |
| | | 10JAN2005 | 80 | | 11FEB2005 | 32 |
| | | 11FEB2005 | 80 | | 11MAR2005 | 0 |
| | | 11FEB2005 | 80 | | 11MAR2005 | 60 |
| | | 11MAR2005 | 80 | 2 BOTTLES RETURNED FULL. | 08APR2005 | 44 |
| | | 11MAR2005 | 80 | 2 BOTTLES RETURNED FULL. | 08APR2005 | 36 |
| | | 08APR2005 | 80 | 2 BOTTLES RETURNED FULL. | 10MAY2005 | 0 |
| | | 08APR2005 | 80 | 2 BOTTLES RETURNED FULL. | 10MAY2005 | 80 |
| | | 08APR2005 | 80 | | 10MAY2005 | 0 |
| | | 10MAY2005 | 80 | | 03JUN2005 | 80 |
| | | 10MAY2005 | 80 | | 03JUN2005 | 62 |
| | | 10MAY2005 | 80 | | 03JUN2005 | 80 |
| | | 03JUN2005 | 80 | | 15JUL2005 | 80 |
| | | 03JUN2005 | 80 | | 15JUL2005 | 72 |
| | | 03JUN2005 | 80 | | 15JUL2005 | 0 |
| | | 15JUL2005 | 80 | | 15JUL2005 | 80 |
| | | 15JUL2005 | 80 | | 03AUG2005 | 0 |
| | | 15JUL2005 | 80 | | 03AUG2005 | 80 |
| | | 03AUG2005 | 80 | | 03AUG2005 | 80 |
| | | 03AUG2005 | 80 | | 02SEP2005 | 80 |
| | | 03AUG2005 | 80 | | 02SEP2005 | 80 |
| | | 02SEP2005 | 80 | | 02SEP2005 | 44 |
| | | 02SEP2005 | 80 | | 17NOV2005 | 80 |
| | | 25OCT2005 | 80 | | 17NOV2005 | 80 |
| | | 25OCT2005 | 80 | | 17NOV2005 | 0 |
| | | 25OCT2005 | 80 | | 17NOV2005 | 68 |
| | | 17NOV2005 | 80 | | 17NOV2005 | 80 |
| | | 17NOV2005 | 80 | | 20DEC2005 | 80 |
| | | | | | 20DEC2005 | 48 |

CONFIDENTIAL
AZSER12788323

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0099001 | QTP / LI | 17NOV2005 | 80 | | 20DEC2005 | 80 |
| | | 17NOV2005 | 80 | | 13JAN2006 | 80 |
| | | 15DEC2005 | 80 | | 13JAN2006 | 44 |
| | | 15DEC2005 | 80 | | 13JAN2006 | 80 |
| | | 15DEC2005 | 80 | | 13JAN2006 | 0 |
| | | 13JAN2006 | 80 | | 20FEB2006 | 80 |
| | | 13JAN2006 | 80 | | 20FEB2006 | 20 |
| | | 13JAN2006 | 80 | | 20FEB2006 | 80 |
| | | 17FEB2006 | 80 | | 20FEB2006 | 80 |
| | | 17FEB2006 | 80 | | 07APR2006 | 0 |
| | | 17FEB2006 | 80 | | 07APR2006 | 44 |
| | | 17FEB2006 | 80 | | 07APR2006 | 80 |
| | | 07APR2006 | 80 | | 02JUN2006 | 0 |
| | | 07APR2006 | 80 | | 02JUN2006 | 0 |
| | | 07APR2006 | 80 | | 02JUN2006 | 16 |
| | | 07APR2006 | 80 | | 02JUN2006 | 80 |
| | | 02SEP2005 | 80 | 2 BOTTLES DISPENSED. | 11NOV2005 | 80 |
| | | 02SEP2005 | 80 | | 11NOV2005 | 4 |
| E0100001 | PLA / LI | 11OCT2005 | 80 | 2 BOTTLE DISPENSED | 25OCT2005 | 80 |
| | | 11OCT2005 | 80 | | 25OCT2005 | 24 |
| | | 29OCT2004 | 80 | | 03DEC2004 | 0 |
| | | 29OCT2004 | 80 | | 03DEC2004 | 76 |
| | | 29OCT2004 | 80 | | 03DEC2004 | 2 |
| | | 25NOV2004 | 80 | | 27DEC2004 | 0 |
| | | 25NOV2004 | 80 | PATIENT DISPOSED OF EMPTY BOTTLE | 27DEC2004 | 0 |
| | | 25NOV2004 | 80 | | 27DEC2004 | 70 |
| | | 27DEC2004 | 80 | | 31JAN2005 | 0 |
| | | 27DEC2004 | 80 | 11 EXTRA TABS RETURNED. | 31JAN2005 | 12 |
| | | 31JAN2005 | 80 | | 25FEB2005 | 30 |
| | | 25FEB2005 | 80 | | 02MAR2005 | 55 |
| | | 25FEB2005 | 80 | 2 EXTRA TABS | 02MAR2005 | 80 |
| | | 25FEB2005 | 80 | | 02MAR2005 | 80 |
| | | 09MAR2005 | 80 | 5 EXTRA | 02MAR2005 | 54 |
| | | 09MAR2005 | 80 | | 16MAR2005 | 76 |
| | | 02MAR2005 | 80 | | 09MAR2005 | 64 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788324

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0100001 | PLA / LI | 09MAR2005 | 80 | 5 EXTRA | 16MAR2005 | 42 |
| E0100002 | QTP / LI | 07DEC2004 | 80 | 2 EXTRA PILLS | 20JAN2005 | 27 |
| | | 16DEC2004 | 80 | 14 EXTRA PILLS | 20JAN2005 | 41 |
| | | 16DEC2004 | 80 | THREW AWAY EMPTY BOTTLE | 20JAN2005 | 0 |
| | | 07JAN2005 | 80 | | 03FEB2005 | 0 |
| | | 07JAN2005 | 80 | SHOULD HAVE TAKEN 1562 TABS. TOOK 159 TABS | 03FEB2005 | 3 |
| | | 01FEB2005 | 80 | | 02MAR2005 | 80 |
| | | 03FEB2005 | 80 | 10 EXTRA TABS | 02MAR2005 | 8 |
| | | 02MAR2005 | 80 | | 16MAR2005 | 54 |
| | | 02MAR2005 | 80 | | 16MAR2005 | 76 |
| | | 09MAR2005 | 80 | 2 EXTRA. | 09MAR2005 | 64 |
| | | 02MAR2005 | 80 | | 16MAR2005 | 43 |
| | | 09MAR2005 | 80 | | 16MAR2005 | 80 |
| | | 16MAR2005 | 80 | 1 TAB MISSING | 24MAR2005 | 80 |
| | | 16MAR2005 | 80 | | 24MAR2005 | 31 |
| E0100003 | OL QTP | 13APR2005 | 80 | | 25APR2005 | 0 |
| | | 13APR2005 | 80 | | 25APR2005 | 31 |
| | | 25APR2005 | 80 | | 05MAY2005 | 80 |
| | | 25APR2005 | 80 | | 05MAY2005 | 80 |
| E0100004 | OL QTP | 17MAY2005 | 80 | 13 EXTRA STOPPED MEDS 24MAY05 | 27MAY2005 | 62 |
| E0100005 | OL QTP | 19MAY2005 | 80 | | 16JUN2005 | 63 |
| | | 02JUN2005 | 80 | | 16JUN2005 | 71 |
| E0100006 | PLA / VAL | 09JUN2005 | 80 | | 23JUN2005 | 0 |
| | | 09JUN2005 | 80 | 2 EXTRA | 23JUN2005 | 78 |
| | | 23JUN2005 | 80 | 9 EXTRA | 11JUL2005 | 61 |
| | | 23JUN2005 | 80 | | 11JUL2005 | 0 |
| | | 11JUL2005 | 80 | | 09AUG2005 | 0 |
| | | 11JUL2005 | 80 | 2 EXTRA | 09AUG2005 | 68 |
| | | 09AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 09AUG2005 | 80 | 1 TAB MISSING | 06SEP2005 | 71 |
| | | 06SEP2005 | 80 | | 06SEP2005 | 0 |
| | | 06SEP2005 | 80 | | 04OCT2005 | 0 |
| | | 06SEP2005 | 80 | 5 TABS MISSING | 04OCT2005 | 67 |
| | | 04OCT2005 | 80 | | 04NOV2005 | 0 |

CONFIDENTIAL
AZSER12788325

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0100006 | PLA / VAL | 04OCT2005 | 80 | | 04NOV2005 | 0 |
| | | 04OCT2005 | 80 | | 04NOV2005 | 12 |
| | | 04NOV2005 | 80 | 11 TABS MISSING | 14NOV2005 | 40 |
| | | | 80 | | | |
| | | 04NOV2005 | 80 | | 14NOV2005 | 50 |
| | | | 80 | | | |
| | | | 80 | | | |
| E0100007 | QTP / VAL | 2JUN2005 | 80 | | | |
| | | 04JUL2005 | 80 | 1 MISSING | 04JUL2005 | 23 |
| | | 15JUL2005 | 80 | | 15JUL2005 | 37 |
| | | 15JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 16AUG2005 | 80 | 1 LOST PILL | 16AUG2005 | 31 |
| | | 16AUG2005 | 80 | | 16SEP2005 | 5 |
| | | 16SEP2005 | 80 | | 14OCT2005 | 0 |
| | | 16SEP2005 | 80 | | 14OCT2005 | 20 |
| | | 14OCT2005 | 80 | 1 TAB MISSING | 10NOV2005 | 0 |
| | | 14OCT2005 | 80 | | 10NOV2005 | 24 |
| | | 10NOV2005 | 80 | | 09DEC2005 | 0 |
| | | 10NOV2005 | 80 | | 09DEC2005 | 16 |
| | | 09DEC2005 | 80 | | 12JAN2006 | 0 |
| | | 09DEC2005 | 80 | 2 EXTRA TABS. | 19JAN2006 | 16 |
| | | 12JAN2006 | 80 | | 19JAN2006 | 70 |
| | | 12JAN2006 | 80 | 2 MISSING | 27JAN2006 | 62 |
| | | 19JAN2006 | 80 | | 10FEB2006 | 48 |
| | | 19JAN2006 | 80 | | 24FEB2006 | 24 |
| | | 27JAN2006 | 80 | | 24FEB2006 | 24 |
| | | 10FEB2006 | 80 | | 07APR2006 | 24 |
| | | 24FEB2006 | 80 | | 07APR2006 | 48 |
| | | 24FEB2006 | 80 | | | |
| | | 10MAR2006 | 80 | | 12MAY2006 | 0 |
| | | 10MAR2006 | 80 | | 12MAY2006 | 20 |
| | | 07APR2006 | 80 | | | |
| | | 07APR2006 | 80 | | | |
| | | 12MAY2006 | 80 | | 01JUN2006 | 0 |
| | | 12MAY2006 | 80 | | 01JUN2006 | 76 |
| | | 01JUN2006 | 80 | | 29JUN2006 | 0 |
| | | 01JUN2006 | 80 | | 29JUN2006 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1452

CONFIDENTIAL
AZSER12788326

Page 753 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0100007 | QTP / VAL | 29JUN2006 | 80 | | 31JUL2006 | 0 |
| | | 29JUN2006 | 80 | | 31JUL2006 | 0 |
| | | | | | | |
| E0100008 | PLA / VAL | 31JUL2006 | 80 | | 28AUG2006 | 0 |
| | | 31JUL2006 | 80 | | 28AUG2006 | 20 |
| | | 31JUL2006 | 80 | | 28AUG2006 | 80 |
| | | 25JUL2005 | 80 | | 08AUG2005 | 0 |
| | | 25JUL2005 | 80 | MISSED 1 PILL | 08AUG2005 | 77 |
| | | 08AUG2005 | 80 | | 23AUG2005 | 0 |
| | | 08AUG2005 | 80 | 2 EXTRA TABS | 23AUG2005 | 73 |
| | | 23AUG2005 | 80 | | 26SEP2005 | 0 |
| | | 23AUG2005 | 80 | | 26SEP2005 | 0 |
| | | 21SEP2005 | 80 | | 26SEP2005 | 50 |
| | | 26SEP2005 | 80 | 10 EXTRA | 28OCT2005 | 58 |
| | | 26SEP2005 | 80 | | 28OCT2005 | 54 |
| | | 28OCT2005 | 80 | | 04NOV2005 | 79 |
| | | 28OCT2005 | 80 | 10 EXTRA - MISSED 2 EVENING DOSES | 14NOV2005 | 64 |
| | | 04NOV2005 | 80 | | 14NOV2005 | 21 |
| | | 04NOV2005 | 80 | | 09DEC2005 | 75 |
| | | 14NOV2005 | 80 | 1 TAB MISSING | 09DEC2005 | 35 |
| | | 28NOV2005 | 80 | 4 TABS MISSING | 09DEC2005 | 55 |
| | | 28NOV2005 | 80 | | 23DEC2005 | 2 |
| | | 09DEC2005 | 80 | MISSED 1 DAY DOSE - 6 TABS | 23JAN2006 | 80 |
| | | 09DEC2005 | 80 | | 23JAN2006 | 0 |
| | | 23DEC2005 | 80 | | 23JAN2006 | 55 |
| | | 23DEC2005 | 80 | | 17FEB2006 | 0 |
| | | 23DEC2005 | 80 | MISSED 1 DOSE (5 TABS) | 17FEB2006 | 14 |
| | | 23JAN2006 | 80 | | 17MAR2006 | 0 |
| | | 23JAN2006 | 80 | | 17MAR2006 | 0 |
| | | 17FEB2006 | 80 | 1 TAB MISSING | 17MAR2006 | 76 |
| | | 17FEB2006 | 80 | | 13APR2006 | 0 |
| | | 17FEB2006 | 80 | | 13APR2006 | 0 |
| | | 17MAR2006 | 80 | MISSED 1 DOSE APR 5/06 - 5 TABS-RETURNED 1 EXTRA | 13APR2006 | 75 |
| | | 17MAR2006 | 80 | | | |
| | | 17MAR2006 | 80 | | | |
| | | 11MAY2006 | 80 | | 08JUN2006 | 0 |
| | | 11MAY2006 | 80 | | 08JUN2006 | 0 |

/csre/prod/seroquel/d147c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1453

CONFIDENTIAL
AZSER12788327

Page 754 of 894

Listing 12.2.5.2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0100008 | PLA / VAL | 11MAY2006 | 80 | MISSED 4 DOSES-20 PILLS (4 PM DOSES) | 08JUN2006 | 64 |
| | | 08JUN2006 | 80 | | 10JUL2006 | 0 |
| | | 08JUN2006 | 80 | | 10JUL2006 | 0 |
| | | 08JUN2006 | 80 | MISSED 4 DOSES-14 TABS. (2AM & 2 PM DOSE) | 10JUL2006 | 30 |
| | | 10JUL2006 | 80 | | 08AUG2006 | 0 |
| | | 10JUL2006 | 80 | | 08AUG2006 | 0 |
| | | 10JUL2006 | 80 | | 08AUG2006 | 44 |
| | | 08AUG2006 | 80 | | 28AUG2006 | 0 |
| | | 08AUG2006 | 80 | | 28AUG2006 | 18 |
| | | 08AUG2006 | 80 | | 28AUG2006 | 80 |
| | | 13APR2006 | 80 | | 11MAY2006 | 44 |
| E0100009 | PLA / VAL | 08AUG2005 | 80 | | 22AUG2005 | 10 |
| | | 22AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 22AUG2005 | 80 | 4 EXTRA TABS | 06SEP2005 | 74 |
| | | 06SEP2005 | 80 | | 07OCT2005 | 0 |
| | | 15SEP2005 | 80 | | 07OCT2005 | 5 |
| | | 15SEP2005 | 80 | | 07OCT2005 | 5 |
| | | 07OCT2005 | 80 | | 04NOV2005 | 0 |
| | | 07OCT2005 | 80 | | 04NOV2005 | 5 |
| | | 07OCT2005 | 80 | 1 EXTRA TAB. | 04NOV2005 | 0 |
| | | 04NOV2005 | 80 | | 02DEC2005 | 0 |
| | | 04NOV2005 | 80 | | 02DEC2005 | 0 |
| | | 02DEC2005 | 80 | | 02DEC2005 | 16 |
| | | 02DEC2005 | 80 | | 27DEC2005 | 0 |
| | | 02DEC2005 | 80 | | 27DEC2005 | 0 |
| | | 27DEC2005 | 80 | | 27DEC2005 | 40 |
| | | 27DEC2005 | 80 | | 20JAN2006 | 56 |
| | | 27DEC2005 | 80 | | 20JAN2006 | 40 |
| | | 20JAN2006 | 80 | 8 EXTRA - MISSED 2 DOSES. | 27JAN2006 | 64 |
| | | 20JAN2006 | 80 | | 27JAN2006 | 64 |
| | | 27JAN2006 | 80 | | 03FEB2006 | 40 |
| | | 07JAN2006 | 80 | | 27JAN2006 | 0 |
| | | 03FEB2006 | 80 | | 17FEB2006 | 48 |
| | | 17FEB2006 | 80 | | 17FEB2006 | 0 |
| | | 03FEB2006 | 80 | | 06MAR2006 | 48 |
| | | 17FEB2006 | 80 | | 06MAR2006 | 24 |
| | | 06MAR2006 | 80 | | 20MAR2006 | 0 |
| | | 06MAR2006 | 80 | | 20MAR2006 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1454

CONFIDENTIAL
AZSER12788328

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0101009 | PLA / VAL | 20MAR2006 | 80 | | 30MAR2006 | 0 |
| | | 30MAR2006 | 80 | | 30MAR2006 | 8 |
| | | 30MAR2006 | 80 | | 18APR2006 | 0 |
| | | 18APR2006 | 80 | | 16MAY2006 | 0 |
| | | 18APR2006 | 80 | | 16MAY2006 | 0 |
| | | 18APR2006 | 80 | | 16MAY2006 | 16 |
| | | 16MAY2006 | 80 | | 15JUN2006 | 0 |
| | | 16MAY2006 | 80 | MISSED 1 DOSE OF 2 PILLS | 15JUN2006 | 0 |
| | | 16MAY2006 | 80 | | 15JUN2006 | 2 |
| | | 15JUN2006 | 80 | | 24JUL2006 | 0 |
| | | 15JUN2006 | 80 | PATIENT RAN OUT OF PILLS ON 14JUL06. | 24JUL2006 | 0 |
| | | 15JUN2006 | 80 | | 24JUL2006 | 0 |
| E0101001 | OL QTP | 21JUL2004 | 80 | S1 400 MG BID -26JUL06 DECREASED TO 200 MG BID BY DR CONNOLLY. OFF STUDY 28 JULY. | 28JUL2004 | 34 |
| | | | 80 | | | |
| E0101002 | OL QTP | 09SEP2004 | 80 | | 20SEP2004 | 1 |
| | | 09SEP2004 | 80 | | 20SEP2004 | 80 |
| | | 20SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 20SEP2004 | 80 | | 13OCT2004 | 69 |
| | | 06OCT2004 | 80 | | 03NOV2004 | 55 |
| | | 29OCT2004 | 80 | | 03DEC2004 | 0 |
| | | 29OCT2004 | 80 | | 03DEC2004 | 0 |
| | | 01DEC2004 | 80 | | 03DEC2004 | 0 |
| | | 02DEC2004 | 80 | | 05JAN2005 | 0 |
| | | 02DEC2004 | 80 | | 05JAN2005 | 71 |
| | | 04JAN2005 | 80 | | 09FEB2005 | 0 |
| | | 04JAN2005 | 80 | | 09FEB2005 | 0 |
| | | 07FEB2005 | 80 | | 09MAR2005 | 15 |
| | | 07FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 09MAR2005 | 80 | | 05APR2005 | 25 |
| | | 09MAR2005 | 80 | | 10MAY2005 | 0 |
| | | 05APR2005 | 80 | | 10MAY2005 | 0 |
| | | 05APR2005 | 80 | | 10MAY2005 | 66 |
| | | 10MAY2005 | 80 | | 22JUN2005 | 0 |

CONFIDENTIAL
AZSER12788329

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0101002 | OL QTP | 10MAY2005 | 80 | | 22JUN2005 | 39 |
| E0101003 | QTP / VAL | 05OCT2004 | 80 | | 02NOV2004 | 0 |
| | | 05OCT2004 | 80 | | 02NOV2004 | 77 |
| | | 02NOV2004 | 80 | MEDS NOT RETURNED | | 0 |
| | | 02NOV2004 | 80 | MEDS NOT RETURNED | | 0 |
| | | 02DEC2004 | 80 | | 06JAN2005 | 0 |
| | | 02DEC2004 | 80 | | 06JAN2005 | 23 |
| | | 06JAN2005 | 80 | MEDS NOT RETURNED | | 0 |
| | | 06JAN2005 | 80 | MEDS NOT RETURNED | | 0 |
| | | 08FEB2005 | 80 | | 04MAR2005 | 21 |
| | | 08FEB2005 | 80 | | 04MAR2005 | 80 |
| | | 03MAR2005 | 80 | | 17MAR2005 | 49 |
| | | 03MAR2005 | 80 | | 31MAR2005 | 23 |
| | | 03MAR2005 | 80 | | 31MAR2005 | 26 |
| | | 03MAR2005 | 80 | | 31MAR2005 | 80 |
| | | 31MAR2005 | 80 | | 26APR2005 | 80 |
| | | 31MAR2005 | 80 | | 26APR2005 | 57 |
| | | 31MAR2005 | 80 | | 26APR2005 | 80 |
| | | 26APR2005 | 80 | | 26MAY2005 | 80 |
| | | 26APR2005 | 80 | | 26MAY2005 | 80 |
| | | 26APR2005 | 80 | | 26MAY2005 | 40 |
| | | 26APR2005 | 80 | | 26MAY2005 | 80 |
| | | 26MAY2005 | 80 | | 30JUN2005 | 80 |
| | | 26MAY2005 | 80 | | 30JUN2005 | 80 |
| | | 26MAY2005 | 80 | | 30JUN2005 | 20 |
| | | 30JUN2005 | 80 | | 05AUG2005 | 80 |
| | | 30JUN2005 | 80 | | 05AUG2005 | 0 |
| | | 30JUN2005 | 80 | | 05AUG2005 | 44 |
| | | 04AUG2005 | 80 | | 05AUG2005 | 80 |
| | | 04AUG2005 | 80 | | 13SEP2005 | 80 |
| | | 04AUG2005 | 80 | | 13SEP2005 | 8 |
| | | 13SEP2005 | 80 | | 13SEP2005 | 80 |
| | | 13SEP2005 | 80 | MEDS NOT RETURNED | | 0 |
| | | 13SEP2005 | 80 | MEDS NOT RETURNED | 12OCT2005 | 80 |
| | | 13SEP2005 | 80 | | 12OCT2005 | 80 |
| E0101004 | OL QTP | 01NOV2004 | 80 | | 29NOV2004 | 0 |

CONFIDENTIAL
AZSER12788330

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0101004 | OL QTP | 01NOV2004 | 80 | | 29NOV2004 | 32 |
| | | 29NOV2004 | 80 | | 20DEC2004 | 0 |
| | | 29NOV2004 | 80 | | 20DEC2004 | 77 |
| | | 20DEC2004 | 80 | | 25JAN2005 | 0 |
| | | 20DEC2004 | 80 | | 25JAN2005 | 19 |
| | | 24JAN2005 | 80 | 01 MAR 05 BOX RETURNED BOTTLE NOT RETURNED 08 MAR | 08MAR2005 | 0 |
| | | | | 05 2ND BOTTLE RETURNED 0 TABS | | |
| | | 01MAR2005 | 80 | | 07APR2005 | 0 |
| | | 01MAR2005 | 80 | | 07APR2005 | 0 |
| | | 01MAR2005 | 80 | | 07APR2005 | 28 |
| | | 11APR2005 | 80 | | 03MAY2005 | 1 |
| | | 11APR2005 | 80 | | 03MAY2005 | 54 |
| | | 1APR2005 | 80 | | 02MAY2005 | 80 |
| | | 3MAY2005 | 80 | | 02JUN2005 | 0 |
| | | 3MAY2005 | 80 | | 02JUN2005 | 18 |
| | | 3MAY2005 | 80 | | 02JUN2005 | 60 |
| | | 01JUN2005 | 80 | | 28JUN2005 | 0 |
| | | 01JUN2005 | 80 | | 28JUN2005 | 59 |
| | | 28JUN2005 | 80 | | 02AUG2005 | 0 |
| | | 28JUN2005 | 80 | | 02AUG2005 | 0 |
| | | 29JUL2005 | 80 | | 02AUG2005 | 60 |
| E0101005 | OL QTP | 05JUL2005 | 80 | | 19JUL2005 | 16 |
| | | 05JUL2005 | 80 | | 19JUL2005 | 80 |
| | | 19JUL2005 | 80 | | 22JUL2005 | 75 |
| E0102001 | QTP / LI | 02NOV2004 | 80 | | 02DEC2004 | 16 |
| | | 18NOV2004 | 80 | | 02DEC2004 | 10 |
| | | 02DEC2004 | 80 | | 05JAN2005 | 0 |
| | | 05JAN2005 | 80 | | 08FEB2005 | 0 |
| | | 05JAN2005 | 80 | TWO DOSES NOT TAKEN: 31DEC04 04JAN05 | 08FEB2005 | 0 |
| | | 05JAN2005 | 80 | | 08FEB2005 | 75 |
| | | 08FEB2005 | 80 | ONE DOSE NOT TAKEN: 5FEB05 | 04APR2005 | 0 |
| | | 08FEB2005 | 80 | | 04APR2005 | 0 |
| | | 08FEB2005 | 80 | ONE DOSE NOT TAKEN: 27MAR05. | 04APR2005 | 45 |
| | | 10APR2005 | 80 | | 04APR2005 | 60 |
| | | 12APR2005 | 80 | | 12APR2005 | 0 |
| | | 12APR2005 | 80 | | 19APR2005 | 60 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788331

Page 758 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0102001 | QTP / LI | 19APR2005 | 80 | | 03MAY2005 | 50 |
| | | 19APR2005 | 80 | | 03MAY2005 | 80 |
| E0102003 | PLA / VAL | 16DEC2004 | 80 | | 13JAN2005 | 0 |
| | | 16DEC2004 | 80 | | 13JAN2005 | 0 |
| | | 16DEC2004 | 80 | | 13JAN2005 | 44 |
| | | 13JAN2005 | 80 | | 10FEB2005 | 0 |
| | | 13JAN2005 | 80 | | 10FEB2005 | 44 |
| | | 10FEB2005 | 80 | | 10FEB2005 | 0 |
| | | 10FEB2005 | 80 | | 10MAR2005 | 44 |
| | | 10FEB2005 | 80 | | 10MAR2005 | 44 |
| | | 10MAR2005 | 80 | | 10MAR2005 | 0 |
| | | 10MAR2005 | 80 | | 04APR2005 | 65 |
| | | 10MAR2005 | 80 | | 04APR2005 | 0 |
| | | 04APR2005 | 80 | | 04APR2005 | 16 |
| | | 04APR2005 | 80 | | 02MAY2005 | 0 |
| | | 04APR2005 | 80 | | 02MAY2005 | 0 |
| | | 02MAY2005 | 80 | | 30MAY2005 | 16 |
| | | 02MAY2005 | 80 | | 30MAY2005 | 0 |
| | | 02MAY2005 | 80 | | 30MAY2005 | 72 |
| | | 30MAY2005 | 80 | | 20JUN2005 | 0 |
| | | 30MAY2005 | 80 | | 20JUN2005 | 0 |
| | | 30MAY2005 | 80 | | 21JUL2005 | 0 |
| | | 20JUN2005 | 80 | | 21JUL2005 | 72 |
| | | 20JUN2005 | 80 | | 21JUL2005 | 50 |
| | | 20JUN2005 | 80 | | 28JUL2005 | 74 |
| | | 28JUL2005 | 80 | | 07AUG2005 | |
| E0102004 | OL QTP | 21JUL2005 | 80 | | 28JUL2005 | 66 |
| | | 28JUL2005 | 80 | | 08AUG2005 | 12 |
| | | 28JUL2005 | 80 | | 08AUG2005 | 0 |
| | | 08AUG2005 | 80 | | 18AUG2005 | 80 |
| | | 08AUG2005 | 80 | | 18AUG2005 | 0 |
| | | 18AUG2005 | 80 | | 27SEP2005 | 48 |
| | | 18AUG2005 | 80 | | 27SEP2005 | 80 |
| | | 18AUG2005 | 80 | | 27SEP2005 | 80 |
| | | 20DEC2004 | 80 | PT LOST TO FOLLOW-UP. | | 0 |
| | | 20DEC2004 | 80 | PT LOST TO FOLLOW-UP. | | 0 |
| | | 20DEC2004 | 80 | PT LOST TO FOLLOW-UP. | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1458

CONFIDENTIAL
AZSER12788332

Page 759 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0102005 | OL QTP | 15FEB2005 | 80 | | 15MAR2005 | 0 |
| | | 15FEB2005 | 80 | | 15MAR2005 | 80 |
| E0102006 | OL QTP | 11FEB2005 | 80 | MANQUE 17 CO. | 24FEB2005 | 51 |
| | | 15FEB2005 | 80 | | 24FEB2005 | 0 |
| | | 24FEB2005 | 80 | | 05APR2005 | 0 |
| | | 24FEB2005 | 80 | | 05APR2005 | 0 |
| | | 09MAR2005 | 80 | | 05APR2005 | 0 |
| | | 09MAR2005 | 80 | | 05APR2005 | 0 |
| | | 05APR2005 | 80 | LOST TO FOLLOW-UP. | | 30 |
| | | 05APR2005 | 80 | LOST TO FOLLOW-UP. | | 0 |
| | | 05APR2005 | 80 | LOST TO FOLLOW-UP. | | 0 |
| E0102008 | OL QTP | 09MAY2005 | 80 | PT HAS NOT RETURNED HIS MEDICATION | | 0 |
| | | 09MAY2005 | 80 | NOT RETURN MEDICATION | | 0 |
| | | 09MAY2005 | 80 | PT HAS NOT RETURNED HIS MEDICATION | | 0 |
| | | 05JUN2005 | 80 | PT LOST OF FOLLOW-UP | | 0 |
| | | 09JUN2005 | 80 | PT LOST OF FOLLOW-UP | | |
| E0102009 | PLA / VAL | 11MAY2005 | 80 | | 09JUN2005 | 43 |
| | | 11MAY2005 | 80 | | 09JUN2005 | 8 |
| | | 09JUN2005 | 80 | | 27JUN2005 | 80 |
| | | 09JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 27JUN2005 | 80 | | 21JUL2005 | 64 |
| | | 21JUL2005 | 80 | | 04AUG2005 | 24 |
| | | 21JUL2005 | 80 | | 11AUG2005 | 68 |
| | | 04AUG2005 | 80 | | 11AUG2005 | 64 |
| | | 11AUG2005 | 80 | | 18AUG2005 | 52 |
| | | 11AUG2005 | 80 | | | 39 |
| E0102010 | OL QTP | 20MAY2005 | 80 | | 30MAY2005 | 23 |
| | | 30MAY2005 | 80 | | 13JUN2005 | 80 |
| | | 30MAY2005 | 80 | | 13JUN2005 | 0 |
| | | 13JUN2005 | 80 | | 13JUL2005 | 40 |
| | | 13JUL2005 | 80 | | 13JUL2005 | 55 |
| | | 13JUL2005 | 80 | DON'T RETURN BOTTLE JUST BOX. | 08AUG2005 | 0 |
| | | 08AUG2005 | 80 | | 08AUG2005 | 0 |
| | | 08AUG2005 | 80 | | 08SEP2005 | 39 |
| | | 08SEP2005 | 80 | | 06OCT2005 | 0 |

/csre/prod/seroquel/d147c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1459

CONFIDENTIAL
AZSER12788333

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0102010 | OL QTP | 08SEP2005 | 80 | | 06OCT2005 | 51 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 0 |
| | | 06OCT2005 | 80 | | 03NOV2005 | 27 |
| | | 03NOV2005 | 80 | | 09NOV2005 | 38 |
| E0102011 | OL QTP | 27MAY2005 | 80 | | 21JUL2005 | 1 |
| | | 27MAY2005 | 80 | PACKAGE ONLY - NO BOTTLE RETURNED | 21JUL2005 | 0 |
| | | 23JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 23JUN2005 | 80 | | 21JUL2005 | 7 |
| | | 21JUL2005 | 80 | | 21JUL2005 | 80 |
| | | 21JUL2005 | 80 | | | |
| | | 09JUN2005 | 80 | TABLETS WERE NOT RETURNED | 21JUL2005 | 3 |
| | | 09JUN2005 | 80 | NOT RETURNED | | 3 |
| | | 21JUL2005 | 80 | NOT RETURNED | | 0 |
| | | 21JUL2005 | 80 | NOT RETURNED | | 0 |
| | | | | | | 0 |
| E0102012 | OL QTP | 27MAY2005 | 80 | | 31MAY2005 | 54 |
| | | 31MAY2005 | 80 | | 09JUN2005 | 12 |
| | | 09JUN2005 | 80 | | 20JUN2005 | 0 |
| | | 09JUN2005 | 80 | | 20JUN2005 | 78 |
| | | 20JUN2005 | 80 | | 04JUL2005 | 0 |
| E0102013 | QTP / LI | 31MAY2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 27JUN2005 | 0 |
| | | 31MAY2005 | 80 | | 27JUN2005 | 52 |
| | | 27JUN2005 | 80 | | 21JUL2005 | 64 |
| | | 21JUL2005 | 80 | | 18AUG2005 | 18 |
| | | 21JUL2005 | 80 | | 18AUG2005 | 0 |
| | | 18AUG2005 | 80 | | 14SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 14SEP2005 | 78 |
| | | 14SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 14SEP2005 | 80 | | 05OCT2005 | 34 |
| | | 05OCT2005 | 80 | | 05OCT2005 | 80 |
| | | 05OCT2005 | 80 | | 25OCT2005 | 0 |
| | | 05OCT2005 | 80 | | 25OCT2005 | 40 |
| | | 25OCT2005 | 80 | | 25OCT2005 | 80 |
| | | 25OCT2005 | 80 | | 15NOV2005 | 51 |
| | | 25OCT2005 | 80 | | 15NOV2005 | 60 |

CONFIDENTIAL
AZSER12788334

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0102014 | OL QTP | 06SEP2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 26SEP2005 | 80 | | 11OCT2005 | 49 |
| | | 11OCT2005 | 80 | NOT RETURNED | | 0 |
| | | 11OCT2005 | | NOT RETURNED | | 0 |
| E0103001 | PLA / VAL | 17NOV2004 | 80 | | 15DEC2004 | 0 |
| | | 01DEC2004 | 80 | | 12JAN2005 | 0 |
| | | 15DEC2004 | 80 | | 12JAN2005 | 26 |
| | | 15DEC2004 | 80 | | 12JAN2005 | 26 |
| | | 12JAN2005 | 80 | | 14FEB2005 | 79 |
| | | 12JAN2005 | 80 | | 14FEB2005 | 80 |
| | | 14FEB2005 | 80 | | 17FEB2005 | 80 |
| | | 14FEB2005 | 80 | | 17FEB2005 | 80 |
| | | 14FEB2005 | 80 | | 17FEB2005 | 80 |
| E0105001 | OL QTP | 29MAY2004 | 80 | | 07JUN2004 | 30 |
| | | 07JUN2004 | 80 | | 07JUN2004 | 45 |
| | | 14JUN2004 | 80 | | 25JUN2004 | 25 |
| | | 25JUN2004 | 80 | | 23JUL2004 | 20 |
| | | 25JUN2004 | 80 | | 23JUL2004 | 20 |
| | | 23JUL2004 | 80 | | 20AUG2004 | 20 |
| | | 23JUL2004 | 80 | | 20AUG2004 | 20 |
| | | 20AUG2004 | 80 | | 17SEP2004 | 50 |
| | | 20AUG2004 | 80 | | 17SEP2004 | 55 |
| | | 17SEP2004 | 80 | | 08OCT2004 | 0 |
| | | 08OCT2004 | 80 | SUBJECT DIED ON NOV. 9/04 | 08OCT2004 | 0 |
| | | 08OCT2004 | 80 | SUBJECT DIED ON NOV. 9/04 | | |
| | | 08OCT2004 | 80 | SUBJECT DIED ON NOV. 9/04 | | |
| E0105002 | PLA / VAL | 16JUL2004 | 80 | | 23JUL2004 | 52 |
| | | 23JUL2004 | 80 | | 13AUG2004 | 0 |
| | | 23JUL2004 | 80 | | 13AUG2004 | 73 |
| | | 13AUG2004 | 80 | | 10SEP2004 | 0 |
| | | 13AUG2004 | 80 | | 10SEP2004 | 48 |
| | | 10SEP2004 | 80 | | 08OCT2004 | 0 |
| | | 10SEP2004 | 80 | | 08OCT2004 | 42 |
| | | 08OCT2004 | 80 | | 05NOV2004 | 48 |
| | | 08OCT2004 | 80 | | 05NOV2004 | 0 |
| | | 05NOV2004 | 80 | | 05NOV2004 | 0 |
| | | 05NOV2004 | 80 | | 01DEC2004 | 55 |
| | | 01DEC2004 | 80 | | 01DEC2004 | 0 |
| | | 01DEC2004 | 80 | | 05JAN2005 | 25 |
| | | | | | 04JAN2005 | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst    sac100.sas    02MAR2007:13:35    kcpx265

1461

CONFIDENTIAL
AZSER12788335

Page 762 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0105002 | PLA / VAL | 04JAN2005 | 80 | S9 VISIT MEDICATION RETURNED ON 04/03/05 | 04MAR2005 | 0 |
| | | 04JAN2005 | 80 | VS9 MEDICATION RETURNED ON 04/03/05 | 04MAR2005 | 80 |
| | | 25JAN2005 | 80 | | 04MAR2005 | 0 |
| | | 25JAN2005 | 80 | | 04MAR2005 | 24 |
| | | 04MAR2005 | 80 | | 11MAR2005 | 69 |
| | | 04MAR2005 | 80 | | 11MAR2005 | 52 |
| | | 11MAR2005 | 80 | | 18MAR2005 | 52 |
| | | 18MAR2005 | 80 | | 01APR2005 | 24 |
| | | 01APR2005 | 80 | | 15APR2005 | 26 |
| | | 15APR2005 | 80 | | 29APR2005 | 24 |
| | | 29APR2005 | 80 | | 27MAY2005 | 48 |
| | | 29APR2005 | 80 | | 27MAY2005 | 80 |
| | | 7MAY2005 | 80 | | 24JUN2005 | 80 |
| | | 7MAY2005 | 80 | | 24JUN2005 | 80 |
| | | 27MAY2005 | 80 | | 24JUN2005 | 48 |
| | | 27MAY2005 | 80 | | 24JUN2005 | 80 |
| | | 24JUN2005 | 80 | | 26JUL2005 | 80 |
| | | 24JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 24JUN2005 | 80 | SHORT OF 6 TABLETS. | 26JUL2005 | 26 |
| | | 26JUL2005 | 80 | | 19AUG2005 | 80 |
| | | 26JUL2005 | 80 | | 19AUG2005 | 80 |
| | | 26JUL2005 | 80 | | 19AUG2005 | 64 |
| | | 26JUL2005 | 80 | | 19AUG2005 | 55 |
| | | 19AUG2005 | 80 | | 14SEP2005 | 80 |
| | | 19AUG2005 | 80 | | 14SEP2005 | 80 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 47 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 80 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 80 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 0 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 49 |
| | | 09NOV2005 | 80 | | 09NOV2005 | 80 |
| | | 09NOV2005 | 80 | | 07DEC2005 | 80 |
| | | 09NOV2005 | 80 | | 07DEC2005 | 80 |
| | | 07DEC2005 | 80 | | 07DEC2005 | 48 |
| | | 07DEC2005 | 80 | | 06JAN2006 | 80 |
| | | 07DEC2005 | 80 | | 06JAN2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1462

CONFIDENTIAL
AZSER12788336

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0105002 | PLA / VAL | 07DEC2005 | 80 | | 06JAN2006 | 41 |
| | | 06JAN2006 | 80 | | 31JAN2006 | 80 |
| | | 06JAN2006 | 80 | | 31JAN2006 | 80 |
| | | 06JAN2006 | 80 | | 31JAN2006 | 0 |
| | | 06JAN2006 | 80 | | 31JAN2006 | 60 |
| | | 31JAN2006 | 80 | | 03MAR2006 | 0 |
| | | 31JAN2006 | 80 | | 03MAR2006 | 37 |
| | | 31JAN2006 | 80 | | 03MAR2006 | 80 |
| | | 31JAN2006 | 80 | | 03MAR2006 | 80 |
| | | 03MAR2006 | 80 | | 21APR2006 | 4 |
| | | 03MAR2006 | 80 | | 21APR2006 | 3 |
| | | 03MAR2006 | 80 | | 21APR2006 | 80 |
| | | 03MAR2006 | 80 | | 21APR2006 | 80 |
| | | 03MAR2006 | 80 | | 21APR2006 | 80 |
| | | 03MAR2006 | 80 | | 21APR2006 | 80 |
| | | 1APR2006 | 80 | | 21APR2006 | 80 |
| | | 1APR2006 | 80 | | 21JUN2006 | 28 |
| | | 21APR2006 | 80 | NOT DISPENSED | | 0 |
| | | 21APR2006 | 80 | NOT DISPENSED | 21JUN2006 | 50 |
| | | 2LJUN2006 | 80 | NOT DISPENSED | 19JUL2006 | 0 |
| | | 2LJUN2006 | 80 | NOT DISPENSED | 19JUL2006 | 49 |
| | | 2LJUN2006 | 80 | NOT DISPENSED | 19JUL2006 | 80 |
| | | 2LJUN2006 | 80 | STUDY DISCONTINUED. NOT DISPENSED NOT DISPENSED | 19JUL2006 | 80 |
| E0105003 | OL QTP | 27AUG2004 | 80 | | 10SEP2004 | 24 |
| | | 10SEP2004 | 80 | | 24SEP2004 | 24 |
| | | 24SEP2004 | 80 | | 26OCT2004 | 0 |
| | | 26OCT2004 | 80 | | 19NOV2004 | 36 |
| | | 26OCT2004 | 80 | | 19NOV2004 | 0 |
| | | 19NOV2004 | 80 | | 14DEC2004 | 75 |
| | | 19NOV2004 | 80 | | 9NOV2004 | 0 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 60 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 48 |
| | | 14DEC2004 | 80 | | | |

CONFIDENTIAL
AZSER12788337

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0105003 | OL QTP | 11JAN2005 | 80 | SUBJECT RETURNED VSB MEDICATION ON FEB. 24/05 | 24FEB2005 | 0 |
| | | 11JAN2005 | 80 | VSB MEDICATION RETURNED ON FEB 24/05 | 24FEB2005 | 40 |
| | | 10FEB2005 | 80 | SUBJECT RETURNED S9 STUDY MEDICATION ON 22/3/05 | 22MAR2005 | 0 |
| | | 10FEB2005 | 80 | SUBJECT RETURNED S9 STUDY MEDICATION ON 22/3/05 | 22MAR2005 | 44 |
| | | 11MAR2005 | 80 | | 22MAR2005 | 80 |
| | | 11MAR2005 | 80 | | 22MAR2005 | 36 |
| E0105004 | PLA / VAL | 10SEP2004 | 80 | | 20SEP2004 | 30 |
| | | 20SEP2004 | 80 | | 24SEP2004 | 60 |
| | | 24SEP2004 | 80 | | 08OCT2004 | 10 |
| | | 08OCT2004 | 80 | | 08NOV2004 | 0 |
| | | 08OCT2004 | 80 | SHORT OF 5 TABLETS. SIC | 24NOV2004 | 20 |
| | | 04NOV2004 | 80 | | 01DEC2004 | 0 |
| | | 01DEC2004 | 80 | | 01DEC2004 | 15 |
| | | 01DEC2004 | 80 | | 04JAN2005 | 0 |
| | | 04JAN2005 | 80 | | 04JAN2005 | 0 |
| | | 04JAN2005 | 80 | | 27JAN2005 | 44 |
| | | 27JAN2005 | 80 | | 27JAN2005 | 0 |
| | | 27JAN2005 | 80 | | 28FEB2005 | 0 |
| | | 28FEB2005 | 80 | | 28FEB2005 | 15 |
| | | 28FEB2005 | 80 | | 28FEB2005 | 0 |
| | | 29MAR2005 | 80 | | 29MAR2005 | 0 |
| | | 29MAR2005 | 80 | | 28APR2005 | 15 |
| | | 28APR2005 | 80 | | 28APR2005 | 0 |
| | | 28APR2005 | 80 | | 26MAY2005 | 10 |
| | | 26MAY2005 | 80 | | 26MAY2005 | 18 |
| | | 26MAY2005 | 80 | | 10JUN2005 | 60 |
| | | 02JUN2005 | 80 | | 02JUN2005 | 62 |
| | | 10JUN2005 | 80 | | 10JUN2005 | 46 |
| | | 10JUN2005 | 80 | | 23JUN2005 | 15 |
| | | 23JUN2005 | 80 | | 23JUN2005 | 80 |
| | | 23JUN2005 | 80 | | 08JUL2005 | 0 |
| | | 23JUN2005 | 80 | | 08JUL2005 | 80 |
| | | | | | 08JUL2005 | 80 |
| E0105005 | PLA / VAL | 20SEP2004 | 80 | | 04OCT2004 | 24 |
| | | 04OCT2004 | 80 | | 18OCT2004 | 24 |
| | | 18OCT2004 | 80 | | 15NOV2004 | 0 |
| | | 01NOV2004 | 80 | | 01NOV2004 | 48 |
| | | 15NOV2004 | 80 | | 11JAN2005 | 0 |
| | | | | | 11JAN2005 | 44 |

CONFIDENTIAL
AZSER12788338

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0105005 | PLA / VAL | 14DEC2004 | 80 | | 11JAN2005 | 0 |
| | | 14DEC2004 | 80 | | 14DEC2004 | 48 |
| | | 11JAN2005 | 80 | | 11JAN2005 | 0 |
| | | 11JAN2005 | 80 | | 10FEB2005 | 44 |
| | | 10FEB2005 | 80 | | 10FEB2005 | 0 |
| | | 10FEB2005 | 80 | | 09MAR2005 | 52 |
| | | 09MAR2005 | 80 | | 04APR2005 | 0 |
| | | 09MAR2005 | 80 | | 04APR2005 | 56 |
| | | 04APR2005 | 80 | | 02MAY2005 | 0 |
| | | 04APR2005 | 80 | | 04APR2005 | 48 |
| | | 02MAY2005 | 80 | | 30MAY2005 | 0 |
| | | 02MAY2005 | 80 | | 30MAY2005 | 52 |
| | | 30MAY2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 06JUN2005 | 68 |
| | | 30MAY2005 | 80 | | 06JUN2005 | 63 |
| | | 06JUN2005 | 80 | | 13JUN2005 | 52 |
| | | 13JUN2005 | 80 | | 27JUN2005 | 80 |
| | | 27JUN2005 | 80 | | 27JUN2005 | 24 |
| | | 27JUN2005 | 80 | NOT DISPENSED | 27JUN2005 | 80 |
| | | 27JUN2005 | 80 | NOT DISPENSED | 16AUG2005 | 80 |
| | | 1JUL2005 | 80 | | 16AUG2005 | 24 |
| | | 25JUL2005 | 80 | | 16AUG2005 | 80 |
| | | 25JUL2005 | 80 | | 16AUG2005 | 80 |
| | | 25JUL2005 | 80 | | 16AUG2005 | 62 |
| E0105007 | OL QTP | 01NOV2004 | 80 | | 08NOV2004 | 50 |
| | | 08NOV2004 | 80 | | 15NOV2004 | 52 |
| | | 15NOV2004 | 80 | | 29NOV2004 | 28 |
| | | 29NOV2004 | 80 | | 29DEC2004 | 0 |
| | | 29NOV2004 | 80 | | 29DEC2004 | 36 |
| | | 29DEC2004 | 80 | | 24JAN2005 | 0 |
| | | 24JAN2005 | 80 | | 21FEB2005 | 59 |
| | | 24JAN2005 | 80 | | 21FEB2005 | 0 |
| | | 21FEB2005 | 80 | | 21MAR2005 | 60 |
| | | 21FEB2005 | 80 | | 21MAR2005 | 48 |
| | | 21MAR2005 | 80 | | 14APR2005 | 0 |
| | | 21MAR2005 | 80 | | 14APR2005 | 0 |
| | | 14APR2005 | 80 | SUBJECT THREW OUT THE EMPTY BOTTLE | 16MAY2005 | 60 |
| | | 14APR2005 | 80 | | 16MAY2005 | 0 |
| | | 16MAY2005 | 80 | | 14JUN2005 | 31 |
| | | 16MAY2005 | 80 | | 14JUN2005 | 4 |
| | | 16MAY2005 | 80 | | 14JUN2005 | 40 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788339

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0105007 | OL QTP | 14JUN2005 | 80 | | 27SEP2005 | 80 |
| | | 14JUN2005 | 80 | | 27SEP2005 | 36 |
| E0105009 | PLA / VAL | 11FEB2005 | 80 | | 21FEB2005 | 40 |
| | | 11FEB2005 | 80 | | 21FEB2005 | 64 |
| | | 2FEB2005 | 80 | | 11MAR2005 | 24 |
| | | 11MAR2005 | 80 | | 08APR2005 | 0 |
| | | 11MAR2005 | 80 | | 08APR2005 | 0 |
| | | 08APR2005 | 80 | | 09MAY2005 | 0 |
| | | 08APR2005 | 80 | | 09MAY2005 | 55 |
| | | 08APR2005 | 80 | | 09MAY2005 | 0 |
| | | 09MAY2005 | 80 | | 03JUN2005 | 10 |
| | | 09MAY2005 | 80 | NO STUDY MEDICATION DISPENSED | 30JUN2005 | 0 |
| | | 3JUN2005 | 80 | | 30JUN2005 | 1 |
| | | 03JUN2005 | 80 | | 30JUN2005 | 0 |
| | | 30JUN2005 | 80 | | 29JUL2005 | 0 |
| | | 30JUN2005 | 80 | | 29JUL2005 | 66 |
| | | 29JUL2005 | 80 | NO MORE STUDY MEDICATION DISPENSED | 12AUG2005 | 51 |
| | | 29JUL2005 | 80 | BOTTLE NOT DISPENSED | 05AUG2005 | 60 |
| | | 05AUG2005 | 80 | BOTTLE NOT DISPENSED | 12AUG2005 | 40 |
| E0105010 | OL QTP | 08APR2005 | 80 | 12 TABLETS SHORT. SHE HAS THEM IN A PILL DISPENSER WILL RETURN AT NEXT VISIT. | 15APR2005 | 40 |
| | | 15APR2005 | 80 | MISSED ONE DAY STUDY MEDICATION | 29APR2005 | 0 |
| | | 29APR2005 | 80 | | 30MAY2005 | 36 |
| | | 29APR2005 | 80 | | 30MAY2005 | 0 |
| | | 30MAY2005 | 80 | | 29JUN2005 | 4 |
| | | 30MAY2005 | 80 | SUBJECT MISSED COUPLE OF DOSES OF STUDY MEDS. | 29JUN2005 | 80 |
| | | 29JUN2005 | 80 | | 04JUL2005 | 80 |
| | | 29JUN2005 | 80 | | 04JUL2005 | 74 |
| E0105012 | OL QTP | 04MAR2005 | 80 | | 11MAR2005 | 52 |
| | | 1MAR2005 | 80 | | 18MAR2005 | 52 |
| | | 18MAR2005 | 80 | | 01APR2005 | 24 |
| | | 01APR2005 | 80 | | 29APR2005 | 0 |
| | | 01APR2005 | 80 | | 29APR2005 | 48 |
| | | 29APR2005 | 80 | | 27MAY2005 | 0 |

CONFIDENTIAL
AZSER12788340

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0105012 | OL QTP | 29APR2005 | 80 | SUBJECT STATED HE MISSED ONE DAY'S DOSE | 27MAY2005 | 52 |
| | | 2MAY2005 | 80 | SUBJECT MISSED 3 DAYS STUDY MED. | 25MAY2005 | 68 |
| | | 2JUN2005 | 80 | | 25JUN2005 | 12 |
| | | 23JUN2005 | 80 | | 25JUL2005 | 58 |
| | | 27MAY2005 | 80 | NO STUDY MEDICATION WAS DISPENSED | 23JUN2005 | 0 |
| E0105013 | OL QTP | 15APR2005 | 80 | | 25APR2005 | 40 |
| | | 2MAY2005 | 80 | | 2APR2005 | 64 |
| | | 29APR2005 | 80 | | 16MAY2005 | 12 |
| | | 16MAY2005 | 80 | | 10JUN2005 | 10 |
| | | 16MAY2005 | 80 | | 10JUN2005 | 60 |
| | | 1JUN2005 | 80 | | 08JUL2005 | 48 |
| | | 1JUN2005 | 80 | | 08JUL2005 | 52 |
| | | 08JUL2005 | 80 | | 04AUG2005 | 44 |
| | | 08JUL2005 | 80 | | 04AUG2005 | 52 |
| | | 04AUG2005 | 80 | | 02SEP2005 | 44 |
| | | 04AUG2005 | 80 | | 02SEP2005 | 4 |
| | | 02SEP2005 | 80 | | 30SEP2005 | 48 |
| | | 02SEP2005 | 80 | | 30SEP2005 | 4 |
| | | 30SEP2005 | 80 | | 28OCT2005 | 48 |
| | | 30SEP2005 | 80 | | 28OCT2005 | 76 |
| | | 28OCT2005 | 80 | | 18NOV2005 | 28 |
| | | 28OCT2005 | 80 | | 18NOV2005 | 0 |
| | | 1NOV2005 | 80 | | 21DEC2005 | 16 |
| | | 1NOV2005 | 80 | | 21DEC2005 | 80 |
| | | 21DEC2005 | 80 | | 06JAN2006 | |
| | | 21DEC2005 | 80 | | 06JAN2006 | |
| E0105014 | PLA / VAL | 16MAY2005 | 80 | | 25MAY2005 | 48 |
| | | 25MAY2005 | 80 | | 30MAY2005 | 60 |
| | | 30MAY2005 | 80 | | 11JUN2005 | 16 |
| | | 15JUN2005 | 80 | | 11JUL2005 | 56 |
| | | 15JUN2005 | 80 | | 11JUL2005 | 0 |
| | | 11JUL2005 | 80 | | 08AUG2005 | 0 |
| | | 11JUL2005 | 80 | | 08AUG2005 | 48 |
| | | 08AUG2005 | 80 | | 06SEP2005 | 44 |
| | | 08AUG2005 | 80 | | 06SEP2005 | 44 |
| | | 06SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 05OCT2005 | 80 | SUBJECT DID NOT RETURN STUDY MEDICATION AT VISIT VS9. | 07DEC2005 | 0 |

CONFIDENTIAL
AZSER12788341

Page 768 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0105014 | PLA / VAL | 05OCT2005 | 80 | SUBJECT DID NOT RETURN STUDY MEDICATION AT VS9 | 07DEC2005 | 60 |
|  |  | 28OCT2005 | 80 |  | 07DEC2005 | 20 |
|  |  | 28OCT2005 | 80 |  | 07DEC2005 | 20 |
|  |  | 07DEC2005 | 80 |  | 06JAN2006 | 48 |
|  |  | 07DEC2005 | 80 | MISSED 2 DAYS MEDICATION | 06JAN2006 | 0 |
|  |  | 06JAN2006 | 80 |  | 10FEB2006 | 20 |
|  |  | 06JAN2006 | 80 |  | 10FEB2006 | 20 |
|  |  | 10FEB2006 | 80 | SUBJECT DID NOT TAKE RANDOMIZED MEDICATION | 23FEB2006 | 41 |
|  |  | 10FEB2006 | 80 |  | 23FEB2006 | 80 |
| E0105015 | PLA / VAL | 10JUN2005 | 80 |  | 17JUN2005 | 52 |
|  |  | 17JUN2005 | 80 |  | 24JUN2005 | 52 |
|  |  | 24JUN2005 | 80 |  | 30JUN2005 | 56 |
|  |  | 30JUN2005 | 80 |  | 29JUL2005 | 44 |
|  |  | 30JUN2005 | 80 |  | 29JUL2005 | 0 |
|  |  | 29JUL2005 | 80 |  | 29AUG2005 | 0 |
|  |  | 29JUL2005 | 80 |  | 30SEP2005 | 0 |
|  |  | 30AUG2005 | 80 |  | 30SEP2005 | 3 |
|  |  | 30AUG2005 | 80 |  | 20OCT2005 | 2 |
|  |  | 30SEP2005 | 80 |  | 20OCT2005 | 76 |
|  |  | 20OCT2005 | 80 |  | 18NOV2005 | 0 |
|  |  | 20OCT2005 | 80 |  | 18NOV2005 | 44 |
|  |  | 18NOV2005 | 80 |  | 20DEC2005 | 0 |
|  |  | 18NOV2005 | 80 |  | 20DEC2005 | 32 |
|  |  | 20DEC2005 | 80 |  | 12JAN2006 | 0 |
|  |  | 20DEC2005 | 80 |  | 12JAN2006 | 68 |
|  |  | 12JAN2006 | 80 |  | 30JAN2006 | 88 |
|  |  | 12JAN2006 | 80 |  | 30JAN2006 | 68 |
|  |  | 30JAN2006 | 80 |  | 10FEB2006 | 59 |
|  |  | 30JAN2006 | 80 |  | 10FEB2006 | 64 |
|  |  | 07FEB2006 | 80 |  | 28FEB2006 | 8 |
|  |  | 10FEB2006 | 80 |  | 28FEB2006 | 80 |
|  |  | 10FEB2006 | 80 |  | 27MAR2006 | 0 |
|  |  | 28FEB2006 | 80 |  | 27MAR2006 | 55 |
|  |  | 28FEB2006 | 80 |  |  |  |
|  |  | 07MAR2006 |  |  | 25APR2006 | 0 |
|  |  | 07MAR2006 |  |  | 25APR2006 | 44 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788342

Page 769 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0105015 | PLA / VAL | 25APR2006 | 80 | | 23MAY2006 | 0 |
| | | 25APR2006 | 80 | | 23MAY2006 | 51 |
| | | | 80 | NOT DISPENSED | | |
| | | 23MAY2006 | 80 | | 06JUN2006 | 0 |
| | | 23MAY2006 | 80 | | 06JUN2006 | 48 |
| | | | 80 | NOT DISPENSED | | |
| | | 06JUN2006 | 80 | NOT DISPENSED | 18JUL2006 | 0 |
| | | 06JUN2006 | 80 | | 18JUL2006 | 48 |
| | | | 80 | NOT DISPENSED | | |
| | | 18JUL2006 | 80 | | 15AUG2006 | 0 |
| | | 18JUL2006 | 80 | NOT DISPENSED | 15AUG2006 | 48 |
| | | | 80 | NOT DISPENSED | | |
| | | 15AUG2006 | 80 | | 18AUG2006 | 80 |
| | | 15AUG2006 | 80 | NOT DISPENSED | 18AUG2006 | 68 |
| | | | 80 | NOT DISPENSED | | |
| E0105016 | PLA / VAL | 09AUG2005 | 80 | | 16AUG2005 | 52 |
| | | 16AUG2005 | 80 | | 23AUG2005 | 52 |
| | | 23AUG2005 | 80 | | 07SEP2005 | 20 |
| | | 07SEP2005 | 80 | | 04OCT2005 | 48 |
| | | 04OCT2005 | 80 | | 28OCT2005 | 52 |
| | | 04OCT2005 | 80 | | 28OCT2005 | 0 |
| | | 28OCT2005 | 80 | | 05DEC2005 | 0 |
| | | 28OCT2005 | 80 | | 05DEC2005 | 80 |
| | | 05DEC2005 | 80 | | 21DEC2005 | 22 |
| | | 05DEC2005 | 80 | | 21DEC2005 | 0 |
| | | 21DEC2005 | 80 | | 23JAN2006 | 28 |
| | | 23JAN2006 | 80 | | 21FEB2006 | 0 |
| | | 23JAN2006 | 80 | | 21FEB2006 | 0 |
| | | 21FEB2006 | 80 | | 21MAR2006 | 40 |
| | | 21FEB2006 | 80 | | 21MAR2006 | 48 |
| | | 21MAR2006 | 80 | | 23MAR2006 | 80 |
| | | 21MAR2006 | 80 | | 23MAR2006 | 80 |
| | | | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | | |
| | | 23FEB2006 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 30MAR2006 | 68 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1469

CONFIDENTIAL
AZSER12788343

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0105016 | PLA / VAL | 23MAR2006 | 80 | PATIENT LOST BOTTLE WHILE HOSPITALIZED DUE TO MOD EVENT | | 0 |
| | | | | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |
| E0105017 | QTP / VAL | 09AUG2005 | 80 | | 16AUG2005 | 24 |
| | | 16AUG2005 | 80 | | 23AUG2005 | 24 |
| | | 23AUG2005 | 80 | | 07SEP2005 | 0 |
| | | 23AUG2005 | 80 | | 04OCT2005 | 40 |
| | | 07SEP2005 | 80 | | 04OCT2005 | 0 |
| | | 07SEP2005 | 80 | | 04OCT2005 | 24 |
| | | 04OCT2005 | 80 | | 27OCT2005 | 0 |
| | | 04OCT2005 | 80 | | 27OCT2005 | 60 |
| | | 04OCT2005 | 80 | | 05DEC2005 | 0 |
| | | 27OCT2005 | 80 | | 05DEC2005 | 0 |
| | | 27OCT2005 | 80 | | 05DEC2005 | 0 |
| | | 27OCT2005 | 80 | | 28DEC2005 | 0 |
| | | 05DEC2005 | 80 | | 28DEC2005 | 56 |
| | | 05DEC2005 | 80 | | 24JAN2006 | 0 |
| | | 28DEC2005 | 80 | | 24JAN2006 | 12 |
| | | 28DEC2005 | 80 | | 21FEB2006 | 0 |
| | | 24JAN2006 | 80 | | 21FEB2006 | 16 |
| | | 24JAN2006 | 80 | | 21FEB2006 | 0 |
| | | 24JAN2006 | 80 | | 06MAR2006 | 14 |
| | | 21FEB2006 | 80 | | 06MAR2006 | 80 |
| | | 21FEB2006 | 80 | | 23MAR2006 | 80 |
| | | 21FEB2006 | 80 | | 23MAR2006 | 73 |
| | | 01MAR2006 | 80 | | | |
| | | 01MAR2006 | 80 | | | |
| | | 01MAR2006 | 80 | | | |
| | | 23MAR2006 | 80 | NO MEDICATION WAS DISPENSED | 06APR2006 | 26 |
| | | 2MAR2006 | 80 | NO MORE MEDICATION WAS DISPENSED | 06APR2006 | 22 |
| | | 06APR2006 | 80 | | 24APR2006 | 0 |
| | | 06APR2006 | 80 | | 24APR2006 | 72 |
| | | 06APR2006 | 80 | | 18MAY2006 | 0 |
| | | 24APR2006 | 80 | | 18MAY2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1470

CONFIDENTIAL
AZSER12788344

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0105017 | QTP / VAL | 24APR2006 | 80 | | 18MAY2006 | 80 |
| | | 24APR2006 | 80 | L7 | 15MAY2006 | 48 |
| | | 18MAY2006 | 80 | L7 | 15MAY2006 | 0 |
| | | 18MAY2006 | 80 | V7 | 15JUN2006 | 0 |
| | | 18MAY2006 | 80 | L7 SUSPECTED THAT COMPLIANCE LESSTHAN 80 % | 15JUN2006 | 72 |
| | | 15JUN2006 | 80 | | 13JUL2006 | 80 |
| | | 15JUN2006 | 80 | | 13JUL2006 | 0 |
| | | 15JUN2006 | 80 | | 13JUL2006 | 16 |
| | | 15JUN2006 | 80 | | 13JUL2006 | 80 |
| | | 13JUL2006 | 80 | | 10AUG2006 | 80 |
| | | 13JUL2006 | 80 | | 10AUG2006 | 0 |
| | | 13JUL2006 | 80 | | 10AUG2006 | 14 |
| E0105019 | OL QTP | 10AUG2006 | 80 | DID NOT DISPENSE | 18AUG2006 | 80 |
| | | 10AUG2006 | 80 | | 18AUG2006 | 80 |
| | | 10AUG2006 | 80 | NOT DISPENSED | 18AUG2006 | 12 |
| | | 28SEP2005 | 80 | | 05OCT2005 | 52 |
| | | 05OCT2005 | 80 | | 12OCT2005 | 52 |
| | | 05OCT2005 | 80 | SUBJECT RETURNED THE STUDY MED. ON 2006/01/30 INSTEAD OF 17/11/05 | 22OCT2005 | 24 |
| | | 26OCT2005 | 80 | SUBJECT RETURNED STUDY MED 2006/01/30 INSTEAD OF 17/11/05 | 30JAN2006 | 72 |
| | | 26OCT2005 | 80 | | | |
| | | 17NOV2005 | 80 | SUBJECT RETURNED STUDY MED. ON 06/01/30 INSTEAD OF 2005/12/28. | 30JAN2006 | 0 |
| | | 17NOV2005 | 80 | | 30JAN2006 | 0 |
| E0106001 | OL QTP | 8DEC2005 | 80 | | 30JAN2006 | 0 |
| | | 8DEC2005 | 80 | | 30JAN2006 | 28 |
| | | 30JAN2006 | 80 | | 30MAY2006 | 61 |
| | | 30JAN2006 | 80 | | 20FEB2006 | 15 |
| | | 20FEB2006 | 80 | | 14MAR2006 | 80 |
| | | 20FEB2006 | 80 | | 14MAR2006 | 43 |
| | | 14MAR2006 | 80 | | 06APR2006 | 35 |
| | | 14MAR2006 | 80 | | 06APR2006 | 48 |
| | | 22OCT2004 | 80 | NOV 19/04 FORGOT EMPTY BOTTLE AT HOME. AND NEVER RETURNED | 19NOV2004 | 0 |
| | | 03NOV2004 | 80 | | | 37 |

CONFIDENTIAL
AZSER12788345

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0106001 | OL QTP | 19NOV2004 | 80 | DID NOT RETURN BOTTLE WHICH CLIENT REPORTS WAS EMPTY. FEB 10/2005 CLIENT FOUND EMPTY BOTTLE & PKG AND RETURNED | 17DEC2004 | 0 |
| | | 19NOV2004 | 80 | 3 DAYS WORTH OF MISSED DOSES | 17DEC2004 | 56 |
| | | 17DEC2004 | 80 | | 14JAN2005 | 56 |
| | | 17DEC2004 | 80 | PATIENT DECREASED ON HER OWN | 14JAN2005 | 62 |
| | | 14JAN2005 | 80 | | 10FEB2005 | 60 |
| | | 14JAN2005 | 80 | 12 EXTRA SHOULD HAVE RETURNED 52 | 10FEB2005 | 64 |
| | | 10FEB2005 | 80 | | 10MAR2005 | 0 |
| | | 10FEB2005 | 80 | 7 EXTRA TABS RETURNED SHOULD HAVE TAKEN 116 OF THE 160 | 10MAR2005 | 51 |
| E0106003 | OL QTP | 26APR2005 | 80 | | 25MAY2005 | 0 |
| | | 26APR2005 | 80 | | 25MAY2005 | 36 |
| | | 2MAY2005 | 80 | | 21JUN2005 | 25 |
| | | 2MAY2005 | 80 | | 21JUN2005 | 0 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 0 |
| | | 21JUN2005 | 80 | FORGOT 1 DAYS DOSE THEREFORE 6 EXTRA TABLETS RETURNED | 19JUL2005 | 78 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 72 |
| | | 16AUG2005 | 80 | | 14SEP2005 | 0 |
| | | 16AUG2005 | 80 | | 14SEP2005 | 72 |
| | | 14SEP2005 | 80 | | 13OCT2005 | 0 |
| | | 14SEP2005 | 80 | 6 EXTRA TABS RETURNED MISSED 1 DAYS DOSE. | 13OCT2005 | 45 |
| | | 13OCT2005 | 80 | 21 MISSING. THINKS HE MAY HAVE TAKEN EXTRA. (2) CLIENT FORGOT TO RETURN ANY MEDICATION OR PKGING ON NOV 7/05 REPORTS HE TOOK 6 TABS X 19 DAYS THEREFORE 114 TAB TAKEN OF THE 240 DISPENSED. HE SHOULD HAVE RETURNED 126 TABS + 3 BOTTLES. FORGOT @ HOME SEE COMMENT ON PREVIOUS PAGE. | 07NOV2005 | 0 |
| | | 13OCT2005 | 80 | | 07NOV2005 | 0 |
| E0107002 | OL QTP | 23DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 23DEC2004 | 80 | NOT RETURNED | | 0 |
| E0107004 | OL QTP | 23DEC2004 | 80 | NOT RETURNED | | 0 |
| | | 23DEC2004 | 80 | NOT RETURNED | | 0 |
| E0107007 | QTP / VAL | 16MAR2005 | 80 | STATED MISSED ONE DAY | 12APR2005 | 0 |
| | | 16MAR2005 | 80 | | 12APR2005 | 63 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788346

Page 773 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0107007 | QTP / VAL | 12APR2005 | 80 | | 06MAY2005 | 0 |
| | | 12APR2005 | 80 | | 29MAY2005 | 72 |
| | | 06MAY2005 | 80 | STATED MISSED ONE DOSE | 06MAY2005 | 0 |
| | | 06MAY2005 | 80 | | 29JUL2005 | 44 |
| | | 03JUN2005 | 80 | | 28JUN2005 | 0 |
| | | 03JUN2005 | 80 | | 29JUL2005 | 64 |
| | | 28JUN2005 | 80 | | 29JUN2005 | 4 |
| | | 29JUL2005 | 80 | | 29JUL2005 | 4 |
| | | 05AUG2005 | 80 | | 05AUG2005 | 52 |
| | | 05AUG2005 | 80 | | 19AUG2005 | 52 |
| | | | | | 19AUG2005 | 0 |
| E0107008 | QTP / VAL | 16MAR2005 | 80 | | 12APR2005 | 0 |
| | | 16MAR2005 | 80 | | 12APR2005 | 48 |
| | | 12APR2005 | 80 | | 06MAY2005 | 68 |
| | | 12APR2005 | 80 | | 06MAY2005 | 48 |
| | | 06MAY2005 | 80 | | 03JUN2005 | 0 |
| | | 06MAY2005 | 80 | | 03JUN2005 | 48 |
| | | 03JUN2005 | 80 | | 05JUL2005 | 47 |
| | | 03JUN2005 | 80 | | 05JUL2005 | 0 |
| | | 05JUL2005 | 80 | | 05AUG2005 | 48 |
| | | 05AUG2005 | 80 | | 05AUG2005 | 0 |
| | | 05AUG2005 | 80 | | 02SEP2005 | 52 |
| | | 02SEP2005 | 80 | | 02SEP2005 | 80 |
| | | 02SEP2005 | 80 | | 02SEP2005 | 80 |
| | | 02SEP2005 | 80 | | 28SEP2005 | 64 |
| | | 28SEP2005 | 80 | | 28SEP2005 | 80 |
| | | 28SEP2005 | 80 | | 28SEP2005 | 80 |
| | | 28SEP2005 | 80 | | 28OCT2005 | 16 |
| | | 28OCT2005 | 80 | | 28OCT2005 | 80 |
| | | 28OCT2005 | 80 | | 28OCT2005 | 80 |
| | | 28OCT2005 | 80 | | 28NOV2005 | 11 |
| | | 28NOV2005 | 80 | | 28NOV2005 | 80 |
| | | 28NOV2005 | 80 | | 28NOV2005 | 80 |
| | | 28NOV2005 | 80 | | 27DEC2005 | 0 |
| | | 27DEC2005 | 80 | | 27DEC2005 | 21 |
| | | | | | 27DEC2005 | 80 |
| | | | | | 26JAN2006 | 0 |

CONFIDENTIAL
AZSER12788347

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0107008 | QTP / VAL | 27DEC2005 | 80 | | 26JAN2006 | 21 |
| | | 27DEC2005 | 80 | | 26JAN2006 | 80 |
| | | 27DEC2005 | 80 | | 26JAN2006 | 80 |
| | | 26JAN2006 | 80 | | 23FEB2006 | 80 |
| | | 26JAN2006 | 80 | | 23FEB2006 | 80 |
| | | 26JAN2006 | 80 | | 23FEB2006 | 26 |
| | | 26JAN2006 | 80 | | 23FEB2006 | 80 |
| | | 23FEB2006 | 80 | | 06MAR2006 | 80 |
| | | 23FEB2006 | 80 | | 06MAR2006 | 80 |
| | | 23FEB2006 | 80 | | 06MAR2006 | 50 |
| | | 20MAR2006 | 80 | | 18APR2006 | 0 |
| | | 20MAR2006 | 80 | | 18APR2006 | 20 |
| | | 20MAR2006 | 80 | | 18APR2006 | 80 |
| | | 20MAR2006 | 80 | | 18APR2006 | 80 |
| | | 18APR2006 | 80 | | 15MAY2006 | 0 |
| | | 18APR2006 | 80 | | 15MAY2006 | 30 |
| | | 18APR2006 | 80 | | 15MAY2006 | 80 |
| | | 18APR2006 | 80 | | 15MAY2006 | 80 |
| | | 15MAY2006 | 80 | | 12JUN2006 | 25 |
| | | 15MAY2006 | 80 | | 12JUN2006 | 80 |
| | | 15MAY2006 | 80 | | 12JUN2006 | 80 |
| | | 12JUN2006 | 80 | | 10JUL2006 | 0 |
| | | 12JUN2006 | 80 | | 10JUL2006 | 25 |
| | | 12JUN2006 | 80 | | 10JUL2006 | 80 |
| | | 10JUL2006 | 80 | | 11AUG2006 | 0 |
| | | 10JUL2006 | 80 | | 11AUG2006 | 0 |
| | | 10JUL2006 | 80 | | 11AUG2006 | 10 |
| | | 11AUG2006 | 80 | | 17AUG2006 | 80 |
| | | 11AUG2006 | 80 | | 17AUG2006 | 80 |
| | | 11AUG2006 | 80 | | 17AUG2006 | 80 |
| E0107009 | PLA / LI | 16MAR2005 | 80 | | 12APR2005 | 0 |
| | | 16MAR2005 | 80 | | 03JUN2005 | 53 |
| | | 12APR2005 | 80 | | 03JUN2005 | 0 |
| | | 12APR2005 | 80 | | 03JUN2005 | 64 |
| | | 06MAY2005 | 80 | | 03JUN2005 | 0 |
| | | 06MAY2005 | 80 | | 28JUN2005 | 49 |
| | | 03JUN2005 | 80 | | 28JUN2005 | 0 |
| | | 03JUN2005 | 80 | | 28JUN2005 | 60 |

CONFIDENTIAL
AZSER12788348

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0107009 | PLA / LI | 28JUN2005 | 80 | | 29JUL2005 | 0 |
| | | 29JUL2005 | 80 | | 26AUG2005 | 44 |
| | | 29JUL2005 | 80 | | 26AUG2005 | 0 |
| | | 29JUL2005 | 80 | | 26AUG2005 | 48 |
| | | 26AUG2005 | 80 | | 23SEP2005 | 48 |
| | | 26AUG2005 | 80 | | 23SEP2005 | 0 |
| | | 23SEP2005 | 80 | | 21OCT2005 | 0 |
| | | 23SEP2005 | 80 | | 21OCT2005 | 15 |
| | | 21OCT2005 | 80 | | 21OCT2005 | 60 |
| | | 21OCT2005 | 80 | | 28OCT2005 | 64 |
| | | 21OCT2005 | 80 | | 29NOV2005 | 45 |
| | | 21OCT2005 | 80 | | 25NOV2005 | 45 |
| | | 1OCT2005 | 80 | | 1NOV2005 | 43 |
| | | 18NOV2005 | 80 | | 02DEC2005 | 45 |
| | | 18NOV2005 | 80 | | 02DEC2005 | 45 |
| | | 18NOV2005 | 80 | | 02DEC2005 | 80 |
| E0107010 | PLA / VAL | 16MAR2005 | 80 | PT THREW BOTTLES AWAY (EMPTY) | 12APR2005 | 0 |
| | | 16MAR2005 | 80 | PT THREW BOTTLES AWAY (EMPTY) | 12APR2005 | 0 |
| | | 16MAR2005 | 80 | | 16APR2005 | 20 |
| | | 12APR2005 | 80 | | 06MAY2005 | 0 |
| | | 12APR2005 | 80 | | 06MAY2005 | 0 |
| | | 12APR2005 | 80 | | 06MAY2005 | 48 |
| | | 06MAY2005 | 80 | | 06MAY2005 | 0 |
| | | 06MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 06MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 03JUN2005 | 80 | | 28JUN2005 | 0 |
| | | 03JUN2005 | 80 | | 28JUN2005 | 0 |
| | | 03JUN2005 | 80 | | 28JUN2005 | 0 |
| | | 28JUN2005 | 80 | | 29JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 29JUL2005 | 0 |
| | | 19JUL2005 | 80 | | 29JUL2005 | 46 |
| | | 29JUL2005 | 80 | LAST DOSAGE DATE AUG 5/2005 | 19AUG2005 | 48 |
| | | 29JUL2005 | 80 | LAST DOSAGE DATE AUG 5/05 | 19AUG2005 | 58 |
| | | 25JUL2005 | 80 | LAST DOSAGE DATE AUG 5/05 NO MORE STUDY MEDICATION WAS DISPENSED | 19AUG2005 | 80 |
| | | 05AUG2005 | 80 | | 19AUG2005 | 0 |
| | | 05AUG2005 | 80 | | 19AUG2005 | 49 |
| | | 05AUG2005 | 80 | RETURNED TO PSYCHIATRIST AT ROUTINE VISIT SEPT 27/05 | 27SEP2005 | 25 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1475

CONFIDENTIAL
AZSER12788349

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 05AUG2005 | 80 | RETURNED TO PSYCHIATRIST AT ROUTINE VISIT SEPT | 27SEP2005 | 22 |
| | | | 80 | NOT DISPENSED DUE TO MOOD EVENT | | |
| | | | 80 | NOT DISPENSED DUE TO MOOD EVENT | | |
| | | | 80 | NOT DISPENSED DUE TO MOOD EVENT | | |
| | | | 80 | NOT DISPENSED DUE TO MOOD EVENT | | |
| E0107012 | OL QTP | 06MAY2005 | 80 | FINISHED BOTTLE PRIOR TO SENDING NEXT MONTH | 05JUL2005 | 0 |
| | | 03JUN2005 | 80 | BOTTLE. | | |
| | | 03JUN2005 | 80 | PT DID NOT RETURN THE BOTTLE | 05JUL2005 | 0 |
| | | 05JUL2005 | 80 | PT ONLY RETURNED 1 EMPTY BOTTLE AT THIS VISIT | | 0 |
| | | 05JUL2005 | 80 | PT DID NOT RETURN MEDICATION BOTTLE. | | 0 |
| | | 02AUG2005 | 80 | PT DID NOT RETURN MEDICATION BOTTLES. | | 0 |
| | | 02AUG2005 | 80 | PT LOST TO FOLLOW UP. NO BOTTLES RETURNED | | 0 |
| | | | 80 | PT LOST TO FOLLOW UP NO MEDS RETURNES. | | |
| E0107013 | OL QTP | 05MAY2005 | 80 | | 01JUN2005 | 0 |
| | | 05MAY2005 | 80 | | 01JUN2005 | 24 |
| | | 05MAY2005 | 80 | | 01JUN2005 | 0 |
| | | 01JUN2005 | 80 | NOT RETURNED | | 0 |
| | | 01JUN2005 | 80 | NOT RETURNED | | 0 |
| | | 01JUN2005 | 80 | NOT RETURNED | | 0 |
| | | 01JUN2005 | 80 | NOT RETURNED | | |
| E0107014 | OL QTP | 03MAY2005 | 80 | PT FORGOT TO RETURN MEDS | | 0 |
| | | 03JUN2005 | 80 | PT FORGOT TO RETURN MEDS | | 0 |
| | | 03JUN2005 | 80 | PT DID NOT RETURN MEDS | | |
| E0107016 | PLA / VAL | 23MAY2005 | 80 | | 24JUN2005 | 18 |
| | | 24JUN2005 | 80 | | 22JUL2005 | 0 |
| | | 24JUN2005 | 80 | | 24JUL2005 | 57 |
| | | 22JUL2005 | 80 | | 19AUG2005 | 0 |
| | | 22JUL2005 | 80 | | 19AUG2005 | 56 |
| | | 19AUG2005 | 80 | | 16SEP2005 | 0 |
| | | 19AUG2005 | 80 | | 19AUG2005 | 48 |
| | | 16SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 16SEP2005 | 80 | | 14OCT2005 | 44 |
| | | 14OCT2005 | 80 | | 15NOV2005 | 0 |
| | | 14OCT2005 | 80 | | 15NOV2005 | 37 |
| | | 01NOV2005 | 80 | | 25NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 25NOV2005 | 56 |
| | | 01NOV2005 | 80 | | 16DEC2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788350

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0107016 | PLA / VAL | 18NOV2005 | 80 | | 16DEC2005 | 60 |
| | | 18NOV2005 | 80 | | 16DEC2005 | 80 |
| | | 18NOV2005 | 80 | | 16DEC2005 | 80 |
| | | 16DEC2005 | 80 | | 13JAN2006 | 0 |
| | | 16DEC2005 | 80 | | 13JAN2006 | 44 |
| | | 16DEC2005 | 80 | | 13JAN2006 | 80 |
| | | 16DEC2005 | 80 | | 13JAN2006 | 80 |
| | | 13JAN2006 | 80 | | 10FEB2006 | 48 |
| | | 13JAN2006 | 80 | | 10FEB2006 | 80 |
| | | 13JAN2006 | 80 | | 10FEB2006 | 80 |
| | | 10FEB2006 | 80 | | 13MAR2006 | 0 |
| | | 10FEB2006 | 80 | | 13MAR2006 | 48 |
| | | 10FEB2006 | 80 | | 13MAR2006 | 80 |
| | | 10FEB2006 | 80 | | 13MAR2006 | 80 |
| | | 13MAR2006 | 80 | | 06APR2006 | 0 |
| | | 13MAR2006 | 80 | | 06APR2006 | 76 |
| | | 13MAR2006 | 80 | | 06APR2006 | 80 |
| | | 13MAR2006 | 80 | | 06APR2006 | 80 |
| | | 06APR2006 | 80 | | 03MAY2006 | 0 |
| | | 06APR2006 | 80 | | 03MAY2006 | 48 |
| | | 06APR2006 | 80 | | 03MAY2006 | 80 |
| | | 06APR2006 | 80 | | 03MAY2006 | 80 |
| | | 03MAY2006 | 80 | | 31MAY2006 | 0 |
| | | 03MAY2006 | 80 | | 31MAY2006 | 56 |
| | | 03MAY2006 | 80 | | 31MAY2006 | 80 |
| | | 03MAY2006 | 80 | | 31MAY2006 | 80 |
| | | 31MAY2006 | 80 | | 28JUN2006 | 0 |
| | | 31MAY2006 | 80 | | 28JUN2006 | 50 |
| | | 31MAY2006 | 80 | | 28JUN2006 | 80 |
| | | 31MAY2006 | 80 | | 28JUN2006 | 80 |
| | | 28JUN2006 | 80 | | 26JUL2006 | 0 |
| | | 28JUN2006 | 80 | | 26JUL2006 | 48 |
| | | 28JUN2006 | 80 | | 26JUL2006 | 80 |
| | | 28JUN2006 | 80 | | 26JUL2006 | 80 |
| | | 26JUL2006 | 80 | | 23AUG2006 | 0 |
| | | 26JUL2006 | 80 | | 23AUG2006 | 48 |
| | | 26JUL2006 | 80 | | 23AUG2006 | 80 |
| | | 26JUL2006 | 80 | | 23AUG2006 | 80 |
| E0107017 | QTP / LI | 02JUN2005 | 80 | | 29JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 29JUL2005 | 0 |
| | | 29JUL2005 | 80 | | 23AUG2005 | 28 |
| | | | | | | 0 |

CONFIDENTIAL
AZSER12788351

Page 778 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0107017 | QTP / LI | 29JUL2005 | 80 | | 23AUG2005 | 57 |
| | | 23AUG2005 | 80 | | 23AUG2005 | 0 |
| | | 23AUG2005 | 80 | | 23SEP2005 | 17 |
| | | 23SEP2005 | 80 | | 21OCT2005 | 55 |
| | | 23SEP2005 | 80 | | 21OCT2005 | 0 |
| | | 21OCT2005 | 80 | | 21OCT2005 | 3 |
| | | 21NOV2005 | 80 | PT DID NOT RETURN | | 0 |
| | | 23NOV2005 | 80 | NO MEDICATION WAS RETURNED 4 BOTTLES NEVER RETURNED | 29NOV2005 | 0 |
| | | 23NOV2005 | 80 | NO MEDICATION WAS RETURNED 4 BOTTLES NEVER RETURNED | | 0 |
| | | 23NOV2005 | 80 | NO MEDICATION WAS RETURNED 4 BOTTLES NEVER RETURNED | | 0 |
| | | 23NOV2005 | 80 | NO MEDICATION WAS RETURNED 4 BOTTLES NEVER RETURNED | | 0 |
| E0107018 | OL QTP | 19JUN2005 | 80 | | 05AUG2005 | 0 |
| | | 08JUN2005 | 80 | | 05AUG2005 | 0 |
| | | 08JUL2005 | 80 | | 05AUG2005 | 80 |
| | | 05AUG2005 | 80 | DID NOT RETURN BOTTLES SUBJECT LOST TO FOLLOW UP. UNABLE TO CONTACT BY PHONE. | | 0 |
| | | 05AUG2005 | 80 | PT DID NOT RETURN. LOST TO FOLLOW UP. TRIED TO CONTACT BY PHONE & LETTER. NOT RESPONSE. | | |
| E0107019 | QTP / VAL | 28JUN2005 | 80 | | 19JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 19JUL2005 | 80 |
| | | 19JUL2005 | 80 | UNKNOWN REASON WHY PT TOOK LESS THAN PRESCRIBING | 19AUG2005 | 0 |
| | | 19JUL2005 | 80 | UNKNOWN REASON WHY PT TOOK MORE THAN PRESCRIBED. | 19AUG2005 | 35 |
| | | 19AUG2005 | 80 | PT HAD VISIT ON SEP 16 BUT FORGOT TO BRING BACK MEDICATION UNTIL SEPT 23/05 | 23SEP2005 | 0 |
| | | 19AUG2005 | 80 | | 23SEP2005 | 48 |
| | | 16SEP2005 | 80 | | 23SEP2005 | 69 |
| | | 16SEP2005 | 80 | | 23SEP2005 | 80 |
| | | 16SEP2005 | 80 | | 14OCT2005 | 80 |
| | | 16SEP2005 | 80 | | 14OCT2005 | 56 |
| | | 16SEP2005 | 80 | | 14OCT2005 | 80 |
| | | 14OCT2005 | 80 | | 14OCT2005 | 80 |
| | | 14OCT2005 | 80 | | 14NOV2005 | 80 |
| | | 14OCT2005 | 80 | | 14NOV2005 | 38 |
| | | 14OCT2005 | 80 | | 14NOV2005 | 80 |
| | | 14OCT2005 | 80 | | 14NOV2005 | 80 |
| | | 1NOV2005 | 80 | | 16DEC2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1478

CONFIDENTIAL
AZSER12788352

Page 779 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0107019 | QTP / VAL | 14NOV2005 | 80 | | 16DEC2005 | 3.8 |
| | | 14NOV2005 | 80 | | 16DEC2005 | 80 |
| | | 14NOV2005 | 80 | | 16DEC2005 | 0 |
| | | 16DEC2005 | 80 | | 13JAN2006 | 48 |
| | | 16DEC2005 | 80 | | 13JAN2006 | 80 |
| | | 16DEC2005 | 80 | | 13JAN2006 | 0 |
| | | 13JAN2006 | 80 | | 10FEB2006 | 45 |
| | | 13JAN2006 | 80 | | 10FEB2006 | 80 |
| | | 13JAN2006 | 80 | | 10FEB2006 | 0 |
| | | 10FEB2006 | 80 | | 01MAR2006 | 6 |
| | | 10FEB2006 | 80 | | 01MAR2006 | 80 |
| | | 10FEB2006 | 80 | | 01MAR2006 | 0 |
| | | 01MAR2006 | 80 | | 29MAR2006 | 56 |
| | | 01MAR2006 | 80 | | 29MAR2006 | 80 |
| | | 01MAR2006 | 80 | | 29MAR2006 | 0 |
| | | 29MAR2006 | 80 | | 26APR2006 | 46 |
| | | 29MAR2006 | 80 | | 26APR2006 | 80 |
| | | 29MAR2006 | 80 | | 26APR2006 | 0 |
| | | 26APR2006 | 80 | | 24MAY2006 | 52 |
| | | 26APR2006 | 80 | | 24MAY2006 | 80 |
| | | 26APR2006 | 80 | | 24MAY2006 | 0 |
| | | 24MAY2006 | 80 | PT FORGOT TO BRING THESE PILLS ON VISIT 14 RETURNED THEM AT VISIT 15 | 19JUL2006 | 53 |
| | | 24MAY2006 | 80 | | 19JUL2006 | 0 |
| | | 24MAY2006 | 80 | | 19JUL2006 | 80 |
| | | 21JUN2006 | 80 | PT FORGOT ONE BOTTLE IN MONTREAL, PT HAD NOT RETURNED HER PREVIOUS BOX OF TRIAL MEDS AND TOOK SOME OF VISIT 13 THEN INSTEAD OF USING THE NEW ONES FROM VISIT 14 | 19JUL2006 | 48 |
| | | 21JUN2006 | 80 | | 19JUL2006 | 61 |
| | | 21JUN2006 | 80 | | 19JUL2006 | 80 |
| | | 19JUL2006 | 80 | | 16AUG2006 | 0 |
| | | 19JUL2006 | 80 | | 16AUG2006 | 0 |
| | | 19JUL2006 | 80 | | 16AUG2006 | 43 |
| | | 19JUL2006 | 80 | | 16AUG2006 | 80 |
| E0107020 | QTP / VAL | 12SEP2005 | 80 | SIC | 27SEP2005 | 12 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1479

CONFIDENTIAL
AZSER12788353

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0107020 | QTP / VAL | 12SEP2005 | 80 | | 27SEP2005 | 80 |
| | | 27SEP2005 | 80 | | 04NOV2005 | 3 |
| | | 27SEP2005 | 80 | | 04NOV2005 | 0 |
| | | 04NOV2005 | 80 | | 09DEC2005 | 0 |
| | | 06DEC2005 | 80 | DISPENSED 1 BOTTLE AS PT DID NOT HAVE ENOUGH TO LAST TILL VISIT V6 ON DEC 9/05 | 09DEC2005 | 65 |
| | | 09DEC2005 | 80 | | 23DEC2005 | 3 |
| | | 09DEC2005 | 80 | PT RETURNED PILLS ON VISIT V5 AS HAD FORGOTTEN TO RETURN ON VISIT V2 | 23DEC2005 | 80 |
| | | 23DEC2005 | 80 | PT RETURNED PILLS ON VISIT 5 FORGOT TO BRING THEM ON VISIT 4 | 02FEB2006 | 42 |
| | | 23DEC2005 | 80 | | 02FEB2006 | 0 |
| | | 23DEC2005 | 80 | | 02FEB2006 | 44 |
| | | 23DEC2005 | 80 | | 02FEB2006 | 80 |
| | | 19JAN2006 | 80 | | 17MAR2006 | 0 |
| | | 19JAN2006 | 80 | PT FORGOT TO RETURN N VISIT V6 FRB 17/06 WILL BRING NEXT VISIT | 17MAR2006 | 16 |
| | | 19JAN2006 | 80 | RETURNED MEDS AT VISIT 7 | 17MAR2006 | 80 |
| | | 17FEB2006 | 80 | PT RETURNED MEDS ON APRIL 13/06 AT VISIT 8. HAD NOT RETURNED ON VISIT V6 | 13APR2006 | 80 |
| | | 17FEB2006 | 80 | | 13APR2006 | 0 |
| | | 17FEB2006 | 80 | | 13APR2006 | 50 |
| | | 17FEB2006 | 80 | | 13APR2006 | 71 |
| | | 17MAR2006 | 80 | | 13APR2006 | 80 |
| | | 17MAR2006 | 80 | | 13APR2006 | 0 |
| | | 17MAR2006 | 80 | | 11MAY2006 | 24 |
| | | 13APR2006 | 80 | | 11MAY2006 | 80 |
| | | 13APR2006 | 80 | | 11MAY2006 | 80 |
| | | 13APR2006 | 80 | | 11MAY2006 | 0 |
| | | 13APR2006 | 80 | | 11MAY2006 | 19 |
| | | 11MAY2006 | 80 | | 08JUN2006 | 80 |
| | | 11MAY2006 | 80 | | 08JUN2006 | 80 |
| | | 11MAY2006 | 80 | | 08JUN2006 | 0 |
| | | 11MAY2006 | 80 | | 08JUN2006 | 10 |
| | | 08JUN2006 | 80 | FORGOT TO RETURN ON VISIT V11 RETURNED VISIT 12 | 02AUG2006 | 80 |
| | | 08JUN2006 | 80 | | 02AUG2006 | 80 |
| | | 08JUN2006 | 80 | | 02AUG2006 | 0 |
| | | 08JUL2006 | 80 | | 02AUG2006 | 27 |
| | | 08JUN2006 | 80 | | 02AUG2006 | 80 |
| | | 05JUL2006 | 80 | | 02AUG2006 | 80 |
| | | 05JUL2006 | 80 | | 02AUG2006 | 25 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788354

Page 781 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0107020 | QTP / VAL | 05JUL2006 | 80 | | 02AUG2006 | 80 |
| | | 05JUL2006 | 80 | | 25AUG2006 | 80 |
| | | 02AUG2006 | 80 | | 25AUG2006 | 80 |
| | | 02AUG2006 | 80 | | 25AUG2006 | 55 |
| | | 02AUG2006 | 80 | | 25AUG2006 | 80 |
| | | 02AUG2006 | 80 | | 25AUG2006 | 80 |
| E0107021 | QTP / VAL | 26SEP2005 | 80 | PT RETURNED PILLS AT VISIT S5 | 29NOV2005 | 0 |
| | | 26SEP2005 | 80 | PT RETURNED PILLS AT VISIT S5 | 29NOV2005 | 47 |
| | | 27OCT2005 | 80 | | 05NOV2005 | 0 |
| | | 27OCT2005 | 80 | | 05NOV2005 | 26 |
| | | 29NOV2005 | 80 | | 20DEC2005 | 0 |
| | | 29NOV2005 | 80 | | 20DEC2005 | 76 |
| | | 20DEC2005 | 80 | | 27DEC2005 | 68 |
| | | 20DEC2005 | 80 | PT RETURNED FEB 2 AT VISIT 5 HAD NOT RETURNED AT VISIT 4 | 02FEB2006 | 0 |
| | | 20DEC2005 | 80 | PT RETURNED FEB 2 AT VISIT 5 HAD NOT RETURNED AT VISIT 4 | 02FEB2006 | 49 |
| | | 20DEC2005 | 80 | PT RETURNED FEB 2 AT VISIT 5 HAD NOT RETURNED AT VISIT 4 | 02FEB2006 | 80 |
| | | 20DEC2005 | 80 | PT RETURNED FEB 2 AT VISIT 5 HAD NOT RETURNED AT VISIT 4 | 02FEB2006 | 80 |
| | | 19JAN2006 | 80 | | 17FEB2006 | 0 |
| | | 19JAN2006 | 80 | | 17FEB2006 | 44 |
| | | 19JAN2006 | 80 | | 17FEB2006 | 80 |
| | | 17FEB2006 | 80 | | 16MAR2006 | 0 |
| | | 17FEB2006 | 80 | | 16MAR2006 | 52 |
| | | 17FEB2006 | 80 | | 16MAR2006 | 80 |
| | | 16MAR2006 | 80 | | 16MAR2006 | 80 |
| | | 16MAR2006 | 80 | | 13APR2006 | 0 |
| | | 16MAR2006 | 80 | | 13APR2006 | 80 |
| | | 16MAR2006 | 80 | | 13APR2006 | 80 |
| | | 13APR2006 | 80 | | 11MAY2006 | 56 |
| | | 13APR2006 | 80 | FORGOT TO RETURN WILL BRING NEXT VISIT | 11MAY2006 | 0 |
| | | 13APR2006 | 80 | | 11MAY2006 | 39 |
| | | 13APR2006 | 80 | | 11MAY2006 | 80 |
| | | 13APR2006 | 80 | | 11MAY2006 | 80 |
| | | 11MAY2006 | 80 | | 07JUN2006 | 0 |
| | | 11MAY2006 | 80 | | 07JUN2006 | 56 |
| | | 11MAY2006 | 80 | | 07JUN2006 | 80 |
| | | 11MAY2006 | 80 | | 07JUN2006 | 80 |
| | | 07JUN2006 | 80 | | 05JUL2006 | 0 |

CONFIDENTIAL
AZSER12788355

Page 782 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0107021 | QTP / VAL | 07JUN2006 | 80 | HAD FORGOTTEN VISIT RETURNED VISIT 12 | 02AUG2006 | 52 |
| | | 07JUN2006 | 80 | | 05JUL2006 | 80 |
| | | 07JUN2006 | 80 | | 07JUN2006 | 80 |
| | | 05JUL2006 | 80 | | 02AUG2006 | 48 |
| | | 05JUL2006 | 80 | | 02AUG2006 | 80 |
| | | 05JUL2006 | 80 | | 02AUG2006 | 80 |
| E0108001 | OL QTP | 05APR2004 | 80 | | 20APR2004 | 1 |
| | | 20APR2004 | 80 | | 26APR2004 | 44 |
| | | 26APR2004 | 80 | PT DID NOT RETURN 2ND BOTTLE | 31MAY2004 | 23 |
| | | 26APR2004 | 80 | PT DID NOT RETURN BOTTLE. | | 0 |
| | | 31MAY2004 | 80 | PT DID NOT RETURN BOTTLE | | 0 |
| | | 31MAY2004 | 80 | PT DID NOT RETURN BOTTLE | | 0 |
| | | 31MAY2004 | 80 | PT DID NOT RETURN BOTTLE. | | 0 |
| E0108002 | OL QTP | 13APR2004 | 80 | PATIENT DID NOT RETURN MEDICATION. | | 0 |
| E0108003 | OL QTP | 14APR2004 | 80 | PT DID NOT RETURN MEDS. | | 0 |
| E0108004 | OL QTP | 20APR2004 | 80 | PT RETURNED MEDS LATE | 31MAY2004 | 67 |
| | | 27APR2004 | 80 | PT RETURNED MEDS LATE | 31MAY2004 | 0 |
| | | 31MAY2004 | 80 | PT DID NOT RETURN STUDY MEDS. | | 0 |
| | | 31MAY2004 | 80 | PT DID NOT RETURN STUDY MEDS. | | 0 |
| | | 31MAY2004 | 80 | PATIENT DID NOT RETURN STUDY MEDS. | | 0 |
| | | 17MAY2004 | 80 | | 31MAY2004 | 0 |
| E0108005 | OL QTP | 20APR2004 | 80 | | 12MAY2004 | 0 |
| | | 2MAY2004 | 80 | | 2MAY2004 | 0 |
| | | 19MAY2004 | 80 | | 17JUN2004 | 0 |
| | | 19MAY2004 | 80 | | 17JUN2004 | 0 |
| | | 17JUN2004 | 80 | | 19JUL2004 | 1 |
| | | 17JUN2004 | 80 | | 19JUL2004 | 1 |
| | | 17JUN2004 | 80 | | 19JUL2004 | 0 |
| | | 19JUL2004 | 80 | | 19JUL2004 | 0 |
| | | 19JUL2004 | 80 | | 15JUL2004 | 0 |
| | | 16AUG2004 | 80 | | 15OCT2004 | 80 |
| | | 16AUG2004 | 80 | | 15OCT2004 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1482

CONFIDENTIAL
AZSER12788356

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0108005 | OL QTP | 16AUG2004 | 80 | | 12MAY2004 | 80 |
| E0108006 | OL QTP | 17JUN2004 | 80 | PATIENT DID NOT RETURN STUDY MEDS | | 0 |
| | | 17JUN2004 | 80 | PATIENT DID NOT RETURN STUDY MEDS | | 0 |
| | | 29JUN2004 | 80 | MEDS WERE NOT DISPENSED | | 0 |
| | | 29JUN2004 | 80 | MEDS WERE NOT DISPENSED | | 0 |
| E0108007 | OL QTP | 07SEP2004 | 80 | | 27SEP2004 | 29 |
| | | 07SEP2004 | 80 | | 29SEP2004 | 80 |
| | | 12JUL2004 | 80 | RETURNED AT S4 | 09AUG2004 | 57 |
| | | 12JUL2004 | 80 | RETURNED AT S4 | 09AUG2004 | 44 |
| | | 09AUG2004 | 80 | | 07SEP2004 | 24 |
| | | 07SEP2004 | 80 | | 07SEP2004 | 2 |
| | | 07SEP2004 | 80 | | 27SEP2004 | 75 |
| | | 07SEP2004 | 80 | | 27SEP2004 | |
| | | 07SEP2004 | 80 | | 27SEP2004 | |
| | | 27OCT2004 | 80 | | 15NOV2004 | 0 |
| | | 27OCT2004 | 80 | | 15NOV2004 | 80 |
| | | 05JUL2004 | 80 | | 27OCT2004 | 67 |
| | | 05JUL2004 | 80 | | 12JUL2004 | 80 |
| | | 27SEP2004 | 80 | | 27OCT2004 | 60 |
| | | 27SEP2004 | 80 | | 27OCT2004 | 0 |
| E0108008 | OL QTP | 16AUG2004 | 80 | PATIENT THREW OUT MEDS IN ERROR | | 0 |
| | | 07SEP2004 | 80 | PATIENT DID NOT RETURN MEDS | | 0 |
| | | 07SEP2004 | 80 | PATIENT DID NOT RETURN MEDS | | 31 |
| | | 21SEP2004 | 80 | PATIENT DID NOT RETURN MEDS | 17MAR2005 | 0 |
| | | 21SEP2004 | 80 | PATIENT DID NOT RETURN MEDS | | 0 |
| E0108009 | OL QTP | 13SEP2004 | 80 | PATIENT DID NOT RETURN STUDY MEDICATION | | 0 |
| | | 13SEP2004 | 80 | PATIENT DID NOT RETURN STUDY MEDICATION | | 0 |
| | | 13SEP2004 | 80 | PATIENT DID NOT RETURN STUDY MEDICATION | | |
| E0108010 | OL QTP | 13SEP2004 | 80 | | 07OCT2004 | 0 |
| | | 13SEP2004 | 80 | | 07OCT2004 | 70 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1483

CONFIDENTIAL
AZSER12788357

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0108010 | OL QTP | 07OCT2004 | 80 | | 22OCT2004 | 70 |
| | | 07OCT2004 | 80 | | 22OCT2004 | 60 |
| E0108012 | OL QTP | 28OCT2004 | 80 | PATIENT DID NOT RETURN MEDICATION | | 0 |
| | | 01NOV2004 | 80 | PATIENT DID NOT RETURN MEDICATION | | 0 |
| | | 08DEC2004 | 80 | PATIENT DID NOT RETURN MEDICATION | | 0 |
| | | 08DEC2004 | 80 | PATIENT DID NOT RETURN MEDICATION | | 0 |
| | | 10NOV2004 | 80 | PATIENT DID NOT RETURN MEDICATION | | 0 |
| E0108013 | OL QTP | 09NOV2004 | 80 | PATIENT DID NOT RETURN MEDICATION. | | 0 |
| | | 13DEC2004 | 80 | | 13DEC2004 | 5 |
| | | 13DEC2004 | 80 | PATIENT DID NOT RETURN MEDICATION. | | 0 |
| | | 11JAN2005 | 80 | PATIENT DID NOT RETURN MEDICATION. | | 0 |
| | | 29NOV2004 | 80 | PATIENT DID NOT RETURN MEDICATION. | 13DEC2004 | 0 |
| | | 27JAN2005 | 80 | PATIENT DID NOT RETURN MEDICATION. | | 0 |
| | | 27JAN2005 | 80 | PATIENT DID NOT RETURN MEDICATION. | | 0 |
| | | 21FEB2005 | 80 | PATIENT DID NOT RETURN MEDICATION | | 0 |
| | | 09MAR2005 | 80 | | 18APR2005 | 80 |
| | | 09MAR2005 | 80 | | 02MAY2005 | 0 |
| E0108014 | OL QTP | 29NOV2004 | 80 | THE DISPENSING STICKER DATE DIFFERS FROM THE ACTUAL DAY DISPENSED TO PATIENT. | 12JAN2005 | 0 |
| | | 15DEC2004 | 80 | | 12JAN2005 | 0 |
| | | 12JAN2005 | 80 | PATIENT DID NOT RETURN MEDICATION. | 12JAN2005 | 0 |
| | | 12JAN2005 | 80 | PATIENT DID NOT RETURN MEDICATION. | | 0 |
| E0108016 | OL QTP | 26NOV2004 | 80 | PATIENT DID NOT RETURN BOTTLE | 27JAN2005 | 30 |
| | | 09DEC2004 | 80 | | 09DEC2004 | 0 |
| | | 04JAN2005 | 80 | | 04JAN2005 | 56 |
| | | 04JAN2005 | 80 | | 08MAR2005 | 16 |
| | | 04JAN2005 | 80 | | 08MAR2005 | 0 |
| | | 05JAN2005 | 80 | | 08MAR2005 | 0 |
| | | 08MAR2005 | 80 | | 12APR2005 | 0 |
| | | 08MAR2005 | 80 | | 12APR2005 | 66 |
| | | 08MAR2005 | 80 | | 12APR2005 | 0 |

CONFIDENTIAL
AZSER12788358

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0108016 | OL QTP | 12APR2005 | 80 | PATIENT DID NOT RETURN MEDICATION | | 0 |
| | | 12APR2005 | 80 | PATIENT DID NOT RETURN MEDICATION | | 0 |
| | | 12APR2005 | 80 | PATIENT DID NOT RETURN MEDICATION | | 0 |
| | | 05MAY2005 | 80 | PATIENT DID NOT RETURN MEDICATION | | 0 |
| | | 05MAY2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | | 0 |
| E0108017 | OL QTP | 13DEC2004 | 80 | PATIENT DID NOT RETURN MEDICATION | | 0 |
| | | 13DEC2004 | 80 | PATIENT DID NOT RETURN MEDICATION | | 0 |
| E0108018 | PLA / VAL | 14JAN2005 | 80 | SIC | 31JAN2005 | 20 |
| | | 31JAN2005 | 80 | | 02JUN2005 | 0 |
| | | 31JAN2005 | 80 | | 02JUN2005 | 0 |
| | | 1FEB2005 | 80 | | 02JUN2005 | 0 |
| | | 21FEB2005 | 80 | | 02JUN2005 | 0 |
| | | 21MAR2005 | 80 | | 02JUN2005 | 17 |
| | | 21MAR2005 | 80 | | 28JUN2005 | 0 |
| | | 02JUN2005 | 80 | | 09AUG2005 | 0 |
| | | 02JUN2005 | 80 | | 09AUG2005 | 49 |
| | | 28JUN2005 | 80 | | 09AUG2005 | 21 |
| | | 09AUG2005 | 80 | SIC | 30AUG2005 | 80 |
| | | 09AUG2005 | 80 | SIC | 30AUG2005 | 68 |
| | | 24AUG2005 | 80 | | 30AUG2005 | 68 |
| | | 24AUG2005 | 80 | | 09SEP2005 | 38 |
| | | 09SEP2005 | 80 | | 22SEP2005 | 25 |
| | | 22SEP2005 | 80 | NO MORE MEDICATION DISPENSED | 07OCT2005 | 24 |
| | | 07OCT2005 | 80 | NO MORE MED DISPENSED | 19OCT2005 | 40 |
| | | 19OCT2005 | 80 | NO MORE MED DISPENSED | 14NOV2005 | 0 |
| | | 31OCT2005 | 80 | NO MORE MED DISPENSED | 14NOV2005 | 59 |
| | | 14NOV2005 | 80 | NO MORE MED DISPENSED | 12DEC2005 | 0 |
| | | | | NO MORE MED DISPENSED | | |
| | | 12DEC2005 | 80 | NO MORE MED DISPENSED | 16JAN2006 | 0 |
| | | 12DEC2005 | 80 | NO MORE MED DISPENSED | 16JAN2006 | 20 |

CONFIDENTIAL
AZSER12788359

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0108018 | PLA / VAL | 16JAN2006 | 80 | NO MORE MED DISPENSED | 13FEB2006 | 0 |
| | | 16JAN2006 | 80 | NO MORE MED DISPENSED | 13FEB2006 | 64 |
| | | 13MAR2006 | 80 | NO MORE MED DISPENSED | 10APR2006 | 0 |
| | | 13MAR2006 | 80 | NO MORE MED DISPENSED | 10APR2006 | 48 |
| | | 10APR2006 | 80 | NO MORE MED DISPENSED | 15MAY2006 | 0 |
| | | 10APR2006 | 80 | NO MORE MED DISPENSED | 15MAY2006 | 21 |
| | | 15MAY2006 | 80 | NO MORE MEDS DISPENSED | 22JUN2006 | 10 |
| | | 15MAY2006 | 80 | NO MORE MEDS DISPENSED | 22JUN2006 | 0 |
| | | 22JUN2006 | 80 | NO MORE MED DISPENSED | 11JUL2006 | 80 |
| | | 22JUN2006 | 80 | NO MORE MED DISPENSED | 11JUL2006 | 8 |
| | | 11JUL2006 | 80 | NO MORE MED DISPENSED | 14AUG2006 | 0 |
| | | 11JUL2006 | 80 | NO MORE MED DISPENSED | 14AUG2006 | 26 |
| | | 14AUG2006 | 80 | NOT RETURNED | | 0 |
| | | 14AUG2006 | 80 | NO MORE MED DISPENSED | | 0 |
| | | 13FEB2006 | 80 | NO MORE MED DISPENSED | 13MAR2006 | 0 |
| | | 13FEB2006 | 80 | NO MORE MED DISPENSED | 13MAR2006 | 48 |
| E0108019 | QTP / VAL | 18JAN2005 | 80 | | 02AUG2005 | 0 |
| | | 08FEB2005 | 80 | | 15FEB2005 | 0 |
| | | 15FEB2005 | 80 | | 15FEB2005 | 0 |
| | | 17MAR2005 | 80 | | 17MAR2005 | 0 |
| | | 17MAR2005 | 80 | | 27JUN2005 | 0 |
| | | 27JUN2005 | 80 | | 27JUN2005 | 0 |
| | | 27JUN2005 | 80 | | 28JUL2005 | 63 |
| | | 28JUL2005 | 80 | | 02AUG2005 | 55 |
| | | 02AUG2005 | 80 | | 02AUG2005 | 36 |
| | | 02AUG2005 | 80 | | 23AUG2005 | 0 |
| | | 23AUG2005 | 80 | | 23AUG2005 | 64 |
| | | 23AUG2005 | 80 | | 30AUG2005 | 0 |
| | | 30AUG2005 | 80 | | 30AUG2005 | |
| | | 10MAY2005 | 80 | | 02AUG2005 | |

CONFIDENTIAL
AZSER12788360

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0108019 | QTP / VAL | 10MAY2005 | 80 | | 02AUG2005 | 0 |
| | | 30AUG2005 | 80 | | 09SEP2005 | 63 |
| | | 23AUG2005 | 80 | | 30AUG2005 | 64 |
| | | 30AUG2005 | 80 | | 09SEP2005 | 31 |
| | | 09SEP2005 | 80 | | 22SEP2005 | 11 |
| | | 22SEP2005 | 80 | | 22SEP2005 | 80 |
| | | 22SEP2005 | 80 | | 07OCT2005 | 56 |
| | | 07OCT2005 | 80 | | 19OCT2005 | 80 |
| | | 07OCT2005 | 80 | | 19OCT2005 | 32 |
| | | 19OCT2005 | 80 | | 14NOV2005 | 0 |
| | | 19OCT2005 | 80 | | 14NOV2005 | 10 |
| E0108020 | OL QTP | 31JAN2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 22FEB2005 | 6 |
| | | 22FEB2005 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED | 08MAR2005 | 10 |
| | | 08MAR2005 | 80 | STUDY MED BOTTLE WAS DISPENSED ON 2005/05/22 & GIVEN TO PT & THIS TIME, HOWEVER DIFFERS FROM DISPENSING STICKER DATE 03/15/05 | 31MAR2005 | 25 |
| | | 07MAR2005 | 80 | | 03MAY2005 | 3 |
| | | 31MAR2005 | 80 | | 03MAY2005 | 0 |
| | | 31MAR2005 | 80 | | 03MAY2005 | 34 |
| | | 18APR2005 | 80 | | 03MAY2005 | 53 |
| | | 18APR2005 | 80 | | 05MAY2005 | 0 |
| | | 18APR2005 | 80 | | 05MAY2005 | 0 |
| | | 03MAY2005 | 80 | | 02AUG2005 | 19 |
| | | 03MAY2005 | 80 | | 02AUG2005 | 19 |
| | | 03MAY2005 | 80 | | 02AUG2005 | 0 |
| | | 02JUN2005 | 80 | | 12JUL2005 | 0 |
| | | 02JUN2005 | 80 | | 12JUL2005 | 0 |
| | | 02JUN2005 | 80 | | 02JUN2005 | 12 |
| E0108021 | OL QTP | 10MAR2005 | 80 | | 18APR2005 | 18 |
| | | 10MAR2005 | 80 | | 09MAY2005 | 0 |
| | | 18APR2005 | 80 | | 09MAY2005 | 0 |
| | | 18APR2005 | 80 | | 09MAY2005 | 0 |
| | | 09MAY2005 | 80 | | 04JUL2005 | 0 |
| | | 30MAY2005 | 80 | | 04JUL2005 | 0 |
| | | 30MAY2005 | 80 | | | |
| | | 04JUL2005 | 80 | | 24AUG2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1487

CONFIDENTIAL
AZSER12788361

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0108021 | OL QTP | 04JUL2005 | 80 | | 24AUG2005 | 0 |
| | | 04JUL2005 | 80 | | 24AUG2005 | 0 |
| | | 04JUL2005 | 80 | | 18JUL2005 | 0 |
| | | 18JUL2005 | 80 | | 24AUG2005 | 0 |
| | | 08AUG2005 | 80 | | 26SEP2005 | 48 |
| | | 08AUG2005 | 80 | | 26SEP2005 | 18 |
| | | 08AUG2005 | 80 | | 26SEP2005 | 80 |
| | | 24AUG2005 | 80 | | 26SEP2005 | 80 |
| | | 24AUG2005 | 80 | | 26SEP2005 | 0 |
| | | 26SEP2005 | 80 | | 26SEP2005 | 0 |
| | | 26SEP2005 | 80 | | | |
| E0108022 | OL QTP | 17MAR2005 | 80 | PATIENT DID NOT RETURN MEDICATION | | 0 |
| | | 13APR2005 | 80 | PATIENT DID NOT RETURN MEDICATION | | 0 |
| | | 13APR2005 | 80 | PATIENT DID NOT RETURN MEDICATION | | |
| E0108023 | OL QTP | 26APR2005 | 80 | PATIENT HAD MEDICATION TAKEN FROM HIM. | | 0 |
| | | 27MAY2005 | 80 | PATIENT DID NOT RETRD MED 8 | | 0 |
| | | 27MAY2005 | 80 | PATIENT DID NOT RETURN MED 8. | | |
| E0108024 | OL QTP | 11JUL2005 | 80 | | 02AUG2005 | 9 |
| | | 11JUL2005 | 80 | | 11AUG2005 | 80 |
| | | 02AUG2005 | 80 | | 29AUG2005 | 51 |
| | | 29AUG2005 | 80 | | 29AUG2005 | 50 |
| | | 29AUG2005 | 80 | | 08SEP2005 | 80 |
| | | 08SEP2005 | 80 | | | |
| E0109001 | QTP / LI | 09SEP2004 | 80 | | 04NOV2004 | 58 |
| | | 15SEP2004 | 80 | | 04NOV2004 | 3 |
| | | 15SEP2004 | 80 | PACKAGE ID IS A PHOTOCOPY AS ORIPINAL LOST. T.G. | 04NOV2004 | 0 |
| | | 06OCT2004 | 80 | | 04NOV2004 | 0 |
| | | 06OCT2004 | 80 | | 04NOV2004 | 72 |
| | | 04NOV2004 | 80 | | 02DEC2004 | 0 |
| | | 04NOV2004 | 80 | RT | 02DEC2004 | 78 |
| | | 02DEC2004 | 80 | RT | 02DEC2004 | 56 |
| | | 08DEC2004 | 80 | | 16DEC2004 | 74 |
| | | 02DEC2004 | 80 | | 08DEC2004 | 68 |

CONFIDENTIAL
AZSER12788362

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 08DEC2004 | 80 | | 16DEC2004 | 38 |
| | | 16DEC2004 | 80 | | 16DEC2004 | 0 |
| | | 30DEC2004 | 80 | | 12JAN2005 | 2 |
| | | 12JAN2005 | 80 | "SIC" | 25JAN2005 | 2 |
| | | 12JAN2005 | 80 | NEW KIT NOT DISPENSED AT R4 THROUGH IVRS AS | 25JAN2005 | 80 |
| | | 12JAN2005 | 80 | REQUIRED. INSTEAD GIVEN LAST BOTTLE OF VISIT 1 KIT | 25JAN2005 | 80 |
| | | 25JAN2005 | 80 | VISIT 4 KIT DISPENSED AT VISIT 5. | 24FEB2005 | 80 |
| | | 25JAN2005 | 80 | | 24FEB2005 | 0 |
| | | 25JAN2005 | 80 | | 24FEB2005 | 80 |
| | | 24FEB2005 | 80 | | 24FEB2005 | 58 |
| | | 24FEB2005 | 80 | | 29MAR2005 | 0 |
| | | 24FEB2005 | 80 | | 29MAR2005 | 0 |
| | | 24FEB2005 | 80 | | 29MAR2005 | 80 |
| | | 29MAR2005 | 80 | | 29MAR2005 | 42 |
| | | 29MAR2005 | 80 | | 26APR2005 | 0 |
| | | 29MAR2005 | 80 | | 26APR2005 | 78 |
| | | 29MAR2005 | 80 | | 26APR2005 | 80 |
| | | 26APR2005 | 80 | | 26APR2005 | 80 |
| | | 26APR2005 | 80 | | 19MAY2005 | 0 |
| | | 26APR2005 | 80 | | 19MAY2005 | 80 |
| | | 26APR2005 | 80 | | 19MAY2005 | 2 |
| | | 19MAY2005 | 80 | | 19MAY2005 | 0 |
| | | 19MAY2005 | 80 | | 15JUN2005 | 0 |
| | | 19MAY2005 | 80 | | 15JUN2005 | 80 |
| | | 19MAY2005 | 80 | | 15JUN2005 | 78 |
| | | 15JUN2005 | 80 | | 12JUL2005 | 0 |
| | | 15JUN2005 | 80 | | 12JUL2005 | 0 |
| | | 15JUN2005 | 80 | | 12JUL2005 | 80 |
| | | 15JUN2005 | 80 | | 12JUL2005 | 80 |
| | | 12JUL2005 | 80 | | 09AUG2005 | 0 |
| | | 12JUL2005 | 80 | | 09AUG2005 | 0 |
| | | 12JUL2005 | 80 | | 09AUG2005 | 80 |
| | | 12JUL2005 | 80 | | 09AUG2005 | 72 |
| | | 09AUG2005 | 80 | | 09SEP2005 | 0 |
| | | 09AUG2005 | 80 | | 09SEP2005 | 0 |
| | | 09AUG2005 | 80 | | 09SEP2005 | 80 |
| | | 09AUG2005 | 80 | | 09SEP2005 | 53 |
| | | 09SEP2005 | 80 | | 09SEP2005 | 80 |
| | | 09SEP2005 | 80 | | 04OCT2005 | 80 |
| | | 09SEP2005 | 80 | | 04OCT2005 | 80 |
| | | 09SEP2005 | 80 | | 04OCT2005 | 12 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788363

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 04OCT2005 | 80 | | 02NOV2005 | 0 |
| | | 04OCT2005 | 80 | | 02NOV2005 | 0 |
| | | 04OCT2005 | 80 | | 02NOV2005 | 80 |
| | | 02NOV2005 | 80 | | 02NOV2005 | 66 |
| | | 02NOV2005 | 80 | | 01DEC2005 | 0 |
| | | 02NOV2005 | 80 | | 01DEC2005 | 80 |
| | | 02NOV2005 | 80 | | 01DEC2005 | 66 |
| | | 01DEC2005 | 80 | | 01DEC2005 | 80 |
| | | 01DEC2005 | 80 | | 30JAN2006 | 80 |
| | | 01DEC2005 | 80 | | 30JAN2006 | 80 |
| | | 01DEC2005 | 80 | | 30JAN2006 | 40 |
| | | 01DEC2005 | 80 | | 30JAN2006 | 0 |
| | | 01DEC2005 | 80 | | 30JAN2006 | 0 |
| | | 01DEC2005 | 80 | | 30JAN2006 | 0 |
| | | 30JAN2006 | 80 | | 21MAR2006 | 80 |
| | | 30JAN2006 | 80 | | 21MAR2006 | 80 |
| | | 30JAN2006 | 80 | | 21MAR2006 | 80 |
| | | 30JAN2006 | 80 | | 21MAR2006 | 0 |
| | | 30JAN2006 | 80 | | 21MAR2006 | 0 |
| | | 30JAN2006 | 80 | | 21MAR2006 | 20 |
| | | 2MAR2006 | 80 | | 21MAR2006 | 80 |
| | | 2MAR2006 | 80 | | 18MAY2006 | 80 |
| | | 2MAR2006 | 80 | | 18MAY2006 | 80 |
| | | 2MAR2006 | 80 | | 18MAY2006 | 64 |
| | | 2MAR2006 | 80 | | 18MAY2006 | 0 |
| | | 2MAR2006 | 80 | | 18MAY2006 | 0 |
| | | 2MAR2006 | 80 | | 18MAY2006 | 0 |
| | | 18MAY2006 | 80 | | 17JUL2006 | 0 |
| | | 18MAY2006 | 80 | | 17JUL2006 | 0 |
| | | 18MAY2006 | 80 | | 17JUL2006 | 0 |
| | | 18MAY2006 | 80 | | 17JUL2006 | 80 |
| | | 18MAY2006 | 80 | | 17JUL2006 | 80 |
| | | 18MAY2006 | 80 | | 17JUL2006 | 38 |
| | | 17JUL2006 | 80 | | 21AUG2006 | 0 |
| | | 17JUL2006 | 80 | | 21AUG2006 | 0 |
| | | 17JUL2006 | 80 | | 21AUG2006 | 80 |
| | | 17JUL2006 | 80 | | 21AUG2006 | 30 |

1490

CONFIDENTIAL
AZSER12788364

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 17JUL2006 | 80 | | 21AUG2006 | 80 |
| | | 17JUL2006 | 80 | | 21AUG2006 | 80 |
| | | 17JUL2006 | 80 | | 21AUG2006 | 80 |
| | | 17JUL2006 | 80 | | 21AUG2006 | 80 |
| E0109003 | OL QTP | 27APR2005 | 80 | STOPPED TAKING DRUG DUE TO INTOLERANCE | 05MAY2005 | 74 |
| E0110001 | QTP / LI | 16JUN2004 | 80 | | 04AUG2004 | 77 |
| | | 16JUN2004 | 80 | | 04AUG2004 | 28 |
| | | 06JUL2004 | 80 | | 14JUL2004 | 13 |
| | | 04AUG2004 | 80 | CLIENT PUT SOME IN A CLOSSETTE | 01SEP2004 | 1 |
| | | 04AUG2004 | 80 | | 01SEP2004 | 0 |
| | | 01SEP2004 | 80 | SOME PILLS FROM VISIT S5. | 05OCT2004 | 108 |
| | | 01SEP2004 | 80 | | 05OCT2004 | 0 |
| | | 07SEP2004 | 80 | | 05OCT2004 | 16 |
| | | 07SEP2004 | 80 | TOTAL OF 176 RETURNED | 05OCT2004 | 80 |
| | | 05OCT2004 | 80 | | 22NOV2004 | 80 |
| | | 05OCT2004 | 80 | | 22NOV2004 | 54 |
| | | 05OCT2004 | 80 | TOTAL RETURNED 214 | 22NOV2004 | 80 |
| | | 05OCT2004 | 80 | | 07DEC2004 | 0 |
| | | 08NOV2004 | 80 | | 07DEC2004 | 44 |
| | | 08NOV2004 | 80 | TOTAL RETURNED 204 | 07DEC2004 | 80 |
| | | 07DEC2004 | 80 | | 02FEB2005 | 80 |
| | | 07DEC2004 | 80 | | 02FEB2005 | 80 |
| | | 07DEC2004 | 80 | TOTAL RETURNED = 208 | 02FEB2005 | 44 |
| | | 07DEC2004 | 80 | | 02FEB2005 | 4 |
| | | 04JAN2005 | 80 | | 02FEB2005 | 80 |
| | | 04JAN2005 | 80 | | 02FEB2005 | 80 |
| | | 04JAN2005 | 80 | TOTAL RETURNED = 208 | 02FEB2005 | 48 |
| | | 02FEB2005 | 80 | | 04MAR2005 | 0 |
| | | 02FEB2005 | 80 | | 04MAR2005 | 37 |
| | | 02FEB2005 | 80 | TOTAL RETURNED = 208 | 04MAR2005 | 80 |
| | | 04MAR2005 | 80 | | 04MAR2005 | 80 |
| | | 04MAR2005 | 80 | | 01APR2005 | 80 |
| | | 04MAR2005 | 80 | TOTAL RETURNED = 197 | 01APR2005 | 80 |
| | | 04MAR2005 | 80 | | 01APR2005 | 80 |
| | | 01APR2005 | 80 | | 27APR2005 | 36 |
| | | 01APR2005 | 80 | | 27APR2005 | 80 |
| | | 01APR2005 | 80 | | 27APR2005 | 80 |

CONFIDENTIAL
AZSER12788365

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0110001 | QTP / LI | 01APR2005 | 80 | | 27APR2005 | 64 |
| | | 01APR2005 | 80 | | 07SEP2005 | 0 |
| | | 21JUN2005 | 80 | | 07SEP2005 | 80 |
| | | 21JUN2005 | 80 | | 07SEP2005 | 80 |
| | | 21JUN2005 | 80 | | 07SEP2005 | 40 |
| | | 18JUL2005 | 80 | | 07SEP2005 | 80 |
| | | 18JUL2005 | 80 | | 07SEP2005 | 80 |
| | | 18JUL2005 | 80 | | 07SEP2005 | 5 |
| | | 11AUG2005 | 80 | | 07SEP2005 | 80 |
| | | 11AUG2005 | 80 | | 07SEP2005 | 80 |
| | | 11AUG2005 | 80 | | 07SEP2005 | 48 |
| | | 07SEP2005 | 80 | | 16NOV2005 | 34 |
| | | 07SEP2005 | 80 | | 16NOV2005 | 0 |
| | | 07SEP2005 | 80 | | 16NOV2005 | 80 |
| | | 07SEP2005 | 80 | | 16NOV2005 | 80 |
| | | 07SEP2005 | 80 | | 16NOV2005 | 80 |
| | | 07SEP2005 | 80 | | 16NOV2005 | 80 |
| | | 16NOV2005 | 80 | | 21MAR2006 | 80 |
| | | 16NOV2005 | 80 | | 21MAR2006 | 80 |
| | | 16NOV2005 | 80 | | 21MAR2006 | 80 |
| | | 16NOV2005 | 80 | | 21MAR2006 | 80 |
| | | 16NOV2005 | 80 | | 21MAR2006 | 51 |
| | | 16NOV2005 | 80 | | 21MAR2006 | 0 |
| | | 04JAN2006 | 80 | | 21MAR2006 | 80 |
| | | 04JAN2006 | 80 | | 21MAR2006 | 80 |
| | | 04JAN2006 | 80 | | 21MAR2006 | 80 |
| | | 04JAN2006 | 80 | | 21MAR2006 | 24 |
| | | 04JAN2006 | 80 | | 21MAR2006 | 0 |
| | | 21MAR2006 | 80 | | 04MAY2006 | 80 |
| | | 21MAR2006 | 80 | | 04MAY2006 | 80 |
| | | 21MAR2006 | 80 | | 04MAY2006 | 80 |
| | | 21MAR2006 | 80 | | 04MAY2006 | 80 |

CONFIDENTIAL
AZSER12788366

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0110001 | QTP / LI | 21MAR2006 | 80 | | 04MAY2006 | 80 |
| | | 28MAR2006 | 80 | | 04MAY2006 | 80 |
| | | 28APR2006 | 80 | | 13JUL2006 | 80 |
| | | 28APR2006 | 80 | | 13JUL2006 | 80 |
| | | 28APR2006 | 80 | | 13JUL2006 | 80 |
| | | 28APR2006 | 80 | | 13JUL2006 | 80 |
| | | 28APR2006 | 80 | | 13JUL2006 | 50 |
| | | 28APR2006 | 80 | | 13JUL2006 | 0 |
| | | 28APR2006 | 80 | | 13JUL2006 | 0 |
| | | | 80 | KIT NEVER DISPENSED TO SUBJECT | | |
| | | | 80 | KIT NEVER DISPENSED TO SUBJECT | | |
| | | | 80 | KIT NEVER DISPENSED TO SUBJECT | | |
| E0110002 | QTP / LI | 25MAY2005 | 80 | | 21JUN2005 | 80 |
| | | 25MAY2005 | 80 | | 21JUN2005 | 80 |
| | | 25MAY2005 | 80 | | 21JUN2005 | 80 |
| | | 25MAY2005 | 80 | | 21JUN2005 | 47 |
| | | 25MAY2005 | 80 | | 21JUN2005 | 47 |
| | | 25MAY2005 | 80 | | 21JUN2005 | 0 |
| | | 25MAY2005 | 80 | | 21JUN2005 | 0 |
| | | 27APR2005 | 80 | | 25MAY2005 | 196 |
| | | 29JUN2004 | 80 | | 06JUL2004 | 52 |
| | | 06JUL2004 | 80 | | 06JUL2004 | 24 |
| | | 30JUL2004 | 80 | | 30JUL2004 | 43 |
| | | 13AUG2004 | 80 | | 13AUG2004 | 27 |
| | | 7AUG2004 | 80 | | 27AUG2004 | 26 |
| | | 08SEP2004 | 80 | | 27AUG2004 | 3 |
| | | 23SEP2004 | 80 | | 08SEP2004 | 24 |
| | | 23SEP2004 | 80 | | 21OCT2004 | 2 |
| | | 21OCT2004 | 80 | | 21OCT2004 | 0 |
| | | | | | 21OCT2004 | 50 |
| | | | | | 07DEC2004 | 27 |
| | | | | | 07DEC2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788367

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0110002 | QTP / LI | 26NOV2004 | 80 | | 03JAN2005 | 80 |
| | | 26NOV2004 | 80 | | 03JAN2005 | 80 |
| | | 26NOV2004 | 80 | | 03JAN2005 | 0 |
| | | 26NOV2004 | 80 | | 03JAN2005 | 14 |
| | | 03JAN2005 | 80 | | 22MAR2005 | 80 |
| | | 03JAN2005 | 80 | | 22MAR2005 | 80 |
| | | 03JAN2005 | 80 | | 22MAR2005 | 4 |
| | | 11FEB2005 | 80 | | 22MAR2005 | 80 |
| | | 11FEB2005 | 80 | | 22MAR2005 | 80 |
| | | 11FEB2005 | 80 | | 22MAR2005 | 4 |
| | | 11FEB2005 | 80 | | 22MAR2005 | 0 |
| | | 22MAR2005 | 80 | | 22MAR2005 | 80 |
| | | 22MAR2005 | 80 | | 17MAY2005 | 0 |
| | | 2MAR2005 | 80 | | 17MAY2005 | 80 |
| | | 22MAR2005 | 80 | TOTAL 200 MG | 17MAY2005 | 40 |
| | | 14JUL2005 | 80 | | 16AUG2005 | 80 |
| | | 14JUL2005 | 80 | | 16AUG2005 | 80 |
| | | 14JUL2005 | 80 | | 16AUG2005 | 3 |
| | | 14JUL2005 | 80 | | 16AUG2005 | 2 |
| | | 16AUG2005 | 80 | | 09SEP2005 | 80 |
| | | 16AUG2005 | 80 | | 09SEP2005 | 80 |
| | | 16AUG2005 | 80 | | 09SEP2005 | 64 |
| | | 09SEP2005 | 80 | | 12OCT2005 | 80 |
| | | 09SEP2005 | 80 | | 12OCT2005 | 80 |
| | | 09SEP2005 | 80 | | 12OCT2005 | 28 |
| | | 12OCT2005 | 80 | | 04NOV2005 | 80 |
| | | 12OCT2005 | 80 | | 04NOV2005 | 80 |
| | | 12OCT2005 | 80 | | 04NOV2005 | 68 |
| | | 04NOV2005 | 80 | | 09JAN2006 | 0 |
| | | 04NOV2005 | 80 | | 09JAN2006 | 80 |
| | | 04NOV2005 | 80 | | 09JAN2006 | 80 |
| | | 01DEC2005 | 80 | | 09JAN2006 | 52 |
| | | 01DEC2005 | 80 | | 09JAN2006 | 0 |
| | | 01DEC2005 | 80 | | 09JAN2006 | 80 |
| | | 09JAN2006 | 80 | | 09JAN2006 | 4 |
| | | 09JAN2006 | 80 | | 06MAR2006 | 0 |
| | | 09JAN2006 | 80 | | 06MAR2006 | 80 |
| | | 09JAN2006 | 80 | | 06MAR2006 | 16 |

1494

CONFIDENTIAL
AZSER12788368

Page 795 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0110002 | QTP / LI | 09JAN2006 | 80 | | 06MAR2006 | 80 |
| | | 09JAN2006 | 80 | | 06MAR2006 | 80 |
| | | 09JAN2006 | 80 | | 06MAR2006 | 80 |
| | | 06MAR2006 | 80 | | 06MAR2006 | 80 |
| | | 06MAR2006 | 80 | | 02MAY2006 | 16 |
| | | 06MAR2006 | 80 | | 02MAY2006 | 1 |
| | | 06MAR2006 | 80 | | 02MAY2006 | |
| | | 06MAR2006 | 80 | NOT RETURNED AT FINAL VISIT. | 02MAY2006 | 320 |
| | | 02MAY2006 | 80 | | | |
| | | 02MAY2006 | 80 | NOT RETURNED AT FINAL VISIT. | | 0 |
| | | 02MAY2006 | 80 | NOT RETURNED AT FINAL VISIT. | | 0 |
| | | 02MAY2006 | 80 | NOT RETURNED AT FINAL VISIT. | | 0 |
| | | 11JUL2006 | 80 | NOT RETURNED AT FINAL VISIT. | | 0 |
| | | 11JUL2006 | 80 | NOT RETURNED AT FINAL VISIT. | | 0 |
| | | 11JUL2006 | 80 | NOT RETURNED AT FINAL VISIT. | | 0 |
| | | 11JUL2006 | 80 | NOT RETURNED AT FINAL VISIT | 11SEP2006 | 80 |
| | | 19APR2005 | 80 | | 11SEP2006 | 36 |
| | | 19APR2005 | 80 | | 11SEP2006 | 80 |
| | | 19APR2005 | 80 | | 17MAY2005 | 80 |
| | | 19APR2005 | 80 | | 17MAY2005 | 80 |
| | | 19APR2005 | 80 | | 17MAY2005 | 80 |
| | | 17MAY2005 | 80 | | 17MAY2005 | 60 |
| | | 17MAY2005 | 80 | | 17MAY2005 | 60 |
| | | 17MAY2005 | 80 | | 17MAY2005 | 0 |
| | | 16JUN2005 | 80 | | 16JUN2005 | 80 |
| | | 16JUN2005 | 80 | | 16JUN2005 | 80 |
| | | 16JUN2005 | 80 | | 16JUN2005 | 4 |
| | | | | | 16JUN2005 | 0 |
| | | | | | 16AUG2005 | 80 |
| | | | | | 16AUG2005 | 80 |
| | | | | | 16AUG2005 | 47 |
| | | | | | 16AUG2005 | 0 |
| E0110004 | OL QTP | 23AUG2004 | 80 | | 14SEP2004 | 0 |
| | | 23AUG2004 | 80 | | 14SEP2004 | 44 |
| | | 14SEP2004 | 80 | | 12OCT2004 | 0 |

CONFIDENTIAL
AZSER12788369

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0110004 | OL QTP | 14SEP2004 | 80 | | 12OCT2004 | 2 |
| | | 12OCT2004 | 80 | | 05NOV2004 | 0 |
| | | 12OCT2004 | 80 | | 05NOV2004 | 21 |
| | | 05NOV2004 | 80 | | 29NOV2004 | 0 |
| | | 05NOV2004 | 80 | | 29NOV2004 | 7 |
| | | 29NOV2004 | 80 | | 29NOV2004 | 79 |
| | | 29NOV2004 | 80 | | 10JAN2005 | 0 |
| | | 29NOV2004 | 80 | | 10JAN2005 | 0 |
| | | 10JAN2005 | 80 | | 10JAN2005 | 0 |
| | | 10JAN2005 | 80 | | 08FEB2005 | 45 |
| | | 10JAN2005 | 80 | | 08FEB2005 | 0 |
| | | 05JAN2005 | 80 | DISPENSED AS CLIENT RAN OUT OF PILLS. | 08FEB2005 | 38 |
| | | 08FEB2005 | 80 | | 21MAR2005 | 0 |
| | | 08FEB2005 | 80 | | 21MAR2005 | 40 |
| | | 08FEB2005 | 80 | | 21MAR2005 | 0 |
| | | 08FEB2005 | 80 | MED NOT DISPENSED | 21MAR2005 | 0 |
| E0110005 | OL QTP | 27AUG2004 | 80 | | 03SEP2004 | 45 |
| | | 03SEP2004 | 80 | | 03SEP2004 | 30 |
| | | 03SEP2004 | 80 | | 28SEP2004 | 0 |
| | | 28SEP2004 | 80 | | 26OCT2004 | 35 |
| | | 28SEP2004 | 80 | | 26OCT2004 | 0 |
| | | 26OCT2004 | 80 | | 23NOV2004 | 68 |
| | | 23NOV2004 | 80 | | 23NOV2004 | 0 |
| | | 23NOV2004 | 80 | | 21DEC2004 | 39 |
| | | 21DEC2004 | 80 | | 21DEC2004 | 0 |
| | | 21DEC2004 | 80 | NOT RETURNED | 11JAN2005 | 72 |
| | | 11JAN2005 | 80 | NOT RETURNED | 11JAN2005 | 0 |
| E0110006 | OL QTP | 01SEP2004 | 80 | CLIENT FORGOT TO TAKE STUDY DRUG X 2 DAYS - TOOK PRESCRIBED SEROQUEL | 20SEP2004 | 62 |
| | | 07SEP2004 | 80 | | 20OCT2004 | 20 |
| | | 20SEP2004 | 80 | | 18OCT2004 | 0 |
| | | 20SEP2004 | 80 | | 18OCT2004 | 39 |
| | | 18OCT2004 | 80 | | 18NOV2004 | 0 |
| | | 18OCT2004 | 80 | | 18NOV2004 | 34 |
| | | 18NOV2004 | 80 | | 15DEC2004 | 80 |
| | | 18NOV2004 | 80 | | 15DEC2004 | 2 |

CONFIDENTIAL
AZSER12788370

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0110006 | OL QTP | 15DEC2004 | 80 | | 10JAN2005 | 0 |
| | | 10JAN2005 | 80 | TWO BOTTLES DISPENSED LABEL MISPLACED 72 RETURNED | 07FEB2005 | 74 |
| | | 10JAN2005 | 80 | | 08FEB2005 | 72 |
| | | 10JAN2005 | 80 | | 07MAR2005 | 80 |
| | | 08FEB2005 | 80 | | 07MAR2005 | 0 |
| | | 08FEB2005 | 80 | | 07MAR2005 | 78 |
| | | 07MAR2005 | 80 | | 30MAR2005 | 80 |
| | | 07MAR2005 | 80 | | 30MAR2005 | 11 |
| E0110007 | QTP / LI | 11FEB2005 | 80 | | 25FEB2005 | 80 |
| | | 11FEB2005 | 80 | | 25FEB2005 | 54 |
| | | 25FEB2005 | 80 | | 07MAR2005 | 50 |
| | | 07MAR2005 | 80 | | 11APR2005 | 24 |
| | | 07MAR2005 | 80 | CLIENT LOST THIS BOTTLE BUT SAID THERE WAS 24 LEFT IN IT. | 07APR2005 | 0 |
| | | 11APR2005 | 80 | | 05APR2005 | 39 |
| | | 11APR2005 | 80 | | 05MAY2005 | 0 |
| | | 05MAY2005 | 80 | | 10JUN2005 | 0 |
| | | 05MAY2005 | 80 | | 10JUN2005 | 12 |
| | | 06JUN2005 | 80 | | 10JUN2005 | 58 |
| | | 10JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 10JUN2005 | 80 | | 21JUL2005 | 80 |
| | | 10JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 21JUL2005 | 80 | | 30AUG2005 | 0 |
| | | 21JUL2005 | 80 | | 30AUG2005 | 0 |
| | | 21JUL2005 | 80 | BOTTLE NOT RETURNED | 30AUG2005 | 60 |
| | | 30AUG2005 | 80 | | 30AUG2005 | 80 |
| | | 30AUG2005 | 80 | | 15SEP2005 | 46 |
| | | 30AUG2005 | 80 | | 15SEP2005 | 80 |
| E0110008 | PLA / LI | 17FEB2005 | 80 | | 24FEB2005 | 53 |
| | | 24FEB2005 | 80 | | 03MAR2005 | 52 |
| | | 03MAR2005 | 80 | | 14APR2005 | 34 |
| | | 17MAR2005 | 80 | | 14APR2005 | 80 |
| | | 14APR2005 | 80 | | 12MAY2005 | 4 |
| | | 14APR2005 | 80 | | 09JUN2005 | 0 |
| | | 12MAY2005 | 80 | | 13JUN2005 | 80 |
| | | 12MAY2005 | 80 | | 13JUN2005 | 0 |
| | | 09JUN2005 | 80 | DRUG NOT RETURNED | | 44 |
| | | 13JUN2005 | 80 | | 07JUL2005 | 80 |

CONFIDENTIAL
AZSER12788371

Page 798 of 894

Listing 12.2.5-2
Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0110008 | PLA / LI | 13JUN2005 | 80 | | 07JUL2005 | 80 |
| | | 13JUN2005 | 80 | | 07JUL2005 | 80 |
| | | 13JUN2005 | 80 | | 07JUL2005 | 40 |
| E0110010 | QTP / VAL | 04APR2005 | 80 | | 25APR2005 | 80 |
| | | 04APR2005 | 80 | | 25APR2005 | 17 |
| | | 04APR2005 | 80 | | 25APR2005 | 80 |
| | | 04APR2005 | 80 | | 25APR2005 | 17 |
| | | 25APR2005 | 80 | | 20MAY2005 | 0 |
| | | 25APR2005 | 80 | | 20MAY2005 | 60 |
| | | 20MAY2005 | 80 | | 17JUN2005 | 0 |
| | | 20MAY2005 | 80 | | 17JUN2005 | 56 |
| | | 17JUN2005 | 80 | | 22JUL2005 | 0 |
| | | 17JUN2005 | 80 | | 22JUL2005 | 20 |
| | | 22JUL2005 | 80 | | 05AUG2005 | 25 |
| | | 22JUL2005 | 80 | | 05AUG2005 | 80 |
| | | 22JUL2005 | 80 | | 05AUG2005 | 80 |
| | | 12AUG2005 | 80 | | 07OCT2005 | 4 |
| | | 12AUG2005 | 80 | | 07OCT2005 | 80 |
| | | 12AUG2005 | 80 | | 07OCT2005 | 80 |
| | | 09SEP2005 | 80 | | 07OCT2005 | 50 |
| | | 09SEP2005 | 80 | | 07OCT2005 | 0 |
| | | 09SEP2005 | 80 | | 07OCT2005 | 80 |
| | | 07OCT2005 | 80 | | 04NOV2005 | 80 |
| | | 07OCT2005 | 80 | | 04NOV2005 | 80 |
| | | 07OCT2005 | 80 | | 04NOV2005 | 48 |
| | | 04NOV2005 | 80 | | 02DEC2005 | 80 |
| | | 04NOV2005 | 80 | | 02DEC2005 | 80 |
| | | 04NOV2005 | 80 | | 02DEC2005 | 48 |
| | | 02DEC2005 | 80 | | 27JAN2006 | 0 |
| | | 02DEC2005 | 80 | | 27JAN2006 | 80 |
| | | 02DEC2005 | 80 | | 27JAN2006 | 80 |
| | | 29DEC2005 | 80 | | 27JAN2006 | 52 |
| | | 29DEC2005 | 80 | | 27JAN2006 | 80 |
| | | 29DEC2005 | 80 | | 27JAN2006 | 80 |
| | | 27JAN2006 | 80 | | 27FEB2006 | 44 |
| | | 27JAN2006 | 80 | | 27FEB2006 | 0 |
| | | 27JAN2006 | 80 | | 27FEB2006 | 80 |

CONFIDENTIAL
AZSER12788372

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0110010 | QTP / VAL | 27JAN2006 | 80 | | 27FEB2006 | 0 |
| | | 27JAN2006 | 80 | | 27FEB2006 | 36 |
| | | 27FEB2006 | 80 | | 27MAR2006 | 0 |
| | | 27FEB2006 | 80 | | 27MAR2006 | 48 |
| | | 27FEB2006 | 80 | | 07MAR2006 | 80 |
| | | 27FEB2006 | 80 | | 07MAR2006 | 80 |
| | | 27MAR2006 | 80 | | 21APR2006 | 0 |
| | | 27MAR2006 | 80 | | 21APR2006 | 80 |
| | | 27MAR2006 | 80 | | 21APR2006 | 80 |
| | | 21APR2006 | 80 | | 21APR2006 | 60 |
| | | 21APR2006 | 80 | | 19MAY2006 | 80 |
| | | 21APR2006 | 80 | | 19MAY2006 | 80 |
| | | 21APR2006 | 80 | | 19MAY2006 | 48 |
| | | 1FEB2006 | 80 | | 16JUN2006 | 0 |
| | | 9MAY2006 | 80 | | 16JUN2006 | 0 |
| | | 19MAY2006 | 80 | | 16JUN2006 | 80 |
| | | 19MAY2006 | 80 | | 16JUN2006 | 80 |
| | | 9MAY2006 | 80 | | 14JUL2006 | 48 |
| | | 16JUN2006 | 80 | | 14JUL2006 | 80 |
| | | 16JUN2006 | 80 | | 14JUL2006 | 80 |
| | | 16JUN2006 | 80 | | 14JUL2006 | 0 |
| | | 14JUL2006 | 80 | | 25AUG2006 | 44 |
| | | 14JUL2006 | 80 | | 25AUG2006 | 80 |
| | | 14JUL2006 | 80 | | 25AUG2006 | 80 |
| | | 14JUL2006 | 80 | | 25AUG2006 | 80 |
| | | 14JUL2006 | 80 | | 25AUG2006 | 72 |
| | | 14JUL2006 | 80 | | 25AUG2006 | 0 |
| | | 14JUL2006 | 80 | | 25AUG2006 | 80 |
| E0110011 | PLA / LI | 18APR2005 | 80 | | | |
| | | 18APR2005 | 80 | | | |
| | | 09MAY2005 | 80 | BOTTLE NOT RETURNED | 09MAY2005 | 0 |
| | | 09MAY2005 | 80 | BOTTLE NOT RETURNED | 09MAY2005 | 76 |
| | | 06JUN2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 06JUN2005 | 80 | | | |
| | | 07JUL2005 | 80 | BOTTLE NOT RETURNED | 07JUL2005 | 34 |
| | | 07JUL2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 08AUG2005 | 80 | | | |
| | | 08AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 08AUG2005 | 80 | | 06SEP2005 | 60 |
| | | 08AUG2005 | 80 | | 06SEP2005 | 80 |
| | | 06SEP2005 | 80 | | 22SEP2005 | 80 |

CONFIDENTIAL
AZSER12788373

Page 800 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0110011 | PLA / LI | 06SEP2005 | 80 | | 22SEP2005 | 80 |
| | | 06SEP2005 | 80 | | 22SEP2005 | 80 |
| | | 06SEP2005 | 80 | | 22SEP2005 | 16 |
| E0110012 | QTP / LI | 03JUN2005 | 80 | | 09JUN2005 | 56 |
| | | 06JUN2005 | 80 | | 30JUN2005 | 80 |
| | | 09JUN2005 | 80 | | 30JUN2005 | 76 |
| | | 30JUN2005 | 80 | | 28JUL2005 | 0 |
| | | 30JUN2005 | 80 | | 28JUL2005 | 80 |
| | | 28JUL2005 | 80 | | 26AUG2005 | 0 |
| | | 26AUG2005 | 80 | | 26AUG2005 | 12 |
| | | 26AUG2005 | 80 | | 22SEP2005 | 0 |
| | | 22SEP2005 | 80 | | 22SEP2005 | 52 |
| | | 22SEP2005 | 80 | | 24OCT2005 | 0 |
| | | 24OCT2005 | 80 | | 24OCT2005 | 48 |
| | | 24OCT2005 | 80 | | 24OCT2005 | 64 |
| | | 24OCT2005 | 80 | FOR RANDOMIZATION | 31OCT2005 | 69 |
| | | 24OCT2005 | 80 | | 31OCT2005 | 62 |
| | | 31OCT2005 | 80 | | 06DEC2005 | 80 |
| | | 31OCT2005 | 80 | | 06DEC2005 | 0 |
| | | 31OCT2005 | 80 | | 20DEC2005 | 0 |
| | | 0DEC2005 | 80 | | 20DEC2005 | 80 |
| | | 06DEC2005 | 80 | | 20DEC2005 | 80 |
| | | 06DEC2005 | 80 | | 20DEC2005 | 12 |
| | | 20DEC2005 | 80 | | 16JAN2006 | 80 |
| | | 20DEC2005 | 80 | | 16JAN2006 | 80 |
| | | 20DEC2005 | 80 | | 16JAN2006 | 0 |
| | | 16JAN2006 | 80 | | 16JAN2006 | 23 |
| | | 16JAN2006 | 80 | | 16JAN2006 | 0 |
| | | 16JAN2006 | 80 | | 15FEB2006 | 80 |
| | | 16JAN2006 | 80 | | 15FEB2006 | 80 |
| | | 16JAN2006 | 80 | | 15FEB2006 | 64 |
| | | 16JAN2006 | 80 | | 15FEB2006 | 0 |
| | | 15FEB2006 | 80 | | 09MAR2006 | 80 |
| | | 15FEB2006 | 80 | | 09MAR2006 | 80 |
| | | 09MAR2006 | 80 | | 09MAR2006 | 76 |
| | | 09MAR2006 | 80 | | 10APR2006 | 80 |
| | | 09MAR2006 | 80 | | 10APR2006 | 80 |
| | | 09MAR2006 | 80 | | 10APR2006 | 40 |
| | | 10APR2006 | 80 | | 10APR2006 | 0 |
| | | 10APR2006 | 80 | | 02JUN2006 | 80 |
| | | 10APR2006 | 80 | | 02JUN2006 | 46 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1500

CONFIDENTIAL
AZSER12788374

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0110012 | QTP / LI | 10APR2006 | 80 | | 02JUN2006 | 0 |
| | | 10APR2006 | 80 | | 02JUN2006 | 80 |
| | | 11MAY2006 | 80 | | 02JUN2006 | 80 |
| | | 11MAY2006 | 80 | | 02JUN2006 | 80 |
| | | 11MAY2006 | 80 | | 02JUN2006 | 4 |
| | | 02JUN2006 | 80 | | 10JUL2006 | 80 |
| | | 02JUN2006 | 80 | | 10JUL2006 | 80 |
| | | 02JUN2006 | 80 | | 10JUL2006 | 40 |
| | | 02JUN2006 | 80 | COMPLIANCE LESS THAN 80% | 10JUL2006 | 80 |
| | | 06JUL2006 | 80 | | 10AUG2006 | 35 |
| | | 06JUL2006 | 80 | COMPLIANCE WAS POOR AT VISIT 13 | 10AUG2006 | 80 |
| | | 06JUL2006 | 80 | | 10AUG2006 | 80 |
| | | 10AUG2006 | 80 | | 10AUG2006 | 80 |
| | | 10AUG2006 | 80 | | 07SEP2006 | 80 |
| | | 10AUG2006 | 80 | | 07SEP2006 | 80 |
| | | | | | 07SEP2006 | 63 |
| E0110013 | OL QTP | 28JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 02AUG2005 | 64 |
| | | 14JUL2005 | 80 | | 02AUG2005 | 62 |
| | | 14JUL2005 | 80 | | 02AUG2005 | 80 |
| | | 28JUL2005 | 80 | | 23AUG2005 | 53 |
| | | 28JUL2005 | 80 | | 23AUG2005 | 0 |
| | | 23AUG2005 | 80 | | 02SEP2005 | 0 |
| E0110014 | QTP / LI | 27JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 27JUN2005 | 80 | | 26JUL2005 | 40 |
| | | 12JUL2005 | 80 | | 26JUL2005 | 80 |
| | | 12JUL2005 | 80 | NOT RETURNED ON VISIT S3 | 14SEP2005 | 34 |
| | | 26JUL2005 | 80 | NOT RETURNED ON VISIT S3 | 14SEP2005 | 0 |
| | | 26JUL2005 | 80 | | 12OCT2005 | 27 |
| | | 14SEP2005 | 80 | BOTTLE MISSING | 12OCT2005 | 0 |
| | | 14SEP2005 | 80 | BOTTLE MISSING | 10NOV2005 | 36 |
| | | 12OCT2005 | 80 | | 10NOV2005 | 80 |
| | | 12OCT2005 | 80 | | 10NOV2005 | 80 |
| | | 12OCT2005 | 80 | | 10NOV2005 | 56 |
| | | 10NOV2005 | 80 | | 03JAN2006 | 0 |
| | | 10NOV2005 | 80 | | 03JAN2006 | 80 |
| | | 10NOV2005 | 80 | | 03JAN2006 | 27 |

CONFIDENTIAL
AZSER12788375

Page 802 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0110014 | QTP / LI | 03JAN2006 | 80 | | 07FEB2006 | 0 |
| | | 03JAN2006 | 80 | | 07FEB2006 | 20 |
| | | 03JAN2006 | 80 | | 07FEB2006 | 80 |
| | | 03JAN2006 | 80 | | 07FEB2006 | 80 |
| | | 07FEB2006 | 80 | | 20MAR2006 | 80 |
| | | 07FEB2006 | 80 | | 20MAR2006 | 34 |
| | | 07FEB2006 | 80 | NOT RETURNED | 20MAR2006 | 6 |
| | | 07FEB2006 | 80 | | 20MAR2006 | 0 |
| | | 20MAR2006 | 80 | | 04APR2006 | 80 |
| | | 20MAR2006 | 80 | | 04APR2006 | 80 |
| | | 20MAR2006 | 80 | | 04APR2006 | 80 |
| | | 20MAR2006 | 80 | | 04APR2006 | 8 |
| | | 04APR2006 | 80 | | 03MAY2006 | 15 |
| | | 04APR2006 | 80 | | 03MAY2006 | 48 |
| | | 04APR2006 | 80 | | 03MAY2006 | 80 |
| | | 04APR2006 | 80 | | 03MAY2006 | 80 |
| | | 3MAY2006 | 80 | | 05JUN2006 | 0 |
| | | 3MAY2006 | 80 | | 05JUN2006 | 80 |
| | | 3MAY2006 | 80 | | 05JUN2006 | 80 |
| | | 3MAY2006 | 80 | | 05JUN2006 | 32 |
| | | 05JUN2006 | 80 | | 04JUL2006 | 0 |
| | | 05JUN2006 | 80 | | 04JUL2006 | 80 |
| | | 05JUN2006 | 80 | | 04JUL2006 | 80 |
| | | 05JUN2006 | 80 | | 04JUL2006 | 44 |
| | | 04JUL2006 | 80 | | 04AUG2006 | 80 |
| | | 04JUL2006 | 80 | | 04AUG2006 | 80 |
| | | 04JUL2006 | 80 | | 04AUG2006 | 37 |
| | | 04JUL2006 | 80 | | 04AUG2006 | 0 |
| | | 04AUG2006 | 80 | | 05SEP2006 | 80 |
| | | 04AUG2006 | 80 | | 05SEP2006 | 80 |
| | | 04AUG2006 | 80 | | 05SEP2006 | 38 |
| | | 04AUG2006 | 80 | | 05SEP2006 | 0 |
| E0110015 | PLA / LI | 8SEP2005 | 80 | | 01NOV2005 | 4 |
| | | 23SEP2005 | 80 | | 01NOV2005 | 80 |
| | | 06OCT2005 | 80 | | 01NOV2005 | 13 |
| | | 06OCT2005 | 80 | | 01NOV2005 | 80 |
| | | 06OCT2005 | 80 | | 01NOV2005 | 17 |
| | | 01NOV2005 | 80 | | 01NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 12JAN2006 | 0 |
| | | 01DEC2005 | 80 | BOTTLE NOT RETURNED. | 12JAN2006 | 0 |
| | | 01DEC2005 | 80 | BOTTLE NOT RETURNED | 12JAN2006 | 80 |
| | | 01DEC2005 | 80 | | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1502

CONFIDENTIAL
AZSER12788376

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0110015 | PLA / LI | 01DEC2005 | 80 | BOTTLE NOT RETURNED. | | 0 |
| | | 05JAN2006 | 80 | RANDOMIZED | 06JAN2006 | 71 |
| | | 05JAN2006 | 80 | NO MORE STUDY MEDICATION DISPENSED | | 0 |
| | | 05JAN2006 | 80 | NOT RETURNED | | 0 |
| | | 05JAN2006 | 80 | NOT RETURNED | | 0 |
| | | 01FEB2006 | 80 | NOT RETURNED | | 0 |
| | | 01FEB2006 | 80 | NOT RETURNED | | 0 |
| | | 01FEB2006 | 80 | NOT RETURNED | 06JUL2006 | 80 |
| | | 01FEB2006 | 80 | NOT RETURNED | 06JUL2006 | 80 |
| | | 03MAR2006 | 80 | STUDY DRUG NOT RETURNED | | 0 |
| | | 03MAR2006 | 80 | STUDY DRUG NOT RETURNED | 06JUL2006 | 80 |
| | | 03MAR2006 | 80 | STUDY DRUG NOT RETURNED | 06JUL2006 | 80 |
| | | 03MAR2006 | 80 | STUDY DRUG NOT RETURNED | 06JUL2006 | 80 |
| | | 03APR2006 | 80 | | 06JUL2006 | 80 |
| | | 03APR2006 | 80 | | 06JUL2006 | 80 |
| | | 03APR2006 | 80 | | 06JUL2006 | 80 |
| | | 02MAY2006 | 80 | | | 0 |
| | | 02MAY2006 | 80 | | | 0 |
| | | 02MAY2006 | 80 | | | 0 |
| | | 05JUN2006 | 80 | NOT RETURNED | | 0 |
| | | 05JUN2006 | 80 | NOT RETURNED | | 0 |
| | | 05JUN2006 | 80 | NOT RETURNED | | 0 |
| | | 06JUL2006 | 80 | NOT RETURNED | | 0 |
| | | 06JUL2006 | 80 | NOT RETURNED | | 0 |
| | | 06JUL2006 | 80 | NOT RETURNED | | 0 |
| | | 09AUG2006 | 80 | NOT RETURNED | | 0 |
| | | 09AUG2006 | 80 | NOT RETURNED | | 0 |
| | | 09AUG2006 | 80 | NOT RETURNED | | 0 |
| E0110016 | PLA / LI | 21SEP2005 | 80 | | 06OCT2005 | 20 |
| | | 06OCT2005 | 80 | | 06OCT2005 | 20 |
| | | 21OCT2005 | 80 | | 17NOV2005 | 64 |
| | | 21OCT2005 | 80 | | 17NOV2005 | 0 |
| | | 17NOV2005 | 80 | | 21DEC2005 | 52 |
| | | 21DEC2005 | 80 | | 29DEC2005 | 74 |
| | | 21DEC2005 | 80 | NO FURTHER STUDY MEDICATION DISPENSED | | |

CONFIDENTIAL
AZSER12788377

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0110016 | PLA / LI | 21DEC2005 | 80 | | 24FEB2006 | 77 |
| | | 21DEC2005 | 80 | | 24FEB2006 | 80 |
| | | 21DEC2005 | 80 | | 24FEB2006 | 70 |
| | | 21DEC2005 | 80 | | 24FEB2006 | 0 |
| | | 20JAN2006 | 80 | | 24FEB2006 | 80 |
| | | 20JAN2006 | 80 | | 24FEB2006 | 80 |
| | | 20JAN2006 | 80 | | 24FEB2006 | 24 |
| | | 24FEB2006 | 80 | | 24MAR2006 | 47 |
| | | 24FEB2006 | 80 | | 24MAR2006 | 0 |
| | | 24FEB2006 | 80 | BOTTLE NOT RETURNED. | 24MAR2006 | 80 |
| | | 24FEB2006 | 80 | | 24MAR2006 | 80 |
| | | 24MAR2006 | 80 | | 29MAY2006 | 0 |
| | | 24MAR2006 | 80 | | 29MAY2006 | 80 |
| | | 24MAR2006 | 80 | | 29MAY2006 | 80 |
| | | 24MAR2006 | 80 | | 29MAY2006 | 48 |
| | | 21APR2006 | 80 | | 29MAY2006 | 28 |
| | | 21APR2006 | 80 | | 29MAY2006 | 0 |
| | | 21APR2006 | 80 | | 29MAY2006 | 80 |
| | | 21APR2006 | 80 | | 29MAY2006 | 80 |
| | | 26MAY2006 | 80 | | 23JUN2006 | 0 |
| | | 26MAY2006 | 80 | | 23JUN2006 | 52 |
| | | 26MAY2006 | 80 | | 23JUN2006 | 0 |
| | | 23JUN2006 | 80 | | 21JUL2006 | 80 |
| | | 23JUN2006 | 80 | | 21JUL2006 | 80 |
| | | 23JUN2006 | 80 | | 21JUL2006 | 52 |
| | | 21JUL2006 | 80 | NOT RETURNED | 21JUL2006 | 0 |
| | | 21JUL2006 | 80 | NOT RETURNED | 21JUL2006 | 0 |
| | | 21JUL2006 | 80 | NOT RETURNED | 21JUL2006 | 0 |
| | | 21JUL2006 | 80 | NOT RETURNED | 21JUL2006 | 0 |
| E0112001 | QTP / LI | 29NOV2004 | 80 | | 28DEC2004 | 0 |
| | | 29NOV2004 | 80 | | 28DEC2004 | 0 |
| | | 29NOV2004 | 80 | | 28DEC2004 | 6 |
| | | 28DEC2004 | 80 | 8 TABS SHOULD HAVE BEEN RETURNED | 25JAN2005 | 0 |
| | | 28DEC2004 | 80 | PT REPORTS DROPING 1 TABLET. SHOULD HAVE RETURNED 16 TABS. DROPPED 1 TAB CONT ACCURATE. RETURNED AT S6 INSTEAD OF S5. LATE RETURN. | 25JAN2005 | 15 |
| | | 28DEC2004 | 80 | | 01MAR2005 | 80 |
| | | 25JAN2005 | 80 | | 01MAR2005 | 0 |
| | | 25JAN2005 | 80 | | 01MAR2005 | 0 |

CONFIDENTIAL
AZSER12788378

Page 805 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0112001 | QTP / LI | 25JAN2005 | 80 | SHOULD HAVE RETURNED 40 TABS. DISCREPENCY OF 3 TABLETS | 01MAR2005 | 37 |
| | | 01MAR2005 | 80 | SWITCH TO BLINDED DRUG IN PROGRESS | 08MAR2005 | 33 |
| | | 08MAR2005 | 80 | CONTINUING SWITCH TO BLINDED DRUG | 15MAR2005 | 60 |
| | | 15MAR2005 | 80 | FINISHING SWITCH TO BLINDED DRUG | 29MAR2005 | 77 |
| | | 08MAR2005 | 80 | NO DISCREPENCIES | 08MAR2005 | 68 |
| | | 02MAR2005 | 80 | DISCREPENCE 6 TABS MISSING STARTED BOTTLE. MARCH 8/05 PM DOSE. | 15MAR2005 | 40 |
| | | 02MAR2005 | 80 | STARTED BOTTLES MARCH 15/05 | 29MAR2005 | 0 |
| | | 02MAR2005 | 80 | DISCREPENCY OF 6 TABS MISSING. | 29MAR2005 | 51 |
| | | 29MAR2005 | 80 | | 12APR2005 | 0 |
| | | 29MAR2005 | 80 | | 12APR2005 | 45 |
| | | 29MAR2005 | 80 | 6-8 TABS MISSING PT'S SON SWALLOWED TABS DRUG SAFETY NOTIFIED | 26APR2005 | 0 |
| | | | | | 26APR2005 | 42 |
| | | 26APR2005 | 80 | | 31MAY2005 | 0 |
| | | 26APR2005 | 80 | | 31MAY2005 | 0 |
| | | 26APR2005 | 80 | | 31MAY2005 | 0 |
| | | 26APR2005 | 80 | | 31MAY2005 | 38 |
| | | 31MAY2005 | 80 | 2 TABS MISSING (DROPPED). | 28JUN2005 | 0 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 0 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 16 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 80 |
| | | 28JUN2005 | 80 | | 19JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 19JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 19JUL2005 | 76 |
| | | 19JUL2005 | 80 | | 19JUL2005 | 80 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 16 |
| | | 19JUL2005 | 80 | 4 TABS FELL ON FLOOR. NO OTHER DISCREPANCY. | 16AUG2005 | 80 |
| | | 16AUG2005 | 80 | | 16AUG2005 | 80 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 15 |
| | | 16AUG2005 | 80 | | 13SEP2005 | 0 |
| | | 13SEP2005 | 80 | ONE FELL ON FLOOR AND PUT IN GARBAGE | 13SEP2005 | 0 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 0 |
| | | 13SEP2005 | 80 | | 11OCT2005 | 15 |
| | | 11OCT2005 | 80 | | 11OCT2005 | 80 |
| | | 11OCT2005 | 80 | | 07NOV2005 | 80 |
| | | 11OCT2005 | 80 | | 07NOV2005 | 63 |
| | | 11OCT2005 | 80 | | 07NOV2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1505

CONFIDENTIAL
AZSER12788379

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0112002 | PLA / LI | 14DEC2004 | 80 | | 11JAN2005 | 0 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 0 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 24 |
| | | 1JAN2005 | 80 | 8 TABS EXTRA | 15FEB2005 | 0 |
| | | 11JAN2005 | 80 | | 15FEB2005 | 0 |
| | | 1JAN2005 | 80 | | 15FEB2005 | 35 |
| | | 1JAN2005 | 80 | 5 TABS MISSING | 15MAR2005 | 0 |
| | | 15FEB2005 | 80 | | 15MAR2005 | 0 |
| | | 15FEB2005 | 80 | | 15MAR2005 | 16 |
| | | 15FEB2005 | 80 | | 15MAR2005 | 80 |
| | | 15MAR2005 | 80 | | 22MAR2005 | 31 |
| | | 22MAR2005 | 80 | | 29MAR2005 | 61 |
| | | 16MAR2005 | 80 | SWITCHING TO BLINDED DRUG | 22MAR2005 | 69 |
| | | 16MAR2005 | 80 | SWITCHING TO BLINDED DRUG | 29MAR2005 | 47 |
| | | 16MAR2005 | 80 | SWITCHING TO BLINDED FROM OPEN LABEL | 12APR2005 | 56 |
| | | 16MAR2005 | 80 | SWITCHING TO BLINDED FROM OPEN LABEL | 12APR2005 | |
| E0112003 | PLA / VAL | 21DEC2004 | 80 | | 18JAN2005 | 0 |
| | | 21DEC2004 | 80 | | 18JAN2005 | 58 |
| | | 21DEC2004 | 80 | | 18JAN2005 | 80 |
| | | 18JAN2005 | 80 | | 15FEB2005 | 0 |
| | | 18JAN2005 | 80 | | 15FEB2005 | 16 |
| | | 18JAN2005 | 80 | 42 EXTRA TABS RETURNED. PT HAS MISSED DOSES. | 15FEB2005 | 80 |
| | | 15FEB2005 | 80 | | 30MAR2005 | 0 |
| | | 15FEB2005 | 80 | | 30MAR2005 | 74 |
| | | 15FEB2005 | 80 | | 30MAR2005 | 80 |
| | | 15FEB2005 | 80 | DOSAGE CHANGE | 30MAR2005 | 0 |
| | | 15MAR2005 | 80 | | 12APR2005 | 74 |
| | | 15MAR2005 | 80 | | 12APR2005 | 0 |
| | | 12APR2005 | 80 | 2 TAB EXTRA | 17MAY2005 | 28 |
| | | 12APR2005 | 80 | | 17MAY2005 | 0 |
| | | 7MAY2005 | 80 | 2 TAB MISSING | 17MAY2005 | 0 |
| | | 7MAY2005 | 80 | | 14JUN2005 | 66 |
| | | 7MAY2005 | 80 | | 14JUN2005 | 0 |
| | | 14JUN2005 | 80 | 6 TABS MISSING | 28JUN2005 | 52 |
| | | 14JUN2005 | 80 | | 28JUN2005 | 80 |
| | | 14JUN2005 | 80 | | 28JUN2005 | 3 |
| | | 14JUN2005 | 80 | | 11JUL2005 | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1506

CONFIDENTIAL
AZSER12788380

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0112003 | PLA / VAL | 11JUL2005 | 80 | | 25JUL2005 | 0 |
| | | 28JUN2005 | 80 | SWITCHING FROM OPEN LABELED | 25JUL2005 | 74 |
| | | 28JUN2005 | 80 | SWITCHING FROM OPEN LABEL | 25JUL2005 | 80 |
| | | 28JUN2005 | 80 | SWITCHING FROM OPEN LABEL | 25JUL2005 | 59 |
| | | 28JUN2005 | 80 | SWITCHING FROM OPEN LABEL | 25JUL2005 | 35 |
| | | 25JUL2005 | 80 | | 02AUG2005 | 78 |
| | | 25JUL2005 | 80 | | 02AUG2005 | 59 |
| | | 25JUL2005 | 80 | | 02AUG2005 | 44 |
| E0112004 | PLA / LI | 18JAN2005 | 80 | | 14FEB2005 | 0 |
| | | 18JAN2005 | 80 | | 14FEB2005 | 0 |
| | | 18JAN2005 | 80 | DRUG RETURNED AT S5 | 21MAR2005 | 24 |
| | | 14FEB2005 | 80 | | 21MAR2005 | 80 |
| | | 14FEB2005 | 80 | | 21MAR2005 | 0 |
| | | 14FEB2005 | 80 | | 21MAR2005 | 0 |
| | | 21MAR2005 | 80 | | 19APR2005 | 40 |
| | | 21MAR2005 | 80 | | 19APR2005 | 0 |
| | | 21MAR2005 | 80 | | 19APR2005 | 24 |
| | | 19APR2005 | 80 | | 26APR2005 | 36 |
| | | 26APR2005 | 80 | SWITCHING TO BLENDED DRUG | 03MAY2005 | 60 |
| | | 19APR2005 | 80 | SWITCHING TO BLENDED DRUG | 26APR2005 | 62 |
| | | 19APR2005 | 80 | SWITCHING FROM OPEN DRUG | 17MAY2005 | 43 |
| | | 19APR2005 | 80 | SWITCHING FROM OPEN LABEL | 17MAY2005 | 68 |
| E0112005 | OL QTP | 03JUN2005 | 80 | PT. PUT EMPTY CONTAINER INTO GARBAGE. | 06JUL2005 | 0 |
| | | 03JUN2005 | 80 | PT USED MEDICATION TO FILL HOME DOSE XXX | 06JUL2005 | 0 |
| | | 04JUL2005 | 80 | DISPOSED OF DRUG INTO GARBAGE | 06JUL2005 | 0 |
| | | 04JUL2005 | 80 | PT TRANSFERED REMAINING TABS TO FILL OWN DOSE HE AND DID NOT RETURN ANY TABLETS PT INSISTS ALL DRUG WAS USED. | | |
| E0112006 | PLA / LI | 11AUG2005 | 80 | | 06SEP2005 | 24 |
| | | 11AUG2005 | 80 | PT. UNABLE TO ACCOUNT FOR DISCREPANCY | 06SEP2005 | 0 |
| | | 12JUL2005 | 80 | PT DISPOSED OF EMPTY BOLLE INTO GARBAGE. | 19AUG2005 | 0 |
| | | 12JUL2005 | 80 | PT RETURNED EMPTY BOTTLE (0 TABS) ON AUG 19/05 | 03OCT2005 | 4 |
| | | 06SEP2005 | 80 | 12 OTHER TABS TO BE RETURNED ARE IN PT'S DOSETLE. | 03OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 03OCT2005 | 0 |

CONFIDENTIAL
AZSER12788381

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0112006 | PLA / LI | 03OCT2005 | 80 | EXPECTED RETURN WAS 14. PT "FORGOT" TO TAKE 200 MG ONE MORNING LAST WEEK. | 31OCT2005 | 16 |
| | | 03OCT2005 | 80 | | 31OCT2005 | 0 |
| | | 03OCT2005 | 80 | | 31OCT2005 | 0 |
| | | 31OCT2005 | 80 | | 22NOV2005 | 0 |
| | | 31OCT2005 | 80 | | 22NOV2005 | 0 |
| | | 31OCT2005 | 80 | DISCREPANCY OF 16 TABS PT UNABLE TO ACCOUNT FOR. 14 TABS OBSERVED IN PT DOSETTE, REMAIN IN DOSETTE. | 22NOV2005 | 16 |
| | | 22NOV2005 | 80 | | 30DEC2005 | 0 |
| | | 22NOV2005 | 80 | | 30DEC2005 | 0 |
| | | 22NOV2005 | 80 | EXTRA BOTTLE DISPENSED TO PT 12/22/05 DUE TO VISIT BEING RE-SCHEDULED. | 30DEC2005 | 0 |
| | | 22DEC2005 | 80 | DISCREPANCY: 16 TABLETS REMAINED IN PT'S DOSETTE. | 30DEC2005 | 0 |
| | | 30DEC2005 | 80 | | 24JAN2006 | 56 |
| | | 30DEC2005 | 80 | | 24JAN2006 | 0 |
| | | 30DEC2005 | 80 | | 24JAN2006 | 0 |
| | | 24JAN2006 | 80 | | 21FEB2006 | 16 |
| | | 24JAN2006 | 80 | | 21FEB2006 | 0 |
| | | 24JAN2006 | 80 | | 21FEB2006 | 16 |
| | | 21FEB2006 | 80 | | 21MAR2006 | 0 |
| | | 21FEB2006 | 80 | TABLETS WERE RE-DISPENSED @ V12 FROM MAR 21 - MAR 23, THEREFORE, NO STUDY MED DISPENSED @ VS12. | 21MAR2006 | 16 |
| | | 23MAR2006 | 80 | PT BEGAN OPEN LABEL FOR RANDOMIZED TITRATION ON MAR 23 '06. | 04APR2006 | 24 |
| | | | | NO MORE STUDY MEDICATION WAS DISPENSED V1 DRUGVE-DISPENSED @ V2 V1 SUPPLY RET'D @V3. | | |
| | | 04APR2006 | 80 | | 24APR2006 | 24 |
| | | 04APR2006 | 80 | | 24APR2006 | 0 |
| | | 25APR2006 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED 12 TABS WERE REMOVED FROM PT'S DOSETTE AND PLACED IN THIS BOTTLE. | 02MAY2006 | 92 |
| | | 25APR2006 | 80 | NO MORE STUDY MEDICATION WAS DISPENSED NO MORE STUDY MEDICATION WAS DISPENSED | 02MAY2006 | 24 |
| E0112007 | QTP / VAL | 03AUG2005 | 80 | | 16AUG2005 | 80 |
| | | 03AUG2005 | 80 | | 16AUG2005 | 28 |
| | | 16AUG2005 | 80 | | 30AUG2005 | 80 |
| | | 16AUG2005 | 80 | | 30AUG2005 | 24 |
| | | 30AUG2005 | 80 | | 30AUG2005 | 80 |
| | | 30AUG2005 | 80 | | 19SEP2005 | 80 |
| | | 19SEP2005 | 80 | | 31OCT2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1508

CONFIDENTIAL
AZSER12788382

Page 809 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0112007 | QTP / VAL | 19SEP2005 | 80 | TABS DISPENSED DURING RANDOMIZED PHASE. | 31OCT2005 | 0 |
|  |  | 31OCT2005 | 80 | COMPLIANCE MAINTAINED. | 09NOV2005 | 61 |
|  |  | 01NOV2005 | 80 | VISIT ONE SUPPLY WAS RE-DISPENSED AT VISIT TWO. | 09NOV2005 | 61 |
|  |  | 05NOV2005 | 80 | TO SUMMARIZE, TWO BOTTLES OF KIT 6781 WERE | 11NOV2005 | 35 |
|  |  | 16NOV2005 | 80 | DISPENSED FROM 11/01 TO 11/29. | 29NOV2005 | 28 |
|  |  | 29NOV2005 | 80 |  | 13DEC2005 | 29 |
|  |  | 29NOV2005 | 80 | THIS BOTTLE WAS NOT DISPENSED. | 13DEC2005 | 80 |
|  |  | 13DEC2005 | 80 |  | 30DEC2005 | 12 |
| E0113001 | OL QTP | 18OCT2004 | 80 |  | 27OCT2004 | 17 |
|  |  | 27OCT2004 | 80 |  | 05NOV2004 | 45 |
|  |  | 05NOV2004 | 80 | MISSED 1 CAPSULE ONE DAY FOR GASTROSCOPY | 07DEC2004 | 37 |
|  |  | 07DEC2004 | 80 |  | 04JAN2005 | 0 |
|  |  | 07DEC2004 | 80 |  | 04JAN2005 | 48 |
| E0113002 | PLA / VAL | 1DEC2004 | 80 |  | 14JAN2005 | 41 |
|  |  | 1DEC2004 | 80 |  | 14JAN2005 | 0 |
|  |  | 14JAN2005 | 80 |  | 08FEB2005 | 0 |
|  |  | 14JAN2005 | 80 |  | 08FEB2005 | 61 |
|  |  | 08FEB2005 | 80 |  | 08MAR2005 | 48 |
|  |  | 08FEB2005 | 80 |  | 08MAR2005 | 0 |
|  |  | 08MAR2005 | 80 |  | 15MAR2005 | 69 |
|  |  | 15MAR2005 | 80 |  | 22MAR2005 | 53 |
|  |  | 22MAR2005 | 80 |  | 04APR2005 | 28 |
|  |  | 04APR2005 | 80 |  | 19APR2005 | 20 |
|  |  | 19APR2005 | 80 |  | 03MAY2005 | 24 |
|  |  | 03MAY2005 | 80 |  | 06MAY2005 | 80 |
|  |  | 03MAY2005 | 80 |  | 06MAY2005 | 80 |
|  |  | 03MAY2005 | 80 |  | 06MAY2005 | 62 |
| E0113003 | PLA / LI | 8FEB2005 | 80 |  | 08MAR2005 | 47 |
|  |  | 8FEB2005 | 80 | TOOK 1 CC THIS MORNING | 08MAR2005 | 0 |
|  |  | 08MAR2005 | 80 |  | 04APR2005 | 51 |
|  |  | 08MAR2005 | 80 |  | 04APR2005 | 0 |

1509

CONFIDENTIAL
AZSER12788383

Page 810 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0113003 | PLA / LI | 04APR2005 | 80 | | 03MAY2005 | 0 |
| | | 04APR2005 | 80 | | 03MAY2005 | 44 |
| | | 03MAY2005 | 80 | | 10MAY2005 | 68 |
| | | | | END OF OPEN LABEL KIT # 016393 WAS ASSIGNED 13 TH SEP. 2005 | | |
| | | 03MAY2005 | 80 | COMPLIANT | 10MAY2005 | 64 |
| | | 10MAY2005 | 80 | COMPLIANT | 17MAY2005 | 52 |
| | | | 80 | NO TABLETS RETURNED / WASN'T DISPENSED | | |
| | | | 80 | NO TABLETS RETURNED / WASN'T DISPENSED | | |
| | | 31MAY2005 | 80 | COMPLIANT | 14JUN2005 | 24 |
| | | 14JUN2005 | 80 | COMPLIANT | 28JUN2005 | 24 |
| | | | 80 | | | |
| | | 28JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 48 |
| | | | 80 | | | |
| | | 26JUL2005 | 80 | FORGOT TO TAKE HIS SEROQUEL ON 22-08-05 (3COHS) | 23AUG2005 | 51 |
| | | 26JUL2005 | 80 | | 23AUG2005 | 0 |
| | | | 80 | | | |
| | | 23AUG2005 | 80 | COMPLIANT | 22SEP2005 | 54 |
| | | 23AUG2005 | 80 | | 22SEP2005 | 0 |
| | | 23AUG2005 | 80 | | 22SEP2005 | 0 |
| | | | 80 | | | |
| | | 22SEP2005 | 80 | | 18OCT2005 | 4 |
| | | 22SEP2005 | 80 | | 18OCT2005 | 0 |
| | | | 80 | | | |
| | | 18OCT2005 | 80 | VERY GOOD COMPLIANCE | 15NOV2005 | 0 |
| | | 18OCT2005 | 80 | | 15NOV2005 | 0 |
| | | 18OCT2005 | 80 | | 15NOV2005 | 72 |
| | | | 80 | | | |
| | | 15NOV2005 | 80 | GOOD | 10JAN2006 | 0 |
| | | 15NOV2005 | 80 | GOOD | 10JAN2006 | 0 |
| | | 15NOV2005 | 80 | GOOD | 10JAN2006 | 72 |
| | | | 80 | | | |
| | | 13DEC2005 | 80 | GOOD. | 10JAN2006 | 0 |
| | | 13DEC2005 | 80 | GOOD. | 10JAN2006 | 0 |
| | | 13DEC2005 | 80 | GOOD. | 10JAN2006 | 44 |
| | | | 80 | | | |
| | | 10JAN2006 | 80 | GOOD | 07FEB2006 | 44 |
| | | 10JAN2006 | 80 | GOOD | 07FEB2006 | 0 |
| | | 10JAN2006 | 80 | GOOD | 07FEB2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1510

CONFIDENTIAL
AZSER12788384

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0113003 | PLA / LI | 07FEB2006 | 80 | | 14FEB2006 | 37 |
| | | 07FEB2006 | 80 | | 14FEB2006 | 0 |
| | | 07FEB2006 | 80 | | 14FEB2006 | 0 |
| E0113004 | PLA / LI | 28JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 43 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 26JUL2005 | 80 | | 23AUG2005 | 0 |
| | | 26JUL2005 | 80 | | 23AUG2005 | 73 |
| | | 26JUL2005 | 80 | LOST 1 CAPSULE | 22SEP2005 | 0 |
| | | 23AUG2005 | 80 | COMPLIANT | 22SEP2005 | 80 |
| | | 23AUG2005 | 80 | COMPLIANT | 22SEP2005 | 9 |
| | | 23AUG2005 | 80 | COMPLIANT | 27SEP2005 | 70 |
| | | 22SEP2005 | 80 | COMPLIANT | 04OCT2005 | 70 |
| | | 22SEP2005 | 80 | COMPLIANT | 12OCT2005 | 41 |
| | | 04OCT2005 | 80 | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |
| | | 18OCT2005 | 80 | COMPLIANT | 01NOV2005 | 0 |
| | | 18OCT2005 | 80 | | 18OCT2005 | 62 |
| | | 01NOV2005 | 80 | COMPLIANT | 15NOV2005 | 48 |
| | | 01NOV2005 | 80 | | 15NOV2005 | 0 |
| | | 15NOV2005 | 80 | GOOD | 13DEC2005 | 16 |
| | | 15NOV2005 | 80 | GOOD | 03DEC2005 | 0 |
| | | 13DEC2005 | 80 | GOOD | 10JAN2006 | 0 |
| | | 13DEC2005 | 80 | GOOD | 10JAN2006 | 0 |
| | | 13DEC2005 | 80 | GOOD FORGOT TO TAKE 12 TABS. | 10JAN2006 | 32 |
| | | 10JAN2006 | 80 | | 07FEB2006 | 16 |
| | | 10JAN2006 | 80 | | 07FEB2006 | 0 |
| | | 10JAN2006 | 80 | | 07FEB2006 | 0 |
| | | | | PT WAS DISCONTINUED DUE TO MOOD EVENT DEPRESSION. | | |
| | | | | NONE WAS DISPENSED. | | |
| E0115001 | OL QTP | 26JUL2004 | 80 | | 02AUG2004 | 36 |
| | | 02AUG2004 | 80 | | 09AUG2004 | 24 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788385

Page 812 of 894

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0115001 | OL QTP | 16AUG2004 | 80 | | 13SEP2004 | 0 |
| | | 16AUG2004 | 80 | | 13SEP2004 | 0 |
| | | 10AUG2004 | 80 | | 13SEP2004 | 0 |
| | | 13SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 09AUG2004 | 80 | | 16AUG2004 | 24 |
| | | 12OCT2004 | 80 | | 10NOV2004 | 0 |
| | | 13SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 13SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 12OCT2004 | 80 | | 10NOV2004 | 0 |
| | | 12OCT2004 | 80 | | 10NOV2004 | 0 |
| E0115002 | PLA / LI | 12AUG2004 | 80 | | 19AUG2004 | 66 |
| | | 19AUG2004 | 80 | | 26AUG2004 | 61 |
| | | 26AUG2004 | 80 | | 30AUG2004 | 65 |
| | | 30AUG2004 | 80 | | 29SEP2004 | 0 |
| | | 24SEP2004 | 80 | | 27OCT2004 | 54 |
| | | 24SEP2004 | 80 | | 27OCT2004 | 66 |
| | | 27OCT2004 | 80 | | 27OCT2004 | 51 |
| | | 27OCT2004 | 80 | | 29NOV2004 | 0 |
| | | 29NOV2004 | 80 | | 27OCT2004 | 1 |
| | | 29NOV2004 | 80 | | 22DEC2004 | 80 |
| | | 22DEC2004 | 80 | | 22DEC2004 | 0 |
| | | 22DEC2004 | 80 | | 29DEC2004 | 80 |
| | | 29DEC2004 | 80 | | 29DEC2004 | 68 |
| | | 29DEC2004 | 80 | WAS NOT DISPENSED | 29DEC2004 | 62 |
| | | 05JAN2005 | 80 | | 05JAN2005 | 55 |
| | | 05JAN2005 | 80 | | 12JAN2005 | 54 |
| | | 18JAN2005 | 80 | | 23JAN2005 | 20 |
| | | 18JAN2005 | 80 | | 16FEB2005 | 16 |
| | | 16FEB2005 | 80 | WAS NOT DISPENSED | 17MAR2005 | 49 |
| | | 16FEB2005 | 80 | WAS NOT DISPENSED | 17MAR2005 | 0 |
| | | 17MAR2005 | 80 | WAS NOT DISPENSED | 11APR2005 | 8 |
| | | 17MAR2005 | 80 | WAS NOT DISPENSED | 11APR2005 | 80 |
| E0115003 | OL QTP | 12SEP2004 | 80 | | 17SEP2004 | 50 |
| | | 17SEP2004 | 80 | | 24SEP2004 | 38 |

CONFIDENTIAL
AZSER12788386

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0115003 | OL QTP | 24SEP2004 | 80 | | 04OCT2004 | 20 |
| | | 04OCT2004 | 80 | | 01NOV2004 | 0 |
| | | 04OCT2004 | 80 | | 01NOV2004 | 15 |
| | | 01NOV2004 | 80 | | 29NOV2004 | 0 |
| | | 01NOV2004 | 80 | | 29NOV2004 | 53 |
| E0115005 | OL QTP | 06MAY2005 | 80 | | 16MAY2005 | 42 |
| | | 16MAY2005 | 80 | | 20MAY2005 | 56 |
| | | 20MAY2005 | 80 | | 02JUN2005 | 80 |
| | | 20MAY2005 | 80 | | 02JUN2005 | 0 |
| | | 02JUN2005 | 80 | | 29JUN2005 | 80 |
| | | 02JUN2005 | 80 | | 29JUN2005 | 20 |
| E0115006 | PLA / LI | 18MAY2005 | 80 | | 25MAY2005 | 53 |
| | | 10MAY2005 | 80 | | 01JUN2005 | 48 |
| | | 25MAY2005 | 80 | | 02JUN2005 | 40 |
| | | 07JUN2005 | 80 | | 05JUL2005 | 0 |
| | | 07JUN2005 | 80 | | 05JUL2005 | 63 |
| | | 05JUL2005 | 80 | | 02AUG2005 | 52 |
| | | 05JUL2005 | 80 | | 02AUG2005 | 0 |
| | | 02AUG2005 | 80 | | 15AUG2005 | 69 |
| | | 02AUG2005 | 80 | | 15AUG2005 | 47 |
| | | 15AUG2005 | 80 | | 18AUG2005 | 68 |
| | | 18AUG2005 | 80 | | 25AUG2005 | 60 |
| | | 25AUG2005 | 80 | | 14SEP2005 | 0 |
| | | 25AUG2005 | 80 | | 14SEP2005 | 76 |
| | | 14SEP2005 | 80 | NOT DISPENSED | 03OCT2005 | 9 |
| | | 03OCT2005 | 80 | NOT DISPENSED | 28OCT2005 | 11 |
| | | 03OCT2005 | 80 | NOT DISPENSED | 28OCT2005 | 80 |
| | | | 80 | DISCONTINUATION AND STOP TAKING MED - NOV 03 2005 | | |
| | | 28OCT2005 | 80 | NOT DISPENSED | 15DEC2005 | 58 |
| | | 28OCT2005 | 80 | NOT DISPENSED | 15DEC2005 | 80 |
| E0115007 | QTP / LI | 31MAY2005 | 80 | | 06JUN2005 | 56 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788387

Page 814 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0115007 | QTP / LI | 06JUN2005 | 80 | | 14JUN2005 | 48 |
| | | 14JUN2005 | 80 | | 20JUN2005 | 24 |
| | | 28JUN2005 | 80 | | 28JUN2005 | 24 |
| | | 28JUN2005 | 80 | RETURNED ONLY ONE BOTTLE. | 02AUG2005 | 0 |
| | | 02AUG2005 | 80 | RETURNED ONLY ONE BOTTLE | 29AUG2005 | 0 |
| | | 29AUG2005 | 80 | | 29AUG2005 | |
| | | 29AUG2005 | 80 | | 06SEP2005 | 64 |
| | | 06SEP2005 | 80 | | 13SEP2005 | 64 |
| | | 29AUG2005 | 80 | NOT DISPENSED | 06SEP2005 | 67 |
| | | 06SEP2005 | 80 | | 03OCT2005 | 0 |
| | | 03OCT2005 | 80 | NOT DISPENSED | 21OCT2005 | 40 |
| | | 21OCT2005 | 80 | | | 0 |
| | | 26OCT2005 | 80 | NOT RETURNED | | 0 |
| | | 26OCT2005 | 80 | NOT DISPENSED | | 0 |
| | | | 80 | NOT RETURNED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT RETURNED | | |
| | | | 80 | NOT DISPENSED | | |
| E0115008 | OL QTP | 01JUN2005 | 80 | | 08JUN2005 | 62 |
| | | 08JUN2005 | 80 | | 15JUN2005 | 61 |
| | | 15JUN2005 | 80 | | 29JUN2005 | 47 |
| | | 29JUN2005 | 80 | | 03AUG2005 | 17 |
| | | 29JUN2005 | 80 | | 03AUG2005 | 49 |
| | | 03AUG2005 | 80 | | 03AUG2005 | 23 |
| | | 03AUG2005 | 80 | | 25AUG2005 | 24 |
| | | 03AUG2005 | 80 | | 25AUG2005 | 27 |
| | | 03AUG2005 | 80 | | 25AUG2005 | 53 |
| E0116001 | OL QTP | 14MAY2004 | 80 | PT DID NOT RETURN STUDY MEDICATION | | 0 |
| | | 14MAY2004 | 80 | | | |
| E0116002 | OL QTP | 18MAY2004 | 80 | SUBJECT DID NOT RETURN MEDICATION | | 0 |
| E0116003 | OL QTP | 18MAY2004 | 80 | PT ONLY TOOK ONE DOSE | 24MAY2004 | 79 |
| | | 18MAY2004 | 80 | | | |
| E0116006 | OL QTP | 26MAY2004 | 80 | PATIENT NOT TAKING MEDICATION AS DIRECT. PATIENT NOT COMPLIANT DID REPORT MISSING SEVERAL DOSES | 10JUN2004 | 57 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788388

Page 815 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0116006 | OL QTP | 10JUN2004 | 80 | PATIENT STATED HE TOOK ALL MEDICATION AS DIRECTED CAN NOT CONFIRM BECAUSE HE DID NOT SHOW UP FOR SCHEDULED VISIT. | 13JUL2004 | 0 |
| E0116007 | OL QTP | 28MAY2004 | 80 | SUBJECT DID NOT REPORT ANY MISSED DOSE ALTHOUGH HE RETURN 24 TABLETS SHOULD HAVE BEEN 16 RETURN SUBJECT COUNT WAS OFF BY 6 TABLETS | 14JUN2004 | 24 |
| | | 14JUN2004 | 80 | SUBJECT DID NOT REPORT A MISSED DOSE ALTHOUGH HE RETURNED 6 SHOULD HAVE BEEN 2 SUBJECT COUNT OFF BY 4 | 29JUN2004 | 6 |
| | | 29JUN2004 | 80 | | 27JUL2004 | 0 |
| | | 29JUN2004 | 80 | | 27JUL2004 | 22 |
| | | 27JUL2004 | 80 | | 30AUG2004 | 14 |
| | | 27JUL2004 | 80 | | 30AUG2004 | 0 |
| | | 30AUG2004 | 80 | | 29SEP2004 | 32 |
| | | 30AUG2004 | 80 | SUBJ MISSED 3.5 DAYS OF DOSING | 29SEP2004 | 0 |
| | | 29SEP2004 | 80 | | 01NOV2004 | 65 |
| | | 29SEP2004 | 80 | | 01NOV2004 | 0 |
| | | 01NOV2004 | 80 | | 14DEC2004 | 12 |
| | | 01NOV2004 | 80 | | 14DEC2004 | 80 |
| E0116010 | OL QTP | 01JUN2004 | 80 | SUBJECT SHOULD HAVE ONLY RETURN 22 TABLETS INSTEAD RETURNED 34 IS COUNT WAS OFF BY 8. MISSED DOSE NOT REPORTED BY SUBJECT. | 15JUN2004 | 34 |
| | | 15JUN2004 | 80 | | 29JUN2004 | 34 |
| | | 29JUN2004 | 80 | BOTTLE WAS NOT RETURNED AT VISIT. SUBJECT STATES HIS WIFE ACCIDENTLY THREW BOTTLW AWAY. SUBJECT STATE THE BOTTLE WAS EMPTY | 27JUL2004 | 80 |
| | | 29JUN2004 | 80 | | | 0 |
| | | 27JUL2004 | 80 | | 24AUG2004 | 50 |
| | | 27JUL2004 | 80 | | 24AUG2004 | 0 |
| | | 24AUG2004 | 80 | | 05OCT2004 | 2 |
| | | 24AUG2004 | 80 | | 26OCT2004 | 0 |
| | | 05OCT2004 | 80 | | 26OCT2004 | 42 |
| | | 05OCT2004 | 80 | | 26OCT2004 | 0 |
| | | 26OCT2004 | 80 | | 30NOV2004 | 0 |
| | | 26OCT2004 | 80 | | 30NOV2004 | 54 |
| E0116011 | OL QTP | 08JUN2004 | 80 | SUBJECTED STATES HE TOOK ONLY 1 TABLET. SUBJECT ONLY RETURN 78 TABLET A TOTAL OF 2 TABLETS WERE OUT OF BOTTLE | 21JUN2004 | 78 |
| E0116012 | OL QTP | 15JUN2004 | 80 | | 07JUL2004 | 30 |
| | | | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788389

Page 816 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0116012 | OL QTP | 07JUL2004 | 80 | | 20JUL2004 | 55 |
| | | 20JUL2004 | 80 | | 20JUL2004 | 39 |
| | | 20JUL2004 | 80 | | 30AUG2004 | 0 |
| E0116014 | QTP / LI | 22JUN2004 | 80 | SUBJECT DID NOT REPORT ANY MISSED DOSE SHE RETURNED 27 SHOULD HAVE BEEN 34 | 06JUL2004 | 27 |
| | | 06JUL2004 | 80 | | 20JUL2004 | 31 |
| | | 20JUL2004 | 80 | SUBJECT DID NOT RETURN BOTTLE STATES BOTTLE WAS | 18AUG2004 | 70 |
| | | 20JUL2004 | 80 | EMPTY | | |
| | | 20JUL2004 | 80 | SUBJECT DID NOT RETURN BOTTLE SHE STATES THE BOTTLE WAS EMPTY | | 0 |
| | | 18AUG2004 | 80 | SUBJ CHANGED DOSE ON HER OWN ACCORD WITH PI'S APPROVAL | 16SEP2004 | 72 |
| | | 18AUG2004 | 80 | BOTTLE NOT RETURNED | 16SEP2004 | 0 |
| | | 16SEP2004 | 80 | SUBJ MISSED 3.5 DOSING DAYS | 19OCT2004 | 42 |
| | | 16SEP2004 | 80 | | 16OCT2004 | 0 |
| | | 19OCT2004 | 80 | | 03NOV2004 | 61 |
| | | 19OCT2004 | 80 | | 03NOV2004 | 36 |
| | | 01NOV2004 | 80 | NO DRUG RETURNED, SUB DID NOT RETURN FOR V4 | 12NOV2004 | 30 |
| | | 01NOV2004 | 80 | | | |
| E0116015 | OL QTP | 29JUN2002 | 80 | PATIENT DID NOT RETURN STUDY MEDICATION | | 0 |
| | | | 80 | NO MORE DISPENSED | | |
| E0116016 | OL QTP | 30JUN2004 | 80 | PATIENT RETURNED 30 TABLET SHOULD HAVE BEEN 26 | 14JUL2004 | 30 |
| | | | 80 | | | |
| E0116017 | QTP / VAL | 13JUL2004 | 80 | | 27JUL2004 | 33 |
| | | 27JUL2004 | 80 | | 10AUG2004 | 28 |
| | | 10AUG2004 | 80 | | 14SEP2004 | 28 |
| | | 10AUG2004 | 80 | | 14SEP2004 | 0 |
| | | 14SEP2004 | 80 | BOTTLE WAS ACCIDENTALLY DISCARDED | 13OCT2004 | 0 |
| | | 14SEP2004 | 80 | | 10NOV2004 | 73 |
| | | 13OCT2004 | 80 | | | 0 |
| | | 10NOV2004 | 80 | BOTTLE DISCARDED REPORTED EMPTY | | 0 |
| | | 10NOV2004 | 80 | SUBJ DISCARDED EMPTY CONTAINER | 14DEC2004 | 49 |
| | | 10NOV2004 | 80 | 2 MISSED TABLETS | 09DEC2004 | 75 |
| | | 09DEC2004 | 80 | 1 MISSED PILL (TABLETS) | 23DEC2004 | 45 |
| | | 23DEC2004 | 80 | 2 MISSED PILLS (TABS) | 06JAN2005 | 26 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1516

CONFIDENTIAL
AZSER12788390

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0116017 | QTP / VAL | 06JAN2005 | 80 | BOTTLE NOT DISP'D | 20JAN2005 | 30 |
| | | 20JAN2005 | 80 | BOTTLE NOT DISP'D | 05FEB2005 | 25 |
| | | | 80 | BOTTLE NOT DISP'D | | |
| | | 03FEB2005 | 80 | SUBJECT RETURNED BOTTLE @ V8 | 03MAR2005 | 20 |
| | | 03FEB2005 | 80 | BOTTLE NOT DISP'D. | 04APR2005 | 27 |
| | | | 80 | BOTTLE NOT DISP'D. | | |
| | | 03MAR2005 | 80 | BOTTLE NOT DISP'D | 04APR2005 | 0 |
| | | 03MAR2005 | 80 | BOTTLES NOT DISP'D | 04APR2005 | 46 |
| | | 04APR2005 | 80 | SUBJ FORGOT TO RTN BOTTLE @ V9 | 03MAY2005 | 27 |
| | | 04APR2005 | 80 | BOTTLE NOT DISP'D | 24MAY2005 | 40 |
| | | | 80 | BOTTLE NOT DISP'D | | |
| | | 03MAY2005 | 80 | NOT RETURNED | 24MAY2005 | 40 |
| | | 03MAY2005 | 80 | | | 0 |
| | | 24MAY2005 | 80 | BOTTLE WAS DISCARDED BY SUBJ | 21JUN2005 | 52 |
| | | 24MAY2005 | 80 | | | 0 |
| E0116018 | OL QTP | 18OCT2004 | 80 | | | 3 |
| | | 08NOV2004 | 80 | SUBJECT THREW EMPTY BOTTLE AWAY | 08NOV2004 | 0 |
| | | 08NOV2004 | 80 | | 03DEC2004 | 60 |
| | | 03DEC2004 | 80 | SUBJECT MISSED TAKING 1 DAY OF MEDICATION | 03DEC2004 | 40 |
| | | 03JAN2005 | 80 | SUBJ MISSED TAKING 1 DAY OF STUDY MED | 03JAN2005 | 26 |
| | | 03JAN2005 | 80 | BOTTLE RTN'D EMPTY | 07FEB2005 | |
| | | | 80 | NO FURTHER MEDS DISP'D. | 07FEB2005 | |
| E0116019 | OL QTP | 13OCT2004 | 80 | 1 LOST TAB BY SUBJ, SUBJ MISSED TAKING 3 PILLS | 27OCT2004 | 27 |
| | | 27OCT2004 | 80 | SUBJ DID NOT RETURN BOTTLE | | 0 |
| | | 27OCT2004 | 80 | SUBJ DID NOT RTN EMPTY BOTTLE | | 0 |
| | | | 80 | NO FURTHER MEDS WERE DISP'D. | | |
| E0116020 | OL QTP | 08DEC2004 | 80 | BOTTLE RE-DISPENSED AT VISIT S2 | 28DEC2004 | 31 |
| | | 28DEC2004 | 80 | SUBJ FORGOT TO RTN STUDY MED @ S4 VISIT STUDY MED | 01FEB2005 | 24 |
| | | 11JAN2005 | 80 | RTN'D @ S5 VISIT. | 01FEB2005 | 0 |

CONFIDENTIAL
AZSER12788391

Page 818 of 894

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0116020 | OL QTP | 11JAN2005 | 80 | | 01FEB2005 | 80 |
| | | 01FEB2005 | 80 | | 03MAR2005 | 43 |
| | | 03MAR2005 | 80 | | 03MAR2005 | 0 |
| | | 03MAR2005 | 80 | | 30MAR2005 | 63 |
| | | | | | 15APR2005 | 0 |
| | | 30MAR2005 | 80 | | 17APR2005 | 0 |
| | | 30MAR2005 | 80 | | 27APR2005 | 52 |
| | | 27APR2005 | 80 | | 26MAY2005 | 0 |
| | | 27APR2005 | 80 | | 26MAY2005 | 28 |
| | | 26MAY2005 | 80 | | 21JUN2005 | 3 |
| | | 26MAY2005 | 80 | | 21JUN2005 | 3 |
| E0116021 | OL QTP | 10DEC2004 | 80 | | 16DEC2004 | 71 |
| | | 16DEC2004 | 80 | | 16DEC2004 | 26 |
| | | 30DEC2004 | 80 | | 06JAN2005 | 40 |
| | | 06JAN2005 | 80 | SUBJECT MISPLACED A PILL (1) | 04FEB2005 | 0 |
| | | 06JAN2005 | 80 | SUBJECT MISSED AM DOSE | 04FEB2005 | 78 |
| | | 06JAN2005 | 80 | | 04FEB2005 | 0 |
| | | 03FEB2005 | 80 | | 28FEB2005 | 80 |
| | | | | | 28FEB2005 | 5 |
| E0116022 | OL QTP | 15DEC2004 | 80 | BOTTLE NOT RETURNED | 10FEB2005 | 0 |
| | | 23DEC2004 | 80 | BOTTLE NOT RETURNED | | 13 |
| | | 03JAN2005 | 80 | NOT DISPENSED | | 0 |
| E0116023 | OL QTP | 10DEC2004 | 80 | SUBJ DID NOT RTN STUDY MED SUBJ WAS LOST TO F/U | 10FEB2005 | 0 |
| E0116025 | OL QTP | 20JAN2005 | 80 | STUDY MED RTN'D DATE UNKNOWN | 01JUL2005 | 69 |
| | | 27JAN2005 | 80 | | 02FEB2005 | 69 |
| | | 02FEB2005 | 80 | | 09FEB2005 | 52 |
| | | 09FEB2005 | 80 | SUBJ FOR GOT TO RTN STUDY MEDS @ S5 VISIT | | 0 |
| | | 09FEB2005 | 80 | SUBJ FORGOT TO RTN STUDY MED @ S5 VISIT | | 0 |
| | | 09MAR2005 | 80 | SUBJ DID NOT RETN STUDY MED | | 0 |
| | | 09MAR2005 | 80 | SUBJ DID NOT RTN STUDY MED | | 0 |
| E0116026 | OL QTP | 19JAN2005 | 80 | COORDINATOR CAM INADVERTANTLY MISPLACED DRUG LABEL. | 03FEB2005 | 67 |
| | | 26JAN2005 | 80 | | 03FEB2005 | 53 |
| | | 10FEB2005 | 80 | | 10FEB2005 | 50 |
| | | | | | 24FEB2005 | 32 |

CONFIDENTIAL
AZSER12788392

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0116027 | OL QTP | 19JAN2005 | 80 | | 02FEB2005 | 69 |
| | | 26JAN2005 | 80 | | 02FEB2005 | 63 |
| | | 02FEB2005 | 80 | | 10FEB2005 | 51 |
| E0116028 | QTP / VAL | 27JAN2005 | 80 | SUBJ RTN'D STUDY MED AT S4 VISIT | 17FEB2005 | 73 |
| | | 04FEB2005 | 80 | | 17FEB2005 | 52 |
| | | 17FEB2005 | 80 | | 15MAR2005 | 0 |
| | | 17FEB2005 | 80 | | 15MAR2005 | 68 |
| | | 15MAR2005 | 80 | | 21APR2005 | 0 |
| | | 15MAR2005 | 80 | | 21APR2005 | 24 |
| | | 21APR2005 | 80 | STUDY MED RE-DISP'D @ RANDOMIZATION/S7 VISIT | 31MAY2005 | 20 |
| | | 21APR2005 | 80 | STUDY MED RE-DISP'D @ RANDOMIZATION/S7 VISIT. | 07JUN2005 | 68 |
| | | 24MAY2005 | 80 | | 07JUN2005 | 60 |
| | | 3MAY2005 | 80 | | 14JUN2005 | 60 |
| | | 07JUN2005 | 80 | | 14JUN2005 | 52 |
| | | 14JUN2005 | 80 | | 21JUN2005 | 50 |
| | | 21JUN2005 | 80 | | 21JUN2005 | 36 |
| | | 05JUL2005 | 80 | | 19JUL2005 | 32 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 60 |
| | | 16AUG2005 | 80 | NOT DISPENSED | 08SEP2005 | 0 |
| | | 16AUG2005 | 80 | NOT DISPENSED | 08SEP2005 | 68 |
| | | 08SEP2005 | 80 | NOT DISPENSED | 11OCT2005 | 40 |
| | | 08SEP2005 | 80 | NOT DISPENSED | 11OCT2005 | 0 |
| E0116029 | QTP / VAL | 01FEB2005 | 80 | | 08FEB2005 | 71 |
| | | 08FEB2005 | 80 | | 15FEB2005 | 57 |
| | | 15FEB2005 | 80 | | 22FEB2005 | 52 |
| | | 22FEB2005 | 80 | | 28MAR2005 | 0 |
| | | 28FEB2005 | 80 | | 28MAR2005 | 24 |
| | | 28MAR2005 | 80 | MISSED 4 PILLS | 26APR2005 | 15 |
| | | 28MAR2005 | 80 | | 26APR2005 | 0 |
| | | 26APR2005 | 80 | | 24MAY2005 | 0 |
| | | 24MAY2005 | 80 | | 24MAY2005 | 20 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 20 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1519

CONFIDENTIAL
AZSER12788393

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0116029 | QTP / VAL | 24MAY2005 | 80 | | 21JUN2005 | 20 |
| | | 21JUN2005 | 80 | | 21JUN2005 | 20 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 20 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 16AUG2005 | 21 |
| | | 16AUG2005 | 80 | | 12SEP2005 | 24 |
| | | 12SEP2005 | 80 | | 19SEP2005 | 61 |
| | | 12SEP2005 | 80 | | 19SEP2005 | 64 |
| | | 19SEP2005 | 80 | | 27SEP2005 | 40 |
| | | 27SEP2005 | 80 | | 10OCT2005 | 14 |
| | | 10OCT2005 | 80 | | 24OCT2005 | 10 |
| | | 24OCT2005 | 80 | | 07NOV2005 | 10 |
| | | 07NOV2005 | 80 | NOT DISPENSED | 05DEC2005 | 22 |
| | | 07NOV2005 | 80 | NOT DISPENSED | 05DEC2005 | 0 |
| | | 05DEC2005 | 80 | NOT DISPENSED | 03JAN2006 | 15 |
| | | 05DEC2005 | 80 | NOT DISPENSED | 03JAN2006 | 0 |
| | | 03JAN2006 | 80 | DID NOT DISPENSE | 31JAN2006 | 20 |
| | | 03JAN2006 | 80 | DID NOT DISPENSE | 31JAN2006 | 0 |
| | | 31JAN2006 | 80 | NO MEDS DISP'D | 28FEB2006 | 20 |
| | | 31JAN2006 | 80 | NO MEDS DISP'D | 28FEB2006 | 0 |
| | | 28FEB2006 | 80 | NOT DISPENSED | 31MAR2006 | 0 |
| | | 28FEB2006 | 80 | NOT DISPENSED | 31MAR2006 | 5 |
| E0116030 | QTP / VAL | 01FEB2005 | 80 | | 08FEB2005 | 69 |
| | | 08FEB2005 | 80 | | 15FEB2005 | 55 |
| | | 15FEB2005 | 80 | | 21FEB2005 | 50 |
| | | 21FEB2005 | 80 | MISSED 6 TABS | 28MAR2005 | 30 |
| | | 21FEB2005 | 80 | | 28MAR2005 | 0 |
| | | 21FEB2005 | 80 | | 28MAR2005 | 0 |
| | | 28MAR2005 | 80 | | 27APR2005 | 0 |

/csre/prod/seroquel/d147c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1520

CONFIDENTIAL
AZSER12788394

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0116030 | QTP / VAL | 28MAR2005 | 80 | | 27APR2005 | 0 |
| | | 28MAR2005 | 80 | | 25MAR2005 | 62 |
| | | 27APR2005 | 80 | | 25MAY2005 | 0 |
| | | 27APR2005 | 80 | | 25MAY2005 | 72 |
| | | 27APR2005 | 80 | | 25MAY2005 | 0 |
| | | 5MAY2005 | 80 | | 21JUN2005 | 0 |
| | | 5MAY2005 | 80 | | 21JUN2005 | 78 |
| | | 25MAY2005 | 80 | | 21JUN2005 | 0 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 0 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 72 |
| | | 21JUN2005 | 80 | | 19JUL2005 | 0 |
| | | 19JUL2005 | 80 | | 18AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 18AUG2005 | 0 |
| | | 19JUL2005 | 80 | SUBJ MISSED 4 TABS | 18AUG2005 | 64 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 72 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 0 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 55 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 76 |
| | | 15SEP2005 | 80 | | 13OCT2005 | 65 |
| | | 15SEP2005 | 80 | PATIENT MISSED 1 TABS | 22SEP2005 | 0 |
| | | 22SEP2005 | 80 | | 28SEP2005 | 3 |
| | | 22SEP2005 | 80 | | 27OCT2005 | 0 |
| | | 3OCT2005 | 80 | | 27OCT2005 | 0 |
| | | 27OCT2005 | 80 | | 10NOV2005 | 76 |
| | | 27OCT2005 | 80 | NOT DISPENSED | | |
| | | 10NOV2005 | 80 | NOT DISPENSED | 08DEC2005 | 0 |
| | | 10NOV2005 | 80 | | 08DEC2005 | 0 |
| | | 10NOV2005 | 80 | NOT DISPENSED | 08DEC2005 | 72 |
| E0116031 | OL QTP | 07FEB2005 | 80 | | 21FEB2005 | 67 |
| | | 14FEB2005 | 80 | | 28FEB2005 | 55 |
| | | 21FEB2005 | 80 | | 28FEB2005 | 42 |
| | | 28FEB2005 | 80 | SUBJECT TOOK PILLS FROM THIS BOTTLE AFTER 5 BOTTLES WERE DISPENSED. | 06MAY2005 | 5 |
| | | 28FEB2005 | 80 | | 06MAY2005 | 0 |
| | | 22MAR2005 | 80 | SUBJ DISCARDED STUDY MED BOTTLE. BOTTLE WAS REPORTED AS EMPTY | 06MAY2005 | 21 |
| | | 22MAR2005 | 80 | BOTTLE NOT RETURNED | | |
| | | 06MAY2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 06MAY2005 | 80 | NOT DISPENSED | | 0 |

CONFIDENTIAL
AZSER12788395

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0116034 | OL QTP | 10FEB2005 | 80 | | 01MAR2005 | 69 |
| | | 17FEB2005 | 80 | | 01MAR2005 | 67 |
| | | 22FEB2005 | 80 | | 01MAR2005 | 52 |
| | | 01MAR2005 | 80 | | 07MAR2005 | 80 |
| | | 01MAR2005 | 80 | | 07MAR2005 | 74 |
| E0116035 | OL QTP | 09FEB2005 | 80 | | 16FEB2005 | 69 |
| | | 16FEB2005 | 80 | NOT DISPENSED | | 0 |
| E0116037 | PLA / VAL | 14FEB2005 | 80 | NOT RETURNED | | 67 |
| | | 22FEB2005 | 80 | RTN'D AT VISIT S4 | 08MAR2005 | 44 |
| | | 02MAR2005 | 80 | RTN'D AT VISIT S4 | 05APR2005 | 56 |
| | | 08MAR2005 | 80 | RTN'D AT VISIT S5 | 05APR2005 | 45 |
| | | 05APR2005 | 80 | | 05APR2005 | 0 |
| | | 05APR2005 | 80 | | 03MAY2005 | 50 |
| | | 03MAY2005 | 80 | | 03MAY2005 | 0 |
| | | 03MAY2005 | 80 | | 10JUN2005 | 8 |
| | | 10JUN2005 | 80 | | 10JUN2005 | 0 |
| | | 10JUN2005 | 80 | | 20JUN2005 | 68 |
| | | 20JUN2005 | 80 | | 20JUN2005 | 49 |
| | | 20JUN2005 | 80 | | 20JUN2005 | 52 |
| | | 27JUN2005 | 80 | NOT DISPENSED | 07JUL2005 | 19 |
| | | 07JUL2005 | 80 | | 25JUL2005 | 0 |
| | | 07JUL2005 | 80 | | 07JUL2005 | 52 |
| | | 25JUL2005 | 80 | | 03AUG2005 | 26 |
| | | 25JUL2005 | 80 | | 03AUG2005 | 0 |
| E0116039 | OL QTP | 22FEB2005 | 80 | | 01MAR2005 | 69 |
| | | 01MAR2005 | 80 | | 08MAR2005 | 55 |
| | | 08MAR2005 | 80 | | 15MAR2005 | 52 |
| | | 15MAR2005 | 80 | | 12APR2005 | 48 |
| | | 15MAR2005 | 80 | | 12APR2005 | 0 |
| | | 12APR2005 | 80 | MED'S WERE NOT RETURNED | | 0 |
| | | 18MAY2005 | 80 | STUDY MEDS WERE NOT RETURNED | | 0 |
| | | 29JUN2005 | 80 | NOT RETURNED | 29JUN2005 | 0 |
| | | 11JUL2005 | 80 | STUDY BOTTLE WAS DISCARDED | 03AUG2005 | 40 |
| E0116040 | OL QTP | 01MAR2005 | 80 | NOT DISPENSED | 15MAR2005 | 39 |
| | | 15MAR2005 | 80 | | 29MAR2005 | 22 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1522

CONFIDENTIAL
AZSER12788396

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0116040 | OL QTP | 29MAR2005 | 80 | BOTTLE WAS DISCARDED | 24MAY2005 | 17 |
|  |  | 9MAR2005 | 80 |  |  | 0 |
|  |  | 27APR2005 | 80 |  | 24MAY2005 | 0 |
|  |  | 27APR2005 | 80 |  | 24MAY2005 | 35 |
|  |  | 24MAY2005 | 80 |  | 24MAY2005 | 23 |
|  |  | 24MAY2005 | 80 |  | 22JUN2005 | 0 |
|  |  | 2JUN2005 | 80 |  |  | 0 |
|  |  | 22JUN2005 | 80 |  |  | 0 |
| E0116041 | OL QTP | 03MAR2005 | 80 |  | 22MAR2005 | 39 |
|  |  |  | 80 |  |  |  |
| E0116043 | OL QTP | 16MAR2005 | 80 | SUBJ FORGOT TO RTN STUDY MED AT VISIT S4 | 24MAR2005 | 69 |
|  |  | 24MAR2005 | 80 |  | 3MAY2005 | 14 |
|  |  | 12APR2005 | 80 |  | 23MAY2005 | 3 |
|  |  | 12APR2005 | 80 | BOTTLE NOT RETURNED | 23MAY2005 | 0 |
|  |  | 23MAY2005 | 80 | BOTTLE NOT RETURNED |  | 0 |
|  |  | 23MAY2005 | 80 |  |  |  |
| E0116044 | OL QTP | 23MAY2005 | 80 | NOT RETURNED | | 0 |
|  |  |  | 80 | NOT DISPENSED |  |  |
| E0116045 | OL QTP | 21JUN2005 | 80 |  | 28JUN2005 | 66 |
|  |  | 28JUN2005 | 80 |  | 06JUL2005 | 55 |
|  |  | 06JUL2005 | 80 | BOTTLE RTN'D UNOPENED | 20JUL2005 | 38 |
|  |  | 20JUL2005 | 80 |  | 12AUG2005 | 80 |
|  |  | 20JUL2005 | 80 | NOT DISPENSED | 17AUG2005 | 43 |
| E0116048 | OL QTP | 05JUL2005 | 80 | SUBJ DID NOT RETURN STUDY DRUG AT THIS VISIT BUT DID RETURN IT AST VISIT 3 | 21JUL2005 | 66 |
|  |  | 14JUL2005 | 80 |  | 21JUL2005 | 67 |
|  |  | 21JUL2005 | 80 | UNKNOWN |  |  |
|  |  | 04AUG2005 | 80 |  | 01SEP2005 | 45 |
|  |  | 01SEP2005 | 80 |  | 01SEP2005 | 11 |
|  |  | 01SEP2005 | 80 |  | 03OCT2005 | 10 |
|  |  | 03OCT2005 | 80 |  | 03OCT2005 | 35 |
|  |  | 28OCT2005 | 80 | SUBJ FORGOT ONE BOTTLE | 28OCT2005 | 55 |
|  |  | 28OCT2005 | 80 |  |  |  |
|  |  | 3NOV2005 | 80 |  | 30NOV2005 | 0 |
|  |  | 3NOV2005 | 80 | LOST TO FOLLOW UP | 30NOV2005 | 50 |
|  |  |  | 80 |  |  | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788397

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0116049 | OL QTP | 06JUL2005 | 80 | STUDY MED NOT RTN'D DUE TO SUBJ LOST OF F/U | 27JUL2005 | 16 |
| | | 27JUL2005 | 80 | NOT RTN'D SUBJ LOST OF F/U | 27JUL2005 | 0 |
| | | 27JUL2005 | 80 | NOT DISPENSED | | 0 |
| E0116050 | PLA / VAL | 12JUL2005 | 80 | SUBJ RETURNED DRUG @ S3 VISIT | 27JUL2005 | 66 |
| | | 20JUL2005 | 80 | | 27JUL2005 | 59 |
| | | 27JUL2005 | 80 | | 11AUG2005 | 20 |
| | | 11AUG2005 | 80 | | 06SEP2005 | 46 |
| | | 1AUG2005 | 80 | | 05OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 05OCT2005 | 25 |
| | | 06SEP2005 | 80 | | 05OCT2005 | 25 |
| | | 04OCT2005 | 80 | | 05OCT2005 | 23 |
| | | 11OCT2005 | 80 | SUBJ WAS DISPENSED BOTTLE ON 10/11/05 VS. 10/5/05 BECAUSE SITE WAS OUT OF DRUG. | 01NOV2005 | 20 |
| | | 11OCT2005 | 80 | SUBJ WAS DISPENSED BOTTLE ON 10/11/05 VS. 10/5/05 BECAUSE SITE WAS OUT OF DRUG. | 01NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 30NOV2005 | 74 |
| | | 01NOV2005 | 80 | | 30NOV2005 | 76 |
| | | 30NOV2005 | 80 | | 29DEC2005 | 0 |
| | | 30NOV2005 | 80 | | 29DEC2005 | 0 |
| | | 29DEC2005 | 80 | | 29DEC2005 | 54 |
| | | 29DEC2005 | 80 | | 05JAN2006 | 79 |
| | | 05JAN2006 | 80 | | 12JAN2006 | 64 |
| | | 05JAN2006 | 80 | | 12JAN2006 | 37 |
| | | 12JAN2006 | 80 | | 12JAN2006 | 8 |
| | | 12JAN2006 | 80 | | 24JAN2006 | 80 |
| | | 24JAN2006 | 80 | | 24JAN2006 | 0 |
| | | 08FEB2006 | 80 | | 08FEB2006 | 72 |
| | | 08FEB2006 | 80 | | 23FEB2006 | 76 |
| | | 23FEB2006 | 80 | | 23FEB2006 | 0 |
| | | 23FEB2006 | 80 | | 21MAR2006 | 0 |
| | | 21MAR2006 | 80 | | 21MAR2006 | 80 |
| | | 21MAR2006 | 80 | | 21MAR2006 | 12 |
| | | 21MAR2006 | 80 | NOT DISPENSED | 21APR2006 | 0 |
| | | 21MAR2006 | 80 | MEDS WERE REDISPENSED @ V8 DUE TO INSUFFICANT DRUG SUPPLY @ SITE | 21APR2006 | 0 |
| | | | | | 19MAY2006 | 0 |
| | | 21APR2006 | 80 | MEDS WERE REDISPENSED @V8 DUE TO INSUFFICANT DRUG SUPPLY @ SITE. | 19MAY2006 | 1 |
| | | 19MAY2006 | 80 | | 27JUN2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1524

CONFIDENTIAL
AZSER12788398

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0116050 | PLA / VAL | 19MAY2006 | 80 | | 27JUN2006 | 0 |
| | | 19MAY2006 | 80 | | 27JUN2006 | 68 |
| | | 20JUN2006 | 80 | NOT DISPENSED | | |
| | | 20JUN2006 | 80 | | 27JUN2006 | 80 |
| | | 20JUN2006 | 80 | | 27JUN2006 | 80 |
| | | 20JUN2006 | 80 | | 27JUN2006 | 64 |
| E0116052 | OL QTP | 14JUL2005 | 80 | | 21JUL2005 | 73 |
| | | 21JUL2005 | 80 | | 26JUL2005 | 67 |
| | | 26JUL2005 | 80 | | 10AUG2005 | 30 |
| | | 10AUG2005 | 80 | | 01NOV2005 | 0 |
| | | 10AUG2005 | 80 | | 06SEP2005 | 47 |
| | | 06SEP2005 | 80 | | 04OCT2005 | 43 |
| | | 06SEP2005 | 80 | NOT RETURNED | | |
| | | 04OCT2005 | 80 | | 01NOV2005 | 60 |
| | | 04OCT2005 | 80 | | 01NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 29NOV2005 | 30 |
| | | 01NOV2005 | 80 | | 29NOV2005 | 80 |
| E0118001 | PLA / LI | 21APR2004 | 80 | | 13MAY2004 | 0 |
| | | 06MAY2004 | 80 | | 10JUN2004 | 0 |
| | | 13MAY2004 | 80 | ON 5/13/04 PATIENT PERSCRIBED 600 MG. ON 5/20/04 PT PERSCRIBED 400 MG HOWEVER PT TOOK 600 MG SINCE 5/13/04 AND SUPPLEMENTED HER OPEN LABEL DRUG WITH SEROQUEL SAMPLES. | 20JUL2004 | 0 |
| | | 13MAY2004 | 80 | PT LOST BOTTLE | | |
| | | 10JUN2004 | 80 | PT LOST BOTTLE | | |
| | | 10JUL2004 | 80 | | 16AUG2004 | 0 |
| | | 16AUG2004 | 80 | | 23AUG2004 | 60 |
| | | 16AUG2004 | 80 | | 23AUG2004 | 58 |
| | | 23AUG2004 | 80 | | 30AUG2004 | 3 |
| | | 30AUG2004 | 80 | | 14SEP2004 | 0 |
| | | 14SEP2004 | 80 | | 28SEP2004 | 0 |
| | | 14SEP2004 | 80 | | 14SEP2004 | 0 |
| | | 28SEP2004 | 80 | | 12OCT2004 | 76 |
| | | 28SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 12OCT2004 | 80 | | 09NOV2004 | 0 |
| | | 12OCT2004 | 80 | | 09NOV2004 | 0 |
| | | 12OCT2004 | 80 | | 09NOV2004 | 72 |

CONFIDENTIAL
AZSER12788399

Page 826 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0118001 | PLA / LI | 09NOV2004 | 80 | | 07JAN2005 | 0 |
| | | 09NOV2004 | 80 | | 07JAN2005 | 16 |
| | | 09NOV2004 | 80 | | 07JAN2005 | 80 |
| | | 14DEC2004 | 80 | PT LOST BOTTLE WITH 14 PILLS. | 07JAN2005 | 0 |
| | | 14DEC2004 | 80 | | 07JAN2005 | 16 |
| | | 14DEC2004 | 80 | | 07JAN2005 | 80 |
| | | 07JAN2005 | 80 | | 01FEB2005 | 0 |
| | | 07JAN2005 | 80 | | 01FEB2005 | 0 |
| | | 07JAN2005 | 80 | | 01FEB2005 | 83 |
| | | 01FEB2005 | 80 | NOT DISPENSED | 01MAR2005 | 0 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 0 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 72 |
| | | 01MAR2005 | 80 | NOT DISPENSED | 29MAR2005 | 0 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 0 |
| | | 01MAR2005 | 80 | | 29MAR2005 | 72 |
| | | 29MAR2005 | 80 | NOT DISPENSED | 26APR2005 | 0 |
| | | 29MAR2005 | 80 | | 26APR2005 | 0 |
| | | 29MAR2005 | 80 | | 26APR2005 | 73 |
| | | 26APR2005 | 80 | NOT DISPENSED | 17MAY2005 | 80 |
| | | 26APR2005 | 80 | | 17MAY2005 | 34 |
| | | 26APR2005 | 80 | | 17MAY2005 | 79 |
| | | 17MAY2005 | 80 | NOT DISPENSED | 28JUN2005 | 0 |
| | | 17MAY2005 | 80 | | 28JUN2005 | 0 |
| | | 17MAY2005 | 80 | | 28JUN2005 | 0 |
| | | 17MAY2005 | 80 | | 28JUN2005 | 68 |
| | | 28JUN2005 | 80 | LOST 2 PILLS | 21JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 21JUL2005 | 20 |
| | | 28JUN2005 | 80 | | 21JUL2005 | 80 |
| | | 21JUL2005 | 80 | NOT DISPENSED | 19AUG2005 | 0 |
| | | 21JUL2005 | 80 | | 19AUG2005 | 0 |
| | | 21JUL2005 | 80 | | 19AUG2005 | 66 |
| | | 19AUG2005 | 80 | NOT DISPENSED | 07OCT2005 | 0 |
| | | 19AUG2005 | 80 | NOT DISPENSED | 07OCT2005 | 26 |

CONFIDENTIAL
AZSER12788400

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0118001 | PLA / LI | 19AUG2005 | 80 | | 07OCT2005 | 0 |
| | | 19AUG2005 | 80 | | 07OCT2005 | 0 |
| | | 19AUG2005 | 80 | | 07OCT2005 | 0 |
| | | | 80 | | | |
| | | 11OCT2005 | 80 | NOT DISPENSED | 01DEC2005 | 0 |
| | | | 80 | | | |
| | | 11OCT2005 | 80 | NOT DISPENSED | 01DEC2005 | 0 |
| | | 11OCT2005 | 80 | NOT DISPENSED | 01DEC2005 | 0 |
| | | 11OCT2005 | 80 | NOT DISPENSED | 01DEC2005 | 70 |
| | | | 80 | | | |
| | | 01DEC2005 | 80 | | 27JAN2006 | 0 |
| | | 01DEC2005 | 80 | NOT DISPENSED | 27JAN2006 | 0 |
| | | 01DEC2005 | 80 | NOT DISPENSED | 27JAN2006 | 0 |
| | | 01DEC2005 | 80 | NOT DISPENSED | 27JAN2006 | 58 |
| | | 01DEC2005 | 80 | NOT DISPENSED | 27JAN2006 | 0 |
| | | | 80 | | | |
| | | 27JAN2006 | 80 | NOT DISPENSED | 21MAR2006 | 80 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 27JAN2006 | 80 | NOT DISPENSED | 21MAR2006 | 2 |
| | | 27JAN2006 | 80 | NOT DISPENSED | 21MAR2006 | 0 |
| | | 27JAN2006 | 80 | NOT DISPENSED | 21MAR2006 | 0 |
| | | 21MAR2006 | 80 | NOT DISPENSED | 21MAR2006 | 0 |
| | | | 80 | | | |
| | | 21MAR2006 | 80 | NOT DISPENSED | 16MAY2006 | 0 |
| | | 21MAR2006 | 80 | NOT DISPENSED | 16MAY2006 | 0 |
| | | 21MAR2006 | 80 | NOT DISPENSED | 16MAY2006 | 0 |
| | | 21MAR2006 | 80 | | 16MAY2006 | 52 |
| | | | 80 | | | |
| E0118002 | OL QTP | 19MAY2004 | 80 | | 27MAY2004 | 67 |
| | | | 80 | | | |
| E0118003 | PLA / VAL | 25MAY2004 | 80 | | 20JUL2004 | 0 |
| | | 22JUN2004 | 80 | | 22JUN2004 | 48 |
| | | 20JUL2004 | 80 | | 17SEP2004 | 0 |
| | | 20JUL2004 | | | 17SEP2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1527

CONFIDENTIAL
AZSER12788401

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0118003 | PLA / VAL | 17SEP2004 | 80 | | 21OCT2004 | 0 |
| | | 17SEP2004 | 80 | | 17SEP2004 | 0 |
| | | 2NOV2004 | 80 | | 13DEC2004 | 76 |
| | | 13DEC2004 | 80 | | 20DEC2004 | 71 |
| | | 21OCT2004 | 80 | | 22NOV2004 | 0 |
| | | 2NOV2004 | 80 | | 2NOV2004 | 0 |
| | | 13DEC2004 | 80 | | 20DEC2004 | 61 |
| | | 20DEC2004 | 80 | | 27DEC2004 | 52 |
| | | 27DEC2004 | 80 | | 10JAN2005 | 22 |
| | | 10JAN2005 | 80 | | 24JAN2005 | 80 |
| | | 24JAN2005 | 80 | | 09FEB2005 | 16 |
| | | 09FEB2005 | 80 | | 15MAR2005 | 0 |
| | | 09FEB2005 | 80 | | 15MAR2005 | 24 |
| | | 15MAR2005 | 80 | | 03MAY2005 | 0 |
| | | 15MAR2005 | 80 | | 03MAY2005 | 0 |
| E0118004 | PLA / VAL | 01JUN2004 | 80 | | 16JUL2004 | 0 |
| | | 15JUN2004 | 80 | | 16JUL2004 | 0 |
| | | 27JUL2004 | 80 | | 24AUG2004 | 0 |
| | | 24AUG2004 | 80 | | 21OCT2004 | 0 |
| | | 21SEP2004 | 80 | | 21OCT2004 | 0 |
| | | 21OCT2004 | 80 | | 05NOV2004 | 58 |
| | | 28OCT2004 | 80 | | 05NOV2004 | 48 |
| | | 05NOV2004 | 80 | | 18NOV2004 | 24 |
| | | 18NOV2004 | 80 | | 13DEC2004 | 60 |
| E0118005 | QTP / LI | 14JUN2004 | 80 | | 06JUL2004 | 6 |
| | | 06JUL2004 | 80 | | 13SEP2004 | 0 |
| | | 02AUG2004 | 80 | PT LOST 32 PILLS | 13SEP2004 | 0 |
| | | 13SEP2004 | 80 | USED FOR TAPERING | 20SEP2004 | 71 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1528

CONFIDENTIAL
AZSER12788402

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0118005 | QTP / LI | 13SEP2004 | 80 | | 24SEP2004 | 45 |
| | | 24SEP2004 | 80 | | 16OCT2004 | 0 |
| | | 14OCT2004 | 80 | | 25OCT2004 | 36 |
| | | 25OCT2004 | 80 | | 22NOV2004 | 0 |
| | | 25OCT2004 | 80 | | 22NOV2004 | 48 |
| | | 22NOV2004 | 80 | | 10DEC2004 | 8 |
| | | 2NOV2004 | 80 | | 2NOV2004 | 80 |
| | | 10DEC2004 | 80 | | 13JAN2005 | 0 |
| | | 10DEC2004 | 80 | | 13JAN2005 | 24 |
| | | 13JAN2005 | 80 | EVEN THOUGH THESE SAY V8 ON KIT # VISIT DATE AND VISIT NUMBER ARE THE PTS VISIT 8 MEDS, VITIST 7 MEDS ARE USED FOR V7 AND VISIT 8 WILL NOT BE DISPENSED. AND THAT PT V7 MEDICATION WAS DISPENSED AT V8 IN ERROR THIS MEDICATION KIT # WILL NOT BE DISPENSED AT ALL. DUE TO SITE ERROR. | 10FEB2005 | 17 |
| | | 13JAN2005 | 80 | | 10FEB2005 | 80 |
| | | | 80 | | | |
| | | | 80 | | | |
| | | | 80 | | | |
| E0118007 | OL QTP | 22JUN2004 | 80 | BOTTLE NOT RETURNED TO SITE | 16SEP2004 | 0 |
| E0118008 | OL QTP | 20JUL2004 | 80 | BOTTLE NOT RETURNED TO SITE | | 0 |
| | | 16SEP2004 | 80 | NOT RETURNED TO SITE | | 0 |
| E0118009 | OL QTP | 22JUL2004 | 80 | PT DIDN'T RETURN BOTTLES TO SITE | | 0 |
| | | 05AUG2004 | 80 | PT DIDN'T RETURN BOTTLE TO SITE | | 0 |
| E0118010 | OL QTP | 26JUL2004 | 80 | PT LOST BOTTLES NOT RETURNED TO SITE | | 0 |
| | | 24AUG2004 | 80 | PT LOST BOTTLES NOT RETURNED TO SITE | | 0 |
| | | 23SEP2004 | 80 | | 25OCT2004 | 6 |
| | | 25OCT2004 | 80 | | 29OCT2004 | 2 |
| | | 01DEC2004 | 80 | | 10JAN2005 | 8 |
| | | 15DEC2004 | 80 | | 10JAN2005 | |
| E0118011 | PLA / LI | 29JUL2004 | 80 | BOTTLE LOST | 23AUG2004 | 0 |
| | | 06AUG2004 | 80 | | 26AUG2004 | 0 |
| | | 12AUG2004 | 80 | | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst  sac100.sas  02MAR2007:13:35  kcpx265

1529

CONFIDENTIAL
AZSER12788403

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0118011 | PLA / LI | 26AUG2004 | 80 | | 23SEP2004 | 0 |
| | | 23AUG2004 | 80 | | 21OCT2004 | 0 |
| | | 23SEP2004 | 80 | | 21OCT2004 | 0 |
| | | 21OCT2004 | 80 | | 21OCT2004 | 0 |
| | | 21OCT2004 | 80 | | 02DEC2004 | 74 |
| | | 3NOV2004 | 80 | | 02DEC2004 | 56 |
| | | 23NOV2004 | 80 | | 09DEC2004 | 52 |
| | | 02DEC2004 | 80 | | 16DEC2004 | 52 |
| | | 09DEC2004 | 80 | | | |
| | | 16DEC2004 | 80 | | 18JAN2005 | 0 |
| | | 03JAN2005 | 80 | | 18JAN2005 | 28 |
| | | 18JAN2005 | 80 | | 16FEB2005 | 0 |
| | | 18JAN2005 | 80 | | 16FEB2005 | 2 |
| | | 16FEB2005 | 80 | | 16FEB2005 | 24 |
| | | 16FEB2005 | 80 | | | 0 |
| | | 22MAR2005 | 80 | | 11APR2005 | 80 |
| | | 22MAR2005 | 80 | | 11APR2005 | 0 |
| E0118012 | QTP / LI | 29NOV2004 | 80 | | 27DEC2004 | 16 |
| | | 13DEC2004 | 80 | | 13DEC2004 | 0 |
| | | 27DEC2004 | 80 | | 28MAR2005 | 0 |
| | | 10JAN2005 | 80 | | 28MAR2005 | 0 |
| | | 10JAN2005 | 80 | | 28MAR2005 | 0 |
| | | 17FEB2005 | 80 | | 28MAR2005 | 0 |
| | | 17FEB2005 | 80 | | 28MAR2005 | 32 |
| | | 28MAR2005 | 80 | NOT DISPENSED | 04APR2005 | 62 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| E0118013 | QTP / LI | 06JAN2005 | 80 | | 20JAN2005 | 59 |
| | | 20JAN2005 | 80 | | 03FEB2005 | 24 |
| | | 03FEB2005 | 80 | PT LOST BOTTLE | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788404

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0118013 | QTP / LI | 03FEB2005 | 80 | PT LOST 8 PILLS. | 03MAR2005 | 40 |
| | | 03MAR2005 | 80 | 1 | 31MAR2005 | 0 |
| | | 03MAR2005 | 80 | | 31MAR2005 | 0 |
| | | 31MAR2005 | 80 | PT LOST 13 PILLS | 10MAY2005 | 41 |
| | | 31MAR2005 | 80 | | 10MAY2005 | 0 |
| | | 05APR2005 | 80 | | 10MAY2005 | 50 |
| | | 02MAY2005 | 80 | | 10MAY2005 | 48 |
| | | 10MAY2005 | 80 | LOST REMAINING PILLS | 23MAY2005 | 0 |
| | | | 80 | | | |
| | | 2MAY2005 | 80 | PT LOST 24 PILLS | 06JUN2005 | 24 |
| | | 06JUN2005 | 80 | | 20JUN2005 | 0 |
| | | | 80 | | | |
| | | 20JUN2005 | 80 | PT DIDN'T RETURN BOTTLE | | 0 |
| | | 20JUN2005 | 80 | PT DIDN'T RETURN BOTTLE | | 0 |
| | | | 80 | | | |
| E0118014 | QTP / VAL | 06JUN2005 | 80 | | 14JUN2005 | 48 |
| | | 14JUN2005 | 80 | | 20JUN2005 | 45 |
| | | 20JUN2005 | 80 | | 05JUL2005 | 4 |
| | | 05JUL2005 | 80 | | 01AUG2005 | 0 |
| | | 01AUG2005 | 80 | | 01AUG2005 | 25 |
| | | 01AUG2005 | 80 | | 09SEP2005 | 8 |
| | | 08SEP2005 | 80 | | 08SEP2005 | 8 |
| | | 26SEP2005 | 80 | | 20SEP2005 | 4 |
| | | 26SEP2005 | 80 | DRUG DISPENSED FOR TITUCTION | 03OCT2005 | 84 |
| | | | 80 | | | |
| | | 26SEP2005 | 80 | | 03OCT2005 | 58 |
| | | 10OCT2005 | 80 | | 10OCT2005 | 52 |
| | | 07NOV2005 | 80 | THIS BOTTLE DISPENSED AT VS IN ERROR. | 24OCT2005 | 24 |
| | | 24OCT2005 | 80 | | 21NOV2005 | 30 |
| | | | 80 | | 07NOV2005 | 31 |
| | | | 80 | | | |
| | | 21NOV2005 | 80 | | 20DEC2005 | 0 |
| | | 21NOV2005 | 80 | | 20DEC2005 | 38 |
| | | | 80 | | | |
| | | 20DEC2005 | 80 | | 23JAN2006 | 0 |
| | | 20DEC2005 | 80 | | 23JAN2006 | 19 |

CONFIDENTIAL
AZSER12788405

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0118014 | QTP / VAL | 23JAN2006 | 80 | | 13FEB2006 | 80 |
| | | 23JAN2006 | 80 | | 13FEB2006 | 0 |
| | | 13FEB2006 | 80 | | 13MAR2006 | 0 |
| | | 13FEB2006 | 80 | | 13MAR2006 | 53 |
| | | 13MAR2006 | 80 | | 28MAR2006 | 33 |
| E0119001 | OL QTP | 24MAR2004 | 80 | | 07APR2004 | 0 |
| | | 31MAR2004 | 80 | | 07APR2004 | 76 |
| | | 07APR2004 | 80 | REDISPENSED | 21APR2004 | 38 |
| | | 21APR2004 | 80 | | 19MAY2004 | 0 |
| | | 11MAY2004 | 80 | | 19MAY2004 | 48 |
| | | 19MAY2004 | 80 | | 14JUN2004 | 0 |
| | | 14JUN2004 | 80 | EMPTY BOTTLE WAS INADVERTENTLY DISGARDED BY SUBJECT | 14JUN2004 | 29 |
| | | 14JUN2004 | 80 | | 14JUL2004 | 10 |
| | | 14JUL2004 | 80 | | 11AUG2004 | 20 |
| | | 14JUL2004 | 80 | | 11AUG2004 | 20 |
| E0119003 | PLA / VAL | 31MAR2004 | 80 | | 07APR2004 | 24 |
| | | 07APR2004 | 80 | | 14APR2004 | 24 |
| | | 14APR2004 | 80 | | 28APR2004 | 48 |
| | | 14APR2004 | 80 | | 28APR2004 | 0 |
| | | 28APR2004 | 80 | | 28MAY2004 | 0 |
| | | 28APR2004 | 80 | | 28MAY2004 | 0 |
| | | 28APR2004 | 80 | | 28JUN2004 | 0 |
| | | 28MAY2004 | 80 | | 28JUN2004 | 0 |
| | | 28MAY2004 | 80 | | 28JUN2004 | 0 |
| | | 28MAY2004 | 80 | | 28JUN2004 | 71 |
| | | 28MAY2004 | 80 | | 28JUL2004 | 39 |
| | | 28JUN2004 | 80 | | 06JUL2004 | 69 |
| | | 08JUL2004 | 80 | | 06JUL2004 | 57 |
| | | 06JUL2004 | 80 | | 14JUL2004 | 27 |
| | | 14JUL2004 | 80 | | 21JUL2004 | 80 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788406

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0119003 | PLA / VAL | 14JUL2004 | 80 | | 21JUL2004 | 24 |
| E0119004 | QTP / VAL | 09APR2004 | 80 | | 23APR2004 | 59 |
| | | 16APR2004 | 80 | | 23APR2004 | 52 |
| | | 23APR2004 | 80 | | 07MAY2004 | 26 |
| | | 07MAY2004 | 80 | | 11MAY2004 | 0 |
| | | 07MAY2004 | 80 | | 11JUN2004 | 0 |
| | | 11JUN2004 | 80 | | 09JUL2004 | 30 |
| | | 11JUN2004 | 80 | | 09JUL2004 | 7 |
| | | 09JUL2004 | 80 | | 11AUG2004 | 0 |
| | | 09JUL2004 | 80 | | 11AUG2004 | 20 |
| | | 11AUG2004 | 80 | | 26AUG2004 | 0 |
| | | 11AUG2004 | 80 | | 08SEP2004 | 68 |
| | | 26AUG2004 | 80 | NOT DISPENSED | 08SEP2004 | 44 |
| | | 08SEP2004 | 80 | NOT DISPENSED | 15SEP2004 | 52 |
| E0119005 | OL QTP | 09APR2004 | 80 | | 16APR2004 | 24 |
| | | 16APR2004 | 80 | | 23APR2004 | 24 |
| | | 23APR2004 | 80 | | 23APR2004 | 0 |
| | | 10MAY2004 | 80 | | 10MAY2004 | 24 |
| | | 10MAY2004 | 80 | | 03JUN2004 | 0 |
| | | 10MAY2004 | 80 | | 03JUN2004 | 44 |
| | | 10MAY2004 | 80 | | 03JUN2004 | 80 |
| | | 03JUN2004 | 80 | SUBJECT DROPPED 4 TABS DOWN THE SINK. | 02JUL2004 | 8 |
| | | 03JUN2004 | 80 | SUBJECT BROUGHT IN EARLY BOTTLE NOT USED | 06JUL2004 | 0 |
| | | 02JUL2004 | 80 | | 28JUL2004 | 0 |
| | | 02JUL2004 | 80 | | 28JUL2004 | 0 |
| | | 02JUL2004 | 80 | | 28JUL2004 | 32 |
| | | 28JUL2004 | 80 | | 08SEP2004 | 0 |
| | | 28JUL2004 | 80 | | 08SEP2004 | 0 |
| | | 28JUL2004 | 80 | | 08SEP2004 | 0 |
| | | 28JUL2004 | 80 | | 08SEP2004 | 64 |
| | | 02SEP2004 | 80 | | 08SEP2004 | 0 |
| E0119006 | OL QTP | 16APR2004 | 80 | | 23APR2004 | 67 |
| E0119007 | OL QTP | 07MAY2004 | 80 | | 14MAY2004 | 66 |

CONFIDENTIAL
AZSER12788407