Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0119007 | OL QTP | 14MAY2004 | 80 | | 21MAY2004 | 54 |
| | | 21MAY2004 | 80 | | 28MAY2004 | 76 |
| E0119008 | PLA / LI | 24MAY2004 | 80 | | 21JUN2004 | 24 |
| | | 21JUN2004 | 80 | | 25JUN2004 | 24 |
| | | 21JUN2004 | 80 | | 19JUL2004 | 0 |
| | | 21JUN2004 | 80 | | 19JUL2004 | 48 |
| | | 19JUL2004 | 80 | | 24AUG2004 | 0 |
| | | 9JUL2004 | 80 | | 24AUG2004 | 16 |
| | | 24AUG2004 | 80 | | 08SEP2004 | 68 |
| | | 24AUG2004 | 80 | | 01SEP2004 | 57 |
| | | 01SEP2004 | 80 | | 01SEP2004 | 44 |
| | | 08SEP2004 | 80 | | 22SEP2004 | 10 |
| | | 22SEP2004 | 80 | | 07OCT2004 | 5 |
| | | 07OCT2004 | 80 | | 20OCT2004 | 15 |
| E0119009 | QTP / VAL | 11JUN2004 | 80 | | 25JUN2004 | 0 |
| | | 11JUN2004 | 80 | | 25JUN2004 | 48 |
| | | 25JUN2004 | 80 | | 09JUL2004 | 0 |
| | | 25JUN2004 | 80 | | 09JUL2004 | 48 |
| | | 09JUL2004 | 80 | | 06AUG2004 | 0 |
| | | 09JUL2004 | 80 | | 06AUG2004 | 0 |
| | | 26JUL2004 | 80 | | 06AUG2004 | 16 |
| | | 06AUG2004 | 80 | HUSBAND DISCARDED EMPTY BOTTLE | 08SEP2004 | 0 |
| | | 06AUG2004 | 80 | HUSBAND DISCARDED EMPTY BOTTLE. | 08SEP2004 | 0 |
| | | 08SEP2004 | 80 | | 08SEP2004 | 56 |
| | | 08SEP2004 | 80 | | 23SEP2004 | 24 |
| | | 08SEP2004 | 80 | | 23SEP2004 | 16 |
| | | 23SEP2004 | 80 | ONE TABLET LOST BY SUBJECT | 06OCT2004 | 0 |
| | | 23SEP2004 | 80 | | 06OCT2004 | 55 |
| | | 06OCT2004 | 80 | | 25OCT2004 | 0 |
| | | 06OCT2004 | 80 | | 25OCT2004 | 8 |
| | | 25OCT2004 | 80 | | 08NOV2004 | 42 |
| | | 25OCT2004 | 80 | | 08NOV2004 | 0 |
| | | 08NOV2004 | 80 | | 03DEC2004 | 0 |
| | | 08NOV2004 | 80 | | 03DEC2004 | 0 |
| | | 08NOV2004 | 80 | | 03DEC2004 | 22 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1534

CONFIDENTIAL
AZSER12788408

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0119009 | QTP / VAL | 03DEC2004 | 80 | | 05JAN2005 | 0 |
| | | 03DEC2004 | 80 | | 05JAN2005 | 0 |
| | | 03DEC2004 | 80 | | 05JAN2005 | 39 |
| | | 03DEC2004 | 80 | | | |
| | | 05JAN2005 | 80 | SUBJECTS HUSBAND DISGARDED BOTTLE IN ERROR WITH | 19JAN2005 | 0 |
| | | 05JAN2005 | 80 | 17 TABS | 19JAN2005 | 80 |
| | | 05JAN2005 | 80 | | 19JAN2005 | 48 |
| E0119010 | QTP / VAL | 09JUL2004 | 80 | | 23JUL2004 | 31 |
| | | 23JUL2004 | 80 | | 06AUG2004 | 24 |
| | | 06AUG2004 | 80 | | 03SEP2004 | 48 |
| | | 06AUG2004 | 80 | | 05OCT2004 | 0 |
| | | 03SEP2004 | 80 | | 05OCT2004 | 36 |
| | | 03SEP2004 | 80 | | 05NOV2004 | 0 |
| | | 05OCT2004 | 80 | | 05NOV2004 | 68 |
| | | 05OCT2004 | 80 | | 05NOV2004 | 68 |
| | | 29OCT2004 | 80 | | | |
| | | 29OCT2004 | 80 | | 05NOV2004 | 64 |
| | | 05NOV2004 | 80 | | 12NOV2004 | 52 |
| | | 12NOV2004 | 80 | | 24NOV2004 | 32 |
| | | 2NOV2004 | 80 | | 10DEC2004 | 16 |
| | | 10DEC2004 | 80 | | 27DEC2004 | 12 |
| | | 27DEC2004 | 80 | | 21JAN2005 | 0 |
| | | 27DEC2004 | 80 | | 21JAN2005 | 60 |
| | | 21JAN2005 | 80 | | 21FEB2005 | 0 |
| | | 21JAN2005 | 80 | | 21FEB2005 | 36 |
| | | 21FEB2005 | 80 | | 18MAR2005 | 0 |
| | | 21FEB2005 | 80 | | 18MAR2005 | 60 |
| | | 1MAR2005 | 80 | | 18MAY2005 | 0 |
| | | 1MAR2005 | 80 | | 18MAY2005 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788409

Page 836 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0119010 | QTP / VAL | 18MAY2005 | 80 | | 17JUL2005 | 0 |
| | | 18MAY2005 | 80 | | 17JUL2005 | 68 |
| | | 10JUN2005 | 80 | | 17JUL2005 | 0 |
| | | 10JUN2005 | 80 | | 17JUL2005 | 32 |
| | | 12JUL2005 | 80 | | 08AUG2005 | 0 |
| | | 12JUL2005 | 80 | | 08AUG2005 | 56 |
| | | 08AUG2005 | 80 | | 31AUG2005 | 0 |
| | | 08AUG2005 | 80 | | 31AUG2005 | 72 |
| | | 15APR2005 | 80 | | 18MAY2005 | 0 |
| | | 15APR2005 | 80 | | 18MAY2005 | 28 |
| E0119011 | OL QTP | 14JUL2004 | 80 | | 21JUL2004 | 56 |
| | | 21JUL2004 | 80 | NEVER RETURNED LOST TO FOLLOW-UP. | | 0 |
| E0119012 | OL QTP | 14JUL2004 | 80 | THIS BOTTLE WAS DISGARDED BY SUBJECTS MOTHER IN ERROR. | 28JUL2004 | 17 |
| | | 28JUL2004 | 80 | EMPTY BOTTLE DISGARDED BY MOTHER. | | 0 |
| | | 09AUG2004 | 80 | | 01OCT2004 | 0 |
| | | 02SEP2004 | 80 | | 01OCT2004 | 34 |
| | | 02SEP2004 | 80 | | 01OCT2004 | 0 |
| | | 02SEP2004 | 80 | | 01OCT2004 | 0 |
| | | 01OCT2004 | 80 | | 17NOV2004 | 60 |
| | | 01OCT2004 | 80 | ONE EMPTY BOTTLE LOST BY SUBJECT | 17NOV2004 | 0 |
| | | 17NOV2004 | 80 | | 29NOV2004 | 80 |
| | | 29NOV2004 | 80 | EMPTY BOTTLE DISGARDED BY SUBJECT | 29NOV2004 | 20 |
| | | 02DEC2004 | 80 | SUBJECT LOST EMPTY BOTTLE | 22DEC2004 | 57 |
| | | 02DEC2004 | 80 | SUBJECT LOST BOTTLE. | 22DEC2004 | 0 |
| E0119013 | PLA / VAL | 15JUL2004 | 80 | | 02AUG2004 | 24 |
| | | 02AUG2004 | 80 | | 16AUG2004 | 24 |
| | | 16AUG2004 | 80 | | 20SEP2004 | 0 |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1536

CONFIDENTIAL
AZSER12788410

Page 837 of 894

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0119013 | PLA / VAL | 16AUG2004 | 80 | | 20SEP2004 | 20 |
| | | 20SEP2004 | 80 | | 22OCT2004 | 32 |
| | | 22OCT2004 | 80 | | 22OCT2004 | 0 |
| | | 22OCT2004 | 80 | | 10NOV2004 | 80 |
| | | 10NOV2004 | 80 | | 17NOV2004 | 68 |
| | | 10NOV2004 | 80 | NOT DISPENSED | 17NOV2004 | 64 |
| | | 17NOV2004 | 80 | NOT DISPENSED | 29NOV2004 | 32 |
| E0119015 | OL QTP | 16AUG2004 | 80 | | 01SEP2004 | 32 |
| | | 13SEP2004 | 80 | | 13SEP2004 | 44 |
| E0119016 | QTP / LI | 17SEP2004 | 80 | | 04OCT2004 | 40 |
| | | 04OCT2004 | 80 | | 11OCT2004 | 45 |
| | | 10OCT2004 | 80 | | 10OCT2004 | 10 |
| | | 25OCT2004 | 80 | | 22NOV2004 | 72 |
| | | 25OCT2004 | 80 | | 22NOV2004 | 0 |
| | | 2NOV2004 | 80 | | 22NOV2004 | 0 |
| | | 2NOV2004 | 80 | | 20DEC2004 | 0 |
| | | 20DEC2004 | 80 | | 20DEC2004 | 0 |
| | | 20DEC2004 | 80 | | 14JAN2005 | 10 |
| | | 14JAN2005 | 80 | | 14JAN2005 | 0 |
| | | 14JAN2005 | 80 | | 16FEB2005 | 10 |
| | | 16FEB2005 | 80 | | 16FEB2005 | 0 |
| | | 16FEB2005 | 80 | DECREASED BY SUBJECT TO 200 | 14MAR2005 | 42 |
| | | 14MAR2005 | 80 | | 14MAR2005 | 4 |
| | | 16FEB2005 | 80 | | 14MAR2005 | 0 |
| | | 14MAR2005 | 80 | | 14MAR2005 | 80 |
| | | 14MAR2005 | 80 | | 13APR2005 | 0 |
| | | 13APR2005 | 80 | | 13APR2005 | 60 |
| | | 13APR2005 | 80 | | 09MAY2005 | 8 |
| | | 09MAY2005 | 80 | | 09MAY2005 | 8 |
| | | 13APR2005 | 80 | | 20APR2005 | 64 |
| | | 20APR2005 | 80 | | 27APR2005 | 36 |
| | | 27APR2004 | 80 | | 09MAY2005 | 8 |
| | | 09MAY2005 | 80 | | 23MAY2005 | 0 |
| | | 09MAY2005 | 80 | | 23MAY2005 | 62 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1537

CONFIDENTIAL
AZSER12788411

Page 838 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0119017 | OL QTP | 27SEP2004 | 80 | | 04OCT2004 | 69 |
| | | 04OCT2004 | 80 | | 11OCT2004 | 52 |
| | | 11OCT2004 | 80 | | 18OCT2004 | 66 |
| E0119018 | QTP / VAL | 06OCT2004 | 80 | | 14OCT2004 | 50 |
| | | 14OCT2004 | 80 | | 29OCT2004 | 20 |
| | | 14OCT2004 | 80 | REDISPENSED AT VISIT 2 AND REDISPENSED AT VISIT 5 | 03JAN2005 | 0 |
| | | 29OCT2004 | 80 | | 30NOV2004 | 0 |
| | | 30OCT2004 | 80 | | 03NOV2004 | 32 |
| | | 30NOV2004 | 80 | | 03JAN2005 | 9 |
| | | 03JAN2005 | 80 | SUBJECT DISGARDED TWO TABLETS THAT FELL ON FLOOR. | 12JAN2005 | 68 |
| | | 03JAN2005 | 80 | | 12JAN2005 | 52 |
| E0119019 | OL QTP | 09NOV2004 | 80 | | 23NOV2004 | 38 |
| | | 23NOV2004 | 80 | LTF DID NOT RETURN | | 0 |
| | | 23NOV2004 | 80 | LTF DID NOT RETURN. | | 0 |
| E0119020 | OL QTP | 25OCT2004 | 80 | | 12NOV2004 | 46 |
| E0119022 | QTP / VAL | 05NOV2004 | 80 | | 12NOV2004 | 73 |
| | | 12NOV2004 | 80 | | 19NOV2004 | 52 |
| | | 19NOV2004 | 80 | | 03DEC2004 | 24 |
| | | 03DEC2004 | 80 | | 30DEC2004 | 0 |
| | | 30DEC2004 | 80 | | 28JAN2005 | 52 |
| | | 30DEC2004 | 80 | | 28JAN2005 | 44 |
| | | 28JAN2005 | 80 | | 21FEB2005 | 60 |
| | | 28JAN2005 | 80 | | 10MAR2005 | 68 |
| | | 21FEB2005 | 80 | | 25FEB2005 | 74 |
| | | 21FEB2005 | 80 | | 15FEB2005 | 27 |
| | | 15FEB2005 | 80 | | 23MAR2005 | 28 |
| | | 10MAR2005 | 80 | | | |
| | | 23MAR2005 | 80 | | 11APR2005 | 4 |
| | | 11APR2005 | 80 | | 20APR2005 | 40 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1538

CONFIDENTIAL
AZSER12788412

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0119022 | QTP / VAL | 20APR2005 | 80 | | 17MAY2005 | 0 |
| | | 20APR2005 | 80 | | 17MAY2005 | 52 |
| | | 17MAY2005 | 80 | | 13JUN2005 | 0 |
| | | 17MAY2005 | 80 | | 13JUN2005 | 52 |
| | | 13JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 13JUN2005 | 80 | | 13JUL2005 | 40 |
| | | 13JUL2005 | 80 | | 08SEP2005 | 0 |
| | | 13JUL2005 | 80 | | 08SEP2005 | 44 |
| | | 15AUG2005 | 80 | | 08SEP2005 | 0 |
| | | 15AUG2005 | 80 | | 08SEP2005 | 68 |
| | | 08SEP2005 | 80 | | 31OCT2005 | 0 |
| | | 08SEP2005 | 80 | | 31OCT2005 | 44 |
| | | 03OCT2005 | 80 | | 31OCT2005 | 0 |
| | | 03OCT2005 | 80 | | 31OCT2005 | 60 |
| E0119023 | PLA / LI | 08NOV2004 | 80 | | 22NOV2004 | 52 |
| | | 22NOV2004 | 80 | | 10DEC2004 | 8 |
| | | 22NOV2004 | 80 | ONE FULL BOTTLE RETURNED AND WAS NOT RE-DISPENSED. | 10DEC2004 | 80 |
| | | 10DEC2004 | 80 | | 04FEB2005 | 0 |
| | | 04DEC2004 | 80 | | 04FEB2005 | 52 |
| | | 04FEB2005 | 80 | | 04FEB2005 | 48 |
| | | 07JAN2005 | 80 | | 23FEB2005 | 80 |
| | | 04FEB2005 | 80 | | 23FEB2005 | 4 |
| | | 23FEB2005 | 80 | | 07MAR2005 | 68 |
| | | 23FEB2005 | 80 | | 07MAR2005 | 44 |
| | | 07MAR2005 | 80 | | 11MAR2005 | 64 |
| | | 11MAR2005 | 80 | SUBJECT LOST TO FOLLOW UP STUDY DRUG NOT RETURNED CERTIFIED LETTER SENT | | 0 |
| | | | 80 | | | |

CONFIDENTIAL
AZSER12788413

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0119023 | PLA / LI | 25MAR2005 | 80 | SUBJECT LOST TO FOLLOW UP DID NOT RETURN STUDY DRUG CERTIFIED LETTER SENT | | 0 |
| | | 25MAR2005 | 80 | SUBJECT LOST TO FOLLOW UP DID NOT RETURN STUDY DRUG CERTIFIED LETTER SENT | | 0 |
| E0119025 | QTP / VAL | 22NOV2004 | 80 | | 20DEC2004 | 0 |
| | | 14DEC2004 | 80 | SUBJECT DISCARDED EMPTY BOTTLE | 21JAN2004 | 58 |
| | | 20DEC2004 | 80 | SUBJECT DISCARDED EMPTY BOTTLE SUBJECT COUNCELED | 24FEB2005 | 32 |
| | | 21JAN2005 | 80 | | 24FEB2005 | 5 |
| | | 21JAN2005 | 80 | | 16MAR2005 | 0 |
| | | 1FEB2005 | 80 | | 15APR2005 | 31 |
| | | 16MAR2005 | 80 | | 15APR2005 | 0 |
| | | 16MAR2005 | 80 | | | 10 |
| | | 15APR2005 | 80 | V1 BOTTLE NOT RETURNED BY SUBJECT | | |
| | | 15APR2005 | 80 | | | |
| | | 26APR2005 | 80 | | 17MAY2005 | 42 |
| | | 26APR2005 | 80 | | 17MAY2005 | 0 |
| | | | | | 17MAY2005 | 56 |
| E0119026 | OL QTP | 10DEC2004 | 80 | | 17DEC2004 | 73 |
| | | 17DEC2004 | 80 | | 14JAN2005 | 0 |
| E0119027 | OL QTP | 05JAN2005 | 80 | | 19JAN2005 | 38 |
| | | 19JAN2005 | 80 | | 02FEB2005 | 24 |
| | | 02FEB2005 | 80 | | 18FEB2005 | 80 |
| | | 02FEB2005 | 80 | | | 32 |
| E0119028 | PLA / VAL | 03FEB2005 | 80 | | 11FEB2005 | 60 |
| | | 11FEB2005 | 80 | | 01APR2005 | 40 |
| | | 11FEB2005 | 80 | | 01APR2005 | 0 |
| | | 01APR2005 | 80 | | 25APR2005 | 4 |
| | | 01APR2005 | 80 | | 23MAY2005 | 64 |
| | | 25APR2005 | 80 | | 23MAY2005 | 0 |
| | | 25APR2005 | 80 | | 22JUN2005 | 23 |
| | | 3MAY2005 | 80 | | 22JUN2005 | 0 |
| | | 22JUN2005 | 80 | | 29JUN2005 | 10 |
| | | 22JUN2005 | 80 | | 13JUL2005 | 61 |
| | | 29JUN2005 | 80 | | | 79 |
| | | 29JUN2005 | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1540

CONFIDENTIAL
AZSER12788414

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0119028 | PLA / VAL | 22JUN2005 | 80 | | 29JUN2005 | 64 |
| | | 29JUN2005 | 80 | | 13JUL2005 | 6 |
| | | 13JUL2005 | 80 | | 20JUL2005 | 38 |
| E0119029 | OL QTP | 04FEB2004 | 80 | | 10FEB2005 | 74 |
| E0119030 | OL QTP | 10FEB2005 | 80 | WITHDREW CONSENT NEVER RETURNED STUDY DRUG | | 0 |
| | | 24FEB2005 | 80 | WITHDREW CONSENT NEVER RETURNED STUDY DRUG | | 0 |
| E0119031 | OL QTP | 28MAR2005 | 80 | | 18APR2005 | 10 |
| | | 18APR2005 | 80 | | | 0 |
| E0119033 | OL QTP | 18MAY2005 | 80 | SUBJECT DID NOT RETURN CERTIFIED LETTER SENT. | 18MAY2005 | 56 |
| E0119034 | OL QTP | 18MAY2005 | 80 | | 01JUN2005 | 79 |
| E0119035 | OL QTP | 01JUN2005 | 80 | | 15JUN2005 | 42 |
| E0119037 | OL QTP | 23AUG2005 | 80 | | 02SEP2005 | 52 |
| | | 02SEP2005 | 80 | | 26SEP2005 | 0 |
| | | 02SEP2005 | 80 | | 26SEP2005 | 60 |
| | | 26SEP2004 | 80 | LOST 1 EMPTY BOTTLE | | 60 |
| | | 19OCT2005 | 80 | LTF DID NOT RETURN STUDY DRUG | 19OCT2005 | 66 |
| | | 19OCT2005 | 80 | LTF DID NOT RETURN STUDY DRUG | | 0 |
| E0120002 | QTP / VAL | 21APR2004 | 80 | | 19MAY2004 | 0 |
| | | 19MAY2004 | 80 | | 14JUN2004 | 17 |
| | | 19MAY2004 | 80 | | 14JUN2004 | 0 |
| | | 15JUN2004 | 80 | | 14JUL2004 | 0 |
| | | 14JUL2004 | 80 | | 13SEP2004 | 0 |
| | | 14JUL2004 | 80 | | 13SEP2004 | 0 |
| | | 11AUG2004 | 80 | | 13SEP2004 | 0 |
| | | 11AUG2004 | 80 | | 13SEP2004 | 59 |
| | | 13SEP2004 | 80 | | 06OCT2004 | 0 |
| | | 13SEP2004 | 80 | | 13OCT2004 | 47 |
| | | 06OCT2004 | 80 | | 13OCT2004 | 41 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1541

CONFIDENTIAL
AZSER12788415

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0120002 | QTP / VAL | 06OCT2004 | 80 | | 20OCT2004 | 33 |
| | | 20OCT2004 | 80 | | 05NOV2004 | 0 |
| | | 05NOV2004 | 80 | ONLY 3 BOTTLES WERE DISPENSED | 01DEC2004 | 12 |
| | | 17NOV2004 | 80 | | 01DEC2004 | 13 |
| | | 01DEC2004 | 80 | | 04JAN2005 | 0 |
| | | 01DEC2004 | 80 | ONLY 3 BOTTLES OF STUDY MEDICATION WERE DISPENSED | 04JAN2005 | 17 |
| | | 04JAN2005 | 80 | | 02FEB2005 | 0 |
| | | 04JAN2005 | 80 | | 02FEB2005 | 15 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 0 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 20 |
| | | 02MAR2005 | 80 | | 23MAR2005 | 20 |
| | | 02MAR2005 | 80 | | 23MAR2005 | 55 |
| | | 23MAR2005 | 80 | NO MORE MEDS WERE DISPENSED | 20APR2005 | 0 |
| | | 23MAR2005 | 80 | NO MORE MEDS WERE DISPENSED | 20APR2005 | 20 |
| | | 20APR2005 | 80 | | 18MAY2005 | 0 |
| | | 20APR2005 | 80 | | 18MAY2005 | 20 |
| | | 18MAY2005 | 80 | | 15JUN2005 | 0 |
| | | 18MAY2005 | 80 | | 15JUN2005 | 20 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 0 |
| | | 15JUN2005 | 80 | | 13JUL2005 | 20 |
| | | 13JUL2005 | 80 | | 09AUG2005 | 0 |
| | | 13JUL2005 | 80 | | 09AUG2005 | 25 |
| | | 09AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 09AUG2005 | 80 | | 06SEP2005 | 20 |
| | | 06SEP2005 | 80 | | 04OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 04OCT2005 | 19 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788416

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0120002 | QTP / VAL | 04OCT2005 | 80 | | 30NOV2005 | 0 |
| | | 04OCT2005 | 80 | | 29NOV2005 | 0 |
| | | 04OCT2005 | 80 | PT LOST BOTTLE THEN FOUND IT 8/29/06 | 29NOV2005 | 0 |
| | | 04OCT2005 | 80 | | 30NOV2005 | 21 |
| | | 30NOV2005 | 80 | | 31JAN2006 | 0 |
| | | 30NOV2005 | 80 | | 31JAN2006 | 0 |
| | | 30NOV2005 | 80 | | 31JAN2006 | 26 |
| | | 30NOV2005 | 80 | | 31JAN2006 | 0 |
| | | 31JAN2006 | 80 | | 29MAR2006 | 0 |
| | | 31JAN2006 | 80 | | 29MAR2006 | 34 |
| | | 31JAN2006 | 80 | | 29MAR2006 | 0 |
| | | 31JAN2006 | 80 | | 29MAR2006 | 0 |
| | | 29MAR2006 | 80 | | 24MAY2006 | 0 |
| | | 29MAR2006 | 80 | | 24MAY2006 | 0 |
| | | | 80 | | | |
| | | 29MAR2006 | 80 | | 24MAY2006 | 0 |
| | | 29MAR2006 | 80 | | 24MAY2006 | 35 |
| | | | 80 | | | |
| | | 24MAY2006 | 80 | | 27JUL2006 | 0 |
| | | 24MAY2006 | 80 | | 27JUL2006 | 0 |
| | | | 80 | | | |
| | | 24MAY2006 | 80 | | 27JUL2006 | 0 |
| | | 24MAY2006 | 80 | | 27JUL2006 | 0 |
| | | | 80 | | | |
| | | 27JUL2006 | 80 | | 29AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 29AUG2006 | 80 |
| | | | 80 | | | |
| | | 27JUL2006 | 80 | | 29AUG2006 | 0 |
| | | 27JUL2006 | 80 | | 29AUG2006 | 4 |
| | | | 80 | | | |
| | | 27JUL2006 | 80 | | 29AUG2006 | 80 |
| | | 27JUL2006 | 80 | | 29AUG2006 | 80 |
| | | | 80 | | | |
| E0120003 | QTP / VAL | 28APR2004 | 80 | | 26MAY2004 | 0 |
| | | 12MAY2004 | 80 | | 26MAY2004 | 48 |
| | | 26MAY2004 | 80 | | 21JUL2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1543

CONFIDENTIAL
AZSER12788417

Page 844 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0120003 | QTP / VAL | 26MAY2004 | 80 | | 23JUN2004 | 0 |
| | | 23JUN2004 | 80 | | 21JUL2004 | 0 |
| | | 23JUN2004 | 80 | | 21JUL2004 | 68 |
| | | 21JUL2004 | 80 | | 18AUG2004 | 9 |
| | | 21JUL2004 | 80 | | 18AUG2004 | 76 |
| | | 18AUG2004 | 80 | | 15SEP2004 | 0 |
| | | 18AUG2004 | 80 | | 15SEP2004 | 80 |
| | | 18AUG2004 | 80 | | 15SEP2004 | 52 |
| | | 15SEP2004 | 80 | | 15SEP2004 | 42 |
| | | 15SEP2004 | 80 | | 13OCT2004 | 18 |
| | | 13OCT2004 | 80 | | 20OCT2004 | 74 |
| | | 13OCT2004 | 80 | | 20OCT2004 | 68 |
| E0120004 | QTP / VAL | 05MAY2004 | 80 | | 02JUN2004 | 0 |
| | | 19MAY2004 | 80 | | 02JUN2004 | 0 |
| | | 02JUN2004 | 80 | | 30JUN2004 | 0 |
| | | 02JUN2004 | 80 | | 30JUN2004 | 40 |
| | | 30JUN2004 | 80 | | 30JUN2004 | 0 |
| | | 30JUN2004 | 80 | | 28JUL2004 | 76 |
| | | 30JUN2004 | 80 | | 28JUL2004 | 0 |
| | | 28JUL2004 | 80 | | 25AUG2004 | 0 |
| | | 28JUL2004 | 80 | MISSED AM DOSE 200 MG ON 8/15/04 | 25AUG2004 | 74 |
| | | 28JUL2004 | 80 | | 25AUG2004 | 4 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 80 |
| | | 25AUG2004 | 80 | | 22SEP2004 | 4 |
| | | 22SEP2004 | 80 | | 26OCT2004 | 0 |
| | | 22SEP2004 | 80 | | 26OCT2004 | 80 |
| | | 02NOV2004 | 80 | | 09NOV2004 | 80 |
| | | 26OCT2004 | 80 | | 02NOV2004 | 59 |
| | | 02NOV2004 | 80 | | 02NOV2004 | 60 |
| | | 09NOV2004 | 80 | | 09NOV2004 | 45 |
| | | 09NOV2004 | 80 | | 23NOV2004 | 7 |
| | | 08DEC2004 | 80 | | 08DEC2004 | 5 |
| | | 22DEC2004 | 80 | | 22DEC2004 | 10 |
| | | | | | 19JAN2005 | 0 |

CONFIDENTIAL
AZSER12788418

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL | 22DEC2004 | 80 | NO MORE MEDS WERE DISPENSED | 19JAN2005 | 30 |
| | | 19JAN2005 | 80 | | 16FEB2005 | 20 |
| | | 19JAN2005 | 80 | | 16FEB2005 | 20 |
| | | 16FEB2005 | 80 | | 16MAR2005 | 20 |
| | | 16FEB2005 | 80 | | 16MAR2005 | 20 |
| | | 16MAR2005 | 80 | | 13APR2005 | 20 |
| | | 16MAR2005 | 80 | | 13APR2005 | 20 |
| | | | 80 | | | |
| | | 13APR2005 | 80 | | 11MAY2005 | 0 |
| | | 13APR2005 | 80 | | 11MAY2005 | 20 |
| | | 11MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 11MAY2005 | 80 | | 08JUN2005 | 20 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 25 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 0 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 20 |
| | | 03AUG2005 | 80 | | 30AUG2005 | 0 |
| | | 03AUG2005 | 80 | | 30AUG2005 | 20 |
| | | 31AUG2005 | 80 | | 28SEP2005 | 25 |
| | | 31AUG2005 | 80 | | 28SEP2005 | 0 |
| | | 28SEP2005 | 80 | | 26OCT2005 | 0 |
| | | 28SEP2005 | 80 | | 26OCT2005 | 15 |
| | | 26OCT2005 | 80 | | 21DEC2005 | 0 |
| | | 26OCT2005 | 80 | | 21DEC2005 | 0 |
| | | 26OCT2005 | 80 | | 21DEC2005 | 0 |
| | | 26OCT2005 | 80 | | 21DEC2005 | 4 |
| | | 21DEC2005 | 80 | | 15FEB2006 | 0 |
| | | 21DEC2005 | 80 | | 15FEB2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788419

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL | 21DEC2005 | 80 | | 15FEB2006 | 0 |
| | | 21DEC2005 | 80 | | 15FEB2006 | 44 |
| | | 15FEB2006 | 80 | | 19APR2006 | 0 |
| | | 15FEB2006 | 80 | | 19APR2006 | 0 |
| | | 15FEB2006 | 80 | | 19APR2006 | 0 |
| | | 19APR2006 | 80 | | 14JUN2006 | 0 |
| | | 19APR2006 | 80 | | 14JUN2006 | 0 |
| | | 19APR2006 | 80 | | 14JUN2006 | 0 |
| | | 19APR2006 | 80 | | 14JUN2006 | 0 |
| | | 19APR2006 | 80 | | 14JUN2006 | 34 |
| | | 14JUN2006 | 80 | | 09AUG2006 | 0 |
| | | 14JUN2006 | 80 | | 09AUG2006 | 60 |
| | | 14JUN2006 | 80 | | 09AUG2006 | 0 |
| | | 14JUN2006 | 80 | | 09AUG2006 | 0 |
| | | 09AUG2006 | 80 | | 30AUG2006 | 80 |
| | | 09AUG2006 | 80 | | 30AUG2006 | 80 |
| | | 09AUG2006 | 80 | | 30AUG2006 | 80 |
| | | 09AUG2006 | 80 | | 30AUG2006 | 80 |
| | | 09AUG2006 | 80 | | 30AUG2006 | 0 |
| | | 09AUG2006 | 80 | | 30AUG2006 | 50 |
| E0120005 | OL QTP | 12MAY2004 | 80 | | 02JUN2004 | 18 |
| E0120006 | PLA / VAL | 14SEP2004 | 80 | | 06OCT2004 | 0 |
| | | 14SEP2004 | 80 | | 06OCT2004 | 76 |
| | | 14JUL2004 | 80 | | 11AUG2004 | 0 |
| | | 14JUL2004 | 80 | | 11AUG2004 | 70 |
| | | 01NOV2004 | 80 | | 30NOV2004 | 0 |
| | | 17NOV2004 | 80 | | 30NOV2004 | 58 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1546

CONFIDENTIAL
AZSER12788420

Page 847 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL | 11AUG2004 | 80 | | 14SEP2004 | 0 |
| | | 11AUG2004 | 80 | | 01AUG2004 | 28 |
| | | 30NOV2004 | 80 | | 29DEC2004 | 0 |
| | | 30NOV2004 | 80 | | 29DEC2004 | 40 |
| | | 29DEC2004 | 80 | | 25JAN2005 | 56 |
| | | 29DEC2004 | 80 | | 25JAN2005 | 0 |
| | | 25JAN2005 | 80 | | 22FEB2005 | 56 |
| | | 25JAN2005 | 80 | | 22FEB2005 | 56 |
| | | 15JUN2004 | 80 | | 01JUL2004 | 52 |
| | | 22FEB2005 | 80 | LABEL WAS LOST. DATE RETURNED UNKNOWN | 01MAR2005 | 69 |
| | | 06OCT2004 | 80 | | 03NOV2004 | 0 |
| | | 06OCT2004 | 80 | DRUG LABEL LOST | 01NOV2004 | 48 |
| | | 22FEB2005 | 80 | DRUG LABEL LOST | 01MAR2005 | 64 |
| | | 01MAR2005 | 80 | | 09MAR2005 | 48 |
| | | 09MAR2005 | 80 | | 22MAR2005 | 28 |
| | | 02MAR2005 | 80 | | 05APR2005 | 24 |
| | | 05APR2005 | 80 | | 19APR2005 | 26 |
| | | 19APR2005 | 80 | | 17MAY2005 | 0 |
| | | 19APR2005 | 80 | | 17MAY2005 | 52 |
| | | 12JUL2005 | 80 | | 09AUG2005 | 0 |
| | | 12JUL2005 | 80 | | 09AUG2005 | 59 |
| | | 17MAY2005 | 80 | | 18JUN2005 | 0 |
| | | 17MAY2005 | 80 | | 14JUN2005 | 46 |
| | | 14JUN2005 | 80 | | 12JUL2005 | 0 |
| | | 14JUN2005 | 80 | | 12JUL2005 | 56 |
| | | 09AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 09AUG2005 | 80 | | 06SEP2005 | 51 |
| | | 06SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 06SEP2005 | 80 | | 05OCT2005 | 40 |

CONFIDENTIAL
AZSER12788421

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL | 05OCT2005 | 80 | | 01NOV2005 | 0 |
| | | 05OCT2005 | 80 | | 01NOV2005 | 44 |
| | | 01NOV2005 | 80 | | 29NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 29NOV2005 | 59 |
| | | 29NOV2005 | 80 | | 27DEC2005 | 0 |
| | | 29NOV2005 | 80 | | 27DEC2005 | 53 |
| | | 28FEB2006 | 80 | | 02MAY2006 | 0 |
| | | 28FEB2006 | 80 | | 02MAY2006 | 0 |
| | | 28FEB2006 | 80 | | 02MAY2006 | 0 |
| | | 28FEB2006 | 80 | | 19JUN2006 | 66 |
| | | 02MAY2006 | 80 | | 19JUN2006 | 0 |
| | | 02MAY2006 | 80 | | 19JUN2006 | 53 |
| | | 02MAY2006 | 80 | | 19JUN2006 | 80 |
| | | 27DEC2005 | 80 | | 31JAN2006 | 0 |
| | | 27DEC2005 | 80 | | 31JAN2006 | 25 |
| | | 31JAN2006 | 80 | NOT DISPENSED | 28FEB2006 | 0 |
| | | 31JAN2006 | 80 | NOT DISPENSED | 28FEB2006 | 54 |
| | | 19JUN2006 | 80 | | 14AUG2006 | 0 |
| | | 19JUN2006 | 80 | | 14AUG2006 | 0 |
| | | 14AUG2006 | 80 | | 28AUG2006 | 28 |
| E0120007 | QTP / VAL | 18AUG2004 | 80 | | 15SEP2004 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1548

CONFIDENTIAL
AZSER12788422

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | 01SEP2004 | 80 | | 15SEP2004 | 58 |
| | | 15SEP2004 | 80 | | 13OCT2004 | 0 |
| | | 15SEP2004 | 80 | | 13OCT2004 | 20 |
| | | 13OCT2004 | 80 | | 10NOV2004 | 20 |
| | | 13OCT2004 | 80 | | 10NOV2004 | 20 |
| | | 18NOV2004 | 80 | | 08DEC2004 | 20 |
| | | 08DEC2004 | 80 | | 05JAN2005 | 0 |
| | | 08DEC2004 | 80 | | 05JAN2005 | 20 |
| | | 05JAN2005 | 80 | | 18JAN2005 | 60 |
| | | 05JAN2005 | 80 | | 12JAN2005 | 66 |
| | | 12JAN2005 | 80 | | 18JAN2005 | 48 |
| | | 18JAN2005 | 80 | | 02FEB2005 | 10 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 0 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 20 |
| | | 02MAR2005 | 80 | | 30MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 30MAR2005 | 20 |
| | | 30MAR2005 | 80 | | 28APR2005 | 0 |
| | | 30MAR2005 | 80 | | 28APR2005 | 20 |
| | | 28APR2005 | 80 | | 25MAY2005 | 0 |
| | | 28APR2005 | 80 | | 25MAY2005 | 30 |
| | | 25MAY2005 | 80 | | 22JUN2005 | 0 |
| | | 25MAY2005 | 80 | | 22JUN2005 | 30 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 0 |
| | | 22JUN2005 | 80 | | 20JUL2005 | 20 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 0 |
| | | 20JUL2005 | 80 | | 17AUG2005 | 25 |
| | | 17AUG2005 | 80 | | 14SEP2005 | 0 |
| | | 17AUG2005 | 80 | | 14SEP2005 | 25 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788423

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | 14SEP2005 | 80 | | 12OCT2005 | 20 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 0 |
| | | 12OCT2005 | 80 | | 09NOV2005 | 25 |
| | | 09NOV2005 | 80 | | 07DEC2005 | 0 |
| | | 09NOV2005 | 80 | | 07DEC2005 | 48 |
| | | 07DEC2005 | 80 | | 04JAN2006 | 0 |
| | | 07DEC2005 | 80 | | 04JAN2006 | 52 |
| | | 04JAN2006 | 80 | | 01MAR2006 | 0 |
| | | 04JAN2006 | 80 | | 01MAR2006 | 0 |
| | | 04JAN2006 | 80 | | 01MAR2006 | 35 |
| | | 04JAN2006 | 80 | | 01MAR2006 | 80 |
| | | 01MAR2006 | 80 | | 03MAY2006 | 0 |
| | | 01MAR2006 | 80 | | 03MAY2006 | 0 |
| | | 01MAR2006 | 80 | | 03MAY2006 | 76 |
| | | 03MAY2006 | 80 | | 03MAY2006 | 0 |
| | | 03MAY2006 | 80 | | 06JUL2006 | 0 |
| | | 03MAY2006 | 80 | | 06JUL2006 | 0 |
| | | 03MAY2006 | 80 | | 06JUL2006 | 0 |
| | | 06JUL2006 | 80 | | 06JUL2006 | 76 |
| | | 06JUL2006 | 80 | | 22AUG2006 | 0 |
| | | 06JUL2006 | 80 | | 22AUG2006 | 0 |
| | | | 80 | | 22AUG2006 | 68 |
| | | | 80 | | 22AUG2006 | 80 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | | | |
| | | 22AUG2006 | 80 | | 29AUG2006 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1550

CONFIDENTIAL
AZSER12788424

Page 851 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | | | | | |
| E0120008 | OL QTP | 14DEC2004 | 80 | | 28DEC2004 | 49 |
| | | 28DEC2004 | 80 | | 11JAN2005 | 24 |
| | | 11JAN2005 | 80 | | 08FEB2005 | 0 |
| | | 11JAN2005 | 80 | | 08FEB2005 | 52 |
| | | 08FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 08FEB2005 | 80 | | 08MAR2005 | 48 |
| | | 08MAR2005 | 80 | | 05APR2005 | 0 |
| | | 08MAR2005 | 80 | | 05APR2005 | 47 |
| | | 05APR2005 | 80 | | 03MAY2005 | 0 |
| | | 05MAY2005 | 80 | | 03MAY2005 | 52 |
| | | 03MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 03MAY2005 | 80 | | 31MAY2005 | 48 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 0 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 59 |
| | | 28JUN2005 | 80 | | 08AUG2005 | 0 |
| | | 28JUN2005 | 80 | | 08AUG2005 | 0 |
| E0120009 | QTP / VAL | 21DEC2004 | 80 | | 04JAN2005 | 48 |
| | | 04JAN2005 | 80 | | 19JAN2005 | 24 |
| | | 19JAN2005 | 80 | | 16FEB2005 | 0 |
| | | 19JAN2005 | 80 | | 16FEB2005 | 48 |
| | | 16FEB2005 | 80 | | 16MAR2005 | 0 |
| | | 16FEB2005 | 80 | | 16MAR2005 | 52 |
| | | 16MAR2005 | 80 | | 13APR2005 | 56 |
| | | 16MAR2005 | 80 | | 13APR2005 | 0 |
| | | 13APR2005 | 80 | | 11MAY2005 | 0 |
| | | 13APR2005 | 80 | | 11MAY2005 | 52 |
| | | 11MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 11MAY2005 | 80 | | 08JUN2005 | 48 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 48 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 0 |
| | | 06JUL2005 | 80 | | 03AUG2005 | 52 |
| | | 03AUG2005 | 80 | | 09AUG2005 | 68 |
| | | 03AUG2005 | 80 | | 09AUG2005 | 68 |
| | | 09AUG2005 | 80 | | 16AUG2005 | 48 |
| | | 16AUG2005 | 80 | | 30AUG2005 | 28 |
| | | 30AUG2005 | 80 | | 13SEP2005 | 28 |

CONFIDENTIAL
AZSER12788425

Page 852 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0120009 | QTP / VAL | 13SEP2005 | 80 | | 27SEP2005 | 24 |
| | | 27SEP2005 | 80 | | 25OCT2005 | 0 |
| | | 27SEP2005 | 80 | | 25OCT2005 | 52 |
| | | 25OCT2005 | 80 | | 22NOV2005 | 0 |
| | | 25OCT2005 | 80 | | 22NOV2005 | 56 |
| | | 22NOV2005 | 80 | | 20DEC2005 | 0 |
| | | 22NOV2005 | 80 | | 20DEC2005 | 60 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 0 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 48 |
| | | 17JAN2006 | 80 | | 14FEB2006 | 0 |
| | | 17JAN2006 | 80 | | 14FEB2006 | 52 |
| | | 14FEB2006 | 80 | NOT DISPENSED | 14MAR2006 | 0 |
| | | 14FEB2006 | 80 | NOT DISPENSED | 14MAR2006 | 60 |
| | | 14MAR2006 | 80 | NOT DISPENSED | 11APR2006 | 0 |
| | | 14MAR2006 | 80 | NOT DISPENSED | 11APR2006 | 52 |
| | | 11APR2006 | 80 | NOT DISPENSED | 09MAY2006 | 0 |
| | | 11APR2006 | 80 | NOT DISPENSED | 09MAY2006 | 64 |
| | | 09MAY2006 | 80 | | 06JUN2006 | 0 |
| | | 09MAY2006 | 80 | | 06JUN2006 | 60 |
| | | 06JUN2006 | 80 | | 05JUL2006 | 0 |
| | | 06JUN2006 | 80 | | 05JUL2006 | 56 |
| | | 05JUL2006 | 80 | | 01AUG2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1552

CONFIDENTIAL
AZSER12788426

Page 853 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0120009 | QTP / VAL | 05JUL2006 | 80 | | 01AUG2006 | 60 |
| | | 01AUG2006 | 80 | | 28AUG2006 | 80 |
| | | 01AUG2006 | 80 | | 28AUG2006 | 80 |
| | | | 80 | | | |
| | | 01AUG2006 | 80 | NOT DIPENSED | 28AUG2006 | 0 |
| | | 01AUG2006 | 80 | | 28AUG2006 | 68 |
| E0120010 | OL QTP | 05JAN2005 | 80 | | 12JAN2005 | 60 |
| | | 12JAN2005 | 80 | | 19JAN2005 | 52 |
| | | 19JAN2005 | 80 | | 02FEB2005 | 14 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 0 |
| | | 02FEB2005 | 80 | | 02MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 30MAR2005 | 72 |
| | | 02MAR2005 | 80 | PT LOST BOTTLE | 30MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 30MAR2005 | 0 |
| | | 30MAR2005 | 80 | | 13APR2005 | 0 |
| | | 30MAR2005 | 80 | | 13APR2005 | 40 |
| E0120011 | OL QTP | 04JAN2005 | 80 | | 18JAN2005 | 43 |
| | | 16JAN2005 | 80 | | 01FEB2005 | 24 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 20 |
| | | 01FEB2005 | 80 | | 01MAR2005 | 0 |
| | | 01MAR2005 | 80 | BOTTLE 123 NOT RETURNED | 15MAR2005 | 10 |
| | | 01MAR2005 | 80 | | 15MAR2005 | 80 |
| E0120013 | PlA / VAL | 08FEB2005 | 80 | | 22FEB2005 | 47 |
| | | 08FEB2005 | 80 | | 08MAR2005 | 28 |
| | | 08MAR2005 | 80 | | 05APR2005 | 48 |
| | | 05APR2005 | 80 | | 03MAY2005 | 0 |
| | | 05APR2005 | 80 | | 03MAY2005 | 48 |
| | | 03MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 03MAY2005 | 80 | NOT RETURNED | 31MAY2005 | 48 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 0 |
| | | 31MAY2005 | 80 | | 28JUN2005 | 52 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 52 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1553

CONFIDENTIAL
AZSER12788426

Page 854 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0120013 | PLA / VAL | 26JUL2005 | 80 | | 02AUG2005 | 69 |
| | | 26JUL2005 | 80 | | 02AUG2005 | 67 |
| | | 02AUG2005 | 80 | | 09AUG2005 | 52 |
| | | 09AUG2005 | 80 | | 23AUG2005 | 24 |
| | | 23AUG2005 | 80 | | 06SEP2005 | 24 |
| | | 06SEP2005 | 80 | | 20SEP2005 | 24 |
| | | 20SEP2005 | 80 | | 18OCT2005 | 0 |
| | | 20SEP2005 | 80 | | 18OCT2005 | 60 |
| | | 18OCT2005 | 80 | | 15NOV2005 | 0 |
| | | 18OCT2005 | 80 | | 15NOV2005 | 48 |
| | | 15NOV2005 | 80 | | 13DEC2005 | 0 |
| | | 15NOV2005 | 80 | | 13DEC2005 | 48 |
| | | 13DEC2005 | 80 | | 10JAN2006 | 0 |
| | | 13DEC2005 | 80 | | 10JAN2006 | 48 |
| | | 10JAN2006 | 80 | | 07FEB2006 | 0 |
| | | 10JAN2006 | 80 | | 07FEB2006 | 48 |
| | | 07FEB2006 | 80 | | 07MAR2006 | 0 |
| | | 07FEB2006 | 80 | | 07MAR2006 | 48 |
| | | 07MAR2006 | 80 | | 11APR2006 | 0 |
| | | 07MAR2006 | 80 | | 11APR2006 | 52 |
| | | 11APR2006 | 80 | | 09MAY2006 | 0 |
| | | 11APR2006 | 80 | | 09MAY2006 | 48 |
| | | 09MAY2006 | 80 | | 06JUN2006 | 0 |
| | | 09MAY2006 | 80 | | 06JUN2006 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1554

CONFIDENTIAL
AZSER12788428

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0120013 | PLA / VAL | 06JUN2006 | 80 | | 05JUL2006 | 44 |
| | | 06JUN2006 | 80 | | 05JUL2006 | 0 |
| | | 05JUL2006 | 80 | | 01AUG2006 | 0 |
| | | 05JUL2006 | 80 | | 01AUG2006 | 48 |
| | | 01AUG2006 | 80 | | 22AUG2006 | 3 |
| | | 01AUG2006 | 80 | | 22AUG2006 | 80 |
| | | 01AUG2006 | 80 | | 22AUG2006 | 80 |
| | | 01AUG2006 | 80 | | 22AUG2006 | 80 |
| E0120014 | PLA / VAL | 09FEB2005 | 80 | | 23FEB2005 | 44 |
| | | 23FEB2005 | 80 | | 09MAR2005 | 24 |
| | | 09MAR2005 | 80 | | 09MAR2005 | 0 |
| | | 09MAR2005 | 80 | | 06APR2005 | 48 |
| | | 06APR2005 | 80 | | 04MAY2005 | 0 |
| | | 06APR2005 | 80 | | 04MAY2005 | 48 |
| | | 04MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 04MAY2005 | 80 | | 08JUN2005 | 24 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 08JUN2005 | 80 | | 06JUL2005 | 48 |
| | | 06JUL2005 | 80 | | 08AUG2005 | 0 |
| | | 06JUL2005 | 80 | | 08AUG2005 | 44 |
| | | 08AUG2005 | 80 | | 16AUG2005 | 68 |
| | | 08AUG2005 | 80 | | 16AUG2005 | 60 |
| | | 16AUG2005 | 80 | | 23AUG2005 | 52 |
| | | 23AUG2005 | 80 | | 07SEP2005 | 20 |
| | | 07SEP2005 | 80 | | 20SEP2005 | 30 |
| | | 20SEP2005 | 80 | UNABLE TO FIND LABEL DRUG NOT RETURNED | | 0 |

CONFIDENTIAL
AZSER12788429

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0120014 | PLA / VAL | | 80 | | | |
| E0120016 | OL QTP | 16FEB2005 | 80 | PT EARLY TERMED | 02MAR2005 | 20 |
| | | | 80 | NO MORE STUDY MEDICATION WERE DISPENSED | | |
| E0120017 | OL QTP | 05APR2005 | 80 | | 20APR2005 | 28 |
| | | 20APR2005 | 80 | | 04MAY2005 | 24 |
| | | 04MAY2005 | 80 | | 15JUN2005 | 48 |
| | | 04MAY2005 | 80 | | 15JUN2005 | 80 |
| E0120018 | OL QTP | 13APR2005 | 80 | PT DID NOT RETURN BOTTLE #131 | 27APR2005 | 0 |
| | | 19APR2005 | 80 | PT DID NOT RETURN BOTTLE #136 | | 48 |
| | | 27APR2005 | 80 | NO MORE STUDY MEDICATION WERE DISPENSED | | 0 |
| E0120019 | OL QTP | 05JUL2005 | 80 | | 12JUL2005 | 72 |
| | | 12JUL2005 | 80 | | 19JUL2005 | 57 |
| | | 13JUL2005 | 80 | | 05AUG2005 | 16 |
| | | 05AUG2005 | 80 | | 30AUG2005 | 0 |
| | | 30AUG2005 | 80 | | 30AUG2005 | 58 |
| | | 30AUG2005 | 80 | | 27SEP2005 | 0 |
| | | 27SEP2005 | 80 | | 27SEP2005 | 48 |
| | | 27SEP2005 | 80 | | 11MAR2006 | 0 |
| | | 27SEP2005 | 80 | | 01MAR2006 | 80 |
| E0120020 | OL QTP | 20JUL2005 | 80 | | 27JUL2005 | 67 |
| | | 27JUL2005 | 80 | | 02AUG2005 | 56 |
| | | 02AUG2005 | 80 | | 16AUG2005 | 32 |
| | | 16AUG2005 | 80 | | 30AUG2005 | 69 |
| | | 16AUG2005 | 80 | | 30AUG2005 | 80 |
| E0120021 | MISSING | 17AUG2005 | 80 | | 19AUG2005 | 80 |
| | | | 80 | | | |
| E0121001 | PLA / VAL | 20AUG2004 | 80 | SUBJECT FAILED TO RETURN UNUSED DRUG AND CONTAINER | 22SEP2004 | 0 |
| | | 26AUG2004 | 80 | SUBJECT RETURNED 3 FEWER PILLS THAN EXPECTED. | 15OCT2004 | 40 |
| | | 22SEP2004 | 80 | | 15OCT2004 | 0 |
| | | 22SEP2004 | 80 | SUBJECT RETURNED 4 MORE PILLS THAN EXPECTED. | 12NOV2004 | 72 |
| | | 15OCT2004 | 80 | | 12NOV2004 | 0 |
| | | 15OCT2004 | 80 | SUBJECT RETURNED 4 FEWER PILLS THAN EXPECTED | 15DEC2004 | 52 |
| | | 12NOV2004 | 80 | | 15DEC2004 | 0 |
| | | 12NOV2004 | 80 | | 15DEC2004 | 28 |

CONFIDENTIAL
AZSER12788430

Page 857 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0121001 | PLA / VAL | 15DEC2004 | 80 | | 07JAN2005 | 0 |
| | | 15DEC2004 | 80 | | 07JAN2005 | 68 |
| | | 07JAN2005 | 80 | | 14JAN2005 | 71 |
| | | 14JAN2005 | 80 | SUBJECT RETURNED 2 FEWER PILLS THAN EXPECTED | 21JAN2005 | 51 |
| | | 21JAN2005 | 80 | | 09FEB2005 | 4 |
| | | 09FEB2005 | 80 | SUBJECT RETURNED 10 FEWER PILLS THAN EXPECTED | 23FEB2005 | 274 |
| | | 23FEB2005 | 80 | | 09MAR2005 | 184 |
| | | 09MAR2005 | 80 | | 06APR2005 | 48 |
| | | 09MAR2005 | 80 | MED NOT DISPENSED | 06APR2005 | 0 |
| | | 06APR2005 | 80 | MED NOT DISPENSED | 02MAY2005 | 0 |
| | | 06APR2005 | 80 | NO DRUG DISPENSED | 02MAY2005 | 48 |
| | | 02MAY2005 | 80 | NO DRUG DISPENSED | 03JUN2005 | 36 |
| | | 02MAY2005 | 80 | NO DRUG DISPENSED | 03JUN2005 | 0 |
| | | 08JUL2005 | 80 | NO DRUG DISPENSED | 11JUL2005 | 80 |
| | | 08JUL2005 | 80 | NOT DISPENSED | 11JUL2005 | 68 |
| | | 03JUN2005 | 80 | NOT DISPENSED | 08JUL2005 | 42 |
| | | 03JUN2005 | 80 | DRUG NOT DISPENSED | 08JUL2005 | 0 |
| | | 11JUL2005 | 80 | DRUG NOT DISPENSED | 04AUG2005 | 70 |
| | | 11JUL2005 | 80 | DRUG NOT DISPENSED | 04AUG2005 | 0 |
| | | 04AUG2005 | 80 | DRUG NOT DISPENSED | | 0 |
| | | 04AUG2005 | 80 | SUBJECT LOST FOLLOW-UP   UNKNOWN | | 0 |
| | | | | SUBJECT LOST FOLLOW-UP   UNKNOWN | | |
| E0121003 | PLA / LI | 29OCT2004 | 80 | SUBJECT RETURNED 4 MORE PILLS THAN EXPECTED | 10NOV2004 | 53 |
| | | 10NOV2004 | 80 | SUBJECT FAILED TO RETURN STUDY DRUG AND CONTAINER | 01DEC2004 | 0 |
| | | 22NOV2004 | 80 | SUBJECT RETURNED 4 FEWER PILLS THAN EXPECTED | 27DEC2004 | 30 |
| | | 01DEC2004 | 80 | SUBJECT RETURNED 8 PILLS MORE THAN EXPECTED | 27DEC2004 | 62 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788431

Page 858 of 894

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0121003 | PLA / LI | 27DEC2004 | 80 | | 21JAN2005 | 0 |
| | | 27DEC2004 | 80 | | 21JAN2005 | 70 |
| | | 21JAN2005 | 80 | | 16FEB2005 | 0 |
| | | 21JAN2005 | 80 | RETURNED 6 MORE PILLS THAN EXPECTED | 16FEB2005 | 64 |
| | | 16FEB2005 | 80 | | 16MAR2005 | 0 |
| | | 16FEB2005 | 80 | | 16MAR2005 | 0 |
| | | 16FEB2005 | 80 | | 16MAR2005 | 24 |
| | | 16FEB2005 | 80 | | 16MAR2005 | 24 |
| | | 16MAR2005 | 80 | | 30MAR2005 | 24 |
| | | 30MAR2005 | 80 | | 13APR2005 | 24 |
| | | 13APR2005 | 80 | 2 TABS - 1 DOSE IS NOT TAKEN - PATIENT CANNOT RECALL WHEN. | 11MAY2005 | 52 |
| | | 13APR2005 | 80 | | 11MAY2005 | 0 |
| | | 11MAY2005 | 80 | | 10JUN2005 | 40 |
| | | 10JUN2005 | 80 | | 11JUL2005 | 38 |
| | | 1MAY2005 | 80 | | 10JUN2005 | 0 |
| | | 10JUN2005 | 80 | | 10JUN2005 | 0 |
| | | 11JUL2005 | 80 | | 08AUG2005 | 58 |
| | | 11JUL2005 | 80 | | 08AUG2005 | 0 |
| | | 08AUG2005 | 80 | PATIENT DECIDED TO DISCONTINUE FROM THE STUDY, DID NOT TAKE ANY MEDICATION. | 08AUG2005 | 80 |
| | | 08AUG2005 | 80 | | 08AUG2005 | 80 |
| E0121004 | OL QTP | 03NOV2004 | 80 | SUBJECT RETURNED 6 MORE PILLS THAN EXPECTED | 17NOV2004 | 53 |
| | | 17NOV2004 | 80 | SUBJECT RETURNED 15 MORE PILLS THAN EXPECTED | 01DEC2004 | 39 |
| E0121005 | OL QTP | 20JAN2005 | 80 | | 26JAN2005 | 71 |
| | | 26JAN2005 | 80 | SUBJECT RETURNED 9 MORE PILLS THAN EXPECTED | 16FEB2005 | 14 |
| | | 16FEB2005 | 80 | | 16FEB2005 | 0 |
| | | 16FEB2005 | 80 | | 23MAR2005 | 46 |
| | | 23MAR2005 | 80 | | 10JUN2005 | 0 |
| | | 23MAR2005 | 80 | | 10JUN2005 | 7 |
| E0121006 | OL QTP | 28JAN2005 | 80 | SUBJECT WAS NONCOMPLIANT AND WITHDREW FROM STUDY DUE TO ADVERSE EVENT | 09FEB2005 | 76 |

CONFIDENTIAL
AZSER12788432

Page 859 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0121006 | OL QTP | | 80 | | | |
| E0121007 | PLA / VAL | 17FEB2005 | 80 | | 14MAR2005 | 2 |
| | | 17FEB2005 | 80 | | 14MAR2005 | 80 |
| | | 14MAR2005 | 80 | | 14APR2005 | 0 |
| | | 14MAR2005 | 80 | | 14APR2005 | 37 |
| | | 14APR2005 | 80 | | 13MAY2005 | 0 |
| | | 14APR2005 | 80 | | 13MAY2005 | 54 |
| | | 13MAY2005 | 80 | | 09JUN2005 | 0 |
| | | 13MAY2005 | 80 | | 09JUN2005 | 52 |
| | | 09JUN2005 | 80 | | 16JUN2005 | 66 |
| | | 16JUN2005 | 80 | | 23JUN2005 | 52 |
| | | 23JUN2005 | 80 | | 11JUL2005 | 80 |
| | | 23JUN2005 | 80 | | 11JUL2005 | 14 |
| | | 21JUL2005 | 80 | | 04AUG2005 | 68 |
| | | 21JUL2005 | 80 | | 02SEP2005 | 0 |
| | | 05OCT2005 | 80 | DISPENSED IN ERROR. | 02NOV2005 | 80 |
| | | 02NOV2005 | 80 | | 01DEC2005 | 4 |
| | | 02NOV2005 | 80 | | 01DEC2005 | 80 |
| | | 02NOV2005 | 80 | | 29DEC2005 | 2 |
| | | 01DEC2005 | 80 | | 29DEC2005 | 36 |
| | | 01DEC2005 | 80 | | 29DEC2005 | 24 |
| | | 01DEC2005 | 80 | | 29DEC2005 | 80 |
| | | 01DEC2005 | 80 | | 24FEB2006 | 80 |
| | | 27JAN2006 | 80 | | 24FEB2006 | 62 |
| | | 27JAN2006 | 80 | | 24FEB2006 | 0 |
| | | 04AUG2005 | 80 | DRUG NOT DISPENSED | 02SEP2005 | 43 |
| | | 04AUG2005 | 80 | DRUG NOT DISPENSED | 02SEP2005 | 0 |
| | | 02SEP2005 | 80 | PATIENT RETURNED JUST ONE BOTTLE SECOND BOTTLE IS MISSING | 05OCT2005 | 50 |
| | | 02SEP2005 | 80 | | 05OCT2005 | 0 |
| E0121008 | OL QTP | 25FEB2005 | 80 | BOTTLE NEVER RETURNED | 07MAR2005 | 58 |
| | | 25MAR2005 | 80 | BOTTLE NEVER RETURNED | 28MAR2005 | 68 |
| | | 28MAR2005 | 80 | | | 0 |

CONFIDENTIAL
AZSER12788433

Page 860 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0121008 | OL QTP | 28MAR2005 | 80 | BOTTLE NEVER RETURNED. | | 0 |
| E0122001 | OL QTP | 06JUL2004 | 80 | | 02AUG2004 | 0 |
| | | 15JUL2004 | 80 | | 03AUG2004 | 74 |
| E0122002 | OL QTP | 07JUL2004 | 80 | SUBJECT TOOK 1/2 PILLS NOT DISPENSED | 27JUL2004 | 59 |
| E0122003 | QTP / VAL | 19JUL2004 | 80 | BOX RETURNED, BOTTLE THROWN OUT | 22SEP2004 | 0 |
| | | 19JUL2004 | 80 | | 22SEP2004 | 0 |
| | | 02AUG2004 | 80 | | 22SEP2004 | 0 |
| | | 18AUG2004 | 80 | | 22SEP2004 | 0 |
| | | 2AUG2004 | 80 | | 02DEC2004 | 0 |
| | | 22AUG2004 | 80 | | 02DEC2004 | 0 |
| | | 22SEP2004 | 80 | | 02DEC2004 | 0 |
| | | 15OCT2004 | 80 | | 02DEC2004 | 0 |
| | | 15OCT2004 | 80 | | 02DEC2004 | 0 |
| | | 1NOV2004 | 80 | | 02DEC2004 | 0 |
| | | 02DEC2004 | 80 | NOT RETURNED | | |
| | | 02DEC2004 | 80 | NOT RETURNED | | |
| | | 02DEC2004 | 80 | NOT RETURNED | | |
| | | 1JAN2005 | 80 | NOT RETURNED | | |
| | | 28JAN2005 | 80 | NOT RETURNED | 14FEB2005 | 66 |
| | | 02FEB2005 | 80 | | 03FEB2005 | 72 |
| | | 03FEB2005 | 80 | | 14FEB2005 | 31 |
| | | 14FEB2005 | 80 | | 01MAR2005 | 0 |
| | | 1MAR2005 | 80 | | 01MAR2005 | 52 |
| | | 1MAR2005 | 80 | | 20APR2005 | 10 |
| | | 10MAR2005 | 80 | | 20APR2005 | 0 |
| | | 10MAR2005 | 80 | | 20APR2005 | 62 |
| | | 24MAR2005 | 80 | NOT DISPENSED | | 0 |
| | | 24MAR2005 | 80 | | 20APR2005 | 0 |
| | | 24MAR2005 | 80 | | 20APR2005 | 30 |
| | | 20APR2005 | 80 | NOT DISPENSED | | |
| | | 20APR2005 | 80 | | 26MAY2005 | 0 |
| | | 20APR2005 | 80 | | 26MAY2005 | 0 |
| | | 26MAY2005 | 80 | NOT DISPENSED | | |
| | | 26MAY2005 | 80 | | 23JUN2005 | 0 |
| | | 26MAY2005 | 80 | | 23JUN2005 | 0 |
| | | | | | 23JUN2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1560

CONFIDENTIAL
AZSER12788434

Page 861 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 23JUN2005 | 80 | NOT DISPENSED | | 0 |
| | | 23JUN2005 | 80 | PT. LOST BOTTLES IN MOVE | | 0 |
| | | 23JUN2005 | 80 | PT. LOST BOTTLES IN MOVE | | 0 |
| | | 14JUL2005 | 80 | NOT DISPENSED | 11AUG2005 | 0 |
| | | 14JUL2005 | 80 | | 11AUG2005 | 0 |
| | | 14JUL2005 | 80 | | 11AUG2005 | 35 |
| | | 11AUG2005 | 80 | NOT DISPENSED | 18OCT2005 | 0 |
| | | 11AUG2005 | 80 | | 18OCT2005 | 0 |
| | | 11AUG2005 | 80 | | 18OCT2005 | 0 |
| | | 08SEP2005 | 80 | NOT DISPENSED | 08DEC2005 | 39 |
| | | 08SEP2005 | 80 | | 08DEC2005 | 0 |
| | | 08SEP2005 | 80 | | 08DEC2005 | 0 |
| | | 18OCT2005 | 80 | NOT DISPENSED | 08DEC2005 | 40 |
| | | 18OCT2005 | 80 | | 08DEC2005 | 0 |
| | | 18OCT2005 | 80 | | 08DEC2005 | 0 |
| | | 10NOV2005 | 80 | NOT DISPENSED | 31JAN2006 | 44 |
| | | 10NOV2005 | 80 | | 31JAN2006 | 0 |
| | | 10NOV2005 | 80 | | 31JAN2006 | 0 |
| | | 08DEC2005 | 80 | NOT DISPENSED PT. MISPLACED | | 0 |
| | | 08DEC2005 | 80 | RETURNED PT. MISPLACED | | 0 |
| | | 08DEC2005 | 80 | RETURNED PT. MISPLACED | | 0 |
| | | 05JAN2006 | 80 | NOT DISPENSED | 31JAN2006 | 47 |
| | | 05JAN2006 | 80 | | 31JAN2006 | 0 |
| | | 05JAN2006 | 80 | | 31JAN2006 | 0 |
| | | 31JAN2006 | 80 | NOT DISPENSED | | 0 |
| | | 31JAN2006 | 80 | PATIENT LOST MEDICATION BOTTLE | | 0 |
| | | 31JAN2006 | 80 | PATIENT LOST MEDICATION BOTTLE | | 0 |
| | | 31JAN2006 | 80 | PATIENT LOST MEDICATION BOTTLE | | 0 |
| | | 31JAN2006 | 80 | PATIENT LOST MEDICATION BOTTLE | | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 28MAR2006 | 80 | | 23MAY2006 | 0 |
| | | 28MAR2006 | 80 | | 23MAY2006 | 0 |
| | | 28MAR2006 | 80 | | 23MAY2006 | 0 |

CONFIDENTIAL
AZSER12788435

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 28MAR2006 | 80 | | 23MAY2006 | 29 |
| | | 28MAR2006 | 80 | | 23MAY2006 | 0 |
| | | 28MAR2006 | 80 | | 23MAY2006 | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 23MAY2006 | 80 | | 27JUL2006 | 0 |
| | | 23MAY2006 | 80 | | 27JUL2006 | 0 |
| | | 23MAY2006 | 80 | | 27JUL2006 | 0 |
| | | 23MAY2006 | 80 | | 27JUL2006 | 0 |
| | | 3MAY2006 | 80 | | 27JUL2006 | 11 |
| | | | 80 | NOT DISPENSED | | |
| | | 27JUL2006 | 80 | NOT DISPENSED | | |
| | | 27JUL2006 | 80 | NOT RETURNED | | 0 |
| | | 27JUL2006 | 80 | NOT RETURNED | | 0 |
| | | 27JUL2006 | 80 | NOT RETURNED | | 0 |
| | | 27JUL2006 | 80 | NOT RETURNED | | 0 |
| | | 27JUL2006 | 80 | NOT RETURNED | | 0 |
| | | | 80 | NOT RETURNED | | |
| E0122004 | OL QTP | 19JUL2004 | 80 | NOT DISPENSED | 04AUG2004 | 26 |
| E0122005 | OL QTP | 23JUL2004 | 80 | NOT RETURNED | 20SEP2004 | 0 |
| | | 11AUG2004 | 80 | NOT RETURNED | 18OCT2004 | 0 |
| | | 25AUG2004 | 80 | BOTTLE NOT RETURNED | 18OCT2004 | 0 |
| | | 20SEP2004 | 80 | | | |
| | | 20SEP2004 | 80 | NOT RETURNED | | |
| | | 18OCT2004 | 80 | NOT RETURNED | | |
| | | | 80 | NOT DISPENSED | | |
| E0122006 | OL QTP | 29JUL2004 | 80 | | 19AUG2004 | 59 |
| | | | 80 | NOT DISPENSED | | |
| E0122007 | OL QTP | 02AUG2004 | 80 | DID NOT RETURN TABLETS | 19AUG2004 | 0 |
| | | 19AUG2004 | 80 | DID NOT RETURN TABLETS | | 0 |
| | | 19AUG2004 | 80 | DID NOT RETURN TABLETS | | 0 |
| | | 30AUG2004 | 80 | DID NOT RETURN TABLETS | | 0 |
| | | 13SEP2004 | 80 | DID NOT RETURN TABLETS | | 0 |
| | | 13SEP2004 | 80 | DID NOT RETURN TABLETS | | 0 |
| | | 13SEP2004 | 80 | DID NOT RETURN | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1562

CONFIDENTIAL
AZSER12788436

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0122007 | OL QTP | | 80 | NOT DISPENSE | | |
| E0122008 | OL QTP | 02AUG2004 | 80 | NOT RETURNED | | 0 |
| | | 09AUG2004 | 80 | NOT RETURNED | | 0 |
| E0122010 | QTP / LI | 06AUG2004 | 80 | DID NOT RETURN EMPTY BOTTLE | | 0 |
| | | 1AUG2004 | 80 | DID NOT RETURN EMPTY BOTTLE | | 0 |
| | | 01SEP2004 | 80 | DID NOT RETURN EMPTY BOTTLE | | 0 |
| | | 26OCT2004 | 80 | DID NOT RETURN EMPTY BOTTLE | | 0 |
| | | 2OCT2004 | 80 | | 22NOV2004 | 0 |
| | | 18NOV2004 | 80 | | 03JAN2005 | 0 |
| | | 22DEC2004 | 80 | | 16FEB2005 | 0 |
| | | 22DEC2004 | 80 | | 16FEB2005 | 0 |
| | | 19JAN2005 | 80 | | 16FEB2005 | 61 |
| | | 16FEB2005 | 80 | | 17MAR2005 | 0 |
| | | 16FEB2005 | 80 | | 24MAR2005 | 31 |
| | | 7MAR2005 | 80 | | 2MAR2005 | 64 |
| | | 24MAR2005 | 80 | | 31MAR2005 | 52 |
| E0122011 | QTP / VAL | 05AUG2004 | 80 | NOT DISPENSED | 30AUG2004 | 0 |
| | | 19AUG2004 | 80 | NOT DISPENSED | 26OCT2004 | 0 |
| | | 30AUG2004 | 80 | | 26OCT2004 | 0 |
| | | 26OCT2004 | 80 | UNOPENED | 03JAN2005 | 52 |
| | | 26OCT2004 | 80 | NOT DISPENSED | 03JAN2005 | 80 |
| | | 22NOV2004 | 80 | | 19JAN2005 | 25 |
| | | 22DEC2004 | 80 | | 19JAN2005 | 80 |
| | | 22DEC2004 | 80 | | 19JAN2005 | 80 |
| | | 22DEC2004 | 80 | | 02FEB2005 | 56 |
| | | 19JAN2005 | 80 | NOT DISPENSED | 21FEB2005 | 9 |
| | | 02FEB2005 | 80 | NOT DISPENSED | | |
| | | 21FEB2005 | 80 | NOT DISPENSED | 16MAR2005 | 0 |
| | | 21FEB2005 | 80 | NOT DISPENSED | 16MAR2005 | 76 |
| | | 16MAR2005 | 80 | | 11MAY2005 | 0 |
| | | 16MAR2005 | 80 | | 11MAY2005 | 40 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst sac100.sas 02MAR2007:13:35 kcpx265

1563

CONFIDENTIAL
AZSER12788437

Page 864 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | | | | | |
| | | 13APR2005 | 80 | NOT DISPENSED | 11MAY2005 | 0 |
| | | 13APR2005 | 80 | NOT DISPENSED | 11MAY2005 | 63 |
| | | 1MAY2005 | 80 | NOT DISPENSED | 16JUN2005 | 0 |
| | | 1MAY2005 | 80 | NOT DISPENSED | 16JUN2005 | 19 |
| | | 16JUN2005 | 80 | NOT DISPENSED | 07JUL2005 | 0 |
| | | 16JUN2005 | 80 | NOT DISPENSED | 07JUL2005 | 76 |
| | | 07JUL2005 | 80 | NOT DISPENSED | 02AUG2005 | 0 |
| | | 07JUL2005 | 80 | NOT DISPENSED | 02AUG2005 | 42 |
| | | 07JUL2005 | 80 | | 02AUG2005 | 80 |
| | | 02AUG2005 | 80 | NOT DISPENSED | 07SEP2005 | 0 |
| | | 02AUG2005 | 80 | | 07SEP2005 | 16 |
| | | 02AUG2005 | 80 | | 07SEP2005 | 80 |
| | | 07SEP2005 | 80 | NOT DISPENSED | 29SEP2005 | 0 |
| | | 07SEP2005 | 80 | NOT DISPENSED | 29SEP2005 | 72 |
| | | 29SEP2005 | 80 | DID NOT DISPENSE | 27OCT2005 | 0 |
| | | 29SEP2005 | 80 | DID NOT DISPENSE | 27OCT2005 | 41 |
| | | 27OCT2005 | 80 | NOT DISPENSED | 13DEC2005 | 0 |
| | | 27OCT2005 | 80 | NOT DISPENSED | 13DEC2005 | 0 |
| | | 13DEC2005 | 80 | NOT DISPENSED | 21DEC2005 | 48 |
| | | 13DEC2005 | 80 | NOT DISPENSED | 21DEC2005 | 80 |
| | | 21DEC2005 | 80 | NOT DISPENSED | 15JUN2006 | 0 |
| | | 21DEC2005 | 80 | NOT DISPENSED | 15JUN2006 | 0 |
| | | 21DEC2005 | 80 | | 15JUN2006 | 80 |
| | | 21DEC2005 | 80 | NOT DISPENSED | 15JUN2006 | 16 |
| | | 21DEC2005 | 80 | NOT DISPENSED | | |

CONFIDENTIAL
AZSER12788438

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 15FEB2006 | 80 | NOT DISPENSED | 15JUN2006 | 16 |
| | | 15FEB2006 | 80 | NOT DISPENSED | 15JUN2006 | 80 |
| | | 15FEB2006 | 80 | | 15JUN2006 | 80 |
| | | 15FEB2006 | 80 | | 15JUN2006 | 0 |
| | | 17APR2006 | 80 | NOT DISPENSED | 15JUN2006 | 0 |
| | | 17APR2006 | 80 | NOT DISPENSED | 15JUN2006 | 0 |
| | | 17APR2006 | 80 | NOT DISPENSED | 15JUN2006 | 80 |
| | | 17APR2006 | 80 | NOT DISPENSED | 15JUN2006 | 8 |
| | | 15JUN2006 | 80 | NOT DISPENSED | | 0 |
| | | 15JUN2006 | 80 | NOT DISPENSED | | 0 |
| | | 15JUN2006 | 80 | NOT DISPENSED | | 0 |
| | | 15JUN2006 | 80 | RETURNED 2006/08/01 | | |
| | | | 80 | RETURNED 2006/08/01 | | |
| | | | 80 | RETURNED 2006/08/01 | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 01AUG2006 | 80 | NOT DISPENSED 2006/08/01 | 12SEP2006 | 80 |
| | | 01AUG2006 | 80 | DISPENSED 2006/08/01 | 12SEP2006 | 4 |
| | | 01AUG2006 | 80 | DISPENSED 2006/08/01 | 12SEP2006 | 0 |
| | | 01AUG2006 | 80 | DISPENSED 2006/08/01 | 12SEP2006 | 0 |
| E0122015 | OL QTP | 16AUG2004 | 80 | NOT DISPENSED | 15SEP2004 | 0 |
| | | 01SEP2004 | 80 | DISPENSED | 15SEP2004 | 79 |
| E0122018 | OL QTP | 01SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 08SEP2004 | 80 | | 29SEP2004 | 0 |
| | | 29SEP2004 | 80 | | 29SEP2004 | 0 |
| | | | | | 27OCT2004 | |

CONFIDENTIAL
AZSER12788439

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 29SEP2004 | 80 | | 24NOV2004 | 0 |
| | | 27OCT2004 | 80 | | 27NOV2004 | 0 |
| | | 27OCT2004 | 80 | | 07DEC2004 | 55 |
| | | 24NOV2004 | 80 | | 07DEC2004 | 80 |
| | | 24NOV2004 | 80 | NOT DISPENSED | | |
| E0122019 | OL QTP | 01SEP2004 | 80 | NOT RETURNED | | |
| | | | 80 | NOT DISPENSED | 30NOV2004 | 0 |
| E0122022 | PLA / VAL | 07OCT2004 | 80 | | | 0 |
| | | 20OCT2004 | 80 | BOTTLE DISCARDED | | 0 |
| | | 30NOV2004 | 80 | | 30NOV2004 | 0 |
| | | 30NOV2004 | 80 | NOT RETURNED | 04JAN2005 | 57 |
| | | 04JAN2005 | 80 | | 31JAN2005 | 80 |
| | | 04JAN2005 | 80 | | 17FEB2005 | 80 |
| | | 04JAN2005 | 80 | | 17FEB2005 | 2 |
| | | 31JAN2005 | 80 | | 02MAR2005 | 43 |
| | | 17FEB2005 | 80 | | | |
| | | 02MAR2005 | 80 | NOT DISPENSED | | |
| | | 02MAR2005 | 80 | NOT DISPENSED | 28MAR2005 | 0 |
| | | | | NOT DISPENSED | 28MAR2005 | 62 |
| | | 28MAR2005 | 80 | NOT DISPENSED | | |
| | | 28MAR2005 | 80 | NOT RETURNED | | 0 |
| | | | 80 | NOT RETURNED | | 0 |
| | | | 80 | NOT RETURNED | | |
| E0122023 | OL QTP | 11OCT2004 | 80 | | 09NOV2004 | 0 |
| | | 26OCT2004 | 80 | | 07DEC2004 | 0 |
| | | 09NOV2004 | 80 | | 03JAN2005 | 0 |
| | | 07DEC2004 | 80 | | 03JAN2005 | 0 |
| | | 07DEC2004 | 80 | | 03JAN2005 | 0 |
| | | 03JAN2005 | 80 | | 31JAN2005 | 0 |
| | | 03JAN2005 | 80 | | 31JAN2005 | 13 |
| | | 03JAN2005 | 80 | | 31JAN2005 | 0 |
| | | 31JAN2005 | 80 | | 28FEB2005 | 0 |
| | | 31JAN2005 | 80 | | 28FEB2005 | 18 |
| | | 31JAN2005 | 80 | | 25APR2005 | |
| | | 28FEB2005 | 80 | | | |

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0122023 | OL QTP | 28FEB2005 | 80 | | 25APR2005 | 0 |
| | | 28FEB2005 | 80 | | 25APR2005 | 8 |
| | | 28MAR2005 | 80 | | 25APR2005 | 0 |
| | | 28MAR2005 | 80 | | 25APR2005 | 0 |
| | | 28MAR2005 | 80 | | 25APR2005 | 14 |
| | | 25APR2005 | 80 | | 26MAY2005 | 0 |
| | | 25APR2005 | 80 | | 26MAY2005 | 0 |
| | | 25APR2005 | 80 | | 26MAY2005 | 78 |
| | | | | | | |
| E0122025 | QTP / VAL | 18NOV2004 | 80 | DID NOT RETURN | 02JUN2005 | 0 |
| | | 08DEC2004 | 80 | DID NOT RETURN | 10FEB2005 | 0 |
| | | 20DEC2004 | 80 | NOT RETURNED | 23MAR2005 | 12 |
| | | 17JAN2005 | 80 | | | 16 |
| | | 10FEB2005 | 80 | NOT RETURNED | 23MAR2005 | 60 |
| | | 10FEB2005 | 80 | BOTTLE MISSING WITH 60 TABLETS | 30MAR2005 | 51 |
| | | 14MAR2005 | 80 | | | |
| | | 23MAR2005 | 80 | | | |
| | | 30MAR2005 | 80 | | 12APR2005 | 28 |
| | | | 80 | | | |
| | | 12APR2005 | 80 | | 27APR2005 | 20 |
| | | 27APR2005 | 80 | | 10MAY2005 | 33 |
| | | | 80 | | | |
| | | 10MAY2005 | 80 | PT THREW AWAY EMPTY | 13JUN2005 | 24 |
| | | 10MAY2005 | 80 | DID NOT DISPENSE | | 0 |
| | | | 80 | DID NOT DISPENSE | | |
| | | 13JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 13JUN2005 | 80 | | 14JUL2005 | 38 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 14JUL2005 | 80 | NOT OPENED | 02AUG2005 | 3 |
| | | 14JUL2005 | 80 | NOT OPENED | 02AUG2005 | 80 |
| | | 14JUL2005 | 80 | NOT DISPENSED | 02AUG2005 | 80 |
| | | 02AUG2005 | 80 | | 10SEP2005 | 0 |
| | | 02AUG2005 | 80 | NOT DISPENSED | 10SEP2005 | 43 |
| | | | 80 | NOT DISPENSED | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1567

CONFIDENTIAL
AZSER12788441

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0122025 | QTP / VAL | 01SEP2005 | 80 | | 05OCT2005 | 0 |
| | | 01SEP2005 | 80 | | 05OCT2005 | 25 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 05OCT2005 | 80 | NOT DISPENSED | 24OCT2005 | 4 |
| | | 05OCT2005 | 80 | DISPENSED | 24OCT2005 | 80 |
| | | | 80 | NOT RETURNED | | |
| | | 24OCT2005 | 80 | NOT RETURNED | | 0 |
| | | 24OCT2005 | 80 | | | 0 |
| E0122026 | OL QTP | 13DEC2004 | 80 | | 07FEB2005 | 0 |
| | | 21DEC2004 | 80 | | 05JAN2005 | 0 |
| | | 05JAN2005 | 80 | | 07FEB2005 | 0 |
| | | 05JAN2005 | 80 | | 07FEB2005 | 10 |
| | | 07FEB2005 | 80 | | | 0 |
| | | 07FEB2005 | 80 | | | 0 |
| E0122027 | OL QTP | 21DEC2004 | 80 | DID NOT RETURN BOTTLE | | 0 |
| | | 05JAN2005 | 80 | | 10FEB2005 | 14 |
| | | 05JAN2005 | 80 | SUBJECT MISSED MULTIPLE DOSES. | 10FEB2005 | 80 |
| E0122028 | OL QTP | 19JAN2005 | 80 | | 03FEB2005 | 9 |
| | | 03FEB2005 | 80 | | 28FEB2005 | 41 |
| | | 03FEB2005 | 80 | PT. NEVER RETURNED | | 0 |
| E0122029 | OL QTP | 24FEB2005 | 80 | | 08MAR2005 | 47 |
| | | 08MAR2005 | 80 | | 08MAR2005 | 74 |
| | | 08MAR2005 | 80 | | 19APR2005 | 0 |
| | | 24MAR2005 | 80 | | 19APR2005 | 0 |
| | | 24MAR2005 | 80 | | 21JUN2005 | 73 |
| | | 24MAR2005 | 80 | EMPTY BOTTLE THROWN OUT BY PATIENT | 21JUN2005 | 0 |
| | | 19APR2005 | 80 | | 21JUN2005 | 0 |
| | | 19APR2005 | 80 | | 21JUN2005 | 0 |
| | | 19APR2005 | 80 | | 21JUN2005 | 0 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 0 |
| | | 24MAY2005 | 80 | | 21JUN2005 | 22 |
| | | 24MAY2005 | 80 | | | |

CONFIDENTIAL
AZSER12788442

Page 869 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0122029 | OL QTP | 21JUN2005 | 80 | RETURNED BY GIRLFRIEND | 01SEP2005 | 62 |
| | | 21JUN2005 | 80 | RETURNED BY GIRLFRIEND | 01SEP2005 | 0 |
| | | 21JUN2005 | 80 | MISSING LABEL S7 RETURNED BY GIRLFRIEND | 01SEP2005 | 0 |
| E0122032 | OL QTP | 12JUL2005 | 80 | | 26JUL2005 | 32 |
| | | 26JUL2005 | 80 | | 09AUG2005 | 3 |
| E0122033 | OL QTP | 26JUL2005 | 80 | NOT RETURNED NOT DISPENSED | | 0 |
| E0122034 | OL QTP | 26JUL2005 | 80 | NOT RETURNED NOT DISPENSED | | 0 |
| E0122036 | OL QTP | 18AUG2005 | 80 | | 25AUG2005 | 69 |
| | | 25AUG2005 | 80 | | 07SEP2005 | 64 |
| E0123001 | QTP / VAL | 21APR2004 | 80 | SUBJECT THREW AWAY EMPTY BOTTLE. REPORTS 100% COMPLIANCY | 17JUN2004 | 50 |
| | | 21APR2004 | 80 | | 17JUN2004 | 80 |
| | | 21APR2004 | 80 | SUBJECT DISPOSED OF BOTTLE. 100% COMPLIANT PER ADMISSION | | 0 |
| | | 19MAY2004 | 80 | | | 0 |
| | | 17JUN2004 | 80 | | 14JUL2004 | 26 |
| | | 14JUL2004 | 80 | | 11AUG2004 | 0 |
| | | 11AUG2004 | 80 | | | 14 |
| | | 11AUG2004 | 80 | | | 16 |
| | | 08SEP2004 | 80 | | | 21 |
| | | 08SEP2004 | 80 | | | 0 |
| | | 08OCT2004 | 80 | | | 0 |
| | | 08OCT2004 | 80 | | | 15 |
| | | 05NOV2004 | 80 | | | 0 |
| | | 05NOV2004 | 80 | | | 24 |
| | | 03DEC2004 | 80 | | | 0 |
| | | 03DEC2004 | 80 | | | 31 |
| | | 03DEC2004 | 80 | | | 63 |
| | | 10DEC2004 | 80 | | | 78 |
| | | 10DEC2004 | 80 | | 10DEC2004 | 65 |
| | | | | | 17DEC2004 | 52 |
| | | | | | 17DEC2004 | 0 |
| | | | | | 03JAN2005 | 77 |
| | | | | | 14JAN2005 | 26 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1569

CONFIDENTIAL
AZSER12788443

Page 870 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0123001 | QTP / VAL | 16JAN2005 | 80 | | 28JAN2005 | 11 |
| | | 26JAN2005 | 80 | | 28JAN2005 | 0 |
| | | 26JAN2005 | 80 | | 25FEB2005 | 40 |
| | | 25FEB2005 | 80 | | | |
| | | 25FEB2005 | 80 | DAUGHTER THREW AWAY EMPTY BOTTLE | 30MAR2005 | 6 |
| | | | 80 | | | |
| | | 22APR2005 | 80 | | 20MAY2005 | 0 |
| | | 22APR2005 | 80 | | 20MAY2005 | 22 |
| | | 30MAR2005 | 80 | | 22APR2005 | 0 |
| | | 30MAR2005 | 80 | | 22APR2005 | 27 |
| E0123002 | OL QTP | 03MAY2004 | 80 | MISPLACED BOTTLE REPORTS 100% MED-COMPLIANCE | 04JUN2004 | 21 |
| | | 03MAY2004 | 80 | NTF PT BROUGHT ONE BOTTLE TO VISIT WILL RETURN | | 0 |
| | | 04JUN2004 | 80 | 2ND AT NEXT VISIT | | 0 |
| | | 24JUN2004 | 80 | NTF SECOND BOTTLE FROM S4 VISIT RETURNED AT DIFFERENT DATE. | | 0 |
| E0123004 | OL QTP | 28MAY2004 | 80 | | 28JUN2004 | 0 |
| | | 28MAY2004 | 80 | | 28JUN2004 | 48 |
| | | 8JUN2004 | 80 | | 8JUL2004 | 25 |
| | | 8JUN2004 | 80 | | 27JUL2004 | 30 |
| | | 27JUL2004 | 80 | | 23AUG2004 | 16 |
| | | 27JUL2004 | 80 | | 23AUG2004 | |
| | | 3AUG2004 | 80 | PT. DID NOT BRING BACK BOTH BOTTLES | 23SEP2004 | 4 |
| | | 3AUG2004 | 80 | | 22OCT2004 | 0 |
| | | 3SEP2004 | 80 | | 22OCT2004 | 52 |
| | | 3SEP2004 | 80 | | 22OCT2004 | 0 |
| | | 2OCT2004 | 80 | | 09DEC2004 | 0 |
| | | 2OCT2004 | 80 | | 09DEC2004 | 0 |
| E0123006 | OL QTP | 13MAY2004 | 80 | | 08JUN2004 | 0 |
| | | 13MAY2004 | 80 | | 08JUN2004 | 61 |
| | | 8JUN2004 | 80 | | 06JUL2004 | 0 |
| | | 8JUN2004 | 80 | | 06JUL2004 | 48 |
| | | 6JUL2004 | 80 | | 04AUG2004 | 0 |
| | | 6JUL2004 | 80 | | 04AUG2004 | 4 |
| | | 4AUG2004 | 80 | | 03SEP2004 | 0 |
| | | 4AUG2004 | 80 | | 03SEP2004 | 55 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1570

CONFIDENTIAL
AZSER12788444

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0123006 | OL QTP | 03SEP2004 | 80 | PT DID NOT BRING BOTTLES FORGOT | | 0 |
| | | 01OCT2004 | 80 | PT DID NOT BRING BOTTLES FORGOT | | 0 |
| | | 01OCT2004 | 80 | PT DID NOT COME BACK D/E'D FROM STUDY | | 0 |
| | | 01OCT2004 | 80 | PT DID NOT RETURN D/C'D FROM STUDY | | 0 |
| E0123008 | OL QTP | 25MAY2004 | 80 | LOST TO FOLLOW-UP DID NOT RETURN | | 0 |
| | | 25MAY2004 | 80 | LOST TO FOLLOW-UP DID NOT RETURN | | 0 |
| E0123009 | OL QTP | 28JUN2004 | 80 | | 05AUG2004 | 76 |
| | | 28JUN2004 | 80 | | 05AUG2004 | 80 |
| E0123010 | PLA / VAL | 14JUL2004 | 80 | | 11AUG2004 | 0 |
| | | 14JUL2004 | 80 | | 11AUG2004 | 0 |
| | | 11AUG2004 | 80 | | 01DEC2004 | 0 |
| | | 11AUG2004 | 80 | | 08SEP2004 | 20 |
| | | 11AUG2004 | 80 | | 08SEP2004 | 0 |
| | | 08SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 08SEP2004 | 80 | | 12OCT2004 | 0 |
| | | 12OCT2004 | 80 | | 09NOV2004 | 0 |
| | | 12OCT2004 | 80 | | 09NOV2004 | 0 |
| | | 12OCT2004 | 80 | | 17NOV2004 | 40 |
| | | 09NOV2004 | 80 | | 17NOV2004 | 32 |
| | | 17NOV2004 | 80 | | 24NOV2004 | 60 |
| | | 17NOV2004 | 80 | | 07DEC2004 | 76 |
| | | 24NOV2004 | 80 | | 07DEC2004 | 64 |
| | | 24NOV2004 | 80 | | 24NOV2004 | 44 |
| | | 24NOV2004 | 80 | | 07DEC2004 | 68 |
| | | 24NOV2004 | 80 | | 07DEC2004 | 0 |
| | | 07DEC2004 | 80 | | 20DEC2004 | 60 |
| | | 07DEC2004 | 80 | | 20DEC2004 | 0 |
| | | 20DEC2004 | 80 | | 03JAN2005 | 56 |
| | | 20DEC2004 | 80 | | 03JAN2005 | 0 |
| | | 03JAN2005 | 80 | | 10MAR2005 | 0 |
| | | 03JAN2005 | 80 | | 10MAR2005 | 12 |
| | | 01FEB2005 | 80 | PT LOST BOTTLE | 10MAR2005 | 0 |
| | | 01FEB2005 | 80 | | 10MAR2005 | 80 |
| | | 02MAR2005 | 80 | | 29MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 29MAR2005 | 0 |
| | | 02MAR2005 | 80 | | 29MAR2005 | 28 |

CONFIDENTIAL
AZSER12788445

Page 872 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0123010 | PLA / VAL | 29MAR2005 | 80 | | 29APR2005 | 0 |
| | | 29MAR2005 | 80 | | 29APR2005 | 0 |
| | | 29MAR2005 | 80 | | 29APR2005 | 64 |
| | | 29APR2005 | 80 | POOR COMPLIANCE COUNCELLED REGARDING | 23MAY2005 | 0 |
| | | 29APR2005 | 80 | | 23MAY2005 | 24 |
| | | 29APR2005 | 80 | | 23MAY2005 | 80 |
| | | 23MAY2005 | 80 | PT NON-COMPLIANT X7 DAYS THIS PERIOD | 28JUN2005 | 0 |
| | | 23MAY2005 | 80 | | 28JUN2005 | 0 |
| | | 23MAY2005 | 80 | | 28JUN2005 | 19 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 0 |
| | | 28JUN2005 | 80 | | 26JUL2005 | 52 |
| | | 26JUL2005 | 80 | | 17AUG2005 | 0 |
| | | 26JUL2005 | 80 | | 17AUG2005 | 80 |
| | | 26JUL2005 | 80 | | 17AUG2005 | 28 |
| | | 17AUG2005 | 80 | | 12SEP2005 | 80 |
| | | 17AUG2005 | 80 | | 12SEP2005 | 0 |
| | | 17AUG2005 | 80 | | 12SEP2005 | 12 |
| | | 12SEP2005 | 80 | | 11OCT2005 | 0 |
| | | 12SEP2005 | 80 | | 11OCT2005 | 0 |
| | | 12SEP2005 | 80 | | 11OCT2005 | 28 |
| | | 11OCT2005 | 80 | | 19OCT2005 | 9 |
| | | 11OCT2005 | 80 | | 19OCT2005 | 80 |
| | | 11OCT2005 | 80 | | 19OCT2005 | 80 |
| E0123012 | OL QTP | 13AUG2004 | 80 | SUBJECT REPORTED LOSS OF BOTTLE ON 8/18/04 | | 0 |
| | | 20AUG2004 | 80 | SUBJECT DISCONTINUED DID NOT FOLLOW UP. | | 0 |
| E0123013 | PLA / VAL | 02SEP2004 | 80 | | 30SEP2004 | 42 |
| | | 02SEP2004 | 80 | | 30SEP2004 | 54 |
| | | 21SEP2004 | 80 | | 30SEP2004 | 53 |
| | | 30SEP2004 | 80 | | 01NOV2004 | 16 |
| | | 01NOV2004 | 80 | | 01NOV2004 | 80 |
| | | 01NOV2004 | 80 | | 15DEC2004 | 0 |
| | | 01NOV2004 | 80 | | 15DEC2004 | 57 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1572

CONFIDENTIAL
AZSER12788446

Page 873 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0123013 | PLA / VAL | 15DEC2004 | 80 | | 22DEC2004 | 50 |
| | | 22DEC2004 | 80 | | 21JAN2005 | 20 |
| | | 22DEC2004 | 80 | | 21JAN2005 | 80 |
| | | 21JAN2005 | 80 | | 28JAN2005 | 66 |
| | | 21JAN2005 | 80 | | 28JAN2005 | 64 |
| | | 28JAN2005 | 80 | | 05FEB2005 | 48 |
| | | 05FEB2005 | 80 | | 17FEB2005 | 32 |
| | | 17FEB2005 | 80 | | 05MAR2005 | 32 |
| | | 03MAR2005 | 80 | | 21MAR2005 | 26 |
| | | | 80 | | | |
| | | 14APR2005 | 80 | | 16MAY2005 | 0 |
| | | 14APR2005 | 80 | | 16MAY2005 | 40 |
| | | 16MAY2005 | 80 | | 10JUN2005 | 0 |
| | | 16MAY2005 | 80 | | 10JUN2005 | 60 |
| | | 10JUN2005 | 80 | | 07JUL2005 | 0 |
| | | 10JUN2005 | 80 | | 07JUL2005 | 60 |
| | | 07JUL2005 | 80 | | 09AUG2005 | 0 |
| | | 07JUL2005 | 80 | | 09AUG2005 | 21 |
| | | 21MAR2005 | 80 | | 14APR2005 | 0 |
| | | 21MAR2005 | 80 | | 14APR2005 | 60 |
| | | 09AUG2005 | 80 | | 14DEC2005 | 41 |
| | | 09AUG2005 | 80 | | 14DEC2005 | 80 |
| E0123015 | QTP / LI | 22DEC2004 | 80 | | 20JAN2005 | 0 |
| | | 22DEC2004 | 80 | | 20JAN2005 | 0 |
| | | 22DEC2004 | 80 | | 20JAN2005 | 66 |
| | | 20JAN2005 | 80 | | 20JAN2005 | 0 |
| | | 20JAN2005 | 80 | | 17FEB2005 | 0 |
| | | 20JAN2005 | 80 | | 17FEB2005 | 71 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1573

CONFIDENTIAL
AZSER12788447

Page 874 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0123015 | QTP / LI | 17FEB2005 | 80 | | 15MAR2005 | 0 |
| | | 17FEB2005 | 80 | | 15MAR2005 | 4 |
| | | 17FEB2005 | 80 | | 15MAR2005 | 80 |
| | | 15MAR2005 | 80 | | 12APR2005 | 0 |
| | | 15MAR2005 | 80 | | 12APR2005 | 48 |
| | | 12APR2005 | 80 | | 11MAY2005 | 0 |
| | | 12APR2005 | 80 | | 11MAY2005 | 44 |
| | | 11MAY2005 | 80 | | 08JUN2005 | 0 |
| | | 11MAY2005 | 80 | | 08JUN2005 | 48 |
| | | 08JUN2005 | 80 | | 08JUL2005 | 0 |
| | | 08JUN2005 | 80 | | 08JUL2005 | 40 |
| | | 08JUL2005 | 80 | | 08AUG2005 | 0 |
| | | 08JUL2005 | 80 | | 08AUG2005 | 36 |
| | | 08AUG2005 | 80 | | 15AUG2005 | 68 |
| | | 08AUG2005 | 80 | | 22AUG2005 | 36 |
| | | 22AUG2005 | 80 | | 06SEP2005 | 20 |
| | | 06SEP2005 | 80 | | 21SEP2005 | 20 |
| | | 06SEP2005 | 80 | | 21SEP2005 | 80 |
| | | 21SEP2005 | 80 | | 04OCT2005 | 28 |
| | | 04OCT2005 | 80 | | 01NOV2005 | 0 |
| | | 04OCT2005 | 80 | | 01NOV2005 | 48 |
| | | 01NOV2005 | 80 | PATIENT DID NOT RETURN BOTTLE | | |
| | | 01NOV2005 | 80 | PATIENT DID NOT RETURN BOTTLE | | |
| E0123016 | QTP / LI | 07FEB2005 | 80 | | 07MAR2005 | 0 |
| | | 07FEB2005 | 80 | | 07MAR2005 | 0 |
| | | 07FEB2005 | 80 | | 07MAR2005 | 71 |
| | | 07MAR2005 | 80 | | 04APR2005 | 0 |
| | | 07MAR2005 | 80 | | 04APR2005 | 0 |
| | | 07MAR2005 | 80 | | 04APR2005 | 43 |
| | | 04APR2005 | 80 | | 02MAY2005 | 0 |
| | | 04APR2005 | 80 | | 02MAY2005 | 48 |
| | | 02MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 02MAY2005 | 80 | | 31MAY2005 | 0 |
| | | 02MAY2005 | 80 | | 31MAY2005 | 31 |
| | | 31MAY2005 | 80 | | 30JUN2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1574

CONFIDENTIAL
AZSER12788448

Page 875 of 894

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0123016 | QTP / LI | 31MAY2005 | 80 | | 30JUN2005 | 0 |
| | | 31MAY2005 | 80 | | 30JUN2005 | 43 |
| | | 30JUN2005 | 80 | | 08JUL2005 | 0 |
| | | 30JUN2005 | 80 | | 08JUL2005 | 44 |
| | | 30JUN2005 | 80 | | 28JUL2005 | 0 |
| | | 28JUL2005 | 80 | | 22AUG2005 | 0 |
| | | 28JUL2005 | 80 | | 22AUG2005 | 44 |
| | | 22AUG2005 | 80 | | 30SEP2005 | 0 |
| | | 22AUG2005 | 80 | | 30SEP2005 | 51 |
| | | 30SEP2005 | 80 | | 07OCT2005 | 59 |
| | | 30SEP2005 | 80 | PT. LOST BOTTLE | 14OCT2005 | 0 |
| | | 07OCT2005 | 80 | | | 31 |
| | | 14OCT2005 | 80 | PT. LOST BOTTLE | 28OCT2005 | 76 |
| | | 14OCT2005 | 80 | | 11NOV2005 | 0 |
| | | 28OCT2005 | 80 | | 11NOV2005 | 36 |
| | | 11NOV2005 | 80 | | 28NOV2005 | 0 |
| | | 11NOV2005 | 80 | | 28NOV2005 | 67 |
| | | 28NOV2005 | 80 | | 02JAN2006 | 0 |
| | | 28NOV2005 | 80 | | 02JAN2006 | 0 |
| | | 02JAN2006 | 80 | | 20JAN2006 | 0 |
| | | 02JAN2006 | 80 | | 20JAN2006 | 0 |
| | | 02JAN2006 | 80 | | 20JAN2006 | 58 |
| | | 20JAN2006 | 80 | | 20FEB2006 | 0 |
| | | 20JAN2006 | 80 | | 20FEB2006 | 0 |
| | | 20JAN2006 | 80 | SUBJECT LOST BOTTLE | | |
| | | 20FEB2006 | 80 | | 17MAR2006 | 0 |
| | | 20FEB2006 | 80 | | 17MAR2006 | 0 |
| | | 20FEB2006 | 80 | 1 TAB BROKEN | 17MAR2006 | 40 |
| | | 17MAR2006 | 80 | | 11APR2006 | 0 |
| | | 17MAR2006 | 80 | | 11APR2006 | 0 |
| | | 17MAR2006 | 80 | | 11APR2006 | 24 |
| E0123017 | PLA / LI | 15FEB2005 | 80 | | 15MAR2005 | 0 |
| | | 15FEB2005 | 80 | | 15MAR2005 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst    sac100.sas    02MAR2007:13:35    kcpx265

1575

CONFIDENTIAL
AZSER12788449

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0123017 | PLA / LI | 15FEB2005 | 80 | | 15MAR2005 | 71 |
| | | 15MAR2005 | 80 | | 15MAR2005 | 0 |
| | | 15MAR2005 | 80 | | 12APR2005 | 0 |
| | | 15MAR2005 | 80 | | 12APR2005 | 71 |
| | | 12APR2005 | 80 | | 09MAY2005 | 5 |
| | | 12APR2005 | 80 | | 09MAY2005 | 53 |
| | | 09MAY2005 | 80 | | 06JUN2005 | 0 |
| | | 09MAY2005 | 80 | | 06JUN2005 | 36 |
| | | 06JUN2005 | 80 | | 07JUL2005 | 0 |
| | | 06JUN2005 | 80 | | 07JUL2005 | 54 |
| | | 07JUL2005 | 80 | | 02AUG2005 | 3 |
| | | 07JUL2005 | 80 | | 02AUG2005 | 80 |
| | | 02AUG2005 | 80 | | 24AUG2005 | 0 |
| | | 02AUG2005 | 80 | | 24AUG2005 | 29 |
| | | | 80 | | 24AUG2005 | 80 |
| | | | 80 | | 24AUG2005 | 43 |
| | | 31AUG2005 | 80 | | 07SEP2005 | 55 |
| | | 24AUG2005 | 80 | | 31AUG2005 | 75 |
| | | 31AUG2005 | 80 | | 07SEP2005 | 61 |
| E0123018 | OL QTP | 10MAY2005 | 80 | | 17MAY2005 | 68 |
| | | 17MAY2005 | 80 | | 07JUN2005 | 0 |
| | | 07JUN2005 | 80 | | 30JUN2005 | 4 |
| | | 07JUN2005 | 80 | | 30JUN2005 | 80 |
| | | 30JUN2005 | 80 | | 28JUL2005 | 12 |
| | | 30JUN2005 | 80 | | 28JUL2005 | 80 |
| | | 28JUL2005 | 80 | | 22AUG2005 | 0 |
| | | 28JUL2005 | 80 | | 22AUG2005 | 68 |
| | | 22AUG2005 | 80 | | 29SEP2005 | 0 |
| | | 22AUG2005 | 80 | | 29SEP2005 | 13 |
| | | 29SEP2005 | 80 | | 20OCT2005 | 0 |
| | | 29SEP2005 | 80 | | 20OCT2005 | 72 |
| | | 20OCT2005 | 80 | | 22NOV2005 | 0 |
| | | 20OCT2005 | 80 | | 22NOV2005 | 18 |
| | | 22NOV2005 | 80 | | 16DEC2005 | 0 |
| | | 22NOV2005 | 80 | | 16DEC2005 | 66 |
| E0123019 | OL QTP | 25MAY2005 | 80 | | 22JUN2005 | 0 |
| | | 25MAY2005 | 80 | | 22JUN2005 | 13 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1576

CONFIDENTIAL
AZSER12788450

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0123019 | OL QTP | 20JUN2005 | 80 | | 21JUL2005 | 0 |
| | | 19JUL2005 | 80 | | 21JUL2005 | 9 |
| | | 19JUL2005 | 80 | | 18AUG2005 | 0 |
| | | 19JUL2005 | 80 | | 18AUG2005 | 78 |
| | | 18AUG2005 | 80 | | 18AUG2005 | 0 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 13 |
| | | 18AUG2005 | 80 | | 15SEP2005 | 75 |
| | | 15SEP2005 | 80 | | 15SEP2005 | 4 |
| | | 15SEP2005 | 80 | | 13OCT2005 | 0 |
| | | 15SEP2005 | 80 | | 13OCT2005 | 80 |
| | | 13OCT2005 | 80 | | 13OCT2005 | 4 |
| | | 13OCT2005 | 80 | | 10NOV2005 | 0 |
| | | 10NOV2005 | 80 | | 10NOV2005 | 77 |
| | | 10NOV2005 | 80 | | 06DEC2005 | 0 |
| | | 10NOV2005 | 80 | | 06DEC2005 | 4 |
| | | 06DEC2005 | 80 | | 06DEC2005 | 80 |
| | | 06DEC2005 | 80 | | 06DEC2005 | 0 |
| | | 06DEC2005 | 80 | | 05JAN2006 | 0 |
| | | | | | 05JAN2006 | 70 |
| E0123020 | PLA / LI | 16JUN2005 | 80 | | 19JUL2005 | 0 |
| | | 16JUN2005 | 80 | | 19JUL2005 | 2 |
| | | 19JUL2005 | 80 | | 09AUG2005 | 2 |
| | | 19JUL2005 | 80 | | 09AUG2005 | 24 |
| | | 09AUG2005 | 80 | | 14NOV2005 | 0 |
| | | 09AUG2005 | 80 | | 14NOV2005 | 30 |
| | | 12SEP2005 | 80 | | 14NOV2005 | 44 |
| | | 12SEP2005 | 80 | | 14NOV2005 | 72 |
| | | 07OCT2005 | 80 | | 14NOV2005 | 71 |
| | | 17OCT2005 | 80 | | 09OCT2005 | 72 |
| | | 24OCT2005 | 80 | | 24OCT2005 | 60 |
| | | 31OCT2005 | 80 | | 31OCT2005 | 55 |
| | | 14NOV2005 | 80 | | 14NOV2005 | 20 |
| | | 20NOV2005 | 80 | | 30NOV2005 | 33 |
| | | | 80 | BOTTLES RETURNED VISIT #8 | 06FEB2006 | 31 |
| | | | 80 | BOTTLES RETURNED AT VISIT#8 | 06FEB2006 | 0 |
| | | 12DEC2005 | 80 | | 06FEB2006 | 28 |
| | | 12DEC2005 | 80 | | | |
| | | 09JAN2006 | 80 | | 06FEB2006 | 0 |

CONFIDENTIAL
AZSER12788451

Page 878 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0123020 | PLA / LI | 09JAN2006 | 80 | | 06FEB2006 | 44 |
| | | 06FEB2006 | 80 | | 06MAR2006 | 0 |
| | | 06FEB2006 | 80 | | 06MAR2006 | 47 |
| | | 06MAR2006 | 80 | | 01MAY2006 | 0 |
| | | 06MAR2006 | 80 | | 01MAY2006 | 0 |
| | | 03APR2006 | 80 | | 01MAY2006 | 0 |
| | | 03APR2006 | 80 | | 01MAY2006 | 0 |
| E0123021 | OL QTP | 02SEP2005 | 80 | | 09SEP2005 | 57 |
| | | 09SEP2005 | 80 | | 26SEP2005 | 21 |
| E0123022 | OL QTP | 21SEP2005 | 80 | | 28SEP2005 | 39 |
| | | 28SEP2005 | 80 | | 14OCT2005 | 65 |
| | | 28SEP2005 | 80 | | | 0 |
| | | 14OCT2005 | 80 | | 16NOV2005 | 53 |
| | | 14OCT2005 | 80 | | | 0 |
| | | 14OCT2005 | 80 | | | 80 |
| | | 16NOV2005 | 80 | | 12DEC2005 | 0 |
| | | 16NOV2005 | 80 | | | 0 |
| | | 16NOV2005 | 80 | | | 24 |
| | | 12DEC2005 | 80 | | 16JAN2006 | 0 |
| | | 12DEC2005 | 80 | | | 0 |
| | | 12DEC2005 | 80 | | | 50 |
| | | 16JAN2006 | 80 | | 08FEB2006 | |
| | | 16JAN2006 | 80 | | 08FEB2006 | |
| | | 16JAN2006 | 80 | | 08FEB2006 | |
| E0125002 | PLA / LI | 24MAY2005 | 80 | | 31MAY2005 | 52 |
| | | 31MAY2005 | 80 | | 1MAY2005 | 17 |
| | | 31MAY2005 | 80 | | 24JUN2005 | 80 |
| | | 24JUN2005 | 80 | | 22JUL2005 | 52 |
| | | 24JUN2005 | 80 | | 22JUL2005 | 30 |
| | | 22JUL2005 | 80 | | 18AUG2005 | 48 |
| | | 22JUL2005 | 80 | | 18AUG2005 | |
| | | 1AUG2005 | 80 | | 23AUG2005 | 60 |

CONFIDENTIAL
AZSER12788452

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0125002 | PLA / LI | 18AUG2005 | 80 | | 23AUG2005 | 80 |
| | | 23AUG2005 | 80 | DISP. IN ERROR, NEW KIT # ASSIGNED BY IVRS AFTER | 29AUG2005 | 52 |
| | | 29AUG2005 | 80 | DISP. PREPARED, RETURNED SAME DAY | 12SEP2005 | 48 |
| | | 06SEP2005 | 80 | | 23SEP2005 | 52 |
| | | 23SEP2005 | 80 | | 23SEP2005 | 80 |
| | | 23SEP2005 | 80 | PT OUT OF STUDY D/T INCREASED MANIC SYMPTOMS | 05OCT2005 | 52 |
| E0125004 | OL QTP | 05JUL2005 | 80 | | 02AUG2005 | 0 |
| | | 05JUL2005 | 80 | | 02AUG2005 | 0 |
| | | 02AUG2005 | 80 | | 02AUG2005 | 44 |
| | | 02AUG2005 | 80 | NOT RETURNED | | 0 |
| | | 29AUG2005 | 80 | NOT RETURNED | 28SEP2005 | 0 |
| | | 29AUG2005 | 80 | NOT RETURNED | 28SEP2005 | 28 |
| | | 08SEP2005 | 80 | | 28SEP2005 | 0 |
| | | 08SEP2005 | 80 | | 22NOV2005 | 55 |
| | | 25OCT2005 | 80 | | 22NOV2005 | 0 |
| | | 25OCT2005 | 80 | | 22NOV2005 | 45 |
| | | 22NOV2005 | 80 | | 22NOV2005 | 0 |
| | | 22NOV2005 | 80 | | 20DEC2005 | 40 |
| | | 20DEC2005 | 80 | | 20DEC2005 | 0 |
| | | 20DEC2005 | 80 | | 20DEC2005 | 80 |
| | | 20DEC2005 | 80 | | 04JAN2006 | 49 |
| | | 20DEC2005 | 80 | | 04JAN2006 | 0 |
| | | | | | 04JAN2006 | |
| E0125005 | OL QTP | 01AUG2005 | 80 | | 08AUG2005 | 69 |
| | | 08AUG2005 | 80 | | 15AUG2005 | 56 |
| | | 15AUG2005 | 80 | | 15AUG2005 | 24 |
| | | 29AUG2005 | 80 | | 26SEP2005 | 20 |
| | | 26SEP2005 | 80 | | 26SEP2005 | 20 |
| | | 26SEP2005 | 80 | | 24OCT2005 | 0 |
| | | 26SEP2005 | 80 | | 24OCT2005 | 72 |
| | | 24OCT2005 | 80 | BOTTLE THROWN OUT | 16NOV2005 | 0 |

CONFIDENTIAL
AZSER12788453

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0125005 | OL QTP | 24OCT2005 | 80 | | 16NOV2005 | 45 |
| | | 16NOV2005 | 80 | | 20DEC2005 | 0 |
| | | 16NOV2005 | 80 | | 20DEC2005 | 0 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 0 |
| | | 20DEC2005 | 80 | | 17JAN2006 | 72 |
| | | 17JAN2006 | 80 | | 21FEB2006 | 0 |
| | | 17JAN2006 | 80 | | 21FEB2006 | 0 |
| | | 17JAN2006 | 80 | | 21FEB2006 | 0 |
| E0125006 | OL QTP | 04AUG2005 | 80 | | 18AUG2005 | 22 |
| | | 18AUG2005 | 80 | PT DID NOT RETURN | | 0 |
| | | 18AUG2005 | 80 | DID NOT RETURN | | 0 |
| E0127001 | QTP / VAL | 15NOV2004 | 80 | | 22NOV2004 | 53 |
| | | 29NOV2004 | 80 | REDISPENSED 36 PILLS ON 12.10.04 RETURNED 1-16-05 | 29NOV2004 | 52 |
| | | 29NOV2004 | 80 | 0 PILLS | 10DEC2004 | 36 |
| | | 10DEC2004 | 80 | | 10JAN2005 | 0 |
| | | 10JAN2005 | 80 | REDISPENSED 28 PILLS ON 2.8.05 | 08FEB2005 | 28 |
| | | 10JAN2005 | 80 | BOTTLE LOST | | 0 |
| | | 08FEB2005 | 80 | | 07MAR2005 | 48 |
| | | 08FEB2005 | 80 | BOTTLE NOT RETURNED | | 0 |
| | | 07MAR2005 | 80 | LOST BOTTL PILLS RETURNED IN ENVELOPE | 07APR2005 | 53 |
| | | 07MAR2005 | 80 | | 07APR2005 | 59 |
| | | 07APR2005 | 80 | | 14APR2005 | 63 |
| | | 1APR2005 | 80 | | 1APR2005 | 46 |
| | | 04MAY2005 | 80 | | 04MAY2005 | 15 |
| | | 19MAY2005 | 80 | | 19MAY2005 | 15 |
| | | 02JUN2005 | 80 | | 02JUN2005 | 10 |
| | | 29JUN2005 | 80 | | 29JUN2005 | 25 |
| | | 29JUN2005 | 80 | | 28JUL2005 | 10 |
| | | 28JUL2005 | 80 | | 28JUL2005 | 0 |
| | | 25AUG2005 | 80 | | 25SEP2005 | 15 |
| | | 25AUG2005 | 80 | | 25SEP2005 | 0 |
| | | | | NOT DISPENSED | 29SEP2005 | |
| | | | | NOT DISPENSED | | |
| | | | | NOT DISPENSED | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120205l2.lst   sac100.sas   02MAR2007:13:35   kcpx265

1580

CONFIDENTIAL
AZSER12788454

Page 881 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0127001 | QTP / VAL | 29SEP2005 | 80 | | 20OCT2005 | 0 |
| | | 29SEP2005 | 80 | | 20OCT2005 | 51 |
| E0127002 | OL QTP | 18NOV2004 | 80 | PATIENT FORGOT PILL BOTTLE ON 11/22/04 - BROUGHT ON NEXT VISIT. | 29NOV2004 | 68 |
| | | 22NOV2004 | 80 | | 29NOV2004 | 38 |
| | | 29NOV2004 | 80 | | 13DEC2004 | 0 |
| | | 13DEC2004 | 80 | REDISPENSED MEDS | 10NOV2004 | 74 |
| | | 27DEC2004 | 80 | REDISPENSED 30 TABLETS | 10JAN2005 | 30 |
| | | 10JAN2005 | 80 | | 02FEB2005 | 0 |
| | | 10JAN2005 | 80 | | 06FEB2005 | 14 |
| | | 02FEB2005 | 80 | | 28FEB2005 | 0 |
| | | 02FEB2005 | 80 | 38 REDISPENSED | 28FEB2005 | 38 |
| | | 02FEB2005 | 80 | | 01APR2005 | 0 |
| | | 28FEB2005 | 80 | | 01APR2005 | 18 |
| | | 28FEB2005 | 80 | | 09MAY2005 | 0 |
| | | 01APR2005 | 80 | | 09MAY2005 | 42 |
| | | 01APR2005 | 80 | PATIENT MISSED 2 DOSES. | 02JUN2005 | 0 |
| | | 09MAY2005 | 80 | | 02JUN2005 | 48 |
| | | 09MAY2005 | 80 | | 06JUL2005 | 80 |
| | | 02JUN2005 | 80 | | 06JUL2005 | 16 |
| | | 02JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 02JUN2005 | 80 | | | |
| E0127003 | PLA / VAL | 2NOV2004 | 80 | REDISPENSED 57 PILLS ON 12/8/04 REDISPENSED 1 PILL ON 12/22/04 | 01DEC2004 | 67 |
| | | 01DEC2004 | 80 | | 19JAN2005 | 0 |
| | | 22DEC2004 | 80 | REDISPENSED 50 PILLS ON 1/19/05 PATIENT DENIES DOSING ERROR DESPITE 1 PILL TOO MANY RETURNED | 19JAN2005 | 0 |
| | | 22DEC2004 | 80 | REDISPENSED 22 PILLS | 16FEB2005 | 0 |
| | | 19JAN2005 | 80 | | 16MAR2005 | 0 |
| | | 16FEB2005 | 80 | REDISPENSED 78 TABS. PT MISSED 4 TABS. TABS=95% COMPLIANT | 16MAR2005 | 0 |
| | | 16FEB2005 | 80 | | 23MAR2005 | 0 |
| | | | 80 | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1581

CONFIDENTIAL
AZSER12788455

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0127003 | PLA / VAL | 16MAR2005 | 80 | | 23MAR2005 | 63 |
| | | 23MAR2005 | 80 | | 23MAR2005 | 52 |
| | | 30MAR2005 | 80 | PATIENT DOES NOT KNOW WHERE'S PILL CAME FROM. | 13APR2005 | 24 |
| | | 13APR2005 | 80 | | 27APR2005 | 24 |
| | | 27APR2005 | 80 | | 10MAY2005 | 32 |
| | | 10MAY2005 | 80 | PATIENT MISSED 2 DOSES. | 10JUN2005 | 0 |
| | | 10MAY2005 | 80 | | 10JUN2005 | 31 |
| | | 06JUL2005 | 80 | | 11AUG2005 | 0 |
| | | | 80 | | 11AUG2005 | 20 |
| | | 10JUN2005 | 80 | | 06JUL2005 | 0 |
| | | 10JUN2005 | 80 | | 06JUL2005 | 62 |
| | | 11AUG2005 | 80 | | 07SEP2005 | 0 |
| | | 11AUG2005 | 80 | | 07SEP2005 | 52 |
| | | 07SEP2005 | 80 | | 30SEP2005 | 8 |
| | | 07SEP2005 | 80 | | 30SEP2005 | 80 |
| | | 30SEP2005 | 80 | | 28OCT2005 | 56 |
| | | 30SEP2005 | 80 | | 28OCT2005 | 0 |
| | | 28OCT2005 | 80 | | 22NOV2005 | 64 |
| | | 28OCT2005 | 80 | | 22NOV2005 | 0 |
| | | 22NOV2005 | 80 | | 22DEC2005 | 48 |
| | | 22NOV2005 | 80 | | 22DEC2005 | 0 |
| | | 22DEC2005 | 80 | TWO BOTTLES RETURNED ON DIFFERENT DATES | 30JAN2006 | 0 |
| | | 22DEC2005 | 80 | | 14MAR2006 | 7 |
| | | 30JAN2006 | 80 | | 14MAR2006 | 80 |
| | | 30JAN2006 | 80 | | | 20 |

CONFIDENTIAL
AZSER12788456

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0127003 | PLA / VAL | 14FEB2006 | 80 | | 14MAR2006 | 56 |
| | | 14FEB2006 | 80 | | 14MAR2006 | 0 |
| | | 14MAR2006 | 80 | | 11MAY2006 | 80 |
| | | 14MAR2006 | 80 | | 11MAY2006 | 3 |
| | | 14MAR2006 | 80 | | 11MAY2006 | 0 |
| | | 14MAR2006 | 80 | | 11MAY2006 | 0 |
| | | 14MAR2006 | 80 | DISPENSED IN SYSTEM - NOT NEEDED TO DISPENSE TO PATIENT | | |
| | | 11MAY2006 | 80 | | | |
| | | 11MAY2006 | 80 | NOT DISPENSED | | 0 |
| | | 11MAY2006 | 80 | NOT DISPENSED | | 0 |
| | | 11MAY2006 | 80 | NOT DISPENSED | | 0 |
| | | 11MAY2006 | 80 | NOT DISPENSED | 06JUL2006 | 80 |
| | | 11MAY2006 | 80 | | 06JUL2006 | 0 |
| | | 06JUL2006 | 80 | | 06JUL2006 | 12 |
| | | 06JUL2006 | 80 | NOT DISPENSED | 31AUG2006 | 0 |
| | | 06JUL2006 | 80 | NOT DISPENSED | 31AUG2006 | 0 |
| | | 06JUL2006 | 80 | NOT DISPENSED | 31AUG2006 | 16 |
| | | | 80 | NOT DISPENSED | 31AUG2006 | 80 |
| E0127004 | OL QTP | 26NOV2004 | 80 | 2 EXTRA PILLS RETURNED PT REPORTED NO MISSED DOSES | 03DEC2004 | 68 |
| | | 03DEC2004 | 80 | PT REPORTS MISSED TAKING 1 PILL | 09DEC2004 | 64 |
| | | 09DEC2004 | 80 | SUBJECT REPORTS LOSING 1 PILL COUNT INDICATED 5 | 22DEC2004 | 27 |
| | | | | MORE PILLS MISSING | | |
| | | 22DEC2004 | 80 | NOT RETURNED LTFU | | 0 |
| | | 22DEC2004 | 80 | LTFU NOT RETURNED | | 0 |
| E0127005 | OL QTP | 14DEC2004 | 80 | | 04JAN2005 | 14 |
| | | 04JAN2005 | 80 | | 02FEB2005 | 48 |
| | | 04JAN2005 | 80 | | 02FEB2005 | 0 |
| | | 02FEB2005 | 80 | DRUG NOT RETURNED | | 0 |
| | | 02FEB2005 | 80 | DRUG NOT RETURNED | | |

CONFIDENTIAL
AZSER12788457

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0127007 | OL QTP | 14JAN2005 | 80 | PATIENT FORGOT TO BRING BACK MEDS ON 1/28/05. | 04MAR2005 | 0 |
| | | 28JAN2005 | 80 | PATIENT BROUGHT BOTTLE BACK EMPTY. | | 0 |
| | | 08FEB2005 | 80 | PATIENT NEVER RETURNED BOTTLE OF MEDS. | | 0 |
| | | 04MAR2005 | 80 | PATIENT FORGOT TO RETURN BOTTLE OF MEDS. | | 0 |
| | | | | PATIENT FORGOT TO RETURN BOTTLE OF MEDS | | |
| E0127008 | OL QTP | 19JAN2005 | 80 | PATIENT DID NOT RETURN MEDICATIONS | | 0 |
| | | | 80 | | | |
| E0127009 | OL QTP | 20JAN2005 | 80 | PATIENT LOST TO FOLLOW UP. | | 0 |
| | | | 80 | | | |
| E0127010 | OL QTP | 21JAN2005 | 80 | REDISPENSED ON 2-18-05 | 28JAN2005 | 55 |
| | | 28JAN2005 | 80 | REDISPENSE ON 2-18-05  SUBJECT LOST BOTTLE | 18FEB2005 | 55 |
| | | 28JAN2005 | 80 | NOT RETURNED | 18FEB2005 | 30 |
| | | 17MAR2005 | 80 | | 14APR2005 | 0 |
| | | 04MAR2005 | 80 | | 17MAR2005 | 38 |
| | | 17MAR2005 | 80 | MISSED DOSE 3-25-05 | 12APR2005 | 29 |
| | | 14APR2005 | 80 | SPECIFIC LABLES MIXED UP | 12MAY2005 | 0 |
| | | 03MAY2005 | 80 | SPECIFIC LABLES MIXED UP | 12MAY2005 | 35 |
| | | 12MAY2005 | 80 | | 14JUN2005 | 0 |
| | | 12MAY2005 | 80 | | 14JUN2005 | 0 |
| | | 12MAY2005 | 80 | | 14JUN2005 | 54 |
| | | 14JUN2005 | 80 | | 19JUL2005 | 0 |
| | | 14JUN2005 | 80 | | 19JUL2005 | 50 |
| | | 14JUN2005 | 80 | | 19JUL2005 | 2 |
| | | 19JUL2005 | 80 | | 19JUL2005 | 52 |
| | | 19JUL2005 | 80 | BOTTLE NOT RETURNED DISCARDED BY SUBJECT BY | | |
| | | | | MISTAKE | | |
| | | 19JUL2005 | 80 | | 04AUG2005 | 65 |
| | | 15JUL2005 | 80 | | 01AUG2005 | 0 |
| | | 04AUG2005 | 80 | SUBJECT IS 89% COMPLIANT FOR VI1; MISSING LABEL | 01SEP2005 | 27 |
| | | 04AUG2005 | 80 | SUBJECT IS LTFU DID NOT RETURN DRUG | 01SEP2005 | 63 |
| | | 04AUG2005 | 80 | SUBJECT IS LTFU DID NOT RETURN DRUG | 01SEP2005 | 0 |
| | | 01SEP2005 | 80 | SUBJECT IS LTFU DID NOT RETURN DRUG | | 0 |
| | | 01SEP2005 | 80 | SUBJECT IS LTFU DID NOT RETURN DRUG | | 0 |
| E0127011 | QTP / VAL | 27JAN2005 | 80 | | 10FEB2005 | 0 |
| | | | 80 | | | |
| | | 10FEB2005 | 80 | 2/10/05  DISPENSED 80 + 30  REDISPENSED | 24FEB2005 | 54 |
| | | 24FEB2005 | 80 | 2/24/05  DISPENSED 80 + 54  REDISPENSED | 24FEB2005 | 39 |
| | | 21MAR2005 | 80 | 3/21/05  DISPENSED 80 + 39  REDISPENSED | 20APR2005 | 0 |
| | | 20APR2005 | 80 | | 27MAY2005 | 14 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1584

CONFIDENTIAL
AZSER12788458

Page 885 of 894

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0127011 | QTP / VAL | 20APR2005 | 80 | | 27MAY2005 | 22 |
| | | 27MAY2005 | 80 | | 06JUN2005 | 68 |
| | | 27MAY2005 | 80 | | 06JUN2005 | 52 |
| | | 06JUN2005 | 80 | | 10JUN2005 | 65 |
| | | 10JUN2005 | 80 | | 22JUN2005 | 32 |
| | | 22JUN2005 | 80 | | 06JUL2005 | 24 |
| | | 06JUL2005 | 80 | | 25JUL2005 | 4 |
| | | 25JUL2005 | 80 | | 17AUG2005 | 0 |
| | | | 80 | | 17AUG2005 | 64 |
| | | 17AUG2005 | 80 | NOT DISPENSED | 15SEP2005 | 0 |
| | | 17AUG2005 | 80 | | 15SEP2005 | 44 |
| | | 15SEP2005 | 80 | | 12OCT2005 | 0 |
| | | 12OCT2005 | 80 | | 12OCT2005 | 52 |
| | | 12OCT2005 | 80 | | 16NOV2005 | 0 |
| | | | 80 | | 16NOV2005 | 28 |
| | | 16NOV2005 | 80 | 114% COMPLIANT PER PILL COUNT -> PATIENT THREW UP | 07DEC2005 | 0 |
| | | 16NOV2005 | 80 | EXTRA PILLS - DONE NON COMPLIANCE | 07DEC2005 | 64 |
| | | | 80 | | | |
| | | 20OCT2005 | 80 | | 03NOV2005 | 25 |
| | | 20OCT2005 | 80 | | 03NOV2005 | 80 |
| | | 15SEP2005 | 80 | | 12OCT2005 | 52 |
| | | 15SEP2005 | 80 | | 12OCT2005 | 0 |
| | | | 80 | | | |
| | | 07DEC2005 | 80 | 100% COMPLIANCE | 09JAN2006 | 28 |
| | | 07DEC2005 | 80 | | 09JAN2006 | 0 |
| | | | 80 | | | |
| | | 09JAN2006 | 80 | | 10FEB2006 | 32 |
| | | 09JAN2006 | 80 | | 10FEB2006 | 0 |
| | | | 80 | | | |
| | | 10FEB2006 | 80 | | 01MAR2006 | 80 |
| | | 10FEB2006 | 80 | | 01MAR2006 | 4 |
| | | | 80 | | | |
| | | 01MAR2006 | 80 | PATIENT WAS 100% COMPLIANT | 29MAR2006 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1585

CONFIDENTIAL
AZSER12788459

Page 886 of 894

Listing 12.2.5-2
Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0127011 | QTP / VAL | 01MAR2006 | 80 | | 29MAR2006 | 0 |
| | | 29MAR2006 | 80 | | 28APR2006 | 40 |
| | | 29MAR2006 | 80 | | 28APR2006 | 0 |
| | | 28APR2006 | 80 | | 18MAY2006 | 76 |
| | | 28APR2006 | 80 | | 18MAY2006 | 0 |
| | | 18MAY2006 | 80 | | 31JUL2006 | 0 |
| | | 18MAY2006 | 80 | | 31JUL2006 | 0 |
| | | 18MAY2006 | 80 | | 31JUL2006 | 0 |
| | | 18MAY2006 | 80 | | 31JUL2006 | 24 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | 31JUL2006 | 80 | | 01SEP2006 | 80 |
| | | 31JUL2006 | 80 | | 01SEP2006 | 80 |
| | | 31JUL2006 | 80 | | 01SEP2006 | 0 |
| | | 31JUL2006 | 80 | | 01SEP2006 | 32 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | | | |
| E0127013 | OL QTP | 19APR2005 | 80 | BOTTLE THROWN AWAY BY MISTAKE PER SUBJECT. | 16MAY2005 | 0 |
| | | 02MAY2005 | 80 | 1 EXTRA PILL RETURNED  PT DENIES DOSING ERROR | | 53 |
| | | 16MAY2005 | 80 | SUBJECT DID NOT RETURN BOTTLE | | 0 |
| | | 07JUN2005 | 80 | SUBJECT DID NOT RETURN BOTTLE | | 0 |
| | | 07JUL2005 | 80 | SUBJECT DID NOT RETURN BOTTLE | | 0 |
| | | 07JUL2005 | 80 | SUBJECT DID NOT RETURN BOTTLE | | 0 |
| E0127014 | QTP / VAL | 18APR2005 | 80 | PER PILL COUNT PT MISSED 1 PILL.  PT DENIES ANY | 25APR2005 | 56 |
| | | 25APR2005 | 80 | MISSED | 02MAY2005 | 53 |
| | | 02MAY2005 | 80 | PATIENT MISSED 5 PILLS - 83% COMPLIANT. | 16MAY2005 | 29 |
| | | 16MAY2005 | 80 | PATIENT 1 PILL SHORT ON RETURN. | 31MAY2005 | 19 |
| | | 31MAY2005 | 80 | PATIENT SHOULD HAVE RETURNED 24 - DENIES DOSING | 14JUN2005 | 23 |
| | | | | ERROR - MAY HAVE LOST 1 PILL. | | |
| | | 14JUN2005 | 80 | | 12JUL2005 | 0 |
| | | 14JUN2005 | 80 | | 12JUL2005 | 48 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1586

CONFIDENTIAL
AZSER12788460

Listing 12.2.5-2    Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0127014 | QTP / VAL | 12JUL2005 | 80 | | 08AUG2005 | 0 |
| | | 12JUL2005 | 80 | | 08AUG2005 | 52 |
| | | 08AUG2005 | 80 | | 06SEP2005 | 0 |
| | | 08AUG2005 | 80 | | 06SEP2005 | 44 |
| | | 06SEP2005 | 80 | | 12SEP2005 | 68 |
| | | 06SEP2005 | 80 | | 12SEP2005 | 68 |
| | | 12SEP2005 | 80 | | 19SEP2005 | 52 |
| | | 19SEP2005 | 80 | | 03OCT2005 | 24 |
| | | 03OCT2005 | 80 | | 17OCT2005 | 24 |
| | | 17OCT2005 | 80 | | 31OCT2005 | 24 |
| | | 31OCT2005 | 80 | | 28NOV2005 | 0 |
| | | 31OCT2005 | 80 | | 28NOV2005 | 52 |
| | | 28NOV2005 | 80 | | 28DEC2005 | 0 |
| | | 28NOV2005 | 80 | | 28DEC2005 | 40 |
| | | 28DEC2005 | 80 | | 25JAN2006 | 0 |
| | | 28DEC2005 | 80 | | 25JAN2006 | 48 |
| | | 25JAN2006 | 80 | | 23FEB2006 | 0 |
| | | 25JAN2006 | 80 | | 23FEB2006 | 48 |
| | | 23FEB2006 | 80 | MISSED ONE EVENING DOSE OF 2 PILLS 98.14% | 22MAR2006 | 56 |
| | | 23FEB2006 | 80 | COMPLIANCE | 22MAR2006 | 0 |
| | | 22MAR2006 | 80 | | 18APR2006 | 56 |
| | | 22MAR2006 | 80 | | 18APR2006 | 0 |
| | | 18APR2006 | 80 | | 19MAY2006 | 36 |
| | | 18APR2006 | 80 | | 19MAY2006 | 0 |
| | | 19MAY2006 | 80 | | 15JUN2006 | 52 |
| | | 19MAY2006 | 80 | | 15JUN2006 | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788461

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0127014 | QTP / VAL | | | | | |
| | | 15JUN2006 | 80 | | 18JUL2006 | 0 |
| | | 15JUN2006 | 80 | | 18JUL2006 | 28 |
| | | 18JUL2006 | 80 | NOT DISPENSED | 09AUG2006 | 0 |
| | | 18JUL2006 | 80 | NOT DISPENSED | 09AUG2006 | 72 |
| | | 09AUG2006 | 80 | NOT DISPENSED | 28AUG2006 | 4 |
| | | 09AUG2006 | 80 | NOT DISPENSED | 28AUG2006 | 80 |
| | | | 80 | 100% COMPLIANT | | |
| | | | 80 | 100% COMPLIANT | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| E0127015 | OL QTP | 19APR2005 | 80 | EARLY TERMINATION | 26APR2005 | 78 |
| | | | 80 | | | |
| E0127017 | QTP / LI | 28APR2005 | 80 | | 05MAY2005 | 56 |
| | | 05MAY2005 | 80 | | 26MAY2005 | 0 |
| | | 05MAY2005 | 80 | | 26MAY2005 | 74 |
| | | 26MAY2005 | 80 | | 22JUN2005 | 0 |
| | | 01JUN2005 | 80 | | 22JUN2005 | 48 |
| | | 22JUN2005 | 80 | | 22JUN2005 | 0 |
| | | 22JUN2005 | 80 | PATIENT 53% COMPLIANT. | 22JUL2005 | 40 |
| | | 22JUL2005 | 80 | PATIENT 53% COMPLIANT - SEE NTF | 22JUL2005 | 80 |
| | | 22JUL2005 | 80 | | 23AUG2005 | 12 |
| | | 23AUG2005 | 80 | PATIENT SHORT 20 PILLS - LOST PILLS - PATIENT | 23AUG2005 | 0 |
| | | | 80 | COMPLIANT WITH MEDICATIONS 10/13/05 PATIENT | 14SEP2005 | 71 |
| | | | | RETURNED ADD'L 19 PILLS - ONLY 1 PILL SHORT | 14SEP2005 | |
| | | 14SEP2005 | 80 | | 12OCT2005 | 0 |
| | | 14SEP2005 | 80 | | 12OCT2005 | 60 |
| | | 12OCT2005 | 80 | PATIENT FORGOT PILL BOTTLE ON 12/8/05 & RETURNED | 08NOV2005 | 0 |
| | | 12OCT2005 | 80 | AT NEXT VISIT. | 08NOV2005 | 52 |
| | | 08NOV2005 | 80 | PATIENT FORGOT BOTTLE ON 12/8/05 AND RETURNED ON | 06JAN2006 | 0 |
| | | | | 1/6/06. | | |
| | | 08NOV2005 | 80 | | 06JAN2006 | 40 |
| | | 08DEC2005 | 80 | | 06JAN2006 | 2 |
| | | 08DEC2005 | 80 | | 06JAN2006 | 40 |
| | | 08DEC2005 | 80 | | 06JAN2006 | 80 |
| | | 06JAN2006 | 80 | | 17JAN2006 | 56 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/112020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788462

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0127017 | QTP / LI | 06JAN2006 | 80 | | 17JAN2006 | 60 |
| | | 17JAN2006 | 80 | | 17JAN2006 | 68 |
| | | 20JAN2006 | 80 | | 03FEB2006 | 22 |
| | | 03FEB2006 | 80 | | 16FEB2006 | 34 |
| | | 16FEB2006 | 80 | | 03MAR2006 | 28 |
| | | 03MAR2006 | 80 | PILL COUNT 1 SHORT ON RETURN, PATIENT DENIES NON-COMPLIANCE | 31MAR2006 | 10 |
| | | | | PATIENT MAY HAVE LOST ONE PILL. | | |
| | | 31MAR2006 | 80 | | 31MAR2006 | 37 |
| | | 31MAR2006 | 80 | | 28APR2006 | 0 |
| | | 28APR2006 | 80 | | 28APR2006 | 52 |
| | | 28APR2006 | 80 | | 30MAY2006 | 0 |
| | | 30MAY2006 | 80 | | 30MAY2006 | 32 |
| | | 30MAY2006 | 80 | PATIENT SHOULD HAVE RETURNED 64 PILLS | 23JUN2006 | 0 |
| | | 23JUN2006 | 80 | | 23JUN2006 | 59 |
| | | 23JUN2006 | 80 | | 20JUL2006 | 0 |
| | | 20JUL2006 | 80 | NOT DISPENSED | 20JUL2006 | 58 |
| | | 20JUL2006 | 80 | | 21AUG2006 | 0 |
| | | | | NOT DISPENSED | 21AUG2006 | 32 |
| E0127018 | OL QTP | 12MAY2005 | 80 | | 17MAY2005 | 64 |
| | | 17MAY2005 | 80 | | 26MAY2005 | 40 |
| | | 26MAY2005 | 80 | | 08JUN2005 | 15 |
| | | 08JUN2005 | 80 | | 08JUN2005 | 0 |
| | | 08JUN2005 | 80 | | 07JUL2005 | 34 |
| | | 07JUL2005 | 80 | | 08AUG2005 | 0 |
| | | 07JUL2005 | 80 | | 08AUG2005 | 53 |
| | | 08AUG2005 | 80 | | 08AUG2005 | 0 |
| | | 08AUG2005 | 80 | PATIENT RETURNED ADD'L PILLS | 31AUG2005 | 72 |
| | | 31AUG2005 | 80 | | 29SEP2005 | 0 |
| | | | | 94% COMPLIANT | | |

CONFIDENTIAL
AZSER12788463

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0127018 | OL QTP | 31AUG2005 | 80 | | 29SEP2005 | 38 |
| | | 29SEP2005 | 80 | | 31OCT2005 | 0 |
| | | 29SEP2005 | 80 | | 31OCT2005 | 32 |
| E0127019 | PLA / LI | 17MAY2005 | 80 | | 24MAY2005 | 22 |
| | | 24MAY2005 | 80 | | 14JUN2005 | 65 |
| | | 14JUN2005 | 80 | | 14JUL2005 | 0 |
| | | 14JUN2005 | 80 | | 14JUL2005 | 54 |
| | | 14JUL2005 | 80 | | 09AUG2005 | 0 |
| | | 14JUL2005 | 80 | | 09AUG2005 | 58 |
| | | 09AUG2005 | 80 | | 12SEP2005 | 57 |
| | | 06SEP2005 | 80 | | 12SEP2005 | 66 |
| | | 06SEP2005 | 80 | | 12SEP2005 | 69 |
| | | 12SEP2005 | 80 | | 20SEP2005 | 49 |
| | | 20SEP2005 | 80 | | 03OCT2005 | 28 |
| | | 03OCT2005 | 80 | | 18OCT2005 | 20 |
| | | 18OCT2005 | 80 | | 02NOV2005 | 16 |
| | | 02NOV2005 | 80 | | 30NOV2005 | 0 |
| | | 02NOV2005 | 80 | | 30NOV2005 | 52 |
| | | 30NOV2005 | 80 | | 28DEC2005 | 0 |
| | | 30NOV2005 | 80 | | 28DEC2005 | 52 |
| | | 28DEC2005 | 80 | | 02FEB2006 | 0 |
| | | 28DEC2005 | 80 | | 02FEB2006 | 20 |
| | | 02FEB2006 | 80 | | 24FEB2006 | 0 |
| | | 02FEB2006 | 80 | | 24FEB2006 | 68 |
| | | 24FEB2006 | 80 | | 27MAR2006 | 0 |
| | | 24FEB2006 | 80 | | 27MAR2006 | 0 |
| | | 24FEB2006 | 80 | | 27MAR2006 | 24 |
| | | 24FEB2006 | 80 | NOT DISPENSED | 27MAR2006 | 24 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1590

CONFIDENTIAL
AZSER12788464

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0127019 | PLA / LI | 27MAR2006 | 80 | NOT DISPENSED | 15JUN2005 | 80 |
| | | 27MAR2006 | 80 | NOT DISPENSED | 15JUN2005 | 80 |
| | | 27MAR2006 | 80 | NOT DISPENSED | 15JUN2005 | 0 |
| | | 27MAR2006 | 80 | | 15JUN2005 | 0 |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| | | | 80 | NOT DISPENSED | | |
| E0127021 | OL QTP | 15SEP2005 | 80 | SEE NOTE TO FILE - PATIENT DID NOT RETURN PILLS BY MISTAKE. | 14NOV2005 | 0 |
| | | 29SEP2005 | 80 | SEE NOTE TO FILE - PATIENT DID NOT RETURN PILLS BY MISTAKE. | 14NOV2005 | 0 |
| | | 14OCT2005 | 80 | SEE NOTE TO FILE - PATIENT DID NOT RETURN BOTTLE. | 05JAN2006 | 0 |
| | | 14OCT2005 | 80 | | 14DEC2005 | 80 |
| | | 14NOV2005 | 80 | | 14DEC2005 | 18 |
| | | 14DEC2005 | 80 | 100% COMPLIANT. | 05JAN2006 | 72 |
| | | 05JAN2006 | 80 | 100% COMPLIANT | 05JAN2006 | 0 |
| | | 05JAN2006 | 80 | PATIENT 100% COMPLIANT | 02FEB2006 | 0 |
| | | 02FEB2006 | 80 | PATIENT 100% COMPLIANT | 02FEB2006 | 48 |
| | | 02FEB2006 | 80 | PATIENT 100% COMPLIANT | 02MAR2006 | 0 |
| | | 02MAR2006 | 80 | PATIENT 100% COMPLIANT | 02MAR2006 | 46 |
| | | 02MAR2006 | 80 | PATIENT 100% COMPLIANT | 30MAR2006 | 0 |
| | | | | PATIENT 100% COMPLIANT | 30MAR2006 | 56 |
| E0128001 | QTP / LI | 28JUL2004 | 80 | | 11AUG2004 | 65 |
| | | 04AUG2004 | 80 | | 11AUG2004 | 59 |
| | | 11AUG2004 | 80 | BOTTLE NOT RETURNED | 23AUG2004 | 0 |
| | | 23AUG2004 | 80 | | 27SEP2004 | 30 |
| | | 27SEP2004 | 80 | | 25OCT2004 | 0 |
| | | 27SEP2004 | 80 | | 25OCT2004 | 68 |
| | | 25OCT2004 | 80 | | 01NOV2004 | 70 |
| | | 26OCT2004 | 80 | | 01NOV2004 | 70 |
| | | 01NOV2004 | 80 | | 10NOV2004 | 53 |
| | | 10NOV2004 | 80 | | 29NOV2004 | 27 |
| | | 10NOV2004 | 80 | | 29NOV2004 | 74 |
| | | 01NOV2004 | 80 | | 30NOV2004 | 56 |
| | | 07DEC2004 | 80 | | 22DEC2004 | 80 |
| | | 07DEC2004 | | | 22DEC2004 | 35 |

CONFIDENTIAL
AZSER12788465

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 2DEC2004 | 80 | NOT DISPENSED | 19JAN2005 | 0 |
| | | 2DEC2004 | 80 | | 19JAN2005 | 80 |
| | | 2DEC2004 | 80 | | 19JAN2005 | 80 |
| | | 2DEC2004 | 80 | THE PT. MISSED 7 DOSES. | 19JAN2005 | 75 |
| | | 19JAN2005 | 80 | | 23FEB2005 | 2 |
| | | 19JAN2005 | 80 | | 23FEB2005 | 80 |
| | | 19JAN2005 | 80 | | 23FEB2005 | 80 |
| E0128002 | OL QTP | 18OCT2004 | 80 | NOT RETURNED | 15NOV2004 | 0 |
| | | 18OCT2004 | 80 | NOT RETURNED | 15NOV2004 | 71 |
| | | 01NOV2004 | 80 | | 14DEC2004 | 48 |
| | | 15NOV2004 | 80 | NOT RETURNED | 14DEC2004 | 48 |
| | | 15NOV2004 | 80 | | | 0 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 63 |
| | | 14DEC2004 | 80 | | 11JAN2005 | 0 |
| | | 11JAN2005 | 80 | | 11JAN2005 | 0 |
| | | 11JAN2005 | 80 | | 11FEB2005 | 77 |
| | | 11JAN2005 | 80 | | 11FEB2005 | 0 |
| | | 11FEB2005 | 80 | | 08MAR2005 | 0 |
| | | 11FEB2005 | 80 | | 08MAR2005 | 77 |
| | | 08MAR2005 | 80 | | 08MAR2005 | 0 |
| | | 08MAR2005 | 80 | | 05APR2005 | 57 |
| | | 08MAR2005 | 80 | | 05APR2005 | 0 |
| | | 05APR2005 | 80 | | 03MAY2005 | 0 |
| | | 05APR2005 | 80 | PT. MISSED 38 PILLS. | 03MAY2005 | 80 |
| | | 03MAY2005 | 80 | | 10JUN2005 | 0 |
| | | 03MAY2005 | 80 | | 10JUN2005 | 0 |
| | | 03MAY2005 | 80 | | 10JUN2005 | 49 |
| E0128003 | OL QTP | 24NOV2004 | 80 | | 01DEC2004 | 59 |
| | | 01DEC2004 | 80 | | 13DEC2004 | 49 |
| | | 01DEC2004 | 80 | | 28JAN2005 | 44 |
| | | 2DEC2004 | 80 | | 28JAN2005 | 9 |
| | | 2DEC2004 | 80 | | 28JAN2005 | 31 |
| E0128003 | PLA / LI | 13DEC2004 | 80 | | 22DEC2004 | 53 |
| | | 2DEC2004 | 80 | | 28DEC2004 | 56 |

CONFIDENTIAL
AZSER12788466

Listing 12.2.5-2   Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0128004 | PLA / LI | 28DEC2004 | 80 | | 12JAN2005 | 24 |
| | | 12JAN2005 | 80 | | 09FEB2005 | 0 |
| | | 12JAN2005 | 80 | | 12JAN2005 | 48 |
| | | 09FEB2005 | 80 | | 09MAR2005 | 0 |
| | | 09FEB2005 | 80 | | 09MAR2005 | 71 |
| | | 09MAR2005 | 80 | | 06APR2005 | 55 |
| | | 09MAR2005 | 80 | | 06APR2005 | 72 |
| | | 06APR2005 | 80 | THE PT. TOOK 2 PILLS FROM THE BOTTLE. | 18APR2005 | 78 |
| | | 06APR2005 | 80 | | 18APR2005 | |
| E0128005 | PLA / VAL | 17FEB2005 | 80 | NOT RETURNED AT THE VISIT | 20APR2005 | 40 |
| | | 06MAR2005 | 80 | NOT RETURNED @ THE VISIT | 20APR2005 | 34 |
| | | 21MAR2005 | 80 | NOT RETURNED AT THE VISIT | 20APR2005 | 16 |
| | | 21MAR2005 | 80 | NOT RETURNED AT THE VISIT | 20APR2005 | 80 |
| | | 11APR2005 | 80 | | 24MAY2005 | 0 |
| | | 11APR2005 | 80 | | 24MAY2005 | 45 |
| | | 16MAY2005 | 80 | | 24MAY2005 | 64 |
| | | 16MAY2005 | 80 | NOT RETURNED DOG ATE IT. | 24MAY2005 | 61 |
| | | 20MAY2005 | 80 | | 31MAY2005 | 65 |
| | | 27MAY2005 | 80 | | 13JUN2005 | 36 |
| | | 31MAY2005 | 80 | | 13JUN2005 | 24 |
| | | 03JUN2005 | 80 | | 12JUL2005 | 24 |
| | | 28JUN2005 | 80 | | | |
| | | 12JUL2005 | 80 | | 11AUG2005 | 0 |
| | | 12JUL2005 | 80 | | 11AUG2005 | 80 |
| | | 12JUL2005 | 80 | 1 BOTTLE FROM KIT #22043 WAS NOT DISPENSED. | 11AUG2005 | 52 |
| | | 11AUG2005 | 80 | HE MISSED 15 PILLS. | 06SEP2005 | 0 |
| | | 11AUG2005 | 80 | 1 BOTTLE FROM KIT #739 WAS NOT DISPENSED. | 06SEP2005 | 71 |
| | | 11AUG2005 | 80 | | 06SEP2005 | 80 |
| | | 06SEP2005 | 80 | ACCORDING TO THE PILL COUNT HE MISSED 28 PILLS. | 03OCT2005 | 0 |
| | | 06SEP2005 | 80 | ONE BOTTLE FORM KIT #19871 WAS NOT DISPENSED | 03OCT2005 | 80 |
| | | 06SEP2005 | 80 | THE PT. DID NOT RETURN THE BOTTLES. | 03OCT2005 | 80 |
| | | 03OCT2005 | 80 | | | 0 |
| | | 03OCT2005 | 80 | | | 0 |
| | | 03OCT2005 | 80 | | | 0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12788467

Page 894 of 894

Listing 12.2.5-2  Drug Accountability

| SUBJECT CODE | TREATMENT | DISPENSE DATE | AMOUNT DISPENSED | DISPENSING COMMENTS | RETURN DATE | AMOUNT RETURNED |
|---|---|---|---|---|---|---|
| E0128005 | PLA / VAL | | 80 | ONE BOTTLE FROM KIT #793 WAS NOT DISPENSED ON 10/3/05. | | |
| | | 01NOV2005 | 80 | HE MISSED 32 PILLS. | 28NOV2005 | 0 |
| | | 01NOV2005 | 80 | | 28NOV2005 | 80 |
| | | 01NOV2005 | 80 | | 28NOV2005 | 80 |
| | | 28NOV2005 | 80 | ONE BOTTLE WAS NOT DISPENSED. | 27DEC2005 | 0 |
| | | 28NOV2005 | 80 | HE MISSED 31 PILLS. | 27DEC2005 | 76 |
| | | 28NOV2005 | 80 | ONE BOTTLE FROM THIS KIT WAS NOT DISPENSED. | 27DEC2005 | 80 |
| E0128006 | PLA / VAL | 06JUL2005 | 80 | NOT RETURNED @ S3 ON 7/22/05. RETURNED ON 8/3/05. | 03AUG2005 | 74 |
| | | 06JUL2005 | 80 | NOT RETURNED @ S3 ON 7/22/05. THE PT. THREW IT AWAY. HE SAID THAT IT WAS EMPTY. | | 0 |
| | | 22JUL2005 | 80 | | 03AUG2005 | 0 |
| | | 22JUL2005 | 80 | | 03AUG2005 | 64 |
| | | 03AUG2005 | 80 | PT. SAID THAT HE RETURNED 5 PILLS FROM HIS LAST | 30AUG2005 | 0 |
| | | 03AUG2005 | 80 | VISIT W/ THESE PILLS. | 30AUG2005 | 12 |
| | | 03AUG2005 | 80 | | 30AUG2005 | 60 |
| | | 30AUG2005 | 80 | | 03OCT2005 | 0 |
| | | 30AUG2005 | 80 | | 03OCT2005 | 0 |
| | | 03OCT2005 | 80 | | 03OCT2005 | 37 |
| | | 03OCT2005 | 80 | | 10OCT2005 | 43 |
| | | 10OCT2005 | 80 | | 10OCT2005 | 67 |
| | | 10OCT2005 | 80 | | 17OCT2005 | 68 |
| | | 03OCT2005 | 80 | HE TOOK 2 EXTRA PILLS. | 17OCT2005 | 4 |
| | | 17OCT2005 | 80 | | 31OCT2005 | 4 |
| | | 17OCT2005 | 80 | | 31OCT2005 | 65 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020502.lst   sac100.sas   02MAR2007:13:35   kcpx265

1594

CONFIDENTIAL
AZSER12788468



| Clinical Study Report: Appendix 12.2.6 | |
| --- | --- |
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00127 |

# Appendix 12.2.6
# Individual efficacy and pharmacokinetic response data

CONFIDENTIAL
AZSER12788469

Clinical Study Report: Appendix 12.2.6
Study Code: D1447C00127

## LIST OF TABLES                                                    PAGE

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS) ....................3

Listing 12.2.6-2  Life Charting Method (LCM) ....................................................................1071

Listing 12.2.6-3  Clinical Global Impression (CGI)........................................................1086

Listing 12.2.6-4  Young Mania Rating Scale (YMRS) .......................................................1803

Listing 12.2.6-5  Positive Syndrome Sub Scale ................................................................3198

Listing 12.2.6-6  Sheehan Disability Scale (SDS).............................................................3532

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)........................3869

Listing 12.2.6-8  Mood Event .............................................................................................4881

CONFIDENTIAL
AZSER12788470

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

**SUBJECT CODE:** E0005041

**TREATMENT (BIPOLAR DIAGNOSIS):** QTP / VAL (Bipolar I Most Recent Episode Manic)

| ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Screening | 18AUG2004 | -7 | | 11 | | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 2 | 0 |
| 101 | At enrollment | 25AUG2004 | 0 | | 18 | 7 | 1 | 2 | 3 | 6 | 0 | 1 | 1 | 2 | 2 | 0 |
| 102 | Baseline | 01SEP2004 | -7 | | 11 | -0 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 4 | 1 |
| 103 | Week 1 | 08SEP2004 | 14 | | 9 | -2 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 1 |
| 104 | Week 2 | 22SEP2004 | 58 | | 8 | -3 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
| 105 | Week 4 | 20OCT2004 | 56 | | 7 | -4 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| 106 | Week 8 | 16NOV2004 | 83 | | 7 | -4 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| 107 | Week 12 | 14DEC2004 | 111 | | 3 | -11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 108 | Week 16 | 11JAN2005 | 139 | | 3 | -8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | Week 20 | 08FEB2005 | 1 | | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Final visit | 08FEB2005 | 1 | | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 | At randomization | 08FEB2005 | 9 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 | Baseline | 24FEB2005 | 17 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 202 | Week 1 | 17MAR2005 | 38 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 203 | Week 2 | 22MAR2005 | 43 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 204 | Week 4 | 08APR2005 | 60 | | 6 | 6 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 4 | 0 |
| 205 | Week 6 | 10MAY2005 | 92 | | 6 | 6 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 207 | Week 8 | 01JUN2005 | 114 | | 11 | 11 | 2 | 4 | 4 | 0 | 0 | 3 | 0 | 0 | 4 | 1 |
| 208 | Week 12 | 27JUN2005 | 140 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 209 | Week 16 | 22AUG2005 | 168 | | 27 | 27 | 4 | 4 | 4 | 3 | 0 | 4 | 0 | 4 | 4 | 0 |
| 210 | Week 20 | 19SEP2005 | 196 | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 211 | Week 24 | 19OCT2005 | 224 | | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 212 | Week 28 | 14NOV2005 | 254 | | 16 | 16 | 1 | 4 | 5 | 0 | 0 | 1 | 1 | 0 | 4 | 0 |
| 213 | Week 32 | 14DEC2005 | 282 | | 6 | 6 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 214 | Week 36 | 16JAN2006 | 310 | | 20 | 20 | 2 | 4 | 5 | 3 | 0 | 2 | 2 | 0 | 3 | 0 |
| 215 | Week 40 | 13FEB2006 | 343 | | 14 | 14 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 0 | 2 | 0 |
| 216 | Week 44 | 09MAR2006 | 371 | | 14 | 14 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 0 | 3 | 0 |
| 217 | Week 48 | 09MAR2006 | 422 | | 11 | 11 | 1 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| 219 | Week 68 | 31MAY2006 | 478 | | 10 | 10 | 0 | 1 | 3 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788471

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 220 | Week 76 | 26JUL2006 | 534 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 23AUG2006 | 562 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 562 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0005048 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07SEP2004 | -3 | | 15 | | 0 | 1 | 0 | 4 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 10SEP2004 | 0 | | 12 | -3 | 3 | 0 | 0 | 3 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 07SEP2004 | -3 | | 15 | 0 | 3 | 1 | 0 | 4 | 0 | 4 | 0 | 0 | 3 | 0 |
| | | 102 | Week 1 | 15SEP2004 | 5 | | 8 | -7 | 2 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22SEP2004 | 12 | | 11 | -4 | 3 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 104 | Week 4 | 06OCT2004 | 26 | | 15 | 0 | 0 | 2 | 0 | 3 | 0 | 4 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 03NOV2004 | 54 | | 10 | -5 | 0 | 2 | 0 | 2 | 0 | 4 | 0 | 2 | 0 | 0 |
| | | 107 | Week 12 | 08DEC2004 | 89 | | 17 | -8 | 0 | 2 | 0 | 3 | 0 | 4 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 05JAN2005 | 116 | | 10 | -5 | 2 | 3 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 02FEB2005 | 145 | | 10 | -14 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 02MAR2005 | 1 | | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02MAR2005 | 1 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09MAR2005 | 8 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16MAR2005 | 15 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30MAR2005 | 29 | | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18APR2005 | 48 | | 4 | 3 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09MAY2005 | 69 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUN2005 | 92 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 29JUN2005 | 120 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 01AUG2005 | 153 | | 7 | 6 | 3 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 24AUG2005 | 176 | | 4 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 211 | Week 28 | 20SEP2005 | 203 | | 7 | 6 | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 18OCT2005 | 231 | | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788472

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005048 | QTP / LI (Bipolar I Most Recent Episode Manic) | 212 Final visit | | 18OCT2005 | 231 | | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0005061 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 Screening | | 26APR2005 | -7 | | 19 | 0 | 0 | 1 | 3 | 5 | 2 | 0 | 3 | 4 | 1 | 0 |
| | | 101 | At enrollment | 03MAY2005 | 0 | | 6 | -13 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 1 | Baseline | 26APR2005 | -7 | | 19 | | 0 | 1 | 3 | 5 | 2 | 0 | 3 | 4 | 1 | 0 |
| | | 102 | Week 1 | 10MAY2005 | 7 | | 12 | -7 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 17MAY2005 | 14 | | 14 | -5 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 31MAY2005 | 28 | | 8 | -11 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 28JUN2005 | 56 | | 8 | -11 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 27JUL2005 | 85 | | 10 | -9 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | 201 | Week 16 | 23AUG2005 | 112 | | 10 | -9 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 201 | Final visit | 30AUG2005 | | | 10 | | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 201 | At randomization | 30AUG2005 | 1 | | 10 | | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 30AUG2005 | 1 | | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | 202 | Week 1 | 06SEP2005 | 8 | | 4 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 203 | Week 2 | 13SEP2005 | 15 | | 10 | -6 | 1 | 1 | 2 | 0 | 0 | 0 | 3 | 1 | 2 | 0 |
| | | 204 | Week 4 | 27SEP2005 | 29 | | 10 | -4 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 205 | Week 6 | 10OCT2005 | 42 | | 8 | -6 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 206 | Week 8 | 25OCT2005 | 57 | | 10 | -4 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 3 | 2 | 0 |
| | | 207 | Week 12 | 22NOV2005 | 85 | | 8 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 0 |
| | | 208 | Week 16 | 20DEC2005 | 113 | | 15 | 5 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 3 | 0 |
| | | 209 | Week 20 | 17JAN2006 | 141 | | 17 | 7 | 3 | 3 | 2 | 1 | 0 | 1 | 2 | 2 | 3 | 0 |
| | | 210 | Week 24 | 14FEB2006 | 169 | | 16 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 211 | Week 28 | 07MAR2006 | 190 | | 23 | 13 | 2 | 3 | 3 | 0 | 1 | 1 | 3 | 3 | 3 | 1 |
| | | 212 | Week 32 | 04APR2006 | 218 | | 16 | -2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 3 | 1 | 0 |
| | | 213 | Week 36 | 09MAY2006 | 253 | | 8 | 9 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 |
| | | 214 | Week 40 | 06JUN2006 | 281 | | 19 | 3 | 2 | 1 | 4 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 215 | Week 44 | 03JUL2006 | 308 | | 13 | | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas    02MAR2007:13:34  kcpx265

5

CONFIDENTIAL
AZSER12788473

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005061 | QTP / LI (Bipolar I Most Recent Episode Manic) | 216 | Week 48 | 01AUG2006 | 337 | 15 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 3 | 0 |
| | | 223 | Week 52 | 29AUG2006 | 365 | 9 | -1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 223 | Final visit | 29AUG2006 | 365 | 9 | -1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 |
| E0005066 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 18MAY2005 | -7 | 14 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 4 | 0 | 2 | 1 |
| | | 101 | At enrollment | 25MAY2005 | 0 | 9 | -5 | 0 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 102 | Baseline | 18MAY2005 | -7 | 14 | -6 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | 103 | Week 2 | 01JUN2005 | 7 | 1 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 07JUN2005 | 13 | 1 | -13 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21JUN2005 | 27 | 9 | -5 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 3 | 0 |
| | | 106 | Week 12 | 19JUL2005 | 55 | 8 | -6 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 201 | Final visit | 17AUG2005 | 84 | 8 | -6 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 14SEP2005 | 1 | 4 | -4 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 14SEP2005 | 1 | 4 | -4 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21SEP2005 | 8 | 4 | -7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 204 | Week 4 | 28SEP2005 | 15 | 11 | -3 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10OCT2005 | 27 | 6 | -2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 205 | Week 8 | 26OCT2005 | 43 | 19 | 11 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 5 | 2 |
| | | 207 | Week 12 | 09NOV2005 | 57 | 9 | 1 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 2 | 0 |
| | | 223 | Week 16 | 07DEC2005 | 85 | 9 | 1 | 1 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 04JAN2006 | 113 | 9 | 1 | 1 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | | 04JAN2006 | 113 | | | | | | | | | | | | |
| E0006004 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 13MAY2004 | -5 | 5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

6

CONFIDENTIAL
AZSER12788474

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006004 | QTP / LI (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 18MAY2004 | 0 | | 2 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 13MAY2004 | -5 | | 5 | | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 4 | 25MAY2004 | 7 | | 2 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14JUN2004 | 27 | | 6 | -0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12JUL2004 | 55 | | 5 | -1 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 12AUG2004 | 1 | | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12AUG2004 | 1 | | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12AUG2004 | 1 | | 4 | | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 24AUG2004 | 13 | | 4 | -1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 31AUG2004 | 20 | | 3 | -1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07SEP2004 | 27 | | 11 | -2 | 0 | 0 | 3 | 0 | 2 | 2 | 1 | 2 | 0 | 1 |
| | | 205 | Week 6 | 23SEP2004 | 43 | | 5 | -6 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 206 | Week 8 | 05OCT2004 | 55 | | 9 | -2 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 208 | Week 16 | 29OCT2004 | 83 | | 19 | 14 | 2 | 1 | 4 | 0 | 4 | 2 | 2 | 3 | 0 | 1 |
| | | 209 | Week 20 | 30NOV2004 | 111 | | 8 | 3 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| | | 210 | Week 24 | 28DEC2004 | 139 | | 27 | 22 | 2 | 2 | 4 | 0 | 4 | 4 | 3 | 4 | 0 | 4 |
| | | 223 | Final visit | 01FEB2005 | 174 | Y | 27 | 22 | 2 | 2 | 4 | 0 | 4 | 3 | 2 | 6 | 0 | 4 |
| | | | | 02MAR2005 | 203 | Y | 32 | 27 | 4 | 4 | 3 | 2 | 4 | 4 | 3 | 6 | 1 | 1 |
| | | | | 02MAR2005 | 203 | Y | | | | | | | | | | | | |
| E0006019 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 21JUL2004 | -7 | | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28JUL2004 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 28JUL2004 | -7 | | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 04AUG2004 | 7 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11AUG2004 | 14 | | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25AUG2004 | 28 | | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21OCT2004 | 91 | | 4 | -1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

7

CONFIDENTIAL
AZSER12788475

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006019 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 21OCT2004 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21OCT2004 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27OCT2004 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03NOV2004 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17NOV2004 | 28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 01DEC2004 | 42 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 16DEC2004 | 57 | | 11 | 11 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 207 | Week 12 | 12JAN2005 | 84 | | 10 | 10 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 0 |
| | | 208 | Week 16 | 09FEB2005 | 112 | | 10 | 11 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 0 |
| | | 209 | Week 20 | 09MAR2005 | 140 | | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 210 | Week 24 | 06APR2005 | 168 | | 11 | 11 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 2 | 3 | 0 |
| | | 211 | Week 28 | 05MAY2005 | 197 | | 10 | 10 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 212 | Week 32 | 06JUN2005 | 229 | | 11 | 11 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 2 | 3 | 0 |
| | | 213 | Week 36 | 26JUN2005 | 252 | | 10 | 10 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 214 | Week 40 | 26JUL2005 | 279 | | 11 | 11 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 2 | 3 | 0 |
| | | 214 | Final visit | 26JUL2005 | 279 | | 11 | 11 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 2 | 3 | 0 |
| E0006032 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 20SEP2004 | -7 | | 11 | | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | 27SEP2004 | 0 | | 9 | -2 | 0 | 0 | 1 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20SEP2004 | -7 | | 11 | | 0 | 0 | 2 | 5 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 04OCT2004 | -7 | | 16 | -5 | 0 | 0 | 3 | 4 | 2 | 3 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 11OCT2004 | 14 | | 1 | -10 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22OCT2004 | 9 | | 2 | -9 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22NOV2004 | 56 | | 2 | -9 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20DEC2004 | 84 | | 5 | -6 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 17JAN2005 | 1 | | 2 | -9 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17JAN2005 | 1 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17JAN2005 | | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788476

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

Page 7 of 1068

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006032 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 202 | Week 1 | 25JAN2005 | 9 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 31JAN2005 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15FEB2005 | 30 | 17 | 15 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 204 | Final visit | 15FEB2005 | 30 | 17 | 15 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 2 | 0 |
| E0006049 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 21MAR2005 | -7 | 9 | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 28MAR2005 | 0 | 9 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 21MAR2005 | -7 | 9 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 102 | Week 1 | 06APR2005 | 9 | 5 | -4 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 11APR2005 | 14 | 11 | -2 | 2 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 23MAY2005 | 58 | 8 | -1 | 2 | 2 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Week 6 | 23MAY2005 | 56 | 7 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 106 | Week 8 | 21JUN2005 | 85 | 7 | -2 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 27JUL2005 | 1 | 1 | -8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27JUL2005 | 1 | 1 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27JUL2005 | 1 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 03AUG2005 | 8 | 2 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 08AUG2005 | 13 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22AUG2005 | 27 | 5 | 3 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 205 | Week 4 | 06SEP2005 | 42 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 206 | Week 6 | 19SEP2005 | 55 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 08NOV2005 | 105 | 10 | 9 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 207 | Week 16 | 21NOV2005 | 118 | 8 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 |
| | | 208 | Week 16 | 21DEC2005 | 148 | 7 | 6 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 209 | Week 20 | 23JAN2006 | 181 | 5 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 210 | Week 24 | 20FEB2006 | 209 | 5 | 5 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07MAR2006 | 225 | 6 | 5 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788477

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006049 | QTP / LI (Bipolar I Most Recent Episode Manic) | 223 | Week 40 | 24APR2006 | 272 | Y | 10 | 9 | 0 | 0 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 0 |
| | | 223 | Final visit | 24APR2006 | 272 | Y | 10 | 9 | 0 | 0 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 0 |
| E0007033 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 16SEP2004 | -7 | | 7 | | 0 | 2 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23SEP2004 | 0 | Y | 26 | 19 | 3 | 3 | 3 | 6 | 5 | 3 | 3 | 0 | 3 | 0 |
| | | 1 | Baseline | 16SEP2004 | -7 | | 7 | | 0 | 0 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 01OCT2004 | 21 | | 8 | 1 | 1 | 1 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28OCT2004 | 35 | | 14 | 7 | 2 | 0 | 2 | 2 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22NOV2004 | 60 | | 9 | 2 | 0 | 1 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22DEC2004 | 90 | | 5 | -5 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 03JAN2005 | 119 | | 4 | -2 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 22JAN2005 | 1 | | 5 | -3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22FEB2005 | 1 | | 5 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22FEB2005 | 1 | | 5 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 1 | 22FEB2005 | 10 | | 23 | 19 | 2 | 2 | 3 | 3 | 4 | 4 | 3 | 2 | 2 | 0 |
| | | 223 | Baseline | 03MAR2005 | 10 | Y | 23 | 19 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 2 | 2 | 0 |
| | | 223 | Final visit | 03MAR2005 | 10 | Y | 23 | 19 | | | | | | | | | | |
| E0007047 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 20JAN2005 | -7 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27JAN2005 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20JAN2005 | -7 | | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 03FEB2005 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24FEB2005 | 28 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24MAR2005 | 56 | | 5 | 5 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 21APR2005 | 84 | | 5 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | 107 | Week 16 | 19MAY2005 | 112 | | 5 | 5 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788478

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL PRESENT SCORE | TOTAL CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007047 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 16JUN2005 | 1 | | 5 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 16JUN2005 | 1 | | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23JUN2005 | 8 | | 10 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 203 | Week 2 | 30JUN2005 | 15 | | 10 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 204 | Week 4 | 14JUL2005 | 29 | | 1 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28JUL2005 | 43 | | 1 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11AUG2005 | 57 | | 4 | -1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08SEP2005 | 85 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 06OCT2005 | 113 | | 4 | -1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 03NOV2005 | 141 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01DEC2005 | 169 | | 3 | -2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29DEC2005 | 197 | | 3 | -2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 26JAN2006 | 225 | | 2 | -3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 23FEB2006 | 253 | | 7 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 20MAR2006 | 278 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 20APR2006 | 309 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 18MAY2006 | 337 | | 2 | -3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 15JUN2006 | 365 | | 6 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 10AUG2006 | 421 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 60 | 24AUG2006 | 435 | | 6 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 435 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0025007 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 16MAR2005 | -7 | | 7 | . | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23MAR2005 | -7 | | 7 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16MAR2005 | -6 | | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06APR2005 | 14 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788479

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025007 | QTP / LI (Bipolar I Most Recent Episode Manic) | 104 | Week 4 | 19APR2005 | 27 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17MAY2005 | 55 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13JUN2005 | 82 | | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15JUL2005 | 1 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15JUL2005 | 1 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15JUL2005 | 1 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 21JUL2005 | 7 | | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 203 | Week 4 | 28JUL2005 | 14 | | 2 | -0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 11AUG2005 | 28 | | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 26AUG2005 | 43 | | 3 | -1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 10 | 08SEP2005 | 56 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06OCT2005 | 84 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 01NOV2005 | 110 | | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 01DEC2005 | 140 | | 4 | -2 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 29DEC2005 | 168 | | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27JAN2006 | 197 | | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 23FEB2006 | 224 | | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 213 | Week 36 | 21MAR2006 | 250 | | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 214 | Week 40 | 18APR2006 | 278 | | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 215 | Week 44 | 16MAY2006 | 306 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 15JUN2006 | 336 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Final visit | 15JUN2006 | 336 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0031026 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 21JUN2004 | -7 | | 14 | | 0 | 2 | 3 | 4 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 28JUN2004 | 0 | | 10 | -4 | 0 | 0 | 2 | 3 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 21JUN2004 | -7 | | 14 | 0 | 0 | 2 | 3 | 4 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 05JUL2004 | -9 | | 5 | -9 | 0 | 0 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 12JUL2004 | 14 | | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788480

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031026 | QTP / LI (Bipolar I Most Recent Episode Manic) | 104 | Week 4 | 26JUL2004 | 28 | | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24AUG2004 | 57 | | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21SEP2004 | 85 | | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 19OCT2004 | 113 | | 11 | -3 | 0 | 0 | 2 | 0 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | Final visit | 16NOV2004 | 1 | | 6 | -8 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 16NOV2004 | 1 | | 6 | -8 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 6 | -8 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23NOV2004 | 8 | | 6 | -8 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Final visit | 23NOV2004 | 8 | | 6 | -8 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| E0033028 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 14JUL2004 | -7 | | 17 | | 0 | 1 | 1 | 0 | 4 | 0 | 4 | 3 | 4 | 0 |
| | | 101 | At enrollment | 21JUL2004 | 0 | | 16 | -1 | 0 | 1 | 1 | 0 | 4 | 0 | 4 | 2 | 4 | 0 |
| | | 1 | Baseline | 14JUL2004 | -7 | | 17 | 0 | 0 | 1 | 1 | 0 | 4 | 0 | 4 | 3 | 4 | 0 |
| | | 102 | Week 1 | 29JUL2004 | 8 | | 9 | -8 | 0 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 3 | 0 |
| | | 103 | Week 2 | 05AUG2004 | 15 | | 7 | -10 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | 104 | Week 4 | 16AUG2004 | 26 | | 5 | -12 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 0 |
| | | 105 | Week 8 | 13SEP2004 | 54 | | 6 | -11 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 0 |
| | | 106 | Week 12 | 11OCT2004 | 82 | | 2 | -15 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 10NOV2004 | 1 | | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 10NOV2004 | 1 | | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 17NOV2004 | 8 | | 8 | 6 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 3 | 0 |
| | | 203 | Week 2 | 23NOV2004 | 20 | | 6 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 0 |
| | | 204 | Week 4 | 08DEC2004 | 29 | | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 20DEC2004 | 41 | | 5 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | 206 | Week 8 | 06JAN2005 | 58 | | 8 | 6 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 3 | 0 |
| | | 208 | Week 12 | 06JAN2005 | 58 | | 5 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | 208 | Week 16 | 02MAR2005 | 113 | | 4 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788481

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033028 | QTP / LI (Bipolar I Most Recent Episode Manic) | 209 | Week 20 | 04APR2005 | 146 | | 5 | | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03MAY2005 | 175 | | 0 | -2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 25MAY2005 | 197 | | 0 | -2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 22JUN2005 | 225 | | 6 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 213 | Week 36 | 20JUL2005 | 253 | | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 16SEP2005 | 309 | | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 12OCT2005 | 337 | | 4 | 2 | 2 | 2 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 216 | Week 52 | 09NOV2005 | 365 | | 7 | 5 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 217 | Week 60 | 05JAN2006 | 422 | | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 68 | 01MAR2006 | 477 | | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 76 | 26APR2006 | 513 | | 4 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 84 | 21JUN2006 | 589 | | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 92 | 16AUG2006 | 645 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 645 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0036019 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 03MAR2005 | -5 | | 13 | | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 3 | 0 |
| | | 101 | At enrollment | 08MAR2005 | 0 | | 19 | 6 | 2 | 3 | 3 | 0 | 0 | 1 | 3 | 2 | 3 | 0 |
| | | 1 | Baseline | 03MAR2005 | -5 | | 13 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 |
| | | 103 | Week 4 | 03MAR2005 | 14 | | 14 | 1 | 2 | 1 | 3 | 0 | 0 | 1 | 3 | 0 | 3 | 0 |
| | | 104 | Week 8 | 04APR2005 | 27 | | 1 | -12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03MAY2005 | 56 | | 1 | -12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31MAY2005 | 84 | | 2 | -11 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Final visit | 28JUN2005 | 1 | | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28JUN2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07JUL2005 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07JUL2005 | 17 | | 3 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27JUL2005 | 17 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 27JUL2005 | 30 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.list madrss100.sas   02MAR2007:13:34  kcpx265

14

CONFIDENTIAL
AZSER12788482

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036019 | QTP / LI (Bipolar I Most Recent Episode Manic) | 205 | Week 6 | 10AUG2005 | 44 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24AUG2005 | 58 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21SEP2005 | 86 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 01NOV2005 | 127 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 18NOV2005 | 144 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 09JAN2005 | 171 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 09JAN2006 | 196 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 07FEB2006 | 225 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 10MAR2006 | 256 | | 3 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 03MAR2006 | 277 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 03MAY2006 | 310 | | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 01JUN2006 | 339 | | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 56 | 28JUN2006 | 366 | | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 424 | | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| E0037019 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07APR2004 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14APR2004 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 14APR2004 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21APR2004 | 7 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28APR2004 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12MAY2004 | 28 | | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 12JUL2004 | 89 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09AUG2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09AUG2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 09AUG2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16AUG2004 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788483

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037019 | QTP / LI (Bipolar I Most Recent Episode Manic) | 203 | Week 2 | 23AUG2004 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 13SEP2004 | 36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 20SEP2004 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 04OCT2004 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18OCT2004 | 71 | | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 208 | Week 16 | 08NOV2004 | 116 | | 7 | 7 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 209 | Week 20 | 02DEC2004 | 143 | | 7 | 7 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 209 | Final Visit | 29DEC2004 | 143 | | 7 | 7 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| E0037020 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07APR2004 | -5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12APR2004 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 07APR2004 | -5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 19APR2004 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 26APR2004 | 14 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 10MAY2004 | 28 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 03JUN2004 | 52 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01JUL2004 | 80 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 03AUG2004 | 113 | | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 26AUG2004 | 1 | | 4 | 4 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26AUG2004 | 1 | | 4 | 4 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26AUG2004 | 1 | | 4 | 4 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02SEP2004 | 8 | | 8 | 8 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21SEP2004 | 15 | | 12 | 12 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 204 | Week 4 | 21SEP2004 | 27 | | 7 | 7 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 05OCT2004 | 41 | | 4 | 4 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 19OCT2004 | 55 | | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09NOV2004 | 83 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 21DEC2004 | 118 | | 5 | 5 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

16

CONFIDENTIAL
AZSER12788484

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037020 | QTP / LI (Bipolar I Most Recent Episode Manic) | 209 | Week 20 | 18JAN2005 | 146 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03FEB2005 | 162 | 5 | -4 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 22FEB2005 | 181 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 22MAR2005 | 209 | 8 | -2 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 25APR2005 | 243 | 2 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 24MAY2005 | 272 | 4 | -2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 21JUN2005 | 300 | 8 | 4 | 0 | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 216 | Week 48 | 26JUL2005 | 335 | 16 | 12 | 4 | 4 | 3 | 0 | 0 | 0 | 3 | 2 | 0 | 0 |
| | | 217 | Week 52 | 23AUG2005 | 363 | 15 | 11 | 3 | 3 | 3 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 218 | Week 60 | 01NOV2005 | 432 | 15 | 11 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 219 | Week 68 | 20DEC2005 | 482 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 15FEB2006 | 539 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 18APR2006 | 601 | 9 | -4 | 0 | 3 | 3 | 3 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 222 | Week 104 | 01JUN2006 | 645 | 19 | 15 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 2 | 3 | 0 |
| | | 223 | Final visit | 23AUG2006 | 728 | 19 | 15 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 2 | 4 | 0 |
| E0037041 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 08JUN2004 | -6 | 18 | 0 | 3 | 3 | 3 | 3 | 2 | 0 | 4 | 0 | 2 | 1 |
| | | 101 | At enrollment | 14JUN2004 | 0 | 6 | -12 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 08JUN2004 | -6 | 18 | 0 | 3 | 3 | 3 | 2 | 0 | 4 | 2 | 0 | 1 | 0 |
| | | 102 | Week 1 | 22JUN2004 | -8 | 11 | -7 | 3 | 3 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 28JUN2004 | 14 | 14 | -4 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 12JUL2004 | 28 | 11 | -7 | 3 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12AUG2004 | 59 | 5 | -13 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07SEP2004 | 85 | 12 | -6 | 3 | 3 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 201 | Week 16 | 05OCT2004 | 113 | 10 | -8 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline visit | 05OCT2004 | 113 | 10 | -8 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 201 | Baseline | 05OCT2004 | 113 | 10 | -8 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788485

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI (Bipolar I Most Recent Episode Manic) | 203 | Week 2 | 21OCT2004 | | 15 | 14 | 4 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 3 | 2 | 0 |
| | | 204 | Week 4 | 08NOV2004 | | 33 | 7 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 205 | Week 6 | 23NOV2004 | | 48 | 9 | -1 | 3 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 206 | Week 8 | 06DEC2004 | | 61 | 9 | -1 | 0 | 1 | 1 | 0 | 4 | 0 | 2 | 2 | 0 | 1 |
| | | 207 | Week 16 | 18JAN2005 | | 104 | 22 | 12 | 1 | 4 | 1 | 0 | 4 | 3 | 3 | 2 | 4 | 0 |
| | | 208 | Week 16 | 31JAN2005 | | 117 | 10 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 28FEB2005 | | 145 | 6 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 28MAR2005 | | 173 | 10 | 0 | 0 | 2 | 0 | 2 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 211 | Week 28 | 25APR2005 | | 201 | 10 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 212 | Week 32 | 17MAY2005 | | 223 | 13 | 3 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 213 | Week 36 | 14JUN2005 | | 251 | 13 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | 214 | Week 40 | 12JUL2005 | | 279 | 10 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 3 | 2 | 0 | 0 |
| | | 215 | Week 44 | 09AUG2005 | | 307 | 13 | 3 | 1 | 2 | 1 | 2 | 0 | 3 | 1 | 0 | 2 | 0 |
| | | 216 | Week 48 | 09SEP2005 | | 338 | 16 | 6 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 217 | Week 52 | 03OCT2005 | | 362 | 8 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 218 | Week 56 | 28NOV2005 | | 418 | 10 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 60 | 26JAN2006 | | 477 | 13 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 64 | 23MAR2006 | | 544 | 16 | 6 | 1 | 2 | 2 | 2 | 0 | 3 | 0 | 2 | 2 | 0 |
| | | 221 | Week 68 | 15MAY2006 | | 596 | 16 | 6 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 222 | Week 84 | 10JUL2006 | | 642 | 8 | -2 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 223 | Week 92 | 22AUG2006 | | 685 | 10 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | | 685 | 10 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0037096 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 04JAN2005 | | -7 | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 11JAN2005 | | 0 | 13 | 7 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 1 |
| | | 1 | Baseline | 04JAN2005 | | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 18JAN2005 | | 7 | 11 | 5 | 2 | 1 | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 2 |
| | | 103 | Week 2 | 25JAN2005 | | 14 | 13 | 7 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

18

CONFIDENTIAL
AZSER12788486

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037096 | QTP / LI (Bipolar I Most Recent Episode Manic) | 104 | Week 4 | 08FEB2005 | 28 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08MAR2005 | 56 | | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 106 | Week 12 | 05APR2005 | 84 | | 7 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 03MAY2005 | 1 | | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 03MAY2005 | 1 | | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Baseline | 03MAY2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 202 | Week 2 | 11MAY2005 | 9 | | 3 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 17MAY2005 | 15 | | 3 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 204 | Week 4 | 31MAY2005 | 29 | | 5 | -1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 14JUN2005 | 43 | | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28JUN2005 | 57 | | 5 | -1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 207 | Week 10 | 26JUL2005 | 85 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 24AUG2005 | 114 | | 6 | -1 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 21SEP2005 | 148 | | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 18OCT2005 | 169 | | 9 | 16 | 2 | 3 | 2 | 2 | 2 | 4 | 3 | 2 | 2 | 0 |
| | | 210.01 | Week 28 | 01NOV2005 | 183 | Y | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 223 | Week 28 | 15NOV2005 | 197 | Y | 3 | -3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15NOV2005 | 197 | Y | | | | | | | | | | | | |
| E0037121 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 12APR2005 | -7 | | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 19APR2005 | 0 | | 11 | 6 | 1 | 0 | 0 | 2 | 0 | 4 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 12APR2005 | -7 | | 20 | 15 | 0 | 1 | 2 | 0 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | 103 | Week 2 | 26APR2005 | 14 | | 20 | 15 | 2 | 2 | 3 | 2 | 0 | 3 | 4 | 0 | 2 | 2 |
| | | 104 | Week 4 | 03MAY2005 | 28 | | 16 | 11 | 3 | 3 | 3 | 0 | 0 | 1 | 4 | 2 | 0 | 0 |
| | | 105 | Week 8 | 17MAY2005 | 56 | | 9 | 4 | 1 | 2 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14JUN2005 | 56 | | 8 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 107 | Week 16 | 09AUG2005 | 112 | | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

19

CONFIDENTIAL
AZSER12788487

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037121 | QTP / LI (Bipolar I Most Recent Episode Manic) | 108 | Week 20 | 12SEP2005 | 146 | | 6 | 1 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 11OCT2005 | 175 | | 7 | 2 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 31OCT2005 | 195 | | 6 | 1 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 28NOV2005 | 223 | | 9 | 4 | 0 | 2 | 1 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 19DEC2005 | 1 | | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19DEC2005 | 1 | | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 19DEC2005 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27DEC2005 | 9 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03JAN2006 | 16 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17JAN2006 | 30 | | 3 | -2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 30JAN2006 | 43 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 13FEB2006 | 57 | | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14MAR2006 | 86 | | 3 | -0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 11APR2006 | 114 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 17MAY2006 | 150 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 07JUN2006 | 171 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27JUN2006 | 191 | | 6 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 01AUG2006 | 226 | | 19 | 15 | 2 | 2 | 2 | 3 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 223 | Week 36 | 06SEP2006 | 262 | Y | 15 | 15 | 2 | 2 | 2 | 2 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 06SEP2006 | 262 | Y | 14 | 10 | 2 | 2 | 2 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| E0042002 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 29MAR2004 | -7 | | 8 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05APR2004 | 0 | | 5 | -3 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 29MAR2004 | -7 | | 8 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03MAY2004 | 28 | | 3 | -5 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04JUN2004 | 60 | | 1 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26JUL2004 | 88 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 26JUL2004 | 81 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788488

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042002 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26JUL2004 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26JUL2004 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02AUG2004 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10AUG2004 | | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23AUG2004 | | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 20SEP2004 | | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18OCT2004 | | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16NOV2004 | | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13DEC2004 | | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 07FEB2005 | | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07MAR2005 | | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 04APR2005 | | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 02MAY2005 | Y | 281 | 27 | 20 | 3 | 2 | 2 | 4 | 2 | 2 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 02MAY2005 | Y | 281 | 27 | 27 | 3 | 2 | 2 | 4 | 2 | 2 | 3 | 3 | 3 | 2 |
| E0044028 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 09NOV2004 | | -3 | 8 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 12NOV2004 | | 0 | 10 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 0 |
| | | 102 | Baseline | 19NOV2004 | | 7 | 8 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 2 | 0 |
| | | 103 | Week 2 | 01DEC2004 | | 19 | 16 | 8 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 10DEC2004 | | 28 | 7 | -1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 0 |
| | | 105 | Week 8 | 04FEB2005 | | 84 | 3 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 04FEB2005 | | 84 | 2 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 08MAR2005 | | 116 | 5 | -3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 108 | Week 20 | 31MAR2005 | | 139 | 5 | -3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 109 | Week 24 | 31MAR2005 | | 139 | 5 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 110 | Week 28 | 31MAY2005 | | 200 | 10 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788489

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0044028 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | Final visit | 15JUN2005 | 1 | 4 | -4 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 15JUN2005 | 1 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Baseline | 15JUN2005 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 21JUN2005 | 7 | 7 | 3 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 202 | Final visit | 21JUN2005 | 7 | 7 | 3 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| E0044050 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 12JUL2005 | -7 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 19JUL2005 | 0 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | 1 | Baseline | 12JUL2005 | -7 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 |
| | | 102 | Week 1 | 27JUL2005 | 8 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 103 | Week 2 | 03AUG2005 | 15 | 6 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 104 | Week 4 | 17AUG2005 | 29 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 14SEP2005 | 57 | 10 | 6 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 106 | Week 12 | 12OCT2005 | 85 | 9 | 5 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | 107 | Week 16 | 09NOV2005 | 113 | 11 | 7 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | 108 | Week 20 | 07DEC2005 | 141 | 9 | 5 | 2 | 2 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 04JAN2006 | 169 | 11 | 7 | 3 | 2 | 3 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | 01FEB2006 | 197 | 5 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 110 | Week 32 | 01MAR2006 | 225 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 201 | Final visit | 27MAR2006 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 27MAR2006 | 1 | 5 | -3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 27MAR2006 | 1 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 12APR2006 | 17 | 8 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 203 | Week 2 | 26APR2006 | 31 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 204 | Week 4 | 10MAY2006 | 45 | 6 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 24MAY2006 | 59 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 2 | 0 |
| | | 206 | Week 8 | 07JUN2006 | 73 | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 0 |
| | | 207 | Week 12 | 21JUN2006 | 87 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

22

CONFIDENTIAL
AZSER12788490

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044050 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 208 | Week 16 | 19JUL2006 | 115 | | 8 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 223 | Week 20 | 16AUG2006 | 143 | | 3 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 143 | | 3 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0045020 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 22JUN2004 | -6 | | 7 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28JUN2004 | 0 | | 5 | -2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 22JUN2004 | -6 | | 7 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 08JUL2004 | 16 | | 9 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 103 | Week 2 | 14JUL2004 | 22 | | 4 | -3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 26JUL2004 | 28 | | 4 | -3 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24AUG2004 | 60 | | 10 | 3 | 1 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 24SEP2004 | 88 | | 8 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 22OCT2004 | 116 | | 8 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 108 | Week 20 | 15NOV2004 | 140 | | 6 | -1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 08DEC2004 | 1 | | 5 | -2 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 08DEC2004 | 1 | | 5 | -2 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 15DEC2004 | 8 | | 4 | -1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 202 | Week 2 | 20DEC2004 | 13 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Final visit | 20DEC2004 | 13 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0046006 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 09SEP2005 | -4 | | 7 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 13SEP2005 | 0 | | 8 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 102 | Baseline | 13SEP2005 | -4 | | 4 | -3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 21SEP2005 | 8 | | 4 | -1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788491

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046006 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 104 | Week 2 | 04OCT2005 | 21 | | 1 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04NOV2005 | 52 | | 3 | -4 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29NOV2005 | 77 | | 4 | -3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | 201 | Final visit | 20DEC2005 | 71 | | 3 | -4 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 20DEC2005 | 1 | | 3 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20DEC2005 | 1 | | 3 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27DEC2005 | 8 | | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03JAN2006 | 15 | | 5 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 17JAN2006 | 29 | | 4 | -3 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 31JAN2006 | 43 | | 4 | -3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 14FEB2006 | 57 | | 3 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 207 | Week 12 | 14MAR2006 | 85 | | 3 | -4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 11APR2006 | 113 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 219 | Week 20 | 09MAY2006 | 141 | | 4 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 06JUN2006 | 169 | | 5 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 11JUL2006 | 204 | | 8 | 5 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 212 | Week 32 | 11AUG2006 | 235 | | 6 | 3 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 213 | Week 36 | 22AUG2006 | 246 | | 6 | 3 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 |
| E0047009 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07FEB2005 | -2 | | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 09FEB2005 | -0 | | 6 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 15FEB2005 | 6 | | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 24FEB2005 | 15 | | 9 | -2 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 09MAR2005 | 28 | | 3 | -3 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17APR2005 | 21 | | 3 | -3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03MAY2005 | 83 | | 6 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788492

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EXTENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047009 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 107 | Week 16 | 01JUN2005 | 112 | | 5 | -1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 30JUN2005 | 1 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07JUL2005 | 8 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14JUL2005 | 14 | | 4 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 203 | Week 4 | 25JUL2005 | 26 | | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 223 | Week 6 | 15AUG2005 | 47 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 15AUG2005 | 47 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0048033 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 09AUG2004 | -7 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 16AUG2004 | 0 | | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 09AUG2004 | -7 | | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 23AUG2004 | 7 | | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 13SEP2004 | 28 | | 10 | 6 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 11OCT2004 | 56 | | 9 | 5 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 201 | Final visit | 08NOV2004 | 1 | | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 201 | At randomization | 08NOV2004 | 1 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 202 | Baseline | 08NOV2004 | 1 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 202 | Week 1 | 15NOV2004 | 8 | | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22NOV2004 | 15 | | 7 | 4 | 1 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 0 | 0 |
| | | 204 | Week 4 | 06DEC2004 | 30 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 21DEC2004 | 44 | | 7 | 7 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 206 | Week 8 | 05JAN2005 | 59 | | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 207 | Week 12 | 31JAN2005 | 85 | | 5 | 6 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 208 | Week 16 | 28FEB2005 | 113 | | 4 | 5 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 29MAR2005 | 142 | | 4 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788493

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048033 | QTP / LI (Bipolar I Most Recent Episode Manic) | 210 | Week 24 | 26APR2005 | 170 | | 12 | 12 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 211 | Week 28 | 24MAY2005 | 198 | | 7 | 7 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 212 | Week 32 | 21JUN2005 | 226 | | 9 | 9 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 213 | Week 36 | 19JUL2005 | 254 | | 6 | 6 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 214 | Week 40 | 16AUG2005 | 282 | | 6 | 6 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 215 | Week 44 | 13SEP2005 | 310 | | 3 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 216 | Week 48 | 11OCT2005 | 338 | | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 08NOV2005 | 366 | | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 218 | Week 60 | 03JAN2006 | 422 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 06MAR2006 | 484 | | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 04MAY2006 | 543 | | 4 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 220 | Final Visit | 04MAY2006 | 543 | | 4 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| E0054015 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 23SEP2004 | -6 | | 6 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29SEP2004 | 0 | | 6 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Baseline | 23SEP2004 | -6 | | 6 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13OCT2004 | 14 | | 3 | -3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 27OCT2004 | 28 | | 3 | -3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 23NOV2004 | 55 | | 3 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 12 | 22DEC2004 | 84 | | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 19JAN2005 | 1 | | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19JAN2005 | 1 | | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26JAN2005 | 8 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26JAN2005 | 8 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 02FEB2005 | 15 | | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16FEB2005 | 29 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 23FEB2005 | 23 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 16MAR2005 | 57 | | 8 | 7 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

26

CONFIDENTIAL
AZSER12788494

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054015 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 207 | Week 12 | 13APR2005 | 85 | 4 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 12MAY2005 | 114 | 4 | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 08JUN2005 | 141 | 4 | 3 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 06JUL2005 | 169 | 4 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 211 | Week 28 | 03AUG2005 | 197 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 31AUG2005 | 225 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 29SEP2005 | 254 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 27OCT2005 | 282 | 4 | 3 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 21NOV2005 | 307 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 2DEC2005 | 338 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 19JAN2006 | 366 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 56 | 15MAR2006 | 421 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 219 | Week 60 | 10MAY2006 | 477 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 68 | 10JUL2006 | 538 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 221 | Week 76 | 22AUG2006 | 581 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 84 | 22AUG2006 | 581 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | | | | | | | | | | | | | | |
| E0059015 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 28JUL2004 | -6 | 32 | 0 | 2 | 4 | 5 | 5 | 0 | 5 | 4 | 4 | 2 | 2 |
| | | 101 | At enrollment | 03AUG2004 | 0 | 28 | -4 | 2 | 3 | 4 | 3 | 0 | 4 | 4 | 4 | 3 | 3 |
| | | 1 | Baseline | 28JUL2004 | -6 | 32 | 0 | 2 | 4 | 5 | 5 | 0 | 5 | 4 | 4 | 2 | 2 |
| | | 102 | Week 1 | 11AUG2004 | 8 | 25 | -7 | 2 | 3 | 1 | 3 | 0 | 5 | 3 | 3 | 1 | 1 |
| | | 103 | Week 2 | 18AUG2004 | 15 | 21 | -11 | 2 | 3 | 0 | 2 | 0 | 3 | 3 | 3 | 1 | 1 |
| | | 104 | Week 4 | 01SEP2004 | 29 | 11 | -21 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 29SEP2004 | 57 | 9 | -23 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 27OCT2004 | 85 | 9 | -23 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 107 | Week 16 | 23NOV2004 | 112 | 10 | -23 | 0 | 1 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 108 | Week 20 | | 141 | 8 | -24 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 109 | Week 24 | 19JAN2005 | 169 | 8 | -24 | 1 | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788495

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059015 | QT2 / VAL (Bipolar I Most Recent Episode Manic) | 110 | Week 28 | 17FEB2005 | 198 | | 6 | -26 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 16MAR2005 | 1 | | 5 | -27 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16MAR2005 | 1 | | 5 | -1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 201 | Baseline | 16MAR2005 | 1 | | 5 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23MAR2005 | 8 | | 4 | -1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30MAR2005 | 15 | | 2 | -3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13APR2005 | 29 | | 2 | -3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27APR2005 | 43 | | 2 | -3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11MAY2005 | 57 | | 2 | -4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08JUN2005 | 85 | | 11 | -6 | 3 | 3 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 208 | Week 16 | 06JUL2005 | 113 | | 11 | -3 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 209 | Week 20 | 03AUG2005 | 141 | | 7 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 31AUG2005 | 169 | | 3 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 211 | Week 28 | 28SEP2005 | 197 | | 6 | -4 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 27OCT2005 | 226 | | 11 | -2 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 |
| | | 213 | Week 36 | 28NOV2005 | 258 | | 8 | -3 | 1 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21DEC2005 | 281 | | 8 | -6 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 215 | Week 44 | 20JAN2006 | 311 | | 8 | -1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 216 | Week 48 | 15FEB2006 | 337 | | 3 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 217 | Week 52 | 16MAR2006 | 366 | | 2 | -3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 10MAY2006 | 421 | | 7 | -3 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 1 |
| | | 219 | Week 68 | 06JUL2006 | 427 | | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 223 | Week 76 | 30AUG2006 | 533 | | 3 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 223 | Final visit | 30AUG2006 | 533 | | 3 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| E0060009 | QT2 / VAL (Bipolar I Most Recent Episode Manic) | 1 | Final visit | 09JUL2004 | -10 | | 9 | 9 | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 19JUL2004 | 0 | | 6 | 6 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02AUG2004 | 14 | | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788496

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL PRESENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060009 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 104 | Week 4 | 16AUG2004 | 28 | 4 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 105 | Week 8 | 13SEP2004 | 56 | 9 | | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11OCT2004 | 84 | 7 | | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08NOV2004 | 112 | 4 | | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 108 | Week 20 | 10DEC2004 | 144 | 4 | | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 03JAN2005 | 1 | 3 | | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03JAN2005 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 03JAN2005 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 223 | Week 1 | 11JAN2005 | 9 | 7 | 4 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 223 | Final visit | 11JAN2005 | 9 | 7 | 4 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| E0060011 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | | 21JUL2004 | -8 | 18 | | 0 | 0 | 4 | 5 | 0 | 4 | 0 | 0 | 3 | 2 |
| | | 101 | At enrollment | 29JUL2004 | 0 | 13 | | 1 | 2 | 3 | 0 | 0 | 0 | 3 | 0 | 2 | 0 |
| | | 102 | Week 1 | 06AUG2004 | 6 | 9 | | 0 | 2 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| | | 104 | Week 4 | 25AUG2004 | 14 | 17 | | 2 | 4 | 3 | 0 | 0 | 1 | 4 | 0 | 2 | 1 |
| | | 105 | Week 8 | 22SEP2004 | 27 | 11 | | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 2 |
| | | 106 | Week 12 | 20OCT2004 | 55 | 5 | | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 20OCT2004 | 83 | 13 | | 2 | 0 | 0 | 0 | 5 | 0 | 4 | 0 | 2 | 0 |
| | | 107 | Final visit | 16NOV2004 | 111 | 18 | | 0 | 0 | 5 | 0 | 0 | 4 | 4 | 3 | 2 | 0 |
| | | 107 | Week 16 | 17NOV2004 | 111 | 18 | | 0 | 1 | 0 | 0 | 4 | 4 | 4 | 3 | 2 | 0 |
| | | 202 | Baseline | 20DEC2004 | 111 | 24 | | 2 | 2 | 4 | 5 | 0 | 4 | 4 | 0 | 2 | 1 |
| | | 202 | Week 1 | | 7 | 26 | 6 | 2 | 4 | 0 | 0 | 2 | 4 | 4 | 4 | 1 | 2 |
| | | 203 | Week 4 | 06JAN2005 | 22 | 20 | -2 | 2 | 2 | 0 | 2 | 0 | 3 | 3 | 4 | 2 | 2 |
| | | 223 | Week 4 | 12JAN2005 | 30 | 20 | -2 | 2 | 2 | 4 | 4 | 2 | 0 | 3 | 0 | 1 | 2 |
| | | 223 | Final visit | 12JAN2005 | 30 | 20 | | 2 | 4 | 2 | 2 | 0 | 2 | 3 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788497

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061016 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 13JAN2005 | -6 | | 7 | | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 19JAN2005 | 0 | | 5 | -2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 13JAN2005 | -6 | | 3 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 26JAN2005 | 14 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02FEB2005 | 28 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16FEB2005 | 54 | | 9 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 14MAR2005 | 83 | | 14 | 7 | 2 | 2 | 2 | 0 | 4 | 0 | 0 | 1 | 1 | 2 |
| | | 106 | Week 12 | 12APR2005 | 1 | | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 19MAY2005 | 1 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At discontinuation | 19MAY2005 | 1 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 19MAY2005 | 8 | | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 26MAY2005 | 30 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01JUN2005 | 48 | | 5 | 3 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 17JUN2005 | 58 | | 5 | 3 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 05JUL2005 | 86 | | 25 | 7 | 3 | 3 | 2 | 4 | 2 | 2 | 3 | 0 | 4 | 0 |
| | | 206 | Week 8 | 15JUL2005 | 114 | | 30 | 23 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 0 |
| | | 207 | Week 12 | 12AUG2005 | 145 | Y | 30 | 28 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 0 |
| | | 207 | Week 16 | 09SEP2005 | 145 | Y | 30 | 28 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 228 | Week 20 | 10OCT2005 | 145 | Y | 30 | 28 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 223 | Final Visit | 10OCT2005 | | | | | | | | | | | | | | |
| E0062003 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 05NOV2004 | -4 | | 10 | | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 09NOV2004 | 0 | | 5 | -5 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 05NOV2004 | -4 | | 10 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 102 | Week 1 | 19NOV2004 | 10 | | 5 | -5 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 23NOV2004 | 14 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | | 12 | | 7 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28DEC2004 | 49 | | 7 | -3 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788498

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062003 | CP / LI (Bipolar I Most Recent Episode Manic) | 106 | Week 12 | 28JAN2005 | 80 | 3 | -7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 02MAR2005 | 113 | 5 | -10 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 30MAR2005 | 141 | 5 | -5 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 29APR2005 | 1 | 1 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29APR2005 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 12MAY2005 | 14 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 12MAY2005 | 14 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 12MAY2005 | 14 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0062007 | CP / LI (Bipolar I Most Recent Episode Manic) | 1 | | 07DEC2004 | -8 | 8 | | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 0 |
| | | 101 | At enrollment | 15DEC2004 | 0 | 17 | | 2 | 2 | 3 | 0 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 21DEC2004 | 6 | 12 | | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 4 | 2 | 0 |
| | | 104 | Week 2 | 05JAN2005 | 21 | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | 105 | Week 8 | 04FEB2005 | 51 | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 |
| | | 105 | Week 8 | 14MAR2005 | 89 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 04APR2005 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 04APR2005 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04APR2005 | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 09APR2005 | 8 | 8 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 204 | Week 2 | 11MAY2005 | 16 | 5 | 21 | 4 | 2 | 0 | 0 | 0 | 4 | 4 | 4 | 2 | 0 |
| | | 205 | Week 6 | 13MAY2005 | 38 | 22 | 18 | 2 | 3 | 2 | 0 | 0 | 0 | 4 | 4 | 1 | 2 |
| | | 206 | Week 8 | 23MAY2005 | 40 | 19 | 7 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 207 | Week 12 | 23JUN2005 | 81 | 5 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 28JUL2005 | 116 | 14 | 13 | 0 | 3 | 0 | 0 | 1 | 0 | 3 | 3 | 3 | 2 |
| | | 209 | Week 20 | 25AUG2005 | 144 | 14 | 13 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 2 | 2 |
| | | 210 | Week 24 | 22SEP2005 | 144 | 8 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 211 | Week 28 | 20OCT2005 | 200 | 8 | 7 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788499

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062007 | QTP / LI (Bipolar I Most Recent Episode Manic) | 223 | Week 32 | 15NOV2005 | 226 | | 10 | 9 | 0 | 1 | 0 | 0 | 0 | 2 | 4 | 3 | 0 | 0 |
| | | 223 | Final visit | 15NOV2005 | 226 | | 10 | 9 | 0 | 1 | 0 | 0 | 0 | 2 | 4 | 3 | 0 | 0 |
| E0063001 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 04JUN2004 | -7 | | 18 | | 0 | 2 | 3 | 4 | 0 | 4 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 11JUN2004 | 0 | | 11 | -7 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 04JUN2004 | -7 | | 18 | -0 | 0 | 2 | 3 | 4 | 0 | 4 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 24JUN2004 | 13 | | 7 | -11 | 0 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 24JUN2004 | 13 | | 7 | -11 | 0 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09JUL2004 | 28 | | 6 | -12 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06AUG2004 | 56 | | 6 | -12 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03SEP2004 | 84 | | 1 | -18 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30SEP2004 | 1 | | 1 | -18 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30SEP2004 | 1 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30SEP2004 | 1 | | 1 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17OCT2004 | 8 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13OCT2004 | 14 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28OCT2004 | 29 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11NOV2004 | 43 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 23NOV2004 | 55 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23DEC2004 | 85 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 24JAN2005 | 117 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 24FEB2005 | 148 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 30MAR2005 | 176 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 25APR2005 | 208 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 24MAY2005 | 237 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 24JUN2005 | 268 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 24JUN2005 | 259 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 22AUG2005 | 327 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788500

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD MOST EXTREME EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063001 | QTP / LI (Bipolar I Most Recent Episode Manic) | 216 | Week 52 | 19SEP2005 | 355 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 19OCT2005 | 385 | | 5 | 4 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 15DEC2005 | 442 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 08FEB2006 | 497 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 05APR2006 | 553 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 31MAY2006 | 609 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 92 | 26JUL2006 | 665 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 104 | 17AUG2006 | 687 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 687 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0063011 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 25MAY2005 | -7 | | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01JUN2005 | 0 | | 6 | 2 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 25MAY2005 | -7 | | 4 | | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 08JUN2005 | 7 | | 5 | 1 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15JUN2005 | 14 | | 3 | -1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29JUN2005 | 28 | | 3 | -1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29JUL2005 | 58 | | 3 | -1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26AUG2005 | 86 | | 19 | 15 | 3 | 3 | 1 | 3 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 107 | Week 16 | 23SEP2005 | 114 | | 15 | 10 | 2 | 2 | 1 | 3 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 108 | Week 20 | 25OCT2005 | 146 | | 5 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 22NOV2005 | 174 | | 5 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | 21DEC2005 | 203 | | 1 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 18JAN2006 | 231 | | 3 | -1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 25JAN2006 | | | 5 | | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 25JAN2006 | 1 | | 5 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 25JAN2006 | 1 | | 5 | | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25JAN2006 | 9 | | 0 | -5 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 08FEB2006 | 15 | | 7 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

33

CONFIDENTIAL
AZSER12788501

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063011 | QTP / LI (Bipolar I Most Recent Episode Manic) | 204 | Week 4 | 22FEB2006 | 29 | | 13 | 8 | 0 | 3 | 2 | 0 | 1 | 2 | 4 | 0 | 1 | 0 |
| | | 205 | Week 6 | 08MAR2006 | 43 | | 4 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22MAR2006 | 57 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19APR2006 | 85 | | 7 | -2 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 17MAY2006 | 113 | | 7 | -1 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 209 | Week 20 | 14JUN2006 | 141 | | 10 | -2 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 219 | Week 24 | 12JUL2006 | 169 | | 3 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 28 | 10AUG2006 | 198 | Y | 13 | 8 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 1 |
| | | 223 | Final Visit | 10AUG2006 | 198 | Y | 13 | 8 | 0 | 1 | 2 | 4 | 0 | 2 | 2 | 1 | 0 | 1 |
| E0073002 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 30MAR2004 | -6 | | 9 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05APR2004 | 0 | | 9 | 0 | 0 | 0 | 0 | 5 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 30MAR2004 | -6 | | 9 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 102 | Week 1 | 13APR2004 | 8 | | 3 | -6 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23APR2004 | 18 | | 4 | -5 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03MAY2004 | 28 | | 5 | -4 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03JUN2004 | 59 | | 5 | -4 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 30JUN2004 | 86 | | 4 | -5 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final Visit | 26JUL2004 | 1 | | 4 | -5 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 26JUL2004 | 1 | | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26JUL2004 | 1 | | 6 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02AUG2004 | 8 | | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13AUG2004 | 17 | | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23AUG2004 | 29 | | 4 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 08SEP2004 | 45 | | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20SEP2004 | 57 | | 4 | -1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 12 | 04OCT2004 | 58 | | 5 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 17NOV2004 | 115 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788502

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073002 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 209 | Week 20 | 10DEC2004 | 138 | | 3 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 06JAN2005 | 165 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Final visit | 06JAN2005 | 165 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0074001 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 14SEP2004 | -7 | | 18 | | 2 | 1 | 3 | 0 | 0 | 2 | 4 | 3 | 2 | 1 |
| | | 101 | At enrollment | 21SEP2004 | 0 | | 15 | -3 | 2 | 1 | 0 | 1 | 0 | 2 | 3 | 3 | 2 | 1 |
| | | 102 | Baseline | 28SEP2004 | 7 | | 18 | -6 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 3 | 2 | 1 |
| | | 103 | Week 1 | 05OCT2004 | 14 | | 13 | -5 | 2 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 1 | 1 |
| | | 104 | Week 2 | 12OCT2004 | 21 | | 20 | -2 | 2 | 1 | 3 | 1 | 0 | 3 | 3 | 2 | 1 | 1 |
| | | 105 | Week 4 | 26OCT2004 | 26 | | 11 | -7 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 106 | Week 8 | 14DEC2004 | 84 | | 11 | -7 | 1 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 1 |
| | | 107 | Week 12 | 14JAN2005 | 115 | | 11 | -7 | 1 | 0 | 1 | 2 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 108 | Week 16 | 11FEB2005 | 143 | | 10 | -9 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 109 | Week 20 | 11MAR2005 | 199 | | 9 | -7 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 110 | Week 24 | 08APR2005 | 227 | | 9 | -10 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | 111 | Week 28 | 06MAY2005 | 1 | | 11 | -9 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 111 | Final visit | 06MAY2005 | 227 | | 11 | -7 | 1 | 2 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 31MAY2005 | 1 | | 8 | -3 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 201 | Baseline | 31MAY2005 | 1 | | 8 | -3 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 07JUN2005 | 8 | | 7 | -4 | 0 | 2 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14JUN2005 | 15 | | 8 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 1 |
| | | 204 | Week 4 | 28JUN2005 | 43 | | 11 | -7 | 1 | 2 | 2 | 1 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 205 | Week 6 | 12JUL2005 | 57 | | 7 | -0 | 2 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 26JUL2005 | 85 | | 5 | -6 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23AUG2005 | 85 | | 4 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 208 | Week 16 | 20SEP2005 | 184 | | 5 | -3 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 20OCT2005 | 113 | | 9 | -2 | 0 | 1 | 0 | 4 | 0 | 0 | 1 | 1 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788503

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074001 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 210 | Week 24 | 17NOV2005 | 171 | | 6 | -5 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 211 | Week 28 | 15DEC2005 | 199 | | 7 | -4 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 |
| | | 212 | Week 32 | 12JAN2006 | 227 | | 6 | -5 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 213 | Week 36 | 09FEB2006 | 255 | | 17 | 6 | 1 | 2 | 3 | 0 | 0 | 2 | 3 | 2 | 2 | 1 |
| | | 214 | Week 40 | 09MAR2006 | 283 | | 10 | -1 | 1 | 1 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 215 | Week 44 | 06APR2006 | 311 | | 9 | -2 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 216 | Week 48 | 04MAY2006 | 339 | | 26 | 15 | 3 | 4 | 5 | 2 | 1 | 4 | 3 | 2 | 1 | 1 |
| | | 217 | Week 52 | 06JUN2006 | 372 | | 13 | 2 | 2 | 3 | 3 | 1 | 0 | 2 | 2 | 0 | 1 | 1 |
| | | 218 | Week 60 | 27JUL2006 | 423 | | 8 | -3 | 1 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | | Week 68 | 24AUG2006 | 451 | | 9 | -2 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 223 | Final visit | 24AUG2006 | 451 | | 9 | -2 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0080017 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | | 15FEB2005 | -10 | | 11 | | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 25FEB2005 | 0 | | 4 | | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 29MAR2005 | 32 | | 3 | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 26APR2005 | 60 | | 6 | | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 23MAY2005 | 1 | | 8 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | At randomization | 23MAY2005 | 1 | | 8 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 23MAY2005 | 1 | | 8 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 23MAY2005 | 1 | | 8 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 31MAY2005 | 9 | | 8 | -6 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 07JUN2005 | 16 | | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 21JUN2005 | 30 | | 4 | -5 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 11JUL2005 | 52 | | 4 | -4 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 21JUL2005 | 60 | | 8 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 207 | Week 12 | 18AUG2005 | 88 | | 5 | -3 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 207 | Week 16 | 19SEP2005 | 87 | | 3 | -5 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13OCT2005 | 144 | | 2 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 13OCT2005 | 144 | | 2 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

36

CONFIDENTIAL
AZSER12788504

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080017 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 210 | Week 24 | 10NOV2005 | 172 | | 2 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 08DEC2005 | 200 | | 5 | -3 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 212 | Week 32 | 13JAN2006 | 236 | | 4 | -4 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 03FEB2006 | 257 | | 8 | 0 | 0 | 2 | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 01MAR2006 | 283 | | 24 | 16 | 3 | 3 | 2 | 5 | 1 | 3 | 3 | 2 | 2 | 1 |
| | | 223 | Final visit | 01MAR2006 | 283 | Y | 24 | 16 | 3 | 3 | 2 | 5 | 1 | 3 | 3 | 2 | 2 | 1 |
| E0080035 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 02AUG2005 | -6 | | 8 | | 0 | 0 | 0 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08AUG2005 | 0 | | 8 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 02AUG2005 | -6 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07SEP2005 | 30 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 28SEP2005 | 51 | | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | | | | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27OCT2005 | 80 | | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 22NOV2005 | | | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22NOV2005 | | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 22NOV2005 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 30NOV2005 | 9 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07DEC2005 | 16 | | 4 | -1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | | | | 4 | 3 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 5 | 04JAN2006 | 44 | | 4 | 3 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | | | | 4 | | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 17JAN2006 | 57 | | 11 | 10 | 1 | 1 | 3 | 2 | 0 | 2 | 0 | 1 | 0 | 4 |
| | | 206 | Week 10 | | | | 11 | 10 | 1 | 1 | 2 | 4 | 0 | 4 | 0 | 0 | 0 | 4 |
| | | 206 | Week 12 | 14FEB2006 | 85 | | 11 | 10 | 1 | 1 | 2 | 4 | 0 | 4 | 0 | 0 | 0 | 4 |
| | | 223 | Final visit | 14FEB2006 | 85 | Y | 11 | 10 | 1 | 1 | 2 | 4 | 0 | 4 | 0 | 0 | 0 | 4 |
| E0085008 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 16JUL2004 | -7 | | 10 | | 0 | 0 | 3 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst  madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788505

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

**SUBJECT CODE:** E0085008  
**TREATMENT (BIPOLAR DIAGNOSIS):** QTP / VAL (Bipolar I Most Recent Episode Manic)

| ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | At enrollment | 23JUL2004 | 0 | 6 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| 1 | Baseline | 16JUL2004 | -7 | 10 |  | 0 | 0 | 3 | 0 | 3 | 4 | 0 | 0 | 0 | 0 |
| 102 | Week 2 | 04AUG2004 | 12 | 3 | -7 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| 103 | Week 4 | 18AUG2004 | 26 | 6 | -4 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| 104 | Week 6 | 01SEP2004 | 40 | 6 | -4 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| 105 | Week 8 | 30SEP2004 | 69 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 201 | Final visit | 28OCT2004 | 1 | 2 | -8 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 201 | At randomization | 28OCT2004 | 1 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 201 | Baseline | 28OCT2004 | 8 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 202 | Week 2 | 04NOV2004 | 15 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 203 | Week 4 | 11NOV2004 | 28 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 204 | Week 6 | 24NOV2004 | 43 | 7 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| 205 | Week 8 | 09DEC2004 | 56 | 2 | -7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 207 | Week 12 | 20JAN2005 | 85 | 5 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 208 | Week 16 | 20JAN2005 | 113 | 5 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 209 | Week 20 | 17FEB2005 | 147 | 7 | -3 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| 210 | Week 24 | 23MAR2005 | 176 | 6 | -4 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
| 211 | Week 28 | 21APR2005 | 201 | 9 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 2 |
| 212 | Week 32 | 16MAY2005 | 229 | 2 | -8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 213 | Week 36 | 13JUN2005 | 257 | 2 | -2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 214 | Week 40 | 11JUL2005 | 285 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 215 | Week 44 | 08AUG2005 | 315 | 3 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 216 | Week 48 | 07SEP2005 | 336 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 217 | Week 52 | 28SEP2005 | 365 | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 218 | Week 68 | 27OCT2005 | 426 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 219 | Week 76 | 21DEC2005 | 476 | 5 | -2 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| 220 | Week 84 | 15FEB2006 | 537 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 221 | Week 92 | 17APR2006 | 588 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 222 |  | 07JUN2006 | 658 | 2 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788506

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 223 | Final visit | 16AUG2006 | 658 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| E0085017 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | | 22SEP2004 | -8 | | 11 | | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30SEP2004 | 0 | | 19 | | 3 | 3 | 4 | 0 | 4 | 0 | 2 | 0 | 3 | 0 |
| | | 102 | Week 2 | 15OCT2004 | 15 | | 10 | | 3 | 3 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28OCT2004 | 28 | | 3 | | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24NOV2004 | 55 | | 3 | | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22DEC2004 | 83 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 20JAN2005 | 81 | | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 20JAN2005 | | | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Baseline | 27JAN2005 | | | 5 | -1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27JAN2005 | 16 | | 19 | 15 | 3 | 3 | 3 | 0 | 4 | 0 | 2 | 0 | 3 | 0 |
| | | 204 | Week 4 | 04FEB2005 | 33 | | 3 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18FEB2005 | 47 | | 4 | -1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Final visit | 07MAR2005 | | | 5 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0085035 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | | 10JUN2005 | -14 | | 8 | | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | 101 | At enrollment | 24JUN2005 | 0 | | 3 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 2 | 12JUL2005 | 7 | | 5 | | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21JUL2005 | 27 | | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25AUG2005 | 62 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15SEP2005 | 83 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 14OCT2005 | | | 5 | | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14OCT2005 | 1 | | | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

39

CONFIDENTIAL
AZSER12788507