Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085035 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 14OCT2005 | 1 | | 5 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 21OCT2005 | 8 | | 3 | -2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28OCT2005 | 15 | | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 11NOV2005 | 29 | | 13 | 8 | 1 | 3 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 2 |
| | | 205 | Week 8 | 05DEC2005 | 53 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04JAN2006 | 83 | | 3 | -2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 27JAN2006 | 106 | | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 13MAR2006 | 151 | | 3 | -2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 05APR2006 | 174 | | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 03MAY2006 | 202 | | 3 | -2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 08JUN2006 | 238 | | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10JUL2006 | 270 | | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 44 | 14AUG2006 | 305 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 14AUG2006 | 305 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0088002 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 27SEP2004 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04OCT2004 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 27SEP2004 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18OCT2004 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01NOV2004 | 28 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29NOV2004 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23DEC2004 | 80 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 24JAN2005 | 1 | | 5 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24JAN2005 | 1 | | 5 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24JAN2005 | 1 | | 5 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 18FEB2005 | 26 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07MAR2005 | 43 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 21MAR2005 | 57 | | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788508

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088002 | QTP / LI (Bipolar I Most Recent Episode Manic) | 207 | Week 12 | 18APR2005 | 85 | | 6 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 16MAY2005 | 113 | | 2 | -3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 13JUN2005 | 141 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 13JUL2005 | 171 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 08AUG2005 | 197 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 07SEP2005 | 227 | | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 03OCT2005 | 253 | | 1 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 31OCT2005 | 281 | | 3 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 215 | Week 44 | 28NOV2005 | 309 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 216 | Week 48 | 22DEC2005 | 333 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 23JAN2006 | 365 | | 2 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 23MAR2006 | 424 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 16MAY2006 | 478 | | 1 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 10JUL2006 | 533 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 28AUG2006 | 582 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 582 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0091019 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 08MAR2005 | -7 | | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15MAR2005 | 0 | | 13 | 9 | 0 | 0 | 3 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 08MAR2005 | -7 | | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 24MAR2005 | 9 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 01APR2005 | 17 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08APR2005 | 24 | | 7 | 3 | 1 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06MAY2005 | 52 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03JUN2005 | 80 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 28JUN2005 | 1 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 28JUN2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788509

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091019 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 202 | Week 1 | 05JUL2005 | 8 | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12JUL2005 | 15 | | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 20JUL2005 | 23 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 03AUG2005 | 37 | | 14 | 12 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 17AUG2005 | 51 | | 5 | 3 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Final visit | 17AUG2005 | 51 | | 5 | 3 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| E0094009 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 02MAR2005 | -6 | | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 08MAR2005 | 0 | | 4 | -1 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 02MAR2005 | -6 | | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 08APR2005 | 31 | | 13 | 8 | 0 | 0 | 4 | 4 | 0 | 2 | 0 | 0 | 3 | 0 |
| | | 105 | Week 8 | 13MAY2005 | 66 | | 18 | 13 | 0 | 0 | 3 | 5 | 0 | 4 | 0 | 0 | 4 | 2 |
| | | 106 | Week 12 | 27MAY2005 | 80 | | 7 | 2 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 107 | Week 20 | 15JUL2005 | 129 | | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 22JUL2005 | 136 | | 4 | -1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 26AUG2005 | 1 | | 8 | 3 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 26AUG2005 | 1 | | 8 | 0 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 26AUG2005 | 1 | | 8 | 0 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 202 | Week 1 | 02SEP2005 | 8 | | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 12SEP2005 | 18 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23SEP2005 | 29 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07OCT2005 | 43 | | 3 | -5 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 21OCT2005 | 57 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18NOV2005 | 85 | | 2 | -6 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 16DEC2005 | 113 | | 2 | -6 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 13JAN2006 | 141 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10FEB2006 | 169 | | 17 | 9 | 1 | 2 | 3 | 6 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06MAR2006 | 193 | | 3 | -5 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788510

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094009 | QTP / LI (Bipolar I Most Recent Episode Manic) | 212 | Week 32 | 07APR2006 | 225 | | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 05JUN2006 | 284 | | 18 | 10 | 2 | 2 | 3 | 6 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 05JUN2006 | 284 | | 18 | 10 | 2 | 2 | 3 | 6 | 0 | 4 | 1 | 0 | 0 | 0 |
| E0094013 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 06MAY2005 | -5 | | 11 | 0 | 0 | 0 | 3 | 6 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11MAY2005 | 0 | | 13 | 2 | 1 | 2 | 2 | 3 | 0 | 1 | 0 | 1 | 2 | 1 |
| | | 1 | Baseline | 06MAY2005 | -5 | | 11 | 0 | 0 | 0 | 3 | 6 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08JUN2005 | 28 | | 9 | -2 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 11JUL2005 | 61 | | 10 | -1 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 2 | 2 |
| | | 106 | Week 12 | 01AUG2005 | 82 | | 12 | 1 | 0 | 2 | 0 | 3 | 0 | 0 | 1 | 1 | 3 | 2 |
| | | 107 | Week 16 | 26AUG2005 | 107 | | 14 | 3 | 1 | 4 | 3 | 0 | 0 | 0 | 1 | 2 | 3 | 0 |
| | | 201 | Final visit | 30SEP2005 | 1 | | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30SEP2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30SEP2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 10OCT2005 | 11 | | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 17OCT2005 | 18 | | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28OCT2005 | 29 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 14NOV2005 | 46 | | 8 | 8 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 206 | Week 8 | 22NOV2005 | 54 | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 207 | Week 12 | 19DEC2005 | 81 | | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 20JAN2006 | 113 | | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 22FEB2006 | 146 | | 6 | 6 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 22MAR2006 | 174 | | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 17APR2006 | 200 | | 8 | 8 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 212 | Week 32 | 16MAY2006 | 229 | | 20 | 20 | 2 | 3 | 3 | 4 | 0 | 3 | 1 | 0 | 2 | 2 |
| | | 213 | Week 36 | 12JUN2006 | 256 | | 10 | 10 | 1 | 2 | 3 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 214 | Week 40 | 12JUL2006 | 286 | | 5 | 5 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 23AUG2006 | 328 | | 5 | 5 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788511

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094013 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 223 | Final visit | 23AUG2006 | 328 | | 5 | 5 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| E0094019 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 15AUG2005 | -4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19AUG2005 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 15AUG2005 | -4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16SEP2005 | 28 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14OCT2005 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 14NOV2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14NOV2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14NOV2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 21NOV2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28NOV2005 | 15 | | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13DEC2005 | 30 | | 8 | 8 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27DEC2005 | 44 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10JAN2006 | 58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15FEB2006 | 94 | | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final visit | 15FEB2006 | 94 | | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0096003 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 10JAN2005 | -7 | | 10 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17JAN2005 | 0 | | 5 | -5 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 10JAN2005 | -7 | | 10 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 31JAN2005 | 14 | | 7 | -3 | 2 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14FEB2005 | 28 | | 4 | -6 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10MAR2005 | 52 | | 5 | -5 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11APR2005 | 84 | | 3 | -7 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788512

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0096003 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | Final visit | 18APR2005 | 1 | | 3 | -7 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 18APR2005 | 1 | | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 18APR2005 | 1 | | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25APR2005 | 8 | | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02MAY2005 | 15 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16MAY2005 | 29 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 24MAY2005 | 37 | | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24MAY2005 | 37 | | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0099001 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 29OCT2004 | -7 | | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05NOV2004 | 0 | | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 29OCT2004 | -7 | | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 26NOV2004 | 21 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21DEC2004 | 46 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 10JAN2005 | 66 | | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 11FEB2005 | 1 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 11FEB2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11FEB2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 18FEB2005 | 8 | | 5 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 203 | Week 2 | 25FEB2005 | 15 | | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 11MAR2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 29MAR2005 | 47 | | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 08APR2005 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10MAY2005 | 89 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 03JUN2005 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 15JUL2005 | 155 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03AUG2005 | 174 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02SEP2005 | 204 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788513

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0099001 | QTP / LI (Bipolar I Most Recent Episode Manic) | 212 | Week 36 | 11OCT2005 | 243 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 213 | Week 36 | 25OCT2005 | 257 | | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 17NOV2005 | 280 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 15DEC2005 | 308 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 13JAN2006 | 337 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 17FEB2006 | 372 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 07APR2006 | 421 | | 4 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 02JUN2006 | 477 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 02JUN2006 | 477 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0107007 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 11MAR2005 | -5 | | 11 | 0 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 101 | At enrollment | 16MAR2005 | 0 | | 11 | 0 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 1 | Baseline | 11MAR2005 | -5 | | 11 | 0 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 104 | Week 4 | 12APR2005 | 27 | | 7 | -4 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 06MAY2005 | 51 | | 11 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 2 |
| | | 106 | Week 12 | 03JUN2005 | 79 | | 7 | -4 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 107 | Week 16 | 28JUN2005 | 104 | | 4 | -7 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 29JUL2005 | 1 | | 5 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 201 | At randomization | 29JUL2005 | 1 | | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 201 | Baseline | 29JUL2005 | 1 | | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 202 | Week 1 | 05AUG2005 | 8 | | 6 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 223 | Week 4 | 19AUG2005 | 22 | | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 223 | Final visit | 19AUG2005 | 22 | | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| E0107008 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 11MAR2005 | -5 | | 16 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788514

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107008 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 16MAR2005 | 0 | | 15 | -1 | 0 | 2 | 2 | 0 | 0 | 3 | 2 | 3 | 2 | 1 |
| | | 1 | Baseline | 11MAR2005 | -5 | | 16 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 1 |
| | | 104 | Week 4 | 12APR2005 | 27 | | 3 | -13 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 06MAY2005 | 51 | | 8 | -8 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 03JUN2005 | 79 | | 4 | -12 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 05JUL2005 | 111 | | 2 | -14 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 05AUG2005 | 1 | | 7 | -9 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 201 | At randomization | 05AUG2005 | 1 | | 7 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 201 | Baseline | 05AUG2005 | 1 | | 7 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 202 | Week 2 | 15AUG2005 | 11 | | 4 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 19AUG2005 | 15 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02SEP2005 | 29 | | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 205 | Week 6 | 16SEP2005 | 43 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28SEP2005 | 55 | | 7 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28OCT2005 | 85 | | 5 | -2 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 208 | Week 16 | 28NOV2005 | 116 | | 3 | -4 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 27DEC2005 | 145 | | 2 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 26JAN2006 | 175 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23FEB2006 | 203 | | 2 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 20MAR2006 | 228 | | 2 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 18APR2006 | 257 | | 3 | -4 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15MAY2006 | 284 | | 7 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 215 | Week 44 | 12JUN2006 | 312 | | 6 | -1 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 216 | Week 48 | 10JUL2006 | 340 | | 5 | -2 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 217 | Week 52 | 11AUG2006 | 372 | | 2 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 52 | 17AUG2006 | 378 | | 2 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 378 | | 2 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788515

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107020 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07SEP2005 | -5 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 101 | At enrollment | 12SEP2005 | 0 | | 6 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 07SEP2005 | -5 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 102 | Week 1 | 16SEP2005 | 4 | | 7 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 103 | Week 2 | 23SEP2005 | 11 | | 6 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 2 | 27SEP2005 | 15 | | 9 | 4 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 04NOV2005 | 53 | | 4 | -1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09DEC2005 | 88 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | Final visit | 23DEC2005 | 1 | | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 201 | At randomization | 23DEC2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 201 | Baseline | 23DEC2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 202 | Week 1 | 30DEC2005 | 8 | | 7 | 4 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 203 | Week 2 | 06JAN2006 | 15 | | 12 | 9 | 1 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 204 | Week 4 | 19JAN2006 | 28 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 02FEB2006 | 42 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 17FEB2006 | 57 | | 12 | 9 | 1 | 0 | 0 | 0 | 2 | 2 | 4 | 1 | 2 | 0 |
| | | 207 | Week 12 | 17MAR2006 | 85 | | 6 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 208 | Week 16 | 13APR2006 | 112 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 209 | Week 20 | 11MAY2006 | 140 | | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 210 | Week 24 | 08JUN2006 | 168 | | 5 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 211 | Week 28 | 05JUL2006 | 195 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 212 | Week 32 | 02AUG2006 | 223 | | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 223 | Week 36 | 25AUG2006 | 246 | | 6 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 223 | Final visit | 25AUG2006 | 246 | | 6 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| E0110002 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | | 21JUN2004 | -8 | | 12 | | 2 | 2 | 1 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| | | 101 | At enrollment | 29JUN2004 | 0 | | 17 | | 3 | 3 | 2 | 0 | 3 | 1 | 2 | 0 | 2 | 1 |
| | | 102 | Week 1 | 06JUL2004 | 7 | | 15 | | 3 | 3 | 1 | 0 | 2 | 1 | 2 | 0 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788516

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110002 | QTP / LI (Bipolar I Most Recent Episode Manic) | 103 | Week 2 | 20JUL2004 | 21 | | 12 | | 2 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 30JUL2004 | 31 | | 6 | | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 105 | Week 8 | 27AUG2004 | 59 | | 4 | | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 23SEP2004 | 86 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21OCT2004 | 114 | | 3 | | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 23NOV2004 | 147 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 26NOV2004 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 26NOV2004 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 26NOV2004 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 07DEC2004 | 12 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14DEC2004 | 19 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 03JAN2005 | 39 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 28JAN2005 | 64 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 12 | 11FEB2005 | 78 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 16 | 22MAR2005 | 117 | | 29 | 28 | 4 | 4 | 3 | 0 | 3 | 3 | 4 | 3 | 3 | 2 |
| | | 208 | Week 20 | 19APR2005 | 145 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 209 | Week 24 | 17MAY2005 | 173 | | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 210 | Week 28 | 16JUN2005 | 203 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 211 | Week 32 | 14JUL2005 | 231 | | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 12AUG2005 | 260 | | 6 | 5 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 213 | Week 40 | 09SEP2005 | 288 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 12OCT2005 | 321 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 48 | 04NOV2005 | 344 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 01DEC2005 | 371 | | 23 | 22 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 3 | 0 |
| | | 217 | Week 60 | 09JAN2006 | 410 | | 9 | 8 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | 218 | Week 68 | 06MAR2006 | 466 | | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 219 | Week 76 | 02MAY2006 | 523 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 84 | 11JUL2006 | 593 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 92 | 11SEP2006 | 655 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 11SEP2006 | 655 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788517

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110014 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 22JUN2005 | -5 | | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 27JUN2005 | 0 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 22JUN2005 | -5 | | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 12JUL2005 | 15 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26JUL2005 | 29 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23AUG2005 | 57 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14SEP2005 | 79 | | 9 | 4 | 1 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 12OCT2005 | 1 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 12OCT2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 12OCT2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 19OCT2005 | 8 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26OCT2005 | 15 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10NOV2005 | 30 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 25NOV2005 | 45 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 12 | 03JAN2006 | 84 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 07FEB2006 | 119 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 14MAR2006 | 154 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 04APR2006 | 175 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 03MAY2006 | 204 | | 5 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 211 | Week 32 | 05JUN2006 | 237 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 36 | 04JUL2006 | 266 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 05SEP2006 | 329 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 05SEP2006 | 329 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0112001 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 23NOV2004 | -6 | | 9 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 29NOV2004 | 0 | | 7 | -2 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 23NOV2004 | -6 | | 9 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 3 | 2 | 0 | 0 |
| | | 102 | Week 1 | 06DEC2004 | 7 | | 5 | -4 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788518

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112001 | QTP / LI (Bipolar I Most Recent Episode Manic) | 104 | Week 4 | 28DEC2004 | 29 | | 2 | -7 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25JAN2005 | 57 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 01MAR2005 | 1 | | 4 | -5 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 01MAR2005 | 1 | | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 01MAR2005 | 1 | | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 08MAR2005 | 8 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15MAR2005 | 15 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29MAR2005 | 29 | | 10 | 6 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 205 | Week 6 | 12APR2005 | 43 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 26APR2005 | 57 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31MAY2005 | 92 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 28JUN2005 | 120 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 19JUL2005 | 141 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 16AUG2005 | 169 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13SEP2005 | 197 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 11OCT2005 | 225 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 07NOV2005 | 252 | Y | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 |
| | | 223 | Final visit | 07NOV2005 | 252 | Y | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 |
| E0112007 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 02AUG2005 | -1 | | 16 | 0 | 1 | 3 | 3 | 2 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 03AUG2005 | 0 | | 16 | 0 | 1 | 3 | 3 | 2 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 1 | Baseline | 02AUG2005 | -1 | | 16 | 0 | 1 | 3 | 3 | 2 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 103 | Week 2 | 16AUG2005 | 13 | | 9 | -7 | 1 | 2 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 30AUG2005 | 27 | | 3 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19SEP2005 | 47 | | 4 | -12 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31OCT2005 | 89 | | 2 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 01NOV2005 | 1 | | 2 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 01NOV2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788519

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112007 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 01NOV2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09NOV2005 | 9 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16NOV2005 | 16 | | 7 | 5 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 204 | Week 4 | 29NOV2005 | 29 | | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13DEC2005 | 43 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 30DEC2005 | 60 | | 13 | 11 | 2 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | 223 | Final visit | 30DEC2005 | 60 | | 13 | 11 | 2 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 |
| E0118005 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07JUN2004 | -7 | | 8 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 14JUN2004 | 0 | | 12 | 4 | 1 | 0 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 07JUN2004 | -7 | | 8 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 102 | Week 1 | 21JUN2004 | 7 | | 12 | 4 | 0 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | 104 | Week 4 | 06JUL2004 | 22 | | 7 | -1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 3 | 0 |
| | | 105 | Week 8 | 02AUG2004 | 49 | | 7 | -1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 201 | Final visit | 13SEP2004 | 1 | | 12 | 4 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 13SEP2004 | 1 | | 12 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 13SEP2004 | 1 | | 12 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 20SEP2004 | 8 | | 14 | 2 | 0 | 2 | 3 | 3 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 203 | Week 2 | 24SEP2004 | 12 | | 14 | 2 | 0 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 0 |
| | | 204 | Week 4 | 14OCT2004 | 32 | | 12 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 205 | Week 6 | 25OCT2004 | 43 | | 8 | -4 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 206 | Week 12 | 22NOV2004 | 71 | | 16 | 4 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 207 | Week 12 | 10DEC2004 | 89 | | 18 | 6 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 208 | Week 16 | 13JAN2005 | 123 | | 17 | 5 | 2 | 3 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 223 | Week 20 | 10FEB2005 | 151 | Y | 20 | 8 | 1 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 0 |
| | | 223 | Final visit | 10FEB2005 | 151 | Y | 20 | 8 | 1 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788520

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119004 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 02APR2004 | -7 | | 14 | 0 | 1 | 2 | 4 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09APR2004 | 0 | | 26 | 12 | 2 | 2 | 4 | 3 | 0 | 4 | 4 | 2 | 3 | 2 |
| | | 1 | Baseline | 02APR2004 | -7 | | 14 | 0 | 1 | 2 | 4 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 16APR2004 | 7 | | 17 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 3 | 2 |
| | | 103 | Week 2 | 23APR2004 | 14 | | 12 | -2 | 0 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 1 |
| | | 104 | Week 4 | 07MAY2004 | 28 | | 10 | -4 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 11JUN2004 | 63 | | 7 | -7 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 09JUL2004 | 91 | | 7 | -7 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 11AUG2004 | 124 | | 7 | -7 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | Final visit | 26AUG2004 | 1 | | 8 | -6 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 201 | At randomization | 26AUG2004 | 1 | | 8 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 201 | Baseline | 26AUG2004 | 1 | | 8 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 202 | Week 2 | 08SEP2004 | 14 | | 6 | -2 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 2 | 15SEP2004 | 21 | | 7 | -1 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 223 | Final visit | 15SEP2004 | 21 | | 7 | -1 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| E0119009 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07JUN2004 | -4 | | 9 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 101 | At enrollment | 11JUN2004 | 0 | | 6 | -3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 07JUN2004 | -4 | | 9 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 103 | Week 2 | 25JUN2004 | 14 | | 8 | -1 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 104 | Week 4 | 09JUL2004 | 28 | | 2 | -7 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06AUG2004 | 56 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08SEP2004 | 1 | | 3 | -6 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08SEP2004 | 1 | | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08SEP2004 | 1 | | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15SEP2004 | 8 | | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23SEP2004 | 16 | | 4 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06OCT2004 | 29 | | 4 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788521

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119009 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 205 | Week 6 | 25OCT2004 | 48 | | 2 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 08NOV2004 | 62 | | 16 | 13 | 2 | 3 | 3 | 0 | 0 | 2 | 3 | 2 | 1 | 0 |
| | | 207 | Week 12 | 03DEC2004 | 87 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 05JAN2005 | 120 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 19JAN2005 | 134 | | 6 | 3 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 19JAN2005 | 134 | | 6 | 3 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0119018 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 29SEP2004 | -7 | | 13 | 0 | 0 | 0 | 3 | 4 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06OCT2004 | 0 | | 12 | -1 | 0 | 2 | 4 | 0 | 0 | 3 | 1 | 0 | 2 | 0 |
| | | 1 | Baseline | 29SEP2004 | -7 | | 13 | 0 | 0 | 0 | 3 | 4 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 14OCT2004 | 8 | | 5 | -8 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29OCT2004 | 23 | | 8 | -5 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30NOV2004 | 55 | | 2 | -11 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 03JAN2005 | 1 | | 5 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | 201 | At randomization | 03JAN2005 | 1 | | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | 201 | Baseline | 03JAN2005 | 1 | | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | 223 | Week 1 | 12JAN2005 | 10 | | 10 | 5 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 223 | Final visit | 12JAN2005 | 10 | | 10 | 5 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| E0119025 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | | 12NOV2004 | -10 | | 26 | | 1 | 3 | 4 | 4 | 0 | 3 | 3 | 2 | 4 | 2 |
| | | 101 | At enrollment | 22NOV2004 | 0 | | 15 | | 0 | 0 | 4 | 5 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 104 | Week 4 | 20DEC2004 | 28 | | 4 | | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21JAN2005 | 60 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21FEB2005 | 91 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16MAR2005 | 114 | | 6 | | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788522

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119025 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | Final visit | 15APR2005 | 1 | | 4 | | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 15APR2005 | 1 | | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 15APR2005 | 1 | | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26APR2005 | 12 | Y | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 4 | 17MAY2005 | 33 | Y | 24 | 20 | 1 | 2 | 4 | 3 | 2 | 3 | 2 | 2 | 4 | 1 |
| | | 223 | Final visit | 17MAY2005 | 33 | Y | 24 | 20 | 1 | 2 | 4 | 3 | 2 | 3 | 2 | 2 | 4 | 1 |
| E0122003 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 13JUL2004 | -6 | | 20 | 0 | 1 | 2 | 2 | 2 | 0 | 4 | 4 | 2 | 2 | 1 |
| | | 101 | At enrollment | 19JUL2004 | 0 | | 12 | -8 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 1 | Baseline | 13JUL2004 | -6 | | 20 | 0 | 1 | 2 | 2 | 2 | 0 | 4 | 4 | 2 | 2 | 1 |
| | | 103 | Week 2 | 02AUG2004 | 14 | | 6 | -14 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 18AUG2004 | 30 | | 6 | -14 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 22SEP2004 | 65 | | 3 | -17 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18OCT2004 | 91 | | 23 | 3 | 2 | 3 | 2 | 0 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 107 | Week 16 | 10NOV2004 | 114 | | 4 | -16 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 108 | Week 20 | 02DEC2004 | 136 | | 9 | -11 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 109 | Week 24 | 11JAN2005 | 176 | | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 28JAN2005 | 1 | | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28JAN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JAN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02FEB2005 | 6 | | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14FEB2005 | 18 | | 4 | 4 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 01MAR2005 | 33 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10MAR2005 | 42 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24MAR2005 | 56 | | 5 | 5 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 20APR2005 | 83 | | 4 | 4 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 26MAY2005 | 119 | | 7 | 7 | 1 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 23JUN2005 | 147 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788523

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 210 | Week 24 | 14JUL2005 | 168 | | 17 | 17 | 3 | 3 | 3 | 4 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 211 | Week 28 | 11AUG2005 | 196 | | 5 | 5 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 08SEP2005 | 224 | | 4 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 213 | Week 36 | 18OCT2005 | 264 | | 12 | 12 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 3 | 3 | 0 |
| | | 214 | Week 40 | 10NOV2005 | 287 | | 3 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 08DEC2005 | 315 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 05JAN2006 | 343 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 31JAN2006 | 369 | | 7 | 7 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 218 | Week 60 | 28MAR2006 | 425 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 23MAY2006 | 481 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 27JUL2006 | 546 | | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Week 84 | 05SEP2006 | 586 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 05SEP2006 | 586 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0123001 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 14APR2004 | -7 | | 21 | 0 | 0 | 2 | 3 | 3 | 0 | 5 | 3 | 4 | 1 | 0 |
| | | 101 | At enrollment | 21APR2004 | 0 | | 13 | -8 | 2 | 2 | 0 | 4 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 14APR2004 | -7 | | 21 | 0 | 0 | 2 | 3 | 3 | 0 | 5 | 3 | 4 | 1 | 0 |
| | | 104 | Week 4 | 19MAY2004 | 28 | | 13 | -8 | 1 | 0 | 3 | 3 | 0 | 4 | 0 | 0 | 1 | 1 |
| | | 105 | Week 8 | 17JUN2004 | 57 | | 18 | -3 | 0 | 2 | 4 | 0 | 0 | 4 | 2 | 4 | 2 | 0 |
| | | 106 | Week 12 | 14JUL2004 | 84 | | 13 | -8 | 0 | 2 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 107 | Week 16 | 11AUG2004 | 112 | | 3 | -18 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 08SEP2004 | 140 | | 6 | -15 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 109 | Week 24 | 08OCT2004 | 170 | | 13 | -8 | 0 | 2 | 3 | 2 | 0 | 0 | 2 | 1 | 2 | 1 |
| | | 110 | Week 28 | 05NOV2004 | 198 | | 5 | -16 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 03DEC2004 | 1 | | 11 | -10 | 3 | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 201 | At randomization | 03DEC2004 | 1 | | 11 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 201 | Baseline | 03DEC2004 | 1 | | 11 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 202 | Week 1 | 10DEC2004 | 8 | | 6 | -5 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788524

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123001 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 203 | Week 2 | 17DEC2004 | 15 | | 6 | -5 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03JAN2005 | 32 | | 5 | -6 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 14JAN2005 | 43 | | 7 | -4 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 206 | Week 8 | 28JAN2005 | 57 | | 5 | -6 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 207 | Week 12 | 25FEB2005 | 85 | | 7 | -4 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 30MAR2005 | 118 | | 29 | 18 | 2 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 2 | 1 |
| | | 209 | Week 20 | 22APR2005 | 141 | | 9 | -2 | 1 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Week 24 | 20MAY2005 | 169 | | 11 | 0 | 1 | 2 | 2 | 0 | 3 | 2 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 20MAY2005 | 169 | | 11 | 0 | 1 | 2 | 2 | 0 | 3 | 2 | 0 | 1 | 0 | 0 |
| E0123016 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 01FEB2005 | -6 | | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07FEB2005 | 0 | | 8 | 4 | 0 | 0 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01FEB2005 | -6 | | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07MAR2005 | 28 | | 14 | 10 | 1 | 2 | 4 | 0 | 3 | 0 | 0 | 4 | 0 | 0 |
| | | 105 | Week 8 | 04APR2005 | 56 | | 3 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02MAY2005 | 84 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 31MAY2005 | 113 | | 10 | 6 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 4 | 0 | 0 |
| | | 108 | Week 20 | 30JUN2005 | 143 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 28JUL2005 | 171 | | 2 | -2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 22AUG2005 | 196 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30SEP2005 | 1 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30SEP2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30SEP2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07OCT2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14OCT2005 | 15 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28OCT2005 | 29 | | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11NOV2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28NOV2005 | 60 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788525

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123016 | QTP / LI (Bipolar I Most Recent Episode Manic) | 207 | Week 12 | 02JAN2006 | 95 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 20JAN2006 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 20FEB2006 | 144 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 17MAR2006 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 11APR2006 | 194 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 11APR2006 | 194 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0003013 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17MAR2005 | -7 | | 16 | 0 | 2 | 2 | 2 | 3 | 0 | 2 | 0 | 1 | 2 | 2 |
| | | 101 | At enrollment | 24MAR2005 | 0 | | 18 | 2 | 2 | 4 | 2 | 0 | 2 | 3 | 1 | 2 | 2 | 0 |
| | | 1 | Baseline | 17MAR2005 | -7 | | 16 | 0 | 2 | 2 | 2 | 3 | 0 | 2 | 0 | 1 | 2 | 2 |
| | | 104 | Week 4 | 20APR2005 | 27 | | 6 | -10 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13MAY2005 | 50 | | 7 | -9 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 10JUN2005 | 78 | | 2 | -14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 08JUL2005 | 106 | | 2 | -14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 02AUG2005 | 131 | | 4 | -12 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 24AUG2005 | 1 | | 2 | -14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 24AUG2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 24AUG2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 31AUG2005 | 8 | | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 203 | Week 2 | 07SEP2005 | 15 | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 204 | Week 4 | 22SEP2005 | 30 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06OCT2005 | 44 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 25OCT2005 | 63 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 09NOV2005 | 78 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 09NOV2005 | 78 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788526

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005027 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08JUN2004 | -7 | | 32 | 0 | 3 | 3 | 4 | 4 | 0 | 4 | 2 | 4 | 4 | 4 |
| | | 101 | At enrollment | 15JUN2004 | 0 | | 28 | -4 | 3 | 3 | 4 | 4 | 0 | 4 | 1 | 4 | 3 | 2 |
| | | 1 | Baseline | 08JUN2004 | -7 | | 32 | 0 | 3 | 3 | 4 | 4 | 0 | 4 | 2 | 4 | 4 | 4 |
| | | 102 | Week 1 | 24JUN2004 | 9 | | 3 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 06JUL2004 | 21 | | 7 | -25 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15JUL2004 | 30 | | 14 | -18 | 1 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 10AUG2004 | 56 | | 13 | -19 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 3 | 2 | 0 |
| | | 106 | Week 12 | 07SEP2004 | 84 | | 3 | -29 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 05OCT2004 | 1 | | 7 | -25 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05OCT2004 | 1 | | 7 | 0 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05OCT2004 | 1 | | 7 | 0 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12OCT2004 | 8 | | 6 | -1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 20OCT2004 | 16 | | 11 | 4 | 1 | 1 | 0 | 4 | 0 | 3 | 1 | 0 | 1 | 0 |
| | | 204 | Week 6 | 09NOV2004 | 36 | | 10 | 3 | 0 | 2 | 0 | 1 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 205 | Week 8 | 23NOV2004 | 50 | | 4 | -3 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06DEC2004 | 63 | | 10 | 3 | 0 | 1 | 3 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 207 | Week 12 | 04JAN2005 | 92 | | 11 | 4 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 208 | Week 20 | 08FEB2005 | 127 | | 18 | 11 | 1 | 3 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 0 |
| | | 209 | Week 24 | 08MAR2005 | 155 | | 6 | -1 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 28 | 07APR2005 | 185 | | 22 | 15 | 1 | 3 | 1 | 4 | 2 | 4 | 2 | 3 | 2 | 0 |
| | | 211 | Week 32 | 09MAY2005 | 217 | | 8 | 1 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 31MAY2005 | 239 | | 8 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 223 | Week 44 | 02AUG2005 | 302 | | 15 | 8 | 2 | 3 | 2 | 4 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 223 | Final visit | 02AUG2005 | 302 | | 15 | 8 | 2 | 3 | 2 | 4 | 0 | 2 | 0 | 0 | 2 | 0 |
| E0005049 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13SEP2004 | -7 | | 17 | 0 | 2 | 2 | 3 | 2 | 0 | 3 | 1 | 2 | 2 | 0 |
| | | 101 | At enrollment | 20SEP2004 | 0 | | 19 | 2 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | 1 | Baseline | 13SEP2004 | -7 | | 17 | 0 | 2 | 2 | 3 | 2 | 0 | 3 | 1 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788527

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005049 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 102 | Week 1 | 27SEP2004 | 7 | | 14 | -3 | 2 | 2 | 1 | 1 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 04OCT2004 | 14 | | 11 | -6 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 104 | Week 4 | 18OCT2004 | 28 | | 12 | -5 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 16NOV2004 | 57 | | 15 | -2 | 2 | 3 | 1 | 0 | 2 | 3 | 0 | 2 | 2 | 0 |
| | | 106 | Week 12 | 14DEC2004 | 85 | | 10 | -7 | 2 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 107 | Week 16 | 11JAN2005 | 113 | | 8 | -9 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 108 | Week 20 | 08FEB2005 | 141 | | 12 | -5 | 2 | 2 | 2 | 0 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 201 | Final visit | 08MAR2005 | 1 | | 12 | -5 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 3 | 1 | 1 |
| | | 201 | At randomization | 08MAR2005 | 1 | | 12 | 0 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 3 | 1 | 1 |
| | | 201 | Baseline | 08MAR2005 | 1 | | 12 | 0 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 3 | 1 | 1 |
| | | 202 | Week 1 | 17MAR2005 | 10 | | 10 | -2 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 22MAR2005 | 15 | | 8 | -4 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 204 | Week 4 | 04APR2005 | 28 | | 5 | -7 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19APR2005 | 43 | | 11 | -1 | 1 | 2 | 3 | 0 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 206 | Week 8 | 03MAY2005 | 57 | | 11 | -1 | 0 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 207 | Week 12 | 31MAY2005 | 85 | | 6 | -6 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 208 | Week 16 | 28JUN2005 | 113 | | 10 | -2 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 208 | Final visit | 28JUN2005 | 113 | | 10 | -2 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 |
| E0005057 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29SEP2004 | -7 | | 28 | 0 | 3 | 4 | 4 | 2 | 0 | 4 | 2 | 4 | 4 | 1 |
| | | 101 | At enrollment | 06OCT2004 | 0 | | 25 | -3 | 2 | 3 | 3 | 3 | 0 | 4 | 2 | 3 | 3 | 2 |
| | | 1 | Baseline | 29SEP2004 | -7 | | 28 | 0 | 3 | 4 | 4 | 2 | 0 | 4 | 2 | 4 | 4 | 1 |
| | | 102 | Week 1 | 13OCT2004 | 7 | | 23 | -5 | 1 | 3 | 3 | 0 | 3 | 4 | 3 | 3 | 2 | 1 |
| | | 103 | Week 2 | 20OCT2004 | 14 | | 26 | -2 | 2 | 4 | 3 | 1 | 2 | 3 | 3 | 3 | 3 | 2 |
| | | 104 | Week 4 | 03NOV2004 | 28 | | 22 | -6 | 0 | 3 | 3 | 0 | 0 | 4 | 3 | 3 | 3 | 3 |
| | | 105 | Week 8 | 02DEC2004 | 57 | | 13 | -15 | 0 | 1 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 106 | Week 12 | 29DEC2004 | 84 | | 4 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 107 | Week 16 | 26JAN2005 | 112 | | 7 | -21 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788528

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005057 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Final visit | 24FEB2005 | 1 | | 7 | -21 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 201 | At randomization | 24FEB2005 | 1 | | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 201 | Baseline | 24FEB2005 | 1 | | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 202 | Week 1 | 02MAR2005 | 7 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10MAR2005 | 15 | | 3 | -4 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24MAR2005 | 29 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 05APR2005 | 41 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20APR2005 | 56 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 207 | Week 12 | 23MAY2005 | 89 | | 5 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 |
| | | 208 | Week 16 | 21JUN2005 | 118 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 13JUL2005 | 140 | | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 11AUG2005 | 169 | | 4 | -3 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 06SEP2005 | 195 | | 2 | -5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 06OCT2005 | 225 | | 6 | -1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 01NOV2005 | 251 | | 16 | 9 | 2 | 3 | 2 | 0 | 0 | 1 | 2 | 2 | 3 | 1 |
| | | 214 | Week 40 | 30NOV2005 | 280 | | 7 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 215 | Week 44 | 03JAN2006 | 314 | | 9 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 216 | Week 48 | 31JAN2006 | 342 | | 6 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 217 | Week 52 | 28FEB2006 | 370 | | 14 | 7 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 218 | Week 60 | 04MAY2006 | 435 | | 6 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 219 | Week 68 | 20JUN2006 | 482 | | 13 | 6 | 2 | 2 | 3 | 1 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 223 | Week 76 | 16AUG2006 | 539 | | 2 | -5 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 539 | | 2 | -5 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005059 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14APR2005 | -7 | | 35 | 0 | 2 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 5 | 3 |
| | | 101 | At enrollment | 21APR2005 | 0 | | 19 | -16 | 0 | 2 | 2 | 5 | 0 | 4 | 0 | 0 | 4 | 2 |
| | | 1 | Baseline | 14APR2005 | -7 | | 35 | 0 | 2 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 5 | 3 |
| | | 102 | Week 1 | 28APR2005 | 7 | | 11 | -24 | 0 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788529

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005059 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 04MAY2005 | 13 | | 12 | -23 | 0 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 4 | 1 |
| | | 104 | Week 4 | 18MAY2005 | 27 | | 17 | -18 | 1 | 0 | 2 | 0 | 0 | 4 | 1 | 4 | 4 | 1 |
| | | 105 | Week 8 | 15JUN2005 | 55 | | 19 | -16 | 3 | 4 | 0 | 0 | 0 | 4 | 1 | 3 | 2 | 2 |
| | | 106 | Week 12 | 13JUL2005 | 83 | | 19 | -16 | 0 | 2 | 4 | 0 | 1 | 3 | 0 | 3 | 3 | 3 |
| | | 107 | Week 16 | 10AUG2005 | 111 | | 21 | -14 | 1 | 3 | 3 | 0 | 0 | 0 | 2 | 4 | 4 | 4 |
| | | 108 | Week 20 | 12SEP2005 | 144 | | 8 | -27 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 109 | Week 24 | 11OCT2005 | 173 | | 9 | -26 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 2 |
| | | 110 | Week 28 | 09NOV2005 | 202 | | 4 | -31 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 01DEC2005 | 224 | | 2 | -33 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 07DEC2005 | 1 | | 4 | -31 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 07DEC2005 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 07DEC2005 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 202 | Week 1 | 15DEC2005 | 9 | | 17 | 13 | 3 | 3 | 0 | 3 | 3 | 2 | 0 | 3 | 0 | 0 |
| | | 203 | Week 2 | 22DEC2005 | 16 | | 19 | 15 | 2 | 3 | 3 | 0 | 3 | 4 | 0 | 1 | 3 | 0 |
| | | 204 | Week 4 | 05JAN2006 | 30 | | 26 | 22 | 3 | 3 | 3 | 3 | 1 | 5 | 0 | 4 | 0 | 4 |
| | | 223 | Week 4 | 10JAN2006 | 35 | Y | 36 | 32 | 4 | 4 | 5 | 4 | 2 | 5 | 4 | 4 | 4 | 0 |
| | | 223 | Final visit | 10JAN2006 | 35 | Y | 36 | 32 | 4 | 4 | 5 | 4 | 2 | 5 | 4 | 4 | 4 | 0 |
| E0005079 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18JUL2005 | -7 | | 17 | 0 | 2 | 2 | 2 | 4 | 2 | 0 | 1 | 2 | 2 | 0 |
| | | 101 | At enrollment | 25JUL2005 | 0 | | 19 | 2 | 2 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | 1 | Baseline | 18JUL2005 | -7 | | 17 | 0 | 2 | 2 | 2 | 4 | 2 | 0 | 1 | 2 | 2 | 0 |
| | | 102 | Week 1 | 02AUG2005 | 8 | | 6 | -11 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 09AUG2005 | 15 | | 6 | -11 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23AUG2005 | 29 | | 3 | -14 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 20SEP2005 | 57 | | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20OCT2005 | 87 | | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 28NOV2005 | 1 | | 2 | -15 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 28NOV2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788530

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005079 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 28NOV2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06DEC2005 | 9 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 02JAN2006 | 36 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10JAN2006 | 44 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24JAN2006 | 58 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28FEB2006 | 93 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 21MAR2006 | 114 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 18APR2006 | 142 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Final visit | 18APR2006 | 142 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0006006 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14MAY2004 | -7 | | 39 | 0 | 5 | 5 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 21MAY2004 | 0 | | 32 | -7 | 4 | 5 | 0 | 5 | 0 | 3 | 4 | 5 | 4 | 2 |
| | | 1 | Baseline | 14MAY2004 | -7 | | 39 | 0 | 5 | 5 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 102 | Week 1 | 28MAY2004 | 7 | | 29 | -10 | 3 | 2 | 1 | 4 | 3 | 2 | 4 | 4 | 4 | 2 |
| | | 103 | Week 2 | 07JUN2004 | 17 | | 16 | -23 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 4 | 4 | 1 |
| | | 104 | Week 4 | 18JUN2004 | 28 | | 18 | -21 | 1 | 2 | 1 | 1 | 2 | 0 | 4 | 4 | 3 | 0 |
| | | 105 | Week 8 | 21JUL2004 | 61 | | 8 | -31 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 |
| | | 106 | Week 12 | 16AUG2004 | 87 | | 10 | -29 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 3 | 1 | 0 |
| | | 107 | Week 16 | 17SEP2004 | 119 | | 11 | -28 | 1 | 1 | 0 | 0 | 3 | 3 | 0 | 3 | 0 | 0 |
| | | 201 | Final visit | 22OCT2004 | 1 | | 5 | -34 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | 201 | At randomization | 22OCT2004 | 1 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | 201 | Baseline | 22OCT2004 | 1 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | 202 | Week 1 | 29OCT2004 | 8 | | 10 | 5 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 1 | 0 | 0 |
| | | 203 | Week 2 | 05NOV2004 | 15 | | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 19NOV2004 | 29 | | 11 | 6 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07DEC2004 | 47 | | 13 | 8 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 2 |
| | | 206 | Week 8 | 17DEC2004 | 57 | | 12 | 7 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 207 | Week 12 | 14JAN2005 | 85 | | 14 | 9 | 3 | 4 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788531

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006006 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 207 | Final visit | 14JAN2005 | 85 | | 14 | 9 | 3 | 4 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 0 |
| E0006011 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | | 28JUN2004 | -9 | | 26 | | 3 | 3 | 2 | 4 | 0 | 2 | 4 | 4 | 3 | 1 |
| | | 101 | At enrollment | 07JUL2004 | 0 | | 25 | | 3 | 3 | 2 | 3 | 0 | 2 | 4 | 4 | 4 | 0 |
| | | 102 | Week 1 | 14JUL2004 | 7 | | 12 | | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 103 | Week 2 | 21JUL2004 | 14 | | 8 | | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 104 | Week 4 | 02AUG2004 | 26 | | 6 | | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 07SEP2004 | 62 | | 12 | | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | 0 |
| | | 201 | Final visit | 30SEP2004 | 1 | | 7 | | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 201 | At randomization | 30SEP2004 | 1 | | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 201 | Baseline | 30SEP2004 | 1 | | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 202 | Week 1 | 07OCT2004 | 8 | | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11OCT2004 | 12 | | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 25OCT2004 | 26 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08NOV2004 | 40 | | 2 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 8 | 29NOV2004 | 61 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 29NOV2004 | 61 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0006037 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12OCT2004 | -7 | | 27 | 0 | 3 | 4 | 2 | 5 | 0 | 4 | 4 | 2 | 2 | 1 |
| | | 101 | At enrollment | 19OCT2004 | 0 | | 29 | 2 | 4 | 4 | 3 | 5 | 0 | 4 | 4 | 2 | 2 | 1 |
| | | 1 | Baseline | 12OCT2004 | -7 | | 27 | 0 | 3 | 4 | 2 | 5 | 0 | 4 | 4 | 2 | 2 | 1 |
| | | 102 | Week 1 | 26OCT2004 | 7 | | 15 | -12 | 3 | 4 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 |
| | | 103 | Week 2 | 02NOV2004 | 14 | | 4 | -23 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 104 | Week 4 | 16NOV2004 | 28 | | 3 | -24 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 14DEC2004 | 56 | | 1 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788532

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006037 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 106 | Week 12 | 11JAN2005 | 84 | | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 07FEB2005 | 1 | | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07FEB2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07FEB2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16FEB2005 | 10 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21FEB2005 | 15 | | 8 | 8 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28MAR2005 | 50 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02MAY2005 | 85 | | 12 | 12 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 208 | Week 16 | 24MAY2005 | 107 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 22JUN2005 | 136 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 23AUG2005 | 198 | Y | 20 | 20 | 2 | 2 | 4 | 6 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2005 | 198 | Y | 20 | 20 | 2 | 2 | 4 | 6 | 2 | 4 | 0 | 0 | 0 | 0 |
| E0006071 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 22SEP2005 | -6 | | 11 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 28SEP2005 | 0 | | 8 | -3 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 22SEP2005 | -6 | | 11 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 103 | Week 2 | 13OCT2005 | 15 | | 12 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 104 | Week 4 | 27OCT2005 | 29 | | 9 | -2 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 105 | Week 8 | 18NOV2005 | 51 | | 4 | -7 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15DEC2005 | 78 | | 9 | -2 | 0 | 1 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 12JAN2006 | 1 | | 6 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 201 | At randomization | 12JAN2006 | 1 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 201 | Baseline | 12JAN2006 | 1 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 202 | Week 1 | 17JAN2006 | 6 | | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26JAN2006 | 15 | | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 203 | Final visit | 26JAN2006 | 15 | | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788533

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007008 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15APR2004 | -5 | | 28 | 0 | 2 | 4 | 3 | 5 | 3 | 3 | 3 | 3 | 2 | 0 |
| | | 101 | At enrollment | 20APR2004 | 0 | | 34 | 6 | 3 | 3 | 2 | 6 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 15APR2004 | -5 | | 28 | 0 | 2 | 4 | 3 | 5 | 3 | 3 | 3 | 3 | 2 | 0 |
| | | 103 | Week 2 | 06MAY2004 | 16 | | 19 | -9 | 2 | 3 | 3 | 6 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 20MAY2004 | 30 | | 18 | -10 | 3 | 2 | 3 | 5 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 17JUN2004 | 58 | | 19 | -9 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 15JUL2004 | 86 | | 8 | -20 | 2 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Final visit | 13AUG2004 | 1 | | 7 | -21 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 13AUG2004 | 1 | | 7 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 13AUG2004 | 1 | | 7 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 19AUG2004 | 7 | | 6 | -1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 26AUG2004 | 14 | Y | 22 | 15 | 3 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 204 | Week 4 | 09SEP2004 | 28 | Y | 22 | 15 | 2 | 2 | 4 | 5 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 205 | Week 6 | 27SEP2004 | 46 | Y | 15 | 8 | 2 | 2 | 4 | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 07OCT2004 | 56 | Y | 18 | 11 | 3 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 223 | Week 8 | 21OCT2004 | 70 | Y | 23 | 16 | 1 | 3 | 3 | 4 | 2 | 2 | 3 | 2 | 3 | 0 |
| | | 223 | Final visit | 21OCT2004 | 70 | Y | 23 | 16 | 1 | 3 | 3 | 4 | 2 | 2 | 3 | 2 | 3 | 0 |
| E0007037 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 23SEP2004 | -7 | | 28 | 0 | 4 | 4 | 2 | 4 | 4 | 0 | 4 | 0 | 4 | 2 |
| | | 101 | At enrollment | 30SEP2004 | 0 | | 32 | 4 | 3 | 3 | 3 | 5 | 4 | 4 | 4 | 1 | 3 | 2 |
| | | 1 | Baseline | 23SEP2004 | -7 | | 28 | 0 | 4 | 4 | 2 | 4 | 4 | 0 | 4 | 0 | 4 | 2 |
| | | 104 | Week 4 | 28OCT2004 | 28 | | 17 | -11 | 2 | 2 | 3 | 5 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 23NOV2004 | 54 | | 23 | -5 | 2 | 2 | 2 | 6 | 4 | 3 | 4 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27DEC2004 | 88 | | 10 | -18 | 0 | 1 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 1 |
| | | 107 | Week 16 | 20JAN2005 | 112 | | 12 | -16 | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 18FEB2005 | 141 | | 3 | -25 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 24 | 17MAR2005 | 168 | | 3 | -25 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 17MAR2005 | 168 | | 3 | -25 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788534

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007037 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 17MAR2005 | 168 | | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24MAR2005 | 7 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 31MAR2005 | 14 | | 5 | 2 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14APR2005 | 28 | | 5 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28APR2005 | 42 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 12MAY2005 | 56 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09JUN2005 | 84 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 07JUL2005 | 112 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02AUG2005 | 138 | | 8 | 5 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01SEP2005 | 168 | | 4 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 29SEP2005 | 196 | | 7 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 212 | Week 32 | 28OCT2005 | 225 | | 7 | 4 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 213 | Week 36 | 22NOV2005 | 250 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 28DEC2005 | 286 | | 4 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 19JAN2006 | 308 | | 8 | 5 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 17FEB2006 | 337 | | 7 | 4 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 14MAR2006 | 362 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 11MAY2006 | 420 | | 6 | 3 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 06JUL2006 | 476 | | 7 | 4 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 76 | 31AUG2006 | 532 | | 2 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 532 | | 2 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0008004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 19MAY2004 | -7 | | 47 | 0 | 5 | 6 | 5 | 5 | 4 | 3 | 4 | 6 | 5 | 4 |
| | | 101 | At enrollment | 26MAY2004 | 0 | | 41 | -6 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 19MAY2004 | -7 | | 47 | 0 | 5 | 6 | 5 | 5 | 4 | 3 | 4 | 6 | 5 | 4 |
| | | 102 | Week 1 | 02JUN2004 | 7 | | 37 | -10 | 3 | 4 | 4 | 4 | 3 | 5 | 4 | 4 | 4 | 2 |
| | | 104 | Week 2 | 16JUN2004 | 21 | | 27 | -20 | 4 | 3 | 2 | 0 | 0 | 3 | 4 | 4 | 4 | 3 |
| | | 105 | Week 8 | 14JUL2004 | 49 | | 34 | -13 | 4 | 5 | 1 | 0 | 5 | 4 | 5 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788535

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 106 | Week 12 | 18AUG2004 | 84 | | 25 | -22 | 4 | 2 | 3 | 0 | 0 | 4 | 4 | 2 | 4 | 2 |
| | | 107 | Week 16 | 15SEP2004 | 112 | | 24 | -23 | 3 | 3 | 3 | 0 | 0 | 2 | 4 | 3 | 3 | 3 |
| | | 108 | Week 20 | 15OCT2004 | 142 | | 21 | -26 | 4 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | 3 | 2 |
| | | 109 | Week 24 | 10NOV2004 | 168 | | 5 | -42 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 110 | Week 28 | 08DEC2004 | 196 | | 10 | -37 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 |
| | | 111 | Week 32 | 05JAN2005 | 224 | | 11 | -36 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 |
| | | 201 | Final visit | 02FEB2005 | 1 | | 11 | -36 | 2 | 2 | 2 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 02FEB2005 | 1 | | 11 | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 02FEB2005 | 1 | | 11 | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| E0008015 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18JAN2005 | -7 | | 10 | 0 | 2 | 0 | 0 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 25JAN2005 | 0 | | 6 | -4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 18JAN2005 | -7 | | 10 | 0 | 2 | 0 | 0 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 22FEB2005 | 28 | | 8 | -2 | 2 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 22MAR2005 | 56 | | 5 | -5 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 106 | Week 12 | 19APR2005 | 84 | | 9 | -1 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 |
| | | 201 | Final visit | 17MAY2005 | 1 | | 8 | -2 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 17MAY2005 | 1 | | 8 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 17MAY2005 | 1 | | 8 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 24MAY2005 | 8 | | 14 | 6 | 2 | 2 | 0 | 3 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | 203 | Week 2 | 31MAY2005 | 15 | | 9 | 1 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 15JUN2005 | 30 | | 5 | -3 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 29JUN2005 | 44 | | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 206 | Week 8 | 12JUL2005 | 57 | | 4 | -4 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 09AUG2005 | 85 | | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 06SEP2005 | 113 | | 9 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 209 | Week 20 | 13OCT2005 | 150 | | 4 | -4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 210 | Week 24 | 01NOV2005 | 169 | | 10 | 2 | 1 | 2 | 0 | 3 | 0 | 1 | 1 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788536

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008015 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 211 | Week 28 | 29NOV2005 | 197 | | 15 | 7 | 3 | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 212 | Week 32 | 27DEC2005 | 225 | | 7 | -1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 213 | Week 36 | 24JAN2006 | 253 | | 5 | -3 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22FEB2006 | 282 | | 5 | -3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 215 | Week 44 | 22MAR2006 | 310 | | 5 | -3 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 216 | Week 48 | 20APR2006 | 339 | | 7 | -1 | 0 | 0 | 1 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 217 | Week 52 | 18MAY2006 | 367 | | 3 | -5 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 07JUL2006 | 417 | | 6 | -2 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 223 | Week 68 | 25AUG2006 | 466 | | 4 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 466 | | 4 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| E0012023 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 01NOV2004 | -7 | | 15 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 4 | 3 | 2 | 0 |
| | | 101 | At enrollment | 08NOV2004 | 0 | | 8 | -7 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 01NOV2004 | -7 | | 15 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 4 | 3 | 2 | 0 |
| | | 102 | Week 1 | 17NOV2004 | 9 | | 9 | -6 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 06DEC2004 | 28 | | 8 | -7 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 03JAN2005 | 56 | | 2 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 03FEB2005 | 87 | | 3 | -12 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 03MAR2005 | 115 | | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 15APR2005 | 158 | | 3 | -12 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 02MAY2005 | 1 | | 2 | -13 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02MAY2005 | 1 | | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02MAY2005 | 1 | | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0014016 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08JUL2005 | -7 | | 31 | 0 | 3 | 4 | 3 | 5 | 0 | 5 | 4 | 5 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788537

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014016 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 15JUL2005 | 0 | | 36 | 5 | 3 | 4 | 3 | 5 | 3 | 5 | 4 | 5 | 4 | 0 |
| | | 1 | Baseline | 08JUL2005 | -7 | | 31 | 0 | 3 | 4 | 3 | 5 | 0 | 5 | 4 | 5 | 2 | 0 |
| | | 102 | Week 1 | 20JUL2005 | 5 | | 27 | -4 | 2 | 4 | 1 | 3 | 3 | 4 | 4 | 5 | 1 | 0 |
| | | 103 | Week 2 | 29JUL2005 | 14 | | 18 | -13 | 2 | 2 | 2 | 0 | 3 | 2 | 0 | 5 | 2 | 0 |
| | | 104 | Week 4 | 12AUG2005 | 28 | | 14 | -17 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 5 | 2 | 0 |
| | | 105 | Week 8 | 07SEP2005 | 54 | | 15 | -16 | 1 | 1 | 2 | 0 | 3 | 3 | 0 | 5 | 0 | 0 |
| | | 106 | Week 12 | 05OCT2005 | 82 | | 7 | -24 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 |
| | | 107 | Week 16 | 31OCT2005 | 108 | | 10 | -21 | 1 | 0 | 1 | 0 | 0 | 3 | 0 | 5 | 0 | 0 |
| | | 108 | Week 20 | 02DEC2005 | 140 | | 7 | -24 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 0 |
| | | 201 | Final visit | 28DEC2005 | 1 | | 7 | -24 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 |
| | | 201 | At randomization | 28DEC2005 | 1 | | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 |
| | | 201 | Baseline | 28DEC2005 | 1 | | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 |
| | | 202 | Week 1 | 04JAN2006 | 8 | | 5 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | 203 | Week 2 | 11JAN2006 | 15 | | 6 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 |
| | | 204 | Week 4 | 25JAN2006 | 29 | | 5 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| | | 205 | Week 6 | 06FEB2006 | 41 | | 16 | 9 | 0 | 0 | 2 | 0 | 2 | 4 | 0 | 4 | 4 | 0 |
| | | 206 | Week 8 | 21FEB2006 | 56 | | 9 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 4 | 0 | 0 |
| | | 207 | Week 12 | 20MAR2006 | 83 | | 14 | 7 | 3 | 3 | 1 | 0 | 2 | 0 | 1 | 3 | 1 | 0 |
| | | 208 | Week 16 | 14APR2006 | 108 | | 9 | 2 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 4 | 0 | 0 |
| | | 209 | Week 20 | 19MAY2006 | 143 | | 5 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| | | 210 | Week 24 | 09JUN2006 | 164 | | 7 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 4 | 0 | 0 |
| | | 211 | Week 28 | 14JUL2006 | 199 | | 10 | 3 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 5 | 0 | 0 |
| | | 212 | Week 32 | 07AUG2006 | 223 | | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 223 | Week 32 | 16AUG2006 | 232 | | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 232 | | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| E0016002 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 06APR2004 | -3 | | 23 | 0 | 3 | 4 | 3 | 0 | 0 | 3 | 4 | 3 | 3 | 0 |
| | | 101 | At enrollment | 09APR2004 | 0 | | 24 | 1 | 3 | 4 | 3 | 0 | 0 | 3 | 4 | 3 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788538

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016002 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 06APR2004 | -3 | | 23 | 0 | 3 | 4 | 3 | 0 | 0 | 3 | 4 | 3 | 3 | 0 |
| | | 102 | Week 1 | 16APR2004 | 7 | | 18 | -5 | 3 | 3 | 3 | 0 | 1 | 2 | 1 | 2 | 2 | 1 |
| | | 103 | Week 2 | 23APR2004 | 14 | | 12 | -11 | 2 | 3 | 3 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 104 | Week 4 | 07MAY2004 | 28 | | 8 | -15 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 105 | Week 8 | 04JUN2004 | 56 | | 14 | -9 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 106 | Week 12 | 01JUL2004 | 83 | | 6 | -17 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 19JUL2004 | 1 | | 2 | -21 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19JUL2004 | 1 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19JUL2004 | 1 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 26JUL2004 | 8 | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 04AUG2004 | 17 | | 6 | 4 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | 204 | Week 4 | 16AUG2004 | 29 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 31AUG2004 | 44 | | 14 | 12 | 2 | 2 | 2 | 4 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 206 | Week 8 | 13SEP2004 | 57 | | 15 | 13 | 2 | 4 | 1 | 0 | 1 | 3 | 0 | 0 | 2 | 2 |
| | | 223 | Week 8 | 22SEP2004 | 66 | | 6 | 4 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 22SEP2004 | 66 | | 6 | 4 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| E0018014 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 25AUG2004 | -6 | | 33 | 0 | 4 | 5 | 3 | 5 | 0 | 3 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 31AUG2004 | 0 | | 32 | -1 | 4 | 4 | 3 | 4 | 0 | 5 | 5 | 3 | 3 | 1 |
| | | 1 | Baseline | 25AUG2004 | -6 | | 33 | 0 | 4 | 5 | 3 | 5 | 0 | 3 | 4 | 4 | 3 | 2 |
| | | 102 | Week 1 | 08SEP2004 | 8 | | 2 | -31 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16SEP2004 | 16 | | 4 | -29 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28SEP2004 | 28 | | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26OCT2004 | 56 | | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23NOV2004 | 84 | | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21DEC2004 | 112 | | 1 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 20JAN2005 | 1 | | 6 | -27 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 20JAN2005 | 1 | | 6 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788539

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018014 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 20JAN2005 | 1 | | 6 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 26JAN2005 | 7 | | 5 | -1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01FEB2005 | 13 | | 2 | -4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15FEB2005 | 27 | | 6 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 205 | Week 6 | 01MAR2005 | 41 | | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 15MAR2005 | 55 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 12APR2005 | 83 | | 1 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 10MAY2005 | 111 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 09JUN2005 | 141 | | 4 | -2 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 07JUL2005 | 169 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 03AUG2005 | 196 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 31AUG2005 | 224 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 26SEP2005 | 250 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 25OCT2005 | 279 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 22NOV2005 | 307 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 20DEC2005 | 335 | | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Final visit | 20DEC2005 | 335 | | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| E0018022 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | | 18OCT2004 | -17 | | 27 | | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 101 | At enrollment | 04NOV2004 | 0 | | 28 | | 4 | 4 | 3 | 2 | 0 | 4 | 4 | 4 | 2 | 1 |
| | | 102 | Week 1 | 10NOV2004 | 6 | | 23 | | 3 | 4 | 3 | 0 | 0 | 3 | 4 | 4 | 2 | 0 |
| | | 103 | Week 2 | 17NOV2004 | 13 | | 26 | | 5 | 5 | 4 | 0 | 0 | 1 | 2 | 5 | 3 | 1 |
| | | 104 | Week 4 | 01DEC2004 | 27 | | 8 | | 0 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 2 | 0 |
| | | 105 | Week 8 | 29DEC2004 | 55 | | 10 | | 1 | 2 | 3 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 25JAN2005 | 82 | | 4 | | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 201 | Final visit | 22FEB2005 | 1 | | 11 | | 2 | 1 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 22FEB2005 | 1 | | 11 | 0 | 2 | 1 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 22FEB2005 | 1 | | 11 | 0 | 2 | 1 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788540

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018022 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 202 | Week 1 | 01MAR2005 | 8 | | 22 | 11 | 4 | 4 | 0 | 2 | 0 | 0 | 4 | 4 | 3 | 1 |
| | | 203 | Week 2 | 08MAR2005 | 15 | | 13 | 2 | 3 | 3 | 2 | 0 | 0 | 1 | 3 | 0 | 1 | 0 |
| | | 204 | Week 4 | 22MAR2005 | 29 | | 19 | 8 | 2 | 2 | 4 | 2 | 3 | 1 | 1 | 3 | 1 | 0 |
| | | 205 | Week 6 | 04APR2005 | 42 | | 12 | 1 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 1 |
| | | 206 | Week 8 | 19APR2005 | 57 | | 5 | -6 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17MAY2005 | 85 | | 15 | 4 | 3 | 1 | 4 | 0 | 2 | 4 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 14JUN2005 | 113 | | 5 | -6 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 12JUL2005 | 141 | | 8 | -3 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | 210 | Week 24 | 10AUG2005 | 170 | | 5 | -6 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13SEP2005 | 204 | | 36 | 25 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 5 | 3 | 1 |
| | | 212 | Week 32 | 11OCT2005 | 232 | | 10 | -1 | 0 | 1 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 10NOV2005 | 262 | | 7 | -4 | 1 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 29NOV2005 | 281 | | 11 | 0 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 215 | Week 44 | 28DEC2005 | 310 | | 10 | -1 | 1 | 1 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 216 | Week 48 | 25JAN2006 | 338 | | 21 | 10 | 4 | 3 | 3 | 0 | 1 | 3 | 2 | 2 | 2 | 1 |
| | | 217 | Week 52 | 22FEB2006 | 366 | | 11 | 0 | 1 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 1 | 0 |
| | | 218 | Week 60 | 19APR2006 | 422 | | 14 | 3 | 2 | 3 | 0 | 1 | 0 | 2 | 2 | 3 | 1 | 0 |
| | | 219 | Week 68 | 21JUN2006 | 485 | | 5 | -6 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 76 | 17AUG2006 | 542 | | 16 | 5 | 2 | 3 | 3 | 0 | 2 | 0 | 3 | 2 | 1 | 0 |
| | | 223 | Final visit | 17AUG2006 | 542 | | 16 | 5 | 2 | 3 | 3 | 0 | 2 | 0 | 3 | 2 | 1 | 0 |
| E0020047 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | | 30JUN2004 | -9 | | 25 | | 3 | 3 | 3 | 5 | 0 | 0 | 4 | 4 | 2 | 1 |
| | | 101 | At enrollment | 09JUL2004 | 0 | | 28 | | 3 | 3 | 4 | 5 | 0 | 0 | 4 | 4 | 4 | 1 |
| | | 102 | Week 1 | 16JUL2004 | 7 | | 24 | | 3 | 3 | 2 | 2 | 0 | 2 | 4 | 3 | 4 | 1 |
| | | 103 | Week 2 | 21JUL2004 | 12 | | 19 | | 2 | 2 | 1 | 2 | 0 | 1 | 4 | 3 | 4 | 0 |
| | | 104 | Week 4 | 04AUG2004 | 26 | | 14 | | 2 | 0 | 1 | 0 | 0 | 0 | 4 | 3 | 4 | 0 |
| | | 105 | Week 8 | 01SEP2004 | 54 | | 15 | | 1 | 0 | 2 | 1 | 0 | 2 | 3 | 3 | 3 | 0 |
| | | 106 | Week 12 | 29SEP2004 | 82 | | 13 | | 2 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788541

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020047 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 107 | Week 16 | 27OCT2004 | 110 | | 12 | | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 108 | Week 20 | 24NOV2004 | 138 | | 11 | | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 4 | 0 |
| | | 201 | Final visit | 22DEC2004 | 1 | | 10 | | 0 | 0 | 0 | 4 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 201 | At randomization | 22DEC2004 | 1 | | 10 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 201 | Baseline | 22DEC2004 | 1 | | 10 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28DEC2004 | 7 | | 9 | -1 | 0 | 2 | 0 | 2 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05JAN2005 | 15 | | 8 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 |
| | | 204 | Week 4 | 19JAN2005 | 29 | | 8 | -2 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 3 | 0 |
| | | 205 | Week 6 | 31JAN2005 | 41 | | 8 | -2 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14FEB2005 | 55 | | 6 | -4 | 1 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14MAR2005 | 83 | | 9 | -1 | 2 | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 208 | Week 16 | 11APR2005 | 111 | | 12 | 2 | 0 | 0 | 3 | 3 | 0 | 0 | 2 | 1 | 3 | 0 |
| | | 223 | Week 20 | 11MAY2005 | 141 | | 11 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 3 | 3 | 0 |
| | | 223 | Final visit | 11MAY2005 | 141 | | 11 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 3 | 3 | 0 |
| E0020087 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21FEB2005 | -7 | | 25 | 0 | 4 | 4 | 3 | 0 | 0 | 3 | 4 | 4 | 2 | 1 |
| | | 101 | At enrollment | 28FEB2005 | 0 | | 27 | 2 | 3 | 3 | 3 | 4 | 0 | 4 | 5 | 2 | 3 | 0 |
| | | 1 | Baseline | 21FEB2005 | -7 | | 25 | 0 | 4 | 4 | 3 | 0 | 0 | 3 | 4 | 4 | 2 | 1 |
| | | 102 | Week 1 | 07MAR2005 | 7 | | 25 | 0 | 3 | 4 | 3 | 0 | 0 | 5 | 4 | 3 | 3 | 0 |
| | | 103 | Week 2 | 14MAR2005 | 14 | | 22 | -3 | 3 | 4 | 2 | 0 | 0 | 4 | 3 | 3 | 3 | 0 |
| | | 104 | Week 4 | 28MAR2005 | 28 | | 19 | -6 | 3 | 3 | 2 | 0 | 0 | 4 | 2 | 2 | 3 | 0 |
| | | 105 | Week 8 | 25APR2005 | 56 | | 5 | -20 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23MAY2005 | 84 | | 9 | -16 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 0 |
| | | 107 | Week 16 | 20JUN2005 | 112 | | 11 | -14 | 0 | 1 | 0 | 0 | 0 | 4 | 3 | 3 | 0 | 0 |
| | | 108 | Week 20 | 18JUL2005 | 140 | | 4 | -21 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15AUG2005 | 1 | | 8 | -17 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 15AUG2005 | 1 | | 8 | 0 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 15AUG2005 | 1 | | 8 | 0 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788542

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020087 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 202 | Week 1 | 23AUG2005 | 9 | | 5 | -3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 29AUG2005 | 15 | | 5 | -3 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 12SEP2005 | 29 | | 17 | 9 | 2 | 2 | 0 | 3 | 0 | 4 | 5 | 1 | 0 | 0 |
| | | 205 | Week 6 | 26SEP2005 | 43 | | 13 | 5 | 2 | 2 | 2 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10OCT2005 | 57 | | 13 | 5 | 2 | 3 | 0 | 0 | 0 | 4 | 0 | 3 | 1 | 0 |
| | | 207 | Week 12 | 04NOV2005 | 82 | | 19 | 11 | 2 | 2 | 2 | 3 | 0 | 5 | 2 | 0 | 3 | 0 |
| | | 208 | Week 16 | 02DEC2005 | 110 | | 10 | 2 | 2 | 1 | 2 | 1 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 27DEC2005 | 135 | | 7 | -1 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 27DEC2005 | 135 | | 7 | -1 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 1 | 0 |
| E0021011 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21JUL2004 | -7 | | 20 | 0 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 1 |
| | | 101 | At enrollment | 28JUL2004 | 0 | | 15 | -5 | 0 | 2 | 2 | 3 | 0 | 3 | 1 | 1 | 3 | 0 |
| | | 1 | Baseline | 21JUL2004 | -7 | | 20 | 0 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 1 |
| | | 103 | Week 2 | 11AUG2004 | 14 | | 19 | -1 | 4 | 2 | 4 | 0 | 0 | 2 | 0 | 0 | 3 | 4 |
| | | 104 | Week 4 | 25AUG2004 | 28 | | 6 | -14 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22SEP2004 | 56 | | 13 | -7 | 0 | 1 | 2 | 4 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 106 | Week 12 | 20OCT2004 | 84 | | 10 | -10 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 2 |
| | | 201 | Final visit | 22NOV2004 | 1 | | 11 | -9 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | At randomization | 22NOV2004 | 1 | | 11 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | Baseline | 22NOV2004 | 1 | | 11 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 202 | Week 1 | 29NOV2004 | 8 | | 10 | -1 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | 203 | Week 2 | 06DEC2004 | 15 | | 14 | 3 | 2 | 3 | 3 | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 20DEC2004 | 29 | | 15 | 4 | 2 | 2 | 2 | 4 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 205 | Week 6 | 04JAN2005 | 44 | | 13 | 2 | 1 | 2 | 2 | 3 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19JAN2005 | 59 | | 16 | 5 | 2 | 4 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 207 | Week 12 | 16FEB2005 | 87 | | 11 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 207 | Final visit | 16FEB2005 | 87 | | 11 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788543

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024019 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | | 28SEP2004 | -8 | | 18 | | 0 | 1 | 3 | 6 | 0 | 0 | 3 | 4 | 0 | 1 |
| | | 101 | At enrollment | 06OCT2004 | 0 | | 15 | | 2 | 2 | 3 | 4 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 102 | Week 1 | 14OCT2004 | 8 | | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21OCT2004 | 15 | | 6 | | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 03NOV2004 | 28 | | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 03DEC2004 | 58 | | 9 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 12JAN2005 | 98 | | 12 | | 0 | 1 | 2 | 0 | 3 | 1 | 2 | 2 | 1 | 0 |
| | | 107 | Week 16 | 02FEB2005 | 119 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 10MAR2005 | 1 | | 3 | | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10MAR2005 | 1 | | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10MAR2005 | 1 | | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17MAR2005 | 8 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24MAR2005 | 15 | | 11 | 8 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 204 | Week 4 | 07APR2005 | 29 | Y | 23 | 20 | 0 | 3 | 2 | 3 | 0 | 3 | 5 | 4 | 3 | 0 |
| | | 223 | Week 6 | 20APR2005 | 42 | Y | 33 | 30 | 3 | 4 | 4 | 5 | 2 | 4 | 4 | 3 | 4 | 0 |
| | | 223 | Final visit | 20APR2005 | 42 | Y | 33 | 30 | 3 | 4 | 4 | 5 | 2 | 4 | 4 | 3 | 4 | 0 |
| E0024056 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21SEP2005 | -7 | | 8 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 28SEP2005 | 0 | | 6 | -2 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 21SEP2005 | -7 | | 8 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 08OCT2005 | 10 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13OCT2005 | 15 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27OCT2005 | 29 | | 1 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22NOV2005 | 55 | | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29DEC2005 | 92 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26JAN2006 | 1 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26JAN2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26JAN2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788544

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024056 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 202 | Week 1 | 02FEB2006 | 8 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 4 | 16FEB2006 | 22 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23FEB2006 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 09MAR2006 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 21MAR2006 | 55 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19APR2006 | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 18MAY2006 | 113 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Final visit | 18MAY2006 | 113 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0026007 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20JUL2004 | -7 | | 27 | 0 | 4 | 4 | 2 | 4 | 3 | 4 | 2 | 1 | 3 | 0 |
| | | 101 | At enrollment | 27JUL2004 | 0 | | 16 | -11 | 2 | 3 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 20JUL2004 | -7 | | 27 | 0 | 4 | 4 | 2 | 4 | 3 | 4 | 2 | 1 | 3 | 0 |
| | | 102 | Week 1 | 03AUG2004 | 7 | | 7 | -20 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10AUG2004 | 14 | | 5 | -22 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 104 | Week 4 | 24AUG2004 | 28 | | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21SEP2004 | 56 | | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2004 | 84 | | 3 | -24 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | Final visit | 16NOV2004 | 1 | | 5 | -22 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 16NOV2004 | 1 | | 5 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 5 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 23NOV2004 | 8 | | 15 | 10 | 1 | 3 | 2 | 2 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 203 | Week 2 | 30NOV2004 | 15 | | 8 | 3 | 0 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 0 |
| | | 204 | Week 4 | 14DEC2004 | 29 | | 3 | -2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28DEC2004 | 43 | | 15 | 10 | 3 | 2 | 2 | 4 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 206 | Week 8 | 11JAN2005 | 57 | | 18 | 13 | 3 | 3 | 3 | 4 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08FEB2005 | 85 | | 14 | 9 | 1 | 2 | 2 | 4 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 208 | Week 16 | 08MAR2005 | 113 | | 9 | 4 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 05APR2005 | 141 | | 14 | 9 | 2 | 4 | 2 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788545

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026007 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 210 | Week 24 | 03MAY2005 | 169 | | 14 | 9 | 2 | 4 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 211 | Week 28 | 31MAY2005 | 197 | | 22 | 17 | 2 | 4 | 2 | 4 | 2 | 2 | 4 | 2 | 0 | 0 |
| | | 223 | Week 32 | 28JUN2005 | 225 | Y | 26 | 21 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 3 | 0 |
| | | 223 | Final visit | 28JUN2005 | 225 | Y | 26 | 21 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 3 | 0 |
| E0026017 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 19OCT2004 | -7 | | 30 | 0 | 3 | 4 | 3 | 4 | 0 | 4 | 3 | 4 | 4 | 1 |
| | | 101 | At enrollment | 26OCT2004 | 0 | | 30 | 0 | 3 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 19OCT2004 | -7 | | 30 | 0 | 3 | 4 | 3 | 4 | 0 | 4 | 3 | 4 | 4 | 1 |
| | | 102 | Week 1 | 02NOV2004 | 7 | | 16 | -14 | 4 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 09NOV2004 | 14 | | 14 | -16 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | 1 | 3 | 0 |
| | | 104 | Week 4 | 22NOV2004 | 27 | | 10 | -20 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 105 | Week 8 | 21DEC2004 | 56 | | 10 | -20 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 2 | 3 | 0 |
| | | 106 | Week 12 | 18JAN2005 | 84 | | 13 | -17 | 2 | 2 | 0 | 2 | 3 | 0 | 2 | 0 | 2 | 0 |
| | | 201 | Final visit | 22FEB2005 | 1 | | 3 | -27 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 22FEB2005 | 1 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 22FEB2005 | 1 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 202 | Week 1 | 01MAR2005 | 8 | | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 203 | Week 2 | 08MAR2005 | 15 | | 2 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24MAR2005 | 31 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 05APR2005 | 43 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19APR2005 | 57 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Final visit | 19APR2005 | 57 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0026032 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21JUN2005 | -7 | | 30 | 0 | 4 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 28JUN2005 | 0 | | 30 | 0 | 4 | 4 | 4 | 5 | 0 | 4 | 2 | 3 | 4 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12788546

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026032 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 21JUN2005 | -7 | | 30 | 0 | 4 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 102 | Week 1 | 05JUL2005 | 7 | | 25 | -5 | 2 | 3 | 3 | 4 | 3 | 4 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 12JUL2005 | 14 | | 21 | -9 | 4 | 3 | 3 | 0 | 0 | 4 | 2 | 2 | 3 | 0 |
| | | 104 | Week 4 | 26JUL2005 | 28 | | 21 | -9 | 3 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 23AUG2005 | 56 | | 19 | -11 | 2 | 4 | 2 | 0 | 0 | 3 | 3 | 2 | 3 | 0 |
| | | 106 | Week 12 | 20SEP2005 | 84 | | 13 | -17 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 107 | Week 16 | 18OCT2005 | 112 | | 9 | -21 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 108 | Week 20 | 29NOV2005 | 154 | | 8 | -22 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 201 | Final visit | 13DEC2005 | 1 | | 10 | -20 | 1 | 2 | 2 | 1 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13DEC2005 | 1 | | 10 | 0 | 1 | 2 | 2 | 1 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13DEC2005 | 1 | | 10 | 0 | 1 | 2 | 2 | 1 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 20DEC2005 | 8 | | 5 | -5 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29DEC2005 | 17 | | 6 | -4 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10JAN2006 | 29 | | 6 | -4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 205 | Week 6 | 24JAN2006 | 43 | | 8 | -2 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Final visit | 24JAN2006 | 43 | | 8 | -2 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0026033 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 06SEP2005 | -7 | | 23 | 0 | 2 | 2 | 4 | 2 | 0 | 4 | 2 | 3 | 4 | 0 |
| | | 101 | At enrollment | 13SEP2005 | 0 | | 25 | 2 | 4 | 2 | 4 | 2 | 2 | 3 | 4 | 2 | 2 | 0 |
| | | 1 | Baseline | 06SEP2005 | -7 | | 23 | 0 | 2 | 2 | 4 | 2 | 0 | 4 | 2 | 3 | 4 | 0 |
| | | 102 | Week 1 | 20SEP2005 | 7 | | 15 | -8 | 2 | 1 | 4 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 27SEP2005 | 14 | | 16 | -7 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 11OCT2005 | 28 | | 26 | 3 | 4 | 3 | 4 | 2 | 2 | 4 | 3 | 4 | 0 | 0 |
| | | 105 | Week 8 | 08NOV2005 | 56 | | 25 | 2 | 4 | 2 | 2 | 0 | 4 | 3 | 4 | 4 | 2 | 0 |
| | | 106 | Week 12 | 06DEC2005 | 84 | | 25 | 2 | 4 | 4 | 3 | 0 | 0 | 3 | 3 | 4 | 4 | 0 |
| | | 107 | Week 16 | 03JAN2006 | 112 | | 15 | -8 | 2 | 0 | 4 | 1 | 0 | 4 | 3 | 0 | 1 | 0 |
| | | 108 | Week 20 | 31JAN2006 | 140 | | 10 | -13 | 2 | 0 | 2 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 109 | Week 24 | 28FEB2006 | 168 | | 6 | -17 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788547

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026033 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 110 | Week 28 | 21MAR2006 | 189 | | 10 | -13 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | Final visit | 25APR2006 | 1 | | 9 | -14 | 1 | 1 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 201 | At randomization | 25APR2006 | 1 | | 9 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 201 | Baseline | 25APR2006 | 1 | | 9 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02MAY2006 | 8 | | 8 | -1 | 1 | 1 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09MAY2006 | 15 | | 8 | -1 | 1 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23MAY2006 | 29 | | 10 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06JUN2006 | 43 | | 5 | -4 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20JUN2006 | 57 | | 11 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18JUL2006 | 85 | | 14 | 5 | 2 | 2 | 4 | 0 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 223 | Week 16 | 15AUG2006 | 113 | | 8 | -1 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 113 | | 8 | -1 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0029028 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | | 14JUN2004 | -9 | | 32 | | 3 | 2 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 23JUN2004 | 0 | | 37 | | 4 | 4 | 4 | 0 | 5 | 5 | 4 | 5 | 4 | 2 |
| | | 102 | Week 1 | 30JUN2004 | 7 | | 31 | | 2 | 3 | 4 | 0 | 4 | 5 | 4 | 4 | 4 | 1 |
| | | 103 | Week 2 | 08JUL2004 | 15 | | 19 | | 2 | 2 | 3 | 0 | 0 | 4 | 2 | 2 | 3 | 1 |
| | | 104 | Week 4 | 22JUL2004 | 29 | | 10 | | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 105 | Week 8 | 19AUG2004 | 57 | | 10 | | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 106 | Week 12 | 16SEP2004 | 85 | | 9 | | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 3 | 0 |
| | | 107 | Week 16 | 21OCT2004 | 120 | | 7 | | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 201 | Final visit | 15NOV2004 | 1 | | 7 | | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 15NOV2004 | 1 | | 7 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 15NOV2004 | 1 | | 7 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24NOV2004 | 10 | | 5 | -2 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 30NOV2004 | 16 | | 4 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 204 | Week 4 | 16DEC2004 | 32 | | 7 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 205 | Week 6 | 30DEC2004 | 46 | | 3 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788548

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029028 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 206 | Week 8 | 13JAN2005 | 60 | | 4 | -3 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10FEB2005 | 88 | | 11 | 4 | 0 | 0 | 3 | 2 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 208 | Week 16 | 10MAR2005 | 116 | | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 31MAR2005 | 137 | | 2 | -5 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03MAY2005 | 170 | | 10 | 3 | 0 | 1 | 4 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02JUN2005 | 200 | | 10 | 3 | 1 | 1 | 2 | 2 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 213 | Week 36 | 02AUG2005 | 261 | | 6 | -1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 214 | Week 40 | 01SEP2005 | 291 | | 15 | 8 | 1 | 2 | 3 | 2 | 0 | 3 | 0 | 0 | 2 | 2 |
| | | 215 | Week 44 | 19SEP2005 | 309 | | 12 | 5 | 1 | 1 | 4 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 216 | Week 48 | 19OCT2005 | 339 | | 6 | -1 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 16NOV2005 | 367 | | 3 | -4 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 218 | Week 60 | 11JAN2006 | 423 | | 5 | -2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 219 | Week 68 | 08MAR2006 | 479 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 03MAY2006 | 535 | | 9 | 2 | 1 | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 223 | Week 84 | 31MAY2006 | 563 | Y | 32 | 25 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 2 | 4 | 1 |
| | | 223 | Final visit | 31MAY2006 | 563 | Y | 32 | 25 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 2 | 4 | 1 |
| E0031047 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18OCT2004 | -7 | | 21 | 0 | 3 | 3 | 2 | 4 | 0 | 4 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 25OCT2004 | 0 | | 22 | 1 | 3 | 3 | 2 | 4 | 0 | 4 | 3 | 2 | 1 | 0 |
| | | 1 | Baseline | 18OCT2004 | -7 | | 21 | 0 | 3 | 3 | 2 | 4 | 0 | 4 | 3 | 2 | 0 | 0 |
| | | 102 | Week 1 | 01NOV2004 | 7 | | 20 | -1 | 3 | 3 | 2 | 2 | 0 | 4 | 3 | 2 | 1 | 0 |
| | | 103 | Week 2 | 08NOV2004 | 14 | | 23 | 2 | 3 | 3 | 3 | 2 | 0 | 4 | 3 | 2 | 2 | 1 |
| | | 104 | Week 4 | 23NOV2004 | 29 | | 23 | 2 | 3 | 3 | 3 | 2 | 0 | 4 | 3 | 2 | 2 | 1 |
| | | 105 | Week 8 | 21DEC2004 | 57 | | 14 | -7 | 1 | 2 | 2 | 4 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 17JAN2005 | 84 | | 20 | -1 | 3 | 3 | 2 | 4 | 0 | 2 | 1 | 3 | 2 | 0 |
| | | 107 | Week 16 | 14FEB2005 | 112 | | 10 | -11 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 15MAR2005 | 141 | | 12 | -9 | 2 | 3 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 11APR2005 | 1 | | 11 | -10 | 3 | 3 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788549

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031047 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 11APR2005 | 1 | | 11 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 11APR2005 | 1 | | 11 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 18APR2005 | 8 | | 7 | -4 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 25APR2005 | 15 | | 11 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 223 | Final visit | 25APR2005 | 15 | | 11 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| E0033029 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 19JUL2004 | -7 | | 29 | 0 | 4 | 4 | 2 | 4 | 0 | 4 | 4 | 4 | 0 | 3 |
| | | 101 | At enrollment | 26JUL2004 | 0 | | 29 | 0 | 4 | 4 | 0 | 4 | 0 | 3 | 6 | 4 | 4 | 0 |
| | | 1 | Baseline | 19JUL2004 | -7 | | 29 | 0 | 4 | 4 | 2 | 4 | 0 | 4 | 4 | 4 | 0 | 3 |
| | | 102 | Week 1 | 04AUG2004 | 9 | | 14 | -15 | 2 | 2 | 0 | 3 | 0 | 3 | 0 | 2 | 2 | 0 |
| | | 103 | Week 4 | 17AUG2004 | 22 | | 23 | -6 | 1 | 1 | 4 | 6 | 0 | 2 | 1 | 4 | 4 | 0 |
| | | 104 | Week 4 | 23AUG2004 | 28 | | 9 | -20 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 20SEP2004 | 56 | | 5 | -24 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18OCT2004 | 84 | | 7 | -22 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 15NOV2004 | 1 | | 1 | -28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15NOV2004 | 1 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15NOV2004 | 1 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24NOV2004 | 10 | | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01DEC2004 | 17 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15DEC2004 | 31 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 29DEC2004 | 45 | | 10 | 9 | 0 | 2 | 3 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 206 | Week 8 | 10JAN2005 | 57 | | 11 | 10 | 0 | 2 | 0 | 2 | 0 | 0 | 4 | 1 | 2 | 0 |
| | | 223 | Week 12 | 26JAN2005 | 73 | | 12 | 11 | 0 | 0 | 0 | 6 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 26JAN2005 | 73 | | 12 | 11 | 0 | 0 | 0 | 6 | 4 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788550

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035023 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09SEP2005 | -5 | | 31 | 0 | 5 | 5 | 4 | 0 | 2 | 4 | 4 | 4 | 2 | 1 |
| | | 101 | At enrollment | 14SEP2005 | 0 | | 28 | -3 | 5 | 4 | 4 | 1 | 0 | 4 | 3 | 3 | 3 | 1 |
| | | 1 | Baseline | 09SEP2005 | -5 | | 31 | 0 | 5 | 5 | 4 | 0 | 2 | 4 | 4 | 4 | 2 | 1 |
| | | 102 | Week 1 | 20SEP2005 | 6 | | 20 | -11 | 3 | 3 | 3 | 0 | 0 | 3 | 2 | 3 | 2 | 1 |
| | | 103 | Week 2 | 29SEP2005 | 15 | | 6 | -25 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 11OCT2005 | 27 | | 9 | -22 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 1 |
| | | 105 | Week 8 | 07NOV2005 | 54 | | 7 | -24 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 106 | Week 12 | 06DEC2005 | 83 | | 3 | -28 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 09JAN2006 | 117 | | 2 | -29 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 30JAN2006 | 138 | | 2 | -29 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 28FEB2006 | 167 | | 1 | -30 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 31MAR2006 | 198 | | 1 | -30 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 03APR2006 | 1 | | 2 | -29 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03APR2006 | 1 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03APR2006 | 1 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10APR2006 | 8 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 18APR2006 | 16 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02MAY2006 | 30 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 12MAY2006 | 40 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 26MAY2006 | 54 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23JUN2006 | 82 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 19JUL2006 | 108 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 21AUG2006 | 141 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 141 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0037014 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 31MAR2004 | -6 | | 32 | 0 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 06APR2004 | 0 | | 36 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 31MAR2004 | -6 | | 32 | 0 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788551

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037014 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 102 | Week 1 | 13APR2004 | 7 | | 13 | -19 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 1 |
| | | 103 | Week 2 | 20APR2004 | 14 | | 10 | -22 | 2 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 2 | 0 |
| | | 104 | Week 4 | 04MAY2004 | 28 | | 11 | -21 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 105 | Week 8 | 02JUN2004 | 57 | | 1 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 29JUN2004 | 84 | | 10 | -22 | 1 | 1 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 1 |
| | | 107 | Week 16 | 27JUL2004 | 112 | | 15 | -17 | 2 | 2 | 0 | 2 | 0 | 4 | 0 | 2 | 2 | 1 |
| | | 108 | Week 20 | 24AUG2004 | 140 | | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 21SEP2004 | 168 | | 3 | -29 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 110 | Week 28 | 19OCT2004 | 196 | | 2 | -30 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16NOV2004 | 1 | | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16NOV2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23NOV2004 | 8 | | 3 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30NOV2004 | 15 | | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15DEC2004 | 30 | | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 28DEC2004 | 43 | | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 11JAN2005 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01FEB2005 | 78 | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21FEB2005 | 98 | | 6 | 6 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 21FEB2005 | 98 | | 6 | 6 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0037037 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02JUN2004 | -6 | | 28 | 0 | 4 | 4 | 3 | 4 | 0 | 3 | 4 | 3 | 1 | 2 |
| | | 101 | At enrollment | 08JUN2004 | 0 | | 30 | 2 | 3 | 4 | 3 | 4 | 2 | 3 | 5 | 3 | 2 | 1 |
| | | 1 | Baseline | 02JUN2004 | -6 | | 28 | 0 | 4 | 4 | 3 | 4 | 0 | 3 | 4 | 3 | 1 | 2 |
| | | 102 | Week 1 | 15JUN2004 | 7 | | 23 | -5 | 4 | 4 | 0 | 0 | 2 | 3 | 3 | 3 | 2 | 2 |
| | | 103 | Week 2 | 22JUN2004 | 14 | | 18 | -10 | 3 | 2 | 0 | 2 | 2 | 4 | 2 | 2 | 0 | 1 |
| | | 104 | Week 4 | 12JUL2004 | 34 | | 17 | -11 | 2 | 3 | 2 | 2 | 0 | 1 | 3 | 2 | 2 | 0 |
| | | 105 | Week 8 | 04AUG2004 | 57 | | 7 | -21 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788552

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037037 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 106 | Week 12 | 31AUG2004 | 84 | | 12 | -16 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 107 | Week 16 | 27SEP2004 | 111 | | 5 | -23 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | Final visit | 26OCT2004 | 1 | | 11 | -17 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 2 |
| | | 201 | At randomization | 26OCT2004 | 1 | | 11 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 2 |
| | | 201 | Baseline | 26OCT2004 | 1 | | 11 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 2 |
| | | 202 | Week 1 | 04NOV2004 | 10 | | 12 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 4 | 2 | 2 | 1 |
| | | 203 | Week 2 | 11NOV2004 | 17 | | 8 | -3 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29NOV2004 | 35 | | 6 | -5 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 |
| | | 205 | Week 8 | 16DEC2004 | 52 | | 9 | -2 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 28DEC2004 | 64 | | 8 | -3 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20JAN2005 | 87 | | 11 | 0 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 15FEB2005 | 113 | | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 16MAR2005 | 142 | | 5 | -6 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 19APR2005 | 176 | | 4 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 223 | Week 28 | 23MAY2005 | 210 | Y | 13 | 2 | 0 | 1 | 2 | 4 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 223 | Final visit | 23MAY2005 | 210 | Y | 13 | 2 | 0 | 1 | 2 | 4 | 0 | 0 | 2 | 2 | 2 | 0 |
| E0037045 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14JUN2004 | -7 | | 36 | 0 | 4 | 4 | 4 | 4 | 2 | 4 | 5 | 3 | 4 | 2 |
| | | 101 | At enrollment | 21JUN2004 | 0 | | 16 | -20 | 1 | 0 | 3 | 0 | 2 | 3 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 14JUN2004 | -7 | | 36 | 0 | 4 | 4 | 4 | 4 | 2 | 4 | 5 | 3 | 4 | 2 |
| | | 102 | Week 1 | 28JUN2004 | 7 | | 15 | -21 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | 103 | Week 2 | 06JUL2004 | 15 | | 20 | -16 | 2 | 2 | 3 | 2 | 0 | 4 | 2 | 2 | 2 | 1 |
| | | 104 | Week 4 | 19JUL2004 | 28 | | 11 | -25 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | 105 | Week 8 | 16AUG2004 | 56 | | 9 | -27 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 106 | Week 12 | 13SEP2004 | 84 | | 8 | -28 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 201 | Final visit | 11OCT2004 | 1 | | 8 | -28 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 1 |
| | | 201 | At randomization | 11OCT2004 | 1 | | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 1 |
| | | 201 | Baseline | 11OCT2004 | 1 | | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788553

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037045 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 202 | Week 1 | 18OCT2004 | 8 | | 3 | -5 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 25OCT2004 | 15 | | 7 | -1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 08NOV2004 | 29 | | 18 | 10 | 2 | 2 | 3 | 3 | 0 | 2 | 3 | 1 | 1 | 1 |
| | | 223 | Week 6 | 22NOV2004 | 43 | Y | 37 | 29 | 4 | 4 | 5 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | 223 | Final visit | 22NOV2004 | 43 | Y | 37 | 29 | 4 | 4 | 5 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |
| E0037047 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 22JUN2004 | -7 | | 30 | 0 | 4 | 4 | 3 | 1 | 2 | 4 | 4 | 2 | 4 | 2 |
| | | 101 | At enrollment | 29JUN2004 | 0 | | 31 | 1 | 4 | 4 | 2 | 1 | 2 | 4 | 4 | 2 | 4 | 4 |
| | | 1 | Baseline | 22JUN2004 | -7 | | 30 | 0 | 4 | 4 | 3 | 1 | 2 | 4 | 4 | 2 | 4 | 2 |
| | | 102 | Week 1 | 06JUL2004 | 7 | | 23 | -7 | 4 | 4 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 1 |
| | | 103 | Week 2 | 13JUL2004 | 14 | | 21 | -9 | 4 | 4 | 2 | 1 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 104 | Week 4 | 03AUG2004 | 35 | | 17 | -13 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 3 | 2 |
| | | 105 | Week 8 | 24AUG2004 | 56 | | 11 | -19 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 106 | Week 12 | 20SEP2004 | 83 | | 9 | -21 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 1 |
| | | 107 | Week 16 | 18OCT2004 | 111 | | 6 | -24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | 108 | Week 24 | 06DEC2004 | 160 | | 12 | -18 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | 201 | Final visit | 27DEC2004 | 1 | | 4 | -26 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | 201 | At randomization | 27DEC2004 | 1 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | 201 | Baseline | 27DEC2004 | 1 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | 202 | Week 1 | 03JAN2005 | 8 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 203 | Week 4 | 17JAN2005 | 22 | | 11 | 7 | 2 | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 204 | Week 4 | 24JAN2005 | 29 | | 15 | 11 | 2 | 2 | 3 | 0 | 2 | 4 | 0 | 0 | 2 | 0 |
| | | 205 | Week 6 | 08FEB2005 | 44 | | 14 | 10 | 3 | 2 | 3 | 0 | 0 | 3 | 0 | 0 | 3 | 0 |
| | | 206 | Week 8 | 22FEB2005 | 58 | | 8 | 4 | 2 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24MAR2005 | 88 | Y | 11 | 7 | 2 | 3 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 208 | Week 16 | 26APR2005 | 121 | Y | 6 | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Final visit | 26APR2005 | 121 | Y | 6 | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788554

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037048 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 23JUN2004 | -6 | | 25 | 0 | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 4 | 1 |
| | | 101 | At enrollment | 29JUN2004 | 0 | | 27 | 2 | 4 | 4 | 2 | 0 | 2 | 4 | 4 | 4 | 2 | 1 |
| | | 1 | Baseline | 23JUN2004 | -6 | | 25 | 0 | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 4 | 1 |
| | | 102 | Week 1 | 07JUL2004 | 8 | | 23 | -2 | 4 | 4 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 0 |
| | | 103 | Week 2 | 14JUL2004 | 15 | | 14 | -11 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 104 | Week 4 | 28JUL2004 | 29 | | 3 | -22 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25AUG2004 | 57 | | 2 | -23 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 29SEP2004 | 92 | | 13 | -12 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 2 | 1 |
| | | 201 | Final visit | 20OCT2004 | 1 | | 3 | -22 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 20OCT2004 | 1 | | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 20OCT2004 | 1 | | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 27OCT2004 | 8 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03NOV2004 | 15 | | 4 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17NOV2004 | 29 | | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 205 | Week 6 | 01DEC2004 | 43 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22DEC2004 | 64 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 12JAN2005 | 85 | | 4 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 07FEB2005 | 111 | | 5 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 10MAR2005 | 142 | | 4 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 05APR2005 | 168 | | 5 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Final visit | 05APR2005 | 168 | | 5 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| E0037087 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 01DEC2004 | -6 | | 31 | 0 | 4 | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 3 | 1 |
| | | 101 | At enrollment | 07DEC2004 | 0 | | 35 | 4 | 4 | 4 | 4 | 3 | 2 | 5 | 4 | 5 | 3 | 1 |
| | | 1 | Baseline | 01DEC2004 | -6 | | 31 | 0 | 4 | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 3 | 1 |
| | | 102 | Week 1 | 15DEC2004 | 8 | | 25 | -6 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 5 | 2 | 0 |
| | | 103 | Week 2 | 21DEC2004 | 14 | | 17 | -14 | 2 | 1 | 3 | 2 | 0 | 0 | 3 | 4 | 2 | 0 |
| | | 104 | Week 4 | 04JAN2005 | 28 | | 14 | -17 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788555

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 105 | Week 8 | 01FEB2005 | 56 | | 7 | -24 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 106 | Week 12 | 01MAR2005 | 84 | | 10 | -21 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 201 | Final visit | 29MAR2005 | 1 | | 13 | -18 | 1 | 2 | 2 | 3 | 2 | 0 | 2 | 0 | 0 | 1 |
| | | 201 | At randomization | 29MAR2005 | 1 | | 13 | 0 | 1 | 2 | 2 | 3 | 2 | 0 | 2 | 0 | 0 | 1 |
| | | 201 | Baseline | 29MAR2005 | 1 | | 13 | 0 | 1 | 2 | 2 | 3 | 2 | 0 | 2 | 0 | 0 | 1 |
| | | 202 | Week 1 | 05APR2005 | 8 | | 14 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12APR2005 | 15 | | 7 | -6 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 204 | Week 4 | 26APR2005 | 29 | | 17 | 4 | 2 | 2 | 3 | 0 | 0 | 2 | 4 | 3 | 1 | 0 |
| | | 205 | Week 6 | 11MAY2005 | 44 | | 7 | -6 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 206 | Week 8 | 25MAY2005 | 58 | | 11 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 207 | Week 12 | 22JUN2005 | 86 | | 10 | -3 | 2 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 0 |
| | | 208 | Week 16 | 20JUL2005 | 114 | | 10 | -3 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 1 |
| | | 209 | Week 20 | 17AUG2005 | 142 | | 11 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 0 |
| | | 210 | Week 24 | 14SEP2005 | 170 | | 2 | -11 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 18OCT2005 | 204 | | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 08NOV2005 | 225 | | 5 | -8 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 213 | Week 36 | 06DEC2005 | 253 | | 6 | -7 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 214 | Week 40 | 03JAN2006 | 281 | | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 31JAN2006 | 309 | | 4 | -9 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 28FEB2006 | 337 | | 7 | -6 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 217 | Week 52 | 29MAR2006 | 366 | | 8 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 |
| | | 218 | Week 60 | 22MAY2006 | 420 | | 11 | -2 | 2 | 0 | 2 | 0 | 2 | 0 | 3 | 0 | 2 | 0 |
| | | 219 | Week 68 | 17JUL2006 | 476 | | 10 | -3 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 223 | Week 76 | 28AUG2006 | 518 | | 6 | -7 | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 518 | | 6 | -7 | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| E0041003 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09APR2004 | -6 | | 28 | 0 | 3 | 4 | 3 | 3 | 2 | 4 | 4 | 2 | 2 | 1 |
| | | 101 | At enrollment | 15APR2004 | 0 | | 28 | 0 | 3 | 4 | 4 | 2 | 3 | 3 | 4 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788556

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041003 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 09APR2004 | -6 | | 28 | 0 | 3 | 4 | 3 | 3 | 2 | 4 | 4 | 2 | 2 | 1 |
| | | 104 | Week 4 | 13MAY2004 | 28 | | 13 | -15 | 1 | 1 | 0 | 0 | 2 | 3 | 2 | 1 | 2 | 1 |
| | | 105 | Week 8 | 17JUN2004 | 63 | | 11 | -17 | 1 | 0 | 0 | 0 | 1 | 3 | 2 | 1 | 2 | 1 |
| | | 106 | Week 12 | 08JUL2004 | 84 | | 7 | -21 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 107 | Week 16 | 05AUG2004 | 112 | | 12 | -16 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 201 | Final visit | 26SEP2004 | 1 | | 4 | -24 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 26SEP2004 | 1 | | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 26SEP2004 | 1 | | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 04OCT2004 | 9 | | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 12OCT2004 | 17 | | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 01NOV2004 | 37 | | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 08NOV2004 | 44 | | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22NOV2004 | 58 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27DEC2004 | 93 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 24JAN2005 | 121 | | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 22FEB2005 | 150 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 15APR2005 | 202 | | 2 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 28APR2005 | 215 | | 10 | 6 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 212 | Week 36 | 26MAY2005 | 243 | | 9 | 5 | 2 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 214 | Week 40 | 07JUL2005 | 285 | | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 215 | Week 44 | 03AUG2005 | 312 | | 10 | 6 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 |
| | | 216 | Week 52 | 27SEP2005 | 367 | | 11 | 7 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 07OCT2005 | 377 | | 9 | 5 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 218 | Week 60 | 09DEC2005 | 440 | | 12 | 8 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 219 | Week 68 | 20DEC2005 | 451 | | 12 | 8 | 3 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 220 | Week 76 | 17FEB2006 | 510 | | 10 | 6 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 221 | Week 84 | 21APR2006 | 573 | | 4 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 07JUL2006 | 650 | | 9 | 5 | 1 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 223 | Week 104 | 01SEP2006 | 706 | | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 706 | | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788557

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041014 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03NOV2004 | -7 | | 30 | 0 | 3 | 4 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 2 |
| | | 101 | At enrollment | 10NOV2004 | 0 | | 30 | 0 | 3 | 4 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 03NOV2004 | -7 | | 30 | 0 | 3 | 4 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 2 |
| | | 102 | Week 1 | 17NOV2004 | 7 | | 30 | 0 | 3 | 4 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 2 |
| | | 103 | Week 2 | 23NOV2004 | 13 | | 30 | 0 | 3 | 4 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 2 |
| | | 104 | Week 4 | 07DEC2004 | 27 | | 28 | -2 | 3 | 3 | 3 | 2 | 2 | 3 | 4 | 4 | 2 | 2 |
| | | 105 | Week 8 | 04JAN2005 | 55 | | 27 | -3 | 3 | 3 | 3 | 2 | 2 | 2 | 4 | 4 | 2 | 2 |
| | | 106 | Week 12 | 01FEB2005 | 83 | | 19 | -11 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 3 | 1 | 2 |
| | | 107 | Week 16 | 01MAR2005 | 111 | | 12 | -18 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 2 | 1 | 1 |
| | | 108 | Week 20 | 29MAR2005 | 139 | | 7 | -23 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 109 | Week 24 | 26APR2005 | 167 | | 5 | -25 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 24MAY2005 | 1 | | 4 | -26 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 24MAY2005 | 1 | | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 24MAY2005 | 1 | | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 31MAY2005 | 8 | | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 07JUN2005 | 15 | | 3 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23JUN2005 | 31 | | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07JUL2005 | 45 | | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19JUL2005 | 57 | | 17 | 13 | 3 | 2 | 2 | 2 | 0 | 2 | 3 | 1 | 2 | 0 |
| | | 207 | Week 12 | 18AUG2005 | 87 | | 6 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 15SEP2005 | 115 | | 18 | 14 | 2 | 3 | 4 | 1 | 0 | 3 | 2 | 2 | 0 | 1 |
| | | 209 | Week 20 | 13OCT2005 | 143 | | 15 | 11 | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 1 | 1 |
| | | 210 | Week 24 | 10NOV2005 | 171 | | 10 | 6 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 211 | Week 28 | 08DEC2005 | 199 | | 12 | 8 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 212 | Week 32 | 05JAN2006 | 227 | | 14 | 10 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 213 | Week 36 | 02FEB2006 | 255 | | 6 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 28FEB2006 | 281 | | 13 | 9 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 1 |
| | | 215 | Week 44 | 28MAR2006 | 309 | | 23 | 19 | 3 | 4 | 3 | 1 | 0 | 2 | 4 | 4 | 0 | 2 |
| | | 216 | Week 48 | 25APR2006 | 337 | | 18 | 14 | 2 | 3 | 3 | 0 | 0 | 0 | 4 | 4 | 1 | 1 |
| | | 217 | Week 52 | 23MAY2006 | 365 | | 17 | 13 | 2 | 2 | 3 | 0 | 0 | 1 | 4 | 2 | 2 | 1 |
| | | 218 | Week 60 | 18JUL2006 | 421 | | 15 | 11 | 2 | 1 | 2 | 0 | 0 | 2 | 4 | 3 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041014 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 223 | Week 68 | 28AUG2006 | 462 | | 18 | 14 | 3 | 3 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 28AUG2006 | 462 | | 18 | 14 | 3 | 3 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 1 |
| E0041016 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | | 09NOV2004 | -15 | | 26 | | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 2 | 0 |
| | | 101 | At enrollment | 24NOV2004 | 0 | | 28 | | 4 | 3 | 3 | 4 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 104 | Week 4 | 21DEC2004 | 27 | | 24 | | 3 | 2 | 3 | 4 | 0 | 3 | 4 | 3 | 2 | 0 |
| | | 105 | Week 8 | 18JAN2005 | 55 | | 24 | | 2 | 2 | 3 | 1 | 1 | 4 | 4 | 3 | 3 | 1 |
| | | 106 | Week 12 | 22FEB2005 | 90 | | 16 | | 2 | 2 | 2 | 0 | 0 | 4 | 2 | 1 | 2 | 1 |
| | | 107 | Week 16 | 15MAR2005 | 111 | | 9 | | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 12APR2005 | 139 | | 13 | | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 109 | Week 24 | 10MAY2005 | 167 | | 5 | | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 110 | Week 28 | 07JUN2005 | 195 | | 4 | | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 111 | Week 28 | 21JUN2005 | 209 | | 6 | | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 26JUL2005 | 1 | | 11 | | 1 | 1 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | At randomization | 26JUL2005 | 1 | | 11 | 0 | 1 | 1 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | Baseline | 26JUL2005 | 1 | | 11 | 0 | 1 | 1 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 202 | Week 1 | 02AUG2005 | 8 | | 8 | -3 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 09AUG2005 | 15 | | 3 | -8 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16AUG2005 | 22 | | 3 | -8 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 30AUG2005 | 36 | | 4 | -7 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20SEP2005 | 57 | | 12 | 1 | 2 | 2 | 3 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 207 | Week 12 | 18OCT2005 | 85 | | 3 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 15NOV2005 | 113 | | 5 | -6 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 209 | Week 20 | 20DEC2005 | 148 | | 11 | 0 | 0 | 1 | 3 | 1 | 2 | 3 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 17JAN2006 | 176 | | 6 | -5 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 32 | 21FEB2006 | 211 | | 10 | -1 | 1 | 0 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 212 | Week 36 | 21MAR2006 | 239 | | 8 | -3 | 2 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 213 | Week 40 | 18APR2006 | 267 | | 4 | -7 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788559

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041016 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 214 | Week 44 | 16MAY2006 | 295 | | 4 | -7 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 48 | 20JUN2006 | 330 | | 6 | -5 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 216 | Week 48 | 27JUN2006 | 337 | | 6 | -5 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 217 | Week 52 | 25JUL2006 | 365 | | 8 | -3 | 0 | 2 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Week 60 | 29AUG2006 | 400 | | 6 | -5 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 400 | | 6 | -5 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| E0041024 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 23JUN2005 | -7 | | 33 | 0 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 2 | 2 |
| | | 101 | At enrollment | 30JUN2005 | 0 | | 32 | -1 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 23JUN2005 | -7 | | 33 | 0 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 2 | 2 |
| | | 102 | Week 1 | 07JUL2005 | 7 | | 25 | -8 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 3 | 2 | 2 |
| | | 103 | Week 2 | 14JUL2005 | 14 | | 17 | -16 | 2 | 2 | 2 | 0 | 2 | 3 | 2 | 2 | 1 | 1 |
| | | 104 | Week 4 | 28JUL2005 | 28 | | 15 | -18 | 1 | 2 | 2 | 0 | 1 | 3 | 2 | 2 | 1 | 1 |
| | | 105 | Week 8 | 25AUG2005 | 56 | | 15 | -18 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| | | 106 | Week 12 | 22SEP2005 | 84 | | 11 | -22 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 107 | Week 16 | 20OCT2005 | 112 | | 10 | -23 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 108 | Week 20 | 17NOV2005 | 140 | | 10 | -23 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 109 | Week 24 | 15DEC2005 | 168 | | 14 | -19 | 1 | 2 | 3 | 0 | 1 | 3 | 2 | 2 | 0 | 0 |
| | | 110 | Week 28 | 19JAN2006 | 203 | | 10 | -23 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 201 | Final visit | 10FEB2006 | 1 | | 9 | -24 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 201 | At randomization | 10FEB2006 | 1 | | 9 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 201 | Baseline | 10FEB2006 | 1 | | 9 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 202 | Week 1 | 16FEB2006 | 7 | | 9 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 203 | Week 2 | 23FEB2006 | 14 | | 8 | -1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 09MAR2006 | 28 | | 8 | -1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 205 | Week 6 | 30MAR2006 | 49 | | 9 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 206 | Week 12 | 27APR2006 | 77 | | 8 | -1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 207 | Week 16 | 25MAY2006 | 105 | | 8 | -1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788560

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041024 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 208 | Week 20 | 21JUN2006 | 132 | | 11 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 209 | Week 24 | 19JUL2006 | 160 | | 11 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 223 | Week 28 | 16AUG2006 | 188 | | 9 | 0 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | 223 | Final visit | 16AUG2006 | 188 | | 9 | 0 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 0 |
| E0044015 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14JUL2004 | -7 | | 17 | 0 | 1 | 3 | 1 | 0 | 0 | 3 | 4 | 2 | 3 | 0 |
| | | 101 | At enrollment | 21JUL2004 | 0 | | 20 | 3 | 2 | 3 | 4 | 0 | 0 | 2 | 4 | 2 | 3 | 0 |
| | | 1 | Baseline | 14JUL2004 | -7 | | 17 | 0 | 1 | 3 | 1 | 0 | 0 | 3 | 4 | 2 | 3 | 0 |
| | | 102 | Week 1 | 28JUL2004 | 7 | | 14 | -3 | 1 | 2 | 2 | 0 | 0 | 1 | 4 | 1 | 3 | 0 |
| | | 103 | Week 2 | 04AUG2004 | 14 | | 13 | -4 | 2 | 3 | 0 | 0 | 0 | 1 | 4 | 0 | 3 | 0 |
| | | 104 | Week 4 | 18AUG2004 | 28 | | 20 | 3 | 2 | 4 | 0 | 0 | 0 | 2 | 4 | 2 | 4 | 2 |
| | | 105 | Week 8 | 17SEP2004 | 58 | | 21 | 4 | 2 | 5 | 3 | 0 | 0 | 0 | 4 | 3 | 4 | 0 |
| | | 106 | Week 12 | 20OCT2004 | 91 | | 18 | 1 | 1 | 0 | 3 | 2 | 2 | 0 | 3 | 4 | 3 | 0 |
| | | 107 | Week 16 | 10NOV2004 | 112 | | 9 | -8 | 1 | 0 | 1 | 1 | 2 | 0 | 4 | 0 | 0 | 0 |
| | | 108 | Week 20 | 10DEC2004 | 142 | | 5 | -12 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 07JAN2005 | 170 | | 5 | -12 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 02FEB2005 | 196 | | 11 | -6 | 0 | 1 | 1 | 3 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 111 | Week 32 | 02MAR2005 | 224 | | 12 | -5 | 0 | 1 | 1 | 4 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | 201 | Final visit | 28MAR2005 | 1 | | 9 | -8 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 28MAR2005 | 1 | | 9 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 28MAR2005 | 1 | | 9 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| E0044033 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03MAR2005 | -6 | | 30 | 0 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 09MAR2005 | 0 | | 27 | -3 | 1 | 3 | 4 | 2 | 2 | 2 | 4 | 3 | 4 | 2 |
| | | 1 | Baseline | 03MAR2005 | -6 | | 30 | 0 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788561

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044033 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 102 | Week 1 | 16MAR2005 | 7 | | 24 | -6 | 1 | 3 | 4 | 0 | 2 | 2 | 4 | 3 | 4 | 1 |
| | | 103 | Week 2 | 24MAR2005 | 15 | | 19 | -11 | 1 | 2 | 3 | 1 | 1 | 1 | 4 | 2 | 2 | 2 |
| | | 104 | Week 4 | 06APR2005 | 28 | | 8 | -22 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 10MAY2005 | 62 | | 10 | -20 | 0 | 1 | 2 | 0 | 0 | 1 | 4 | 0 | 2 | 0 |
| | | 106 | Week 12 | 03JUN2005 | 86 | | 19 | -11 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 107 | Week 16 | 30JUN2005 | 113 | | 17 | -13 | 2 | 2 | 3 | 2 | 0 | 1 | 2 | 2 | 2 | 1 |
| | | 108 | Week 20 | 29JUL2005 | 142 | | 22 | -8 | 4 | 4 | 4 | 0 | 0 | 3 | 2 | 2 | 3 | 0 |
| | | 109 | Week 24 | 26AUG2005 | 170 | | 7 | -23 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 110 | Week 28 | 26SEP2005 | 201 | | 8 | -22 | 0 | 1 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 111 | Week 32 | 19OCT2005 | 224 | | 5 | -25 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 15NOV2005 | 1 | | 10 | -20 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 15NOV2005 | 1 | | 10 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 15NOV2005 | 1 | | 10 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 202 | Week 1 | 23NOV2005 | 9 | | 2 | -8 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30NOV2005 | 16 | | 6 | -4 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15DEC2005 | 31 | | 6 | -4 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28DEC2005 | 44 | | 5 | -5 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11JAN2006 | 58 | | 19 | 9 | 1 | 3 | 4 | 0 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 207 | Week 12 | 14FEB2006 | 92 | | 9 | -1 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 208 | Week 16 | 10MAR2006 | 116 | | 8 | -2 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 05APR2006 | 142 | | 8 | -2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 09MAY2006 | 176 | | 5 | -5 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 12JUN2006 | 210 | | 4 | -6 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 28JUN2006 | 226 | | 4 | -6 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 28JUL2006 | 256 | | 7 | -3 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 223 | Week 40 | 21AUG2006 | 280 | | 11 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 0 |
| | | 223 | Final visit | 21AUG2006 | 280 | | 11 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788562

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044041 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 19MAY2005 | -5 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 24MAY2005 | 0 | | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 19MAY2005 | -5 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 102 | Week 1 | 01JUN2005 | 8 | | 2 | -4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10JUN2005 | 17 | | 22 | 16 | 3 | 3 | 4 | 0 | 2 | 3 | 2 | 2 | 3 | 0 |
| | | 104 | Week 4 | 24JUN2005 | 31 | | 2 | -4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 20JUL2005 | 57 | | 2 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 17AUG2005 | 85 | | 4 | -2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 14SEP2005 | 113 | | 3 | -3 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 12OCT2005 | 141 | | 3 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 109 | Week 24 | 09NOV2005 | 169 | | 11 | 5 | 1 | 3 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 110 | Week 28 | 07DEC2005 | 197 | | 12 | 6 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 111 | Week 32 | 04JAN2006 | 225 | | 6 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 27JAN2006 | 1 | | 9 | 3 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 27JAN2006 | 1 | | 9 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 27JAN2006 | 1 | | 9 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 202 | Week 1 | 03FEB2006 | 8 | | 9 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 10FEB2006 | 15 | | 8 | -1 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 204 | Week 4 | 24FEB2006 | 29 | | 8 | -1 | 0 | 1 | 4 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10MAR2006 | 43 | | 7 | -2 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24MAR2006 | 57 | | 7 | -2 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 207 | Week 12 | 21APR2006 | 85 | | 10 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 208 | Week 16 | 19MAY2006 | 113 | Y | 23 | 14 | 3 | 4 | 3 | 0 | 0 | 4 | 4 | 3 | 2 | 0 |
| | | 223 | Week 16 | 25MAY2006 | 119 | Y | 7 | -2 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 25MAY2006 | 119 | Y | 7 | -2 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| E0044043 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 01JUN2005 | -7 | | 16 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 4 | 2 | 0 | 1 |
| | | 101 | At enrollment | 08JUN2005 | 0 | | 16 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 4 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788563

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044043 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 01JUN2005 | -7 | | 16 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 4 | 2 | 0 | 1 |
| | | 102 | Week 1 | 15JUN2005 | 7 | | 11 | -5 | 0 | 0 | 2 | 0 | 0 | 1 | 4 | 2 | 1 | 1 |
| | | 103 | Week 2 | 24JUN2005 | 16 | | 4 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08JUL2005 | 30 | | 7 | -9 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 0 | 1 | 0 |
| | | 105 | Week 8 | 03AUG2005 | 56 | | 5 | -11 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31AUG2005 | 84 | | 5 | -11 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28SEP2005 | 112 | | 4 | -12 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 26OCT2005 | 140 | | 4 | -12 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 109 | Week 24 | 21NOV2005 | 166 | | 4 | -12 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 110 | Week 28 | 19DEC2005 | 194 | | 4 | -12 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 111 | Week 32 | 19JAN2006 | 225 | | 2 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 26JAN2006 | 1 | | 3 | -13 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 26JAN2006 | 1 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 26JAN2006 | 1 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 03FEB2006 | 9 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10FEB2006 | 16 | | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24FEB2006 | 30 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 10MAR2006 | 44 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 206 | Week 8 | 22MAR2006 | 56 | | 5 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19APR2006 | 84 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 17MAY2006 | 112 | | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 15JUN2006 | 141 | | 6 | 3 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 12JUL2006 | 168 | | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10AUG2006 | 197 | | 8 | 5 | 0 | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 32 | 01SEP2006 | 219 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 219 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0044054 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 11AUG2005 | -7 | | 9 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788564

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044054 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 18AUG2005 | 0 | | 10 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 11AUG2005 | -7 | | 9 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 25AUG2005 | 7 | | 3 | -6 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 31AUG2005 | 13 | | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13SEP2005 | 26 | | 5 | -4 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12OCT2005 | 55 | | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09NOV2005 | 83 | | 2 | -7 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07DEC2005 | 111 | | 2 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 04JAN2006 | 139 | | 3 | -6 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 01FEB2006 | 167 | | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 22FEB2006 | 1 | | 4 | -5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 22FEB2006 | 1 | | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 22FEB2006 | 1 | | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 01MAR2006 | 8 | | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10MAR2006 | 17 | | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24MAR2006 | 31 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06APR2006 | 44 | | 3 | -1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Final visit | 06APR2006 | 44 | | 3 | -1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0046004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07FEB2005 | -3 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10FEB2005 | 0 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07FEB2005 | -3 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10MAR2005 | 28 | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 05APR2005 | 54 | | 4 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03MAY2005 | 82 | | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 31MAY2005 | 1 | | 6 | 4 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 31MAY2005 | 1 | | 6 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 31MAY2005 | 1 | | 6 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788565

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 202 | Week 1 | 07JUN2005 | 8 | | 7 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 14JUN2005 | 15 | | 6 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 28JUN2005 | 29 | | 8 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 12JUL2005 | 43 | | 15 | 9 | 3 | 4 | 0 | 0 | 3 | 1 | 1 | 3 | 0 | 0 |
| | | 206 | Week 8 | 26JUL2005 | 57 | | 7 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 207 | Week 12 | 23AUG2005 | 85 | | 12 | 6 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 208 | Week 16 | 21SEP2005 | 114 | | 17 | 11 | 3 | 4 | 0 | 0 | 2 | 2 | 3 | 3 | 0 | 0 |
| | | 209 | Week 20 | 20OCT2005 | 143 | | 13 | 7 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | 210 | Week 24 | 15NOV2005 | 169 | | 7 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13DEC2005 | 197 | | 6 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 212 | Week 32 | 12JAN2006 | 227 | | 7 | 1 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 10FEB2006 | 256 | | 10 | 4 | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 07MAR2006 | 281 | | 5 | -1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 215 | Week 44 | 04APR2006 | 309 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 216 | Week 48 | 02MAY2006 | 337 | | 4 | -2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 01JUN2006 | 367 | | 7 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 218 | Week 60 | 01AUG2006 | 428 | | 5 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 223 | Week 68 | 22AUG2006 | 449 | | 5 | -1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 449 | | 5 | -1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0048008 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 31MAR2004 | -7 | | 21 | 0 | 2 | 3 | 4 | 2 | 0 | 4 | 4 | 0 | 2 | 0 |
| | | 101 | At enrollment | 07APR2004 | 0 | | 20 | -1 | 0 | 2 | 4 | 4 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | 1 | Baseline | 31MAR2004 | -7 | | 21 | 0 | 2 | 3 | 4 | 2 | 0 | 4 | 4 | 0 | 2 | 0 |
| | | 102 | Week 1 | 14APR2004 | 7 | | 24 | 3 | 4 | 4 | 2 | 0 | 0 | 4 | 4 | 4 | 2 | 0 |
| | | 103 | Week 2 | 21APR2004 | 14 | | 8 | -13 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 05MAY2004 | 28 | | 26 | 5 | 4 | 4 | 4 | 2 | 0 | 2 | 4 | 4 | 0 | 2 |
| | | 105 | Week 8 | 02JUN2004 | 56 | | 12 | -9 | 2 | 2 | 4 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 06JUL2004 | 90 | | 6 | -15 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788566

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048008 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 107 | Week 16 | 27JUL2004 | 111 | | 8 | -13 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | Final visit | 25AUG2004 | 1 | | 10 | -11 | 1 | 2 | 1 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 25AUG2004 | 1 | | 10 | 0 | 1 | 2 | 1 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 25AUG2004 | 1 | | 10 | 0 | 1 | 2 | 1 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 01SEP2004 | 8 | | 8 | -2 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09SEP2004 | 16 | | 12 | 2 | 2 | 2 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23SEP2004 | 30 | | 4 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08OCT2004 | 45 | | 2 | -8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 21OCT2004 | 58 | | 14 | 4 | 2 | 2 | 4 | 0 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 207 | Week 12 | 22NOV2004 | 90 | | 8 | -2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 15DEC2004 | 113 | | 17 | 7 | 4 | 4 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 209 | Week 20 | 11JAN2005 | 140 | | 12 | 2 | 2 | 2 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 |
| | | 223 | Week 20 | 18JAN2005 | 147 | | 24 | 14 | 4 | 4 | 4 | 2 | 0 | 2 | 2 | 2 | 4 | 0 |
| | | 223 | Final visit | 18JAN2005 | 147 | | 24 | 14 | 4 | 4 | 4 | 2 | 0 | 2 | 2 | 2 | 4 | 0 |
| E0048011 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18MAR2004 | -6 | | 16 | 0 | 2 | 3 | 3 | 1 | 2 | 2 | 0 | 1 | 2 | 0 |
| | | 101 | At enrollment | 24MAR2004 | 0 | | 12 | -4 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 1 | Baseline | 18MAR2004 | -6 | | 16 | 0 | 2 | 3 | 3 | 1 | 2 | 2 | 0 | 1 | 2 | 0 |
| | | 103 | Week 2 | 07APR2004 | 14 | | 14 | -2 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 104 | Week 4 | 21APR2004 | 28 | | 13 | -3 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 |
| | | 105 | Week 8 | 19MAY2004 | 56 | | 14 | -2 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 2 |
| | | 106 | Week 12 | 16JUN2004 | 84 | | 11 | -5 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 107 | Week 16 | 13JUL2004 | 111 | | 17 | 1 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 0 | 1 |
| | | 108 | Week 20 | 11AUG2004 | 140 | | 11 | -5 | 0 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | 109 | Week 24 | 08SEP2004 | 168 | | 12 | -4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 0 | 1 | 1 |
| | | 110 | Week 28 | 05OCT2004 | 195 | | 7 | -9 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 111 | Week 32 | 02NOV2004 | 223 | | 5 | -11 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 04NOV2004 | 1 | | 4 | -12 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788567

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048011 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 04NOV2004 | 1 | | 4 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 04NOV2004 | 1 | | 4 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 11NOV2004 | 8 | | 6 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16NOV2004 | 13 | | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 204 | Week 4 | 30NOV2004 | 27 | | 9 | 5 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 14DEC2004 | 41 | | 8 | 4 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28DEC2004 | 55 | | 6 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Week 12 | 26JAN2005 | 84 | | 10 | 6 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 223 | Final visit | 26JAN2005 | 84 | | 10 | 6 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| E0048027 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 22JUN2004 | -2 | | 24 | 0 | 4 | 4 | 2 | 4 | 2 | 0 | 2 | 4 | 2 | 0 |
| | | 101 | At enrollment | 24JUN2004 | 0 | | 20 | -4 | 2 | 2 | 2 | 2 | 4 | 0 | 2 | 4 | 2 | 0 |
| | | 1 | Baseline | 22JUN2004 | -2 | | 24 | 0 | 4 | 4 | 2 | 4 | 2 | 0 | 2 | 4 | 2 | 0 |
| | | 102 | Week 1 | 01JUL2004 | 7 | | 27 | 3 | 4 | 4 | 2 | 0 | 3 | 2 | 4 | 4 | 2 | 2 |
| | | 103 | Week 2 | 08JUL2004 | 14 | | 17 | -7 | 2 | 4 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 104 | Week 4 | 22JUL2004 | 28 | | 11 | -13 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 0 |
| | | 105 | Week 8 | 19AUG2004 | 56 | | 18 | -6 | 3 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 106 | Week 12 | 16SEP2004 | 84 | | 6 | -18 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 14OCT2004 | 112 | | 5 | -19 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 09NOV2004 | 138 | | 6 | -18 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 109 | Week 24 | 07DEC2004 | 166 | | 5 | -19 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | Final visit | 09DEC2004 | 1 | | 4 | -20 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09DEC2004 | 1 | | 4 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09DEC2004 | 1 | | 4 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 1 | 16DEC2004 | 8 | | 14 | 10 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| | | 223 | Final visit | 16DEC2004 | 8 | | 14 | 10 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788568

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048028 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21JUN2004 | -4 | | 43 | 0 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 25JUN2004 | 0 | | 36 | -7 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| | | 1 | Baseline | 21JUN2004 | -4 | | 43 | 0 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 102 | Week 1 | 01JUL2004 | 6 | | 29 | -14 | 6 | 4 | 0 | 0 | 2 | 6 | 5 | 4 | 2 | 0 |
| | | 103 | Week 2 | 12JUL2004 | 17 | | 25 | -18 | 4 | 4 | 0 | 0 | 1 | 4 | 6 | 4 | 2 | 0 |
| | | 104 | Week 4 | 22JUL2004 | 27 | | 17 | -26 | 2 | 0 | 0 | 0 | 2 | 2 | 5 | 4 | 2 | 0 |
| | | 105 | Week 8 | 19AUG2004 | 55 | | 12 | -31 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 16SEP2004 | 83 | | 8 | -35 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 107 | Week 16 | 19OCT2004 | 116 | | 0 | -43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 15NOV2004 | 143 | | 0 | -43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 18NOV2004 | 1 | | 0 | -43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18NOV2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18NOV2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24NOV2004 | 7 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02DEC2004 | 15 | | 30 | 30 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 2 | 0 |
| | | 203 | Final visit | 02DEC2004 | 15 | | 30 | 30 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 2 | 0 |
| E0048039 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29SEP2004 | -6 | | 22 | 0 | 0 | 2 | 2 | 4 | 2 | 4 | 2 | 2 | 4 | 0 |
| | | 101 | At enrollment | 05OCT2004 | 0 | | 21 | -1 | 1 | 2 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 29SEP2004 | -6 | | 22 | 0 | 0 | 2 | 2 | 4 | 2 | 4 | 2 | 2 | 4 | 0 |
| | | 102 | Week 1 | 12OCT2004 | 7 | | 10 | -12 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 1 |
| | | 103 | Week 2 | 19OCT2004 | 14 | | 16 | -6 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 02NOV2004 | 28 | | 19 | -3 | 2 | 3 | 2 | 4 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 29NOV2004 | 55 | | 3 | -19 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28DEC2004 | 84 | | 10 | -12 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 107 | Week 16 | 24JAN2005 | 111 | | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 21FEB2005 | 139 | | 4 | -18 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Week 24 | 21MAR2005 | 167 | | 10 | -12 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788569

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048039 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Final visit | 21MAR2005 | 167 | | 10 | -12 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | 201 | Baseline | 21MAR2005 | 167 | | 10 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | 202 | Week 1 | 31MAR2005 | 8 | | 11 | 1 | 0 | 2 | 1 | 2 | 1 | 2 | 0 | 2 | 0 | 1 |
| | | 203 | Week 2 | 05APR2005 | 13 | | 7 | -3 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 204 | Week 4 | 19APR2005 | 27 | | 6 | -4 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 03MAY2005 | 41 | | 6 | -4 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 17MAY2005 | 55 | | 8 | -2 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 223 | Week 16 | 13JUL2005 | 112 | | 15 | 5 | 2 | 4 | 2 | 0 | 0 | 4 | 0 | 2 | 1 | 0 |
| | | 223 | Final visit | 13JUL2005 | 112 | | 15 | 5 | 2 | 4 | 2 | 0 | 0 | 4 | 0 | 2 | 1 | 0 |
| E0048058 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08JUL2005 | -7 | | 22 | 0 | 2 | 2 | 0 | 6 | 2 | 3 | 1 | 4 | 2 | 0 |
| | | 101 | At enrollment | 15JUL2005 | 0 | | 21 | -1 | 2 | 2 | 2 | 4 | 0 | 4 | 3 | 2 | 2 | 0 |
| | | 1 | Baseline | 08JUL2005 | -7 | | 22 | 0 | 2 | 2 | 0 | 6 | 2 | 3 | 1 | 4 | 2 | 0 |
| | | 102 | Week 1 | 22JUL2005 | 7 | | 13 | -9 | 2 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 05AUG2005 | 21 | | 11 | -11 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 12AUG2005 | 28 | | 7 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 105 | Week 8 | 09SEP2005 | 56 | | 7 | -15 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 05OCT2005 | 82 | | 3 | -19 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Week 16 | 02NOV2005 | 110 | | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 02NOV2005 | 110 | | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 02NOV2005 | 110 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 10NOV2005 | 8 | | 9 | 8 | 0 | 0 | 0 | 4 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17NOV2005 | 15 | | 15 | 14 | 1 | 0 | 0 | 4 | 4 | 2 | 2 | 0 | 2 | 0 |
| | | 204 | Week 4 | 01DEC2005 | 29 | | 7 | 6 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 15DEC2005 | 43 | | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28DEC2005 | 56 | | 3 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 26JAN2006 | 85 | | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 23FEB2006 | 113 | | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788570

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048058 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 209 | Week 20 | 23MAR2006 | 141 | | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 210 | Week 24 | 20APR2006 | 169 | | 4 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 211 | Week 28 | 18MAY2006 | 197 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 15JUN2006 | 225 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Final visit | 15JUN2006 | 225 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0052004 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17JUN2004 | -5 | | 16 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 3 | 0 |
| | | 101 | At enrollment | 22JUN2004 | 0 | | 15 | -1 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 1 | 3 | 0 |
| | | 1 | Baseline | 17JUN2004 | -5 | | 16 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 3 | 0 |
| | | 102 | Week 1 | 30JUN2004 | 8 | | 21 | 5 | 2 | 2 | 3 | 2 | 0 | 3 | 3 | 2 | 4 | 0 |
| | | 103 | Week 2 | 07JUL2004 | 15 | | 12 | -4 | 1 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 2 | 0 |
| | | 104 | Week 4 | 27JUL2004 | 35 | | 23 | 7 | 0 | 2 | 3 | 0 | 3 | 3 | 3 | 3 | 4 | 2 |
| | | 105 | Week 8 | 12AUG2004 | 51 | | 25 | 9 | 2 | 3 | 4 | 4 | 1 | 4 | 3 | 2 | 2 | 0 |
| | | 106 | Week 12 | 16SEP2004 | 86 | | 8 | -8 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 107 | Week 16 | 20OCT2004 | 120 | | 14 | -2 | 1 | 2 | 1 | 3 | 0 | 0 | 2 | 2 | 3 | 0 |
| | | 108 | Week 20 | 11NOV2004 | 142 | | 11 | -5 | 0 | 1 | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 201 | Final visit | 16DEC2004 | 1 | | 4 | -12 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 16DEC2004 | 1 | | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 16DEC2004 | 1 | | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 202 | Week 1 | 21DEC2004 | 6 | | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28DEC2004 | 13 | | 13 | 9 | 2 | 2 | 3 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 204 | Week 4 | 18JAN2005 | 34 | | 18 | 14 | 1 | 2 | 3 | 4 | 3 | 1 | 3 | 0 | 1 | 0 |
| | | 205 | Week 8 | 07FEB2005 | 54 | | 16 | 12 | 2 | 2 | 3 | 0 | 0 | 4 | 2 | 0 | 3 | 0 |
| | | 206 | Week 8 | 15FEB2005 | 62 | | 15 | 11 | 1 | 2 | 2 | 0 | 3 | 3 | 0 | 2 | 2 | 0 |
| | | 207 | Week 12 | 08MAR2005 | 83 | | 17 | 13 | 0 | 2 | 4 | 4 | 2 | 0 | 2 | 0 | 3 | 0 |
| | | 208 | Week 16 | 05APR2005 | 111 | Y | 22 | 18 | 0 | 2 | 4 | 4 | 2 | 3 | 2 | 2 | 3 | 0 |
| | | 209 | Week 20 | 05MAY2005 | 141 | Y | 25 | 21 | 1 | 2 | 3 | 4 | 2 | 4 | 3 | 3 | 3 | 0 |
| | | 223 | Week 20 | 13MAY2005 | 149 | Y | 15 | 11 | 1 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788571

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052004 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 223 | Final visit | 13MAY2005 | 149 | Y | 15 | 11 | 1 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 3 | 0 |
| E0052038 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21SEP2005 | -7 | | 11 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 101 | At enrollment | 28SEP2005 | 0 | | 11 | 0 | 0 | 0 | 3 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 21SEP2005 | -7 | | 11 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 102 | Week 1 | 07OCT2005 | 9 | | 6 | -5 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 103 | Week 2 | 14OCT2005 | 16 | | 5 | -6 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25OCT2005 | 27 | | 5 | -6 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22NOV2005 | 55 | | 3 | -8 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20DEC2005 | 83 | | 20 | 9 | 2 | 3 | 1 | 0 | 0 | 3 | 5 | 3 | 2 | 1 |
| | | 107 | Week 16 | 17JAN2006 | 111 | | 1 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 14FEB2006 | 139 | | 3 | -8 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 20MAR2006 | 173 | | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 11APR2006 | 1 | | 2 | -9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 11APR2006 | 1 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 11APR2006 | 1 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Week 2 | 25APR2006 | 15 | | 3 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25APR2006 | 15 | | 3 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0055004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18MAR2004 | -6 | | 28 | 0 | 4 | 4 | 2 | 0 | 0 | 2 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 24MAR2004 | 0 | | 24 | -4 | 4 | 3 | 2 | 0 | 0 | 4 | 3 | 4 | 2 | 2 |
| | | 1 | Baseline | 18MAR2004 | -6 | | 28 | 0 | 4 | 4 | 2 | 0 | 0 | 2 | 4 | 4 | 4 | 4 |
| | | 102 | Week 1 | 31MAR2004 | 7 | | 6 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 08APR2004 | 15 | | 4 | -24 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 22APR2004 | 29 | | 2 | -26 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788572

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 105 | Week 8 | 20MAY2004 | 57 | | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 17JUN2004 | 85 | | 10 | -18 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 201 | Final visit | 14JUL2004 | 1 | | 8 | -20 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 201 | At randomization | 14JUL2004 | 1 | | 8 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 201 | Baseline | 14JUL2004 | 1 | | 8 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 202 | Week 1 | 21JUL2004 | 8 | | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 203 | Week 2 | 28JUL2004 | 15 | | 5 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | 204 | Week 4 | 11AUG2004 | 29 | | 11 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 3 | 2 | 0 |
| | | 205 | Week 6 | 25AUG2004 | 43 | | 5 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 206 | Week 8 | 08SEP2004 | 57 | | 16 | 8 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 4 | 4 | 0 |
| | | 207 | Week 12 | 06OCT2004 | 85 | | 35 | 27 | 4 | 5 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 208 | Week 16 | 03NOV2004 | 113 | | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 01DEC2004 | 141 | | 9 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 3 | 0 |
| | | 210 | Week 24 | 30DEC2004 | 170 | | 10 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 210 | Final visit | 30DEC2004 | 170 | | 10 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| E0061003 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 28JUN2004 | -4 | | 21 | 0 | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 4 | 1 |
| | | 101 | At enrollment | 02JUL2004 | 0 | | 24 | 3 | 3 | 2 | 2 | 4 | 0 | 2 | 3 | 3 | 4 | 1 |
| | | 1 | Baseline | 28JUN2004 | -4 | | 21 | 0 | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 4 | 1 |
| | | 104 | Week 4 | 30JUL2004 | 28 | | 18 | -3 | 2 | 3 | 3 | 4 | 0 | 0 | 0 | 2 | 4 | 0 |
| | | 105 | Week 8 | 27AUG2004 | 56 | | 13 | -8 | 1 | 1 | 2 | 3 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 106 | Week 12 | 24SEP2004 | 84 | | 11 | -10 | 1 | 1 | 3 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 107 | Week 16 | 22OCT2004 | 112 | | 10 | -11 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 108 | Week 20 | 19NOV2004 | 140 | | 9 | -12 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 201 | Final visit | 17DEC2004 | 1 | | 11 | -10 | 1 | 0 | 1 | 5 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17DEC2004 | 1 | | 11 | 0 | 1 | 0 | 1 | 5 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17DEC2004 | 1 | | 11 | 0 | 1 | 0 | 1 | 5 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23DEC2004 | 7 | | 11 | 0 | 0 | 0 | 0 | 4 | 3 | 4 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788573

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061003 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 203 | Week 2 | 30DEC2004 | 14 | | 19 | 8 | 1 | 1 | 4 | 5 | 2 | 4 | 0 | 0 | 2 | 0 |
| | | 204 | Week 4 | 14JAN2005 | 29 | | 12 | 1 | 1 | 2 | 4 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 25JAN2005 | 40 | | 26 | 15 | 2 | 3 | 4 | 4 | 2 | 6 | 1 | 2 | 2 | 0 |
| | | 206 | Week 8 | 10FEB2005 | 56 | | 5 | -6 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09MAR2005 | 83 | | 5 | -6 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 07APR2005 | 112 | | 18 | 7 | 0 | 2 | 0 | 4 | 3 | 4 | 3 | 0 | 2 | 0 |
| | | 209 | Week 20 | 05MAY2005 | 140 | | 12 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 210 | Week 24 | 02JUN2005 | 168 | | 6 | -5 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 211 | Week 28 | 01JUL2005 | 197 | | 15 | 4 | 2 | 3 | 2 | 0 | 0 | 4 | 1 | 0 | 3 | 0 |
| | | 212 | Week 32 | 28JUL2005 | 224 | | 6 | -5 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 213 | Week 36 | 26AUG2005 | 253 | | 16 | 5 | 2 | 2 | 2 | 3 | 0 | 3 | 1 | 1 | 2 | 0 |
| | | 214 | Week 40 | 23SEP2005 | 281 | | 22 | 11 | 4 | 4 | 2 | 2 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 215 | Week 44 | 21OCT2005 | 309 | | 7 | -4 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 23NOV2005 | 342 | | 16 | 5 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 217 | Week 52 | 16DEC2005 | 365 | | 36 | 25 | 4 | 4 | 4 | 4 | 0 | 4 | 6 | 4 | 4 | 2 |
| | | 218 | Week 60 | 10FEB2006 | 421 | | 10 | -1 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 219 | Week 68 | 07APR2006 | 477 | | 9 | -2 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 220 | Week 76 | 02JUN2006 | 533 | | 9 | -2 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 28JUL2006 | 589 | | 13 | 2 | 0 | 0 | 2 | 4 | 0 | 1 | 3 | 1 | 2 | 0 |
| | | 223 | Week 92 | 25AUG2006 | 617 | | 14 | 3 | 0 | 1 | 2 | 4 | 0 | 1 | 3 | 1 | 2 | 0 |
| | | 223 | Final visit | 25AUG2006 | 617 | | 14 | 3 | 0 | 1 | 2 | 4 | 0 | 1 | 3 | 1 | 2 | 0 |
| E0061009 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18OCT2004 | -3 | | 6 | 0 | 2 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21OCT2004 | 0 | | 6 | 0 | 2 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 18OCT2004 | -3 | | 6 | 0 | 2 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28OCT2004 | 7 | | 5 | -1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 04NOV2004 | 14 | | 6 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18NOV2004 | 28 | | 5 | -1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788574

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061009 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 105 | Week 8 | 16DEC2004 | 56 | | 6 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 13JAN2005 | 1 | | 4 | -2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13JAN2005 | 1 | | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13JAN2005 | 1 | | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 20JAN2005 | 8 | | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 27JAN2005 | 15 | | 7 | 3 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 09FEB2005 | 28 | | 5 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24FEB2005 | 43 | | 5 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Final visit | 24FEB2005 | 43 | | 5 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| E0061010 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26OCT2004 | -6 | | 13 | 0 | 3 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 01NOV2004 | 0 | | 11 | -2 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 26OCT2004 | -6 | | 13 | 0 | 3 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 15NOV2004 | 14 | | 7 | -6 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 104 | Week 4 | 29NOV2004 | 28 | | 4 | -9 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 28DEC2004 | 57 | | 12 | -1 | 2 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 24JAN2005 | 84 | | 13 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 0 |
| | | 201 | Final visit | 24FEB2005 | 1 | | 12 | -1 | 1 | 3 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 201 | At randomization | 24FEB2005 | 1 | | 12 | 0 | 1 | 3 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 201 | Baseline | 24FEB2005 | 1 | | 12 | 0 | 1 | 3 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 202 | Week 1 | 03MAR2005 | 8 | | 26 | 14 | 2 | 4 | 4 | 4 | 4 | 2 | 0 | 4 | 2 | 0 |
| | | 203 | Week 2 | 10MAR2005 | 15 | | 19 | 7 | 2 | 4 | 1 | 4 | 0 | 0 | 0 | 4 | 4 | 0 |
| | | 204 | Week 4 | 29MAR2005 | 34 | | 15 | 3 | 2 | 4 | 0 | 2 | 2 | 0 | 0 | 2 | 3 | 0 |
| | | 205 | Week 6 | 07APR2005 | 43 | | 8 | -4 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 206 | Week 8 | 26APR2005 | 62 | Y | 23 | 11 | 1 | 4 | 2 | 4 | 2 | 2 | 1 | 3 | 4 | 0 |
| | | 223 | Week 16 | 08JUN2005 | 105 | Y | 31 | 19 | 4 | 4 | 4 | 4 | 3 | 2 | 0 | 4 | 4 | 2 |
| | | 223 | Final visit | 08JUN2005 | 105 | Y | 31 | 19 | 4 | 4 | 4 | 4 | 3 | 2 | 0 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788575

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061020 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03MAR2005 | -7 | | 21 | 0 | 1 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 2 |
| | | 101 | At enrollment | 10MAR2005 | 0 | | 20 | -1 | 1 | 2 | 2 | 0 | 2 | 2 | 4 | 1 | 4 | 2 |
| | | 1 | Baseline | 03MAR2005 | -7 | | 21 | 0 | 1 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 2 |
| | | 102 | Week 1 | 17MAR2005 | 7 | | 14 | -7 | 1 | 2 | 4 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 103 | Week 2 | 24MAR2005 | 14 | | 9 | -12 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 104 | Week 4 | 07APR2005 | 28 | | 5 | -16 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 05MAY2005 | 56 | | 6 | -15 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01JUN2005 | 83 | | 5 | -16 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 30JUN2005 | 1 | | 9 | -12 | 1 | 1 | 0 | 4 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 30JUN2005 | 1 | | 9 | 0 | 1 | 1 | 0 | 4 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 30JUN2005 | 1 | | 9 | 0 | 1 | 1 | 0 | 4 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07JUL2005 | 8 | | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13JUL2005 | 14 | | 2 | -7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26JUL2005 | 27 | | 8 | -1 | 0 | 0 | 0 | 2 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10AUG2005 | 42 | | 6 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07SEP2005 | 70 | | 8 | -1 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05OCT2005 | 98 | | 14 | 5 | 2 | 2 | 0 | 4 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 208 | Week 16 | 02NOV2005 | 126 | | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 17NOV2005 | 141 | | 12 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 210 | Week 24 | 14DEC2005 | 168 | | 7 | -2 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 210 | Final visit | 14DEC2005 | 168 | | 7 | -2 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0061034 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09JUN2005 | -6 | | 27 | 0 | 2 | 4 | 4 | 2 | 1 | 4 | 4 | 2 | 2 | 2 |
| | | 101 | At enrollment | 15JUN2005 | 0 | | 19 | -8 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 0 | 4 | 1 |
| | | 1 | Baseline | 09JUN2005 | -6 | | 27 | 0 | 2 | 4 | 4 | 2 | 1 | 4 | 4 | 2 | 2 | 2 |
| | | 102 | Week 1 | 22JUN2005 | 7 | | 17 | -10 | 2 | 2 | 3 | 0 | 1 | 2 | 3 | 0 | 4 | 0 |
| | | 103 | Week 2 | 01JUL2005 | 16 | | 21 | -6 | 2 | 3 | 3 | 0 | 2 | 3 | 2 | 2 | 4 | 0 |
| | | 104 | Week 4 | 13JUL2005 | 28 | | 13 | -14 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788576

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061034 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 105 | Week 8 | 11AUG2005 | 57 | | 12 | -15 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 106 | Week 12 | 07SEP2005 | 84 | | 11 | -16 | 1 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 201 | Final visit | 05OCT2005 | 1 | | 12 | -15 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 201 | At randomization | 05OCT2005 | 1 | | 12 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 201 | Baseline | 05OCT2005 | 1 | | 12 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 202 | Week 1 | 12OCT2005 | 8 | | 12 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 203 | Week 2 | 19OCT2005 | 15 | | 12 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 204 | Week 4 | 02NOV2005 | 29 | | 10 | -2 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 206 | Week 12 | 14DEC2005 | 71 | | 12 | 0 | 1 | 1 | 0 | 4 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 207 | Week 12 | 09JAN2006 | 97 | | 12 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 208 | Week 16 | 25JAN2006 | 113 | | 21 | 9 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 1 |
| | | 209 | Week 20 | 20FEB2006 | 139 | | 5 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 210 | Week 24 | 24MAR2006 | 171 | | 15 | 3 | 0 | 0 | 3 | 3 | 2 | 3 | 2 | 0 | 2 | 0 |
| | | 211 | Week 28 | 21APR2006 | 199 | | 13 | 1 | 2 | 2 | 3 | 1 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 212 | Week 32 | 19MAY2006 | 227 | | 12 | 0 | 0 | 2 | 0 | 4 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 213 | Week 36 | 16JUN2006 | 255 | | 11 | -1 | 0 | 2 | 0 | 3 | 0 | 1 | 3 | 0 | 2 | 0 |
| | | 214 | Week 40 | 21JUL2006 | 290 | | 9 | -3 | 0 | 1 | 0 | 2 | 0 | 1 | 3 | 0 | 2 | 0 |
| | | 223 | Week 44 | 18AUG2006 | 318 | | 9 | -3 | 0 | 1 | 0 | 2 | 0 | 1 | 3 | 0 | 2 | 0 |
| | | 223 | Final visit | 18AUG2006 | 318 | | 9 | -3 | 0 | 1 | 0 | 2 | 0 | 1 | 3 | 0 | 2 | 0 |
| E0064018 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02DEC2004 | -7 | | 28 | 0 | 2 | 4 | 4 | 4 | 0 | 4 | 2 | 3 | 3 | 2 |
| | | 101 | At enrollment | 09DEC2004 | 0 | | 31 | 3 | 2 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 2 |
| | | 1 | Baseline | 02DEC2004 | -7 | | 28 | 0 | 2 | 4 | 4 | 4 | 0 | 4 | 2 | 3 | 3 | 2 |
| | | 102 | Week 1 | 16DEC2004 | 7 | | 27 | -1 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 4 | 3 | 2 |
| | | 103 | Week 2 | 23DEC2004 | 14 | | 15 | -13 | 1 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 3 | 0 |
| | | 104 | Week 4 | 06JAN2005 | 28 | | 15 | -13 | 0 | 2 | 2 | 2 | 0 | 3 | 0 | 2 | 3 | 1 |
| | | 105 | Week 8 | 31JAN2005 | 53 | | 12 | -16 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 106 | Week 12 | 03MAR2005 | 84 | | 24 | -4 | 2 | 0 | 3 | 2 | 0 | 4 | 4 | 4 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788577

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064018 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 107 | Week 16 | 31MAR2005 | 112 | | 10 | -18 | 1 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 3 | 0 |
| | | 108 | Week 20 | 27APR2005 | 139 | | 9 | -19 | 2 | 0 | 3 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 24MAY2005 | 166 | | 11 | -17 | 2 | 0 | 2 | 0 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 201 | Final visit | 23JUN2005 | 1 | | 8 | -20 | 0 | 3 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23JUN2005 | 1 | | 8 | 0 | 0 | 3 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23JUN2005 | 1 | | 8 | 0 | 0 | 3 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 30JUN2005 | 8 | | 9 | 1 | 0 | 1 | 3 | 0 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05JUL2005 | 13 | | 7 | -1 | 1 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 20JUL2005 | 28 | | 7 | -1 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 03AUG2005 | 42 | | 5 | -3 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17AUG2005 | 56 | | 7 | -1 | 1 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14SEP2005 | 84 | | 8 | 0 | 3 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 12OCT2005 | 112 | | 9 | 1 | 0 | 1 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 16NOV2005 | 147 | | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 08DEC2005 | 169 | | 17 | 9 | 2 | 2 | 2 | 0 | 2 | 4 | 3 | 0 | 2 | 0 |
| | | 211 | Week 28 | 03JAN2006 | 195 | | 9 | 1 | 0 | 0 | 0 | 3 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 31JAN2006 | 223 | | 8 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 213 | Week 36 | 03MAR2006 | 254 | | 12 | 4 | 1 | 2 | 3 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 29MAR2006 | 280 | | 15 | 7 | 2 | 0 | 3 | 4 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 215 | Week 44 | 05MAY2006 | 317 | | 14 | 6 | 3 | 3 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 25MAY2006 | 337 | | 19 | 11 | 2 | 2 | 2 | 1 | 2 | 4 | 0 | 2 | 2 | 2 |
| | | 217 | Week 52 | 22JUN2006 | 365 | | 12 | 4 | 3 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 60 | 14AUG2006 | 418 | | 11 | 3 | 0 | 0 | 0 | 4 | 3 | 2 | 0 | 0 | 2 | 0 |
| | | 223 | Final visit | 14AUG2006 | 418 | | 11 | 3 | 0 | 0 | 0 | 4 | 3 | 2 | 0 | 0 | 2 | 0 |
| E0064023 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | | 31JAN2005 | -14 | | 26 | | 3 | 3 | 2 | 4 | 3 | 2 | 4 | 4 | 1 | 0 |
| | | 101 | At enrollment | 14FEB2005 | 0 | | 24 | | 2 | 3 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 0 |
| | | 102 | Week 1 | 22FEB2005 | 8 | | 20 | | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788578

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064023 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 28FEB2005 | 14 | | 24 | | 4 | 3 | 0 | 3 | 3 | 3 | 4 | 4 | 0 | 0 |
| | | 104 | Week 4 | 14MAR2005 | 28 | | 12 | | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 11APR2005 | 56 | | 8 | | 2 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09MAY2005 | 84 | | 9 | | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 06JUN2005 | 1 | | 10 | | 2 | 2 | 2 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 201 | At randomization | 06JUN2005 | 1 | | 10 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 201 | Baseline | 06JUN2005 | 1 | | 10 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 202 | Week 1 | 13JUN2005 | 8 | | 9 | -1 | 2 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20JUN2005 | 15 | | 4 | -6 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06JUL2005 | 31 | | 6 | -4 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18JUL2005 | 43 | | 6 | -4 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 01AUG2005 | 57 | | 8 | -2 | 1 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 207 | Week 12 | 06SEP2005 | 93 | | 6 | -4 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 26SEP2005 | 113 | | 10 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 209 | Week 20 | 27OCT2005 | 144 | | 5 | -5 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 30NOV2005 | 178 | | 7 | -3 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 211 | Week 32 | 04JAN2006 | 213 | | 6 | -4 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 212 | Week 36 | 02FEB2006 | 242 | | 7 | -3 | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 213 | Week 40 | 02MAR2006 | 270 | | 5 | -5 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21MAR2006 | 289 | | 8 | -2 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 215 | Week 44 | 06APR2006 | 305 | | 9 | -1 | 0 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 216 | Week 48 | 02MAY2006 | 331 | | 6 | -4 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 217 | Week 52 | 02JUN2006 | 362 | | 8 | -2 | 0 | 1 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 218 | Week 60 | 03AUG2006 | 424 | | 10 | 0 | 0 | 2 | 3 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Week 68 | 30AUG2006 | 451 | | 8 | -2 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 451 | | 8 | -2 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0064027 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 25FEB2005 | -7 | | 31 | 0 | 2 | 4 | 3 | 4 | 2 | 3 | 3 | 3 | 5 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788579

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064027 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 04MAR2005 | 0 | | 23 | -8 | 1 | 3 | 3 | 2 | 1 | 3 | 2 | 3 | 4 | 1 |
| | | 1 | Baseline | 25FEB2005 | -7 | | 31 | 0 | 2 | 4 | 3 | 4 | 2 | 3 | 3 | 3 | 5 | 2 |
| | | 102 | Week 1 | 10MAR2005 | 6 | | 10 | -21 | 0 | 1 | 2 | 0 | 0 | 2 | 3 | 0 | 2 | 0 |
| | | 103 | Week 2 | 17MAR2005 | 13 | | 20 | -11 | 0 | 2 | 2 | 0 | 2 | 3 | 4 | 3 | 3 | 1 |
| | | 104 | Week 4 | 01APR2005 | 28 | | 9 | -22 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 28APR2005 | 55 | | 23 | -8 | 1 | 3 | 4 | 0 | 0 | 3 | 3 | 3 | 4 | 2 |
| | | 106 | Week 12 | 26MAY2005 | 83 | | 13 | -18 | 0 | 1 | 0 | 0 | 2 | 3 | 3 | 3 | 1 | 0 |
| | | 107 | Week 16 | 14JUN2005 | 102 | | 12 | -19 | 0 | 1 | 1 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 108 | Week 20 | 21JUL2005 | 139 | | 5 | -26 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 18AUG2005 | 1 | | 2 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 18AUG2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 18AUG2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 202 | Week 1 | 25AUG2005 | 8 | | 7 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 203 | Week 2 | 01SEP2005 | 15 | | 7 | 5 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 204 | Week 4 | 16SEP2005 | 30 | | 12 | 10 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | 205 | Week 6 | 29SEP2005 | 43 | | 5 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 206 | Week 8 | 13OCT2005 | 57 | | 10 | 8 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 3 | 0 |
| | | 207 | Week 12 | 11NOV2005 | 86 | | 17 | 15 | 2 | 3 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 208 | Week 20 | 23DEC2005 | 128 | | 9 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | 209 | Week 20 | 18JAN2006 | 154 | | 11 | 9 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 3 | 2 | 0 |
| | | 210 | Week 28 | 16FEB2006 | 183 | | 11 | 9 | 0 | 1 | 0 | 0 | 2 | 0 | 3 | 3 | 2 | 0 |
| | | 211 | Week 32 | 16MAR2006 | 211 | | 7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 212 | Week 32 | 03APR2006 | 229 | | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 223 | Week 36 | 02MAY2006 | 258 | | 6 | 4 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 02MAY2006 | 258 | | 6 | 4 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| E0064036 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 25AUG2005 | -6 | | 32 | 0 | 4 | 6 | 3 | 0 | 0 | 5 | 4 | 5 | 4 | 1 |
| | | 101 | At enrollment | 31AUG2005 | 0 | | 32 | 0 | 4 | 5 | 3 | 0 | 3 | 5 | 4 | 5 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788580

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064036 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 25AUG2005 | -6 | | 32 | 0 | 4 | 6 | 3 | 0 | 0 | 5 | 4 | 5 | 4 | 1 |
| | | 102 | Week 1 | 08SEP2005 | 8 | | 25 | -7 | 2 | 4 | 3 | 0 | 0 | 5 | 4 | 4 | 2 | 1 |
| | | 103 | Week 2 | 15SEP2005 | 15 | | 28 | -4 | 4 | 5 | 2 | 0 | 1 | 5 | 5 | 3 | 2 | 1 |
| | | 104 | Week 4 | 29SEP2005 | 29 | | 26 | -6 | 4 | 4 | 3 | 0 | 1 | 5 | 4 | 2 | 2 | 1 |
| | | 105 | Week 8 | 26OCT2005 | 56 | | 20 | -12 | 2 | 3 | 2 | 0 | 0 | 3 | 4 | 3 | 2 | 1 |
| | | 106 | Week 12 | 22NOV2005 | 83 | | 14 | -18 | 1 | 2 | 2 | 0 | 0 | 4 | 3 | 1 | 0 | 1 |
| | | 107 | Week 16 | 21DEC2005 | 112 | | 17 | -15 | 2 | 3 | 2 | 0 | 0 | 4 | 2 | 1 | 2 | 1 |
| | | 108 | Week 20 | 18JAN2006 | 140 | | 16 | -16 | 1 | 2 | 2 | 0 | 0 | 4 | 2 | 2 | 2 | 1 |
| | | 109 | Week 24 | 15FEB2006 | 168 | | 11 | -21 | 0 | 2 | 0 | 0 | 0 | 4 | 2 | 1 | 2 | 0 |
| | | 110 | Week 28 | 14MAR2006 | 195 | | 11 | -21 | 1 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 1 | 0 |
| | | 111 | Week 32 | 13APR2006 | 225 | | 12 | -20 | 1 | 2 | 2 | 0 | 0 | 4 | 2 | 0 | 0 | 1 |
| | | 201 | Final visit | 11MAY2006 | 1 | | 9 | -23 | 0 | 1 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 201 | At randomization | 11MAY2006 | 1 | | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 201 | Baseline | 11MAY2006 | 1 | | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 202 | Week 1 | 18MAY2006 | 8 | | 10 | 1 | 0 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 203 | Week 2 | 25MAY2006 | 15 | | 9 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 1 | 0 |
| | | 204 | Week 4 | 08JUN2006 | 29 | | 9 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 1 | 0 | 2 | 0 |
| | | 205 | Week 6 | 21JUN2006 | 42 | | 8 | -1 | 0 | 1 | 2 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07JUL2006 | 58 | | 10 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 207 | Week 12 | 04AUG2006 | 86 | | 7 | -2 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 0 |
| | | 223 | Week 16 | 30AUG2006 | 112 | | 9 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 112 | | 9 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| E0067031 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | | 29NOV2004 | -9 | | 13 | | 3 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 4 | 0 |
| | | 101 | At enrollment | 08DEC2004 | 0 | | 4 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 16DEC2004 | 8 | | 7 | | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 104 | Week 2 | 29DEC2004 | 21 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24JAN2005 | 47 | | 5 | | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788581

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067031 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 106 | Week 12 | 21FEB2005 | 75 | | 2 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30MAR2005 | 1 | | 3 | | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30MAR2005 | 1 | | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30MAR2005 | 1 | | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0067041 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03MAY2005 | -7 | | 37 | 0 | 4 | 5 | 4 | 2 | 2 | 4 | 5 | 5 | 4 | 2 |
| | | 101 | At enrollment | 10MAY2005 | 0 | | 26 | -11 | 3 | 3 | 2 | 0 | 2 | 4 | 5 | 4 | 3 | 0 |
| | | 1 | Baseline | 03MAY2005 | -7 | | 37 | 0 | 4 | 5 | 4 | 2 | 2 | 4 | 5 | 5 | 4 | 2 |
| | | 102 | Week 1 | 18MAY2005 | 8 | | 13 | -24 | 1 | 2 | 1 | 0 | 0 | 1 | 3 | 3 | 2 | 0 |
| | | 103 | Week 2 | 26MAY2005 | 16 | | 21 | -16 | 2 | 2 | 1 | 0 | 1 | 3 | 3 | 3 | 4 | 2 |
| | | 104 | Week 4 | 09JUN2005 | 30 | | 18 | -19 | 2 | 1 | 1 | 0 | 0 | 2 | 3 | 3 | 4 | 2 |
| | | 105 | Week 8 | 05JUL2005 | 56 | | 15 | -22 | 2 | 3 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 2 |
| | | 106 | Week 12 | 04AUG2005 | 86 | | 9 | -28 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 107 | Week 16 | 30AUG2005 | 112 | | 4 | -33 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 27SEP2005 | 1 | | 7 | -30 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 201 | At randomization | 27SEP2005 | 1 | | 7 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 201 | Baseline | 27SEP2005 | 1 | | 7 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 202 | Week 1 | 04OCT2005 | 8 | | 5 | -2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 203 | Week 2 | 12OCT2005 | 16 | | 5 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 |
| | | 204 | Week 4 | 27OCT2005 | 31 | | 14 | 7 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 4 | 2 |
| | | 205 | Week 6 | 09NOV2005 | 44 | | 24 | 17 | 3 | 3 | 3 | 0 | 0 | 3 | 2 | 3 | 4 | 3 |
| | | 206 | Week 8 | 22NOV2005 | 57 | | 9 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 3 | 1 |
| | | 207 | Week 12 | 21DEC2005 | 86 | | 24 | 17 | 3 | 3 | 0 | 0 | 3 | 4 | 3 | 3 | 3 | 2 |
| | | 208 | Week 16 | 17JAN2006 | 113 | | 12 | 5 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | 209 | Week 20 | 15FEB2006 | 142 | | 7 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 210 | Week 24 | 15MAR2006 | 170 | | 10 | 3 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 2 |
| | | 211 | Week 28 | 17APR2006 | 203 | | 9 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 2 |
| | | 212 | Week 32 | 11MAY2006 | 227 | | 9 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788582

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067041 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 213 | Week 36 | 08JUN2006 | 255 | | 10 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 2 |
| | | 214 | Week 40 | 06JUL2006 | 283 | | 14 | 7 | 2 | 3 | 0 | 2 | 0 | 1 | 0 | 2 | 4 | 0 |
| | | 215 | Week 44 | 01AUG2006 | 309 | | 6 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
| | | 223 | Week 48 | 29AUG2006 | 337 | | 8 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 2 | 0 |
| | | 223 | Final visit | 29AUG2006 | 337 | | 8 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 2 | 0 |
| E0067047 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02JUN2005 | -5 | | 39 | 0 | 5 | 5 | 5 | 5 | 0 | 4 | 4 | 5 | 4 | 2 |
| | | 101 | At enrollment | 07JUN2005 | 0 | | 19 | -20 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | 3 | 4 | 2 |
| | | 1 | Baseline | 02JUN2005 | -5 | | 39 | 0 | 5 | 5 | 5 | 5 | 0 | 4 | 4 | 5 | 4 | 2 |
| | | 102 | Week 1 | 15JUN2005 | 8 | | 9 | -30 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 0 |
| | | 103 | Week 2 | 22JUN2005 | 15 | | 2 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 05JUL2005 | 28 | | 3 | -36 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 19JUL2005 | 42 | | 8 | -31 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18AUG2005 | 72 | | 2 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 107 | Week 16 | 21SEP2005 | 106 | | 12 | -27 | 1 | 1 | 1 | 4 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 18OCT2005 | 133 | | 11 | -28 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 201 | Final visit | 17NOV2005 | 1 | | 6 | -33 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 17NOV2005 | 1 | | 6 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 17NOV2005 | 1 | | 6 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 202 | Week 1 | 22NOV2005 | 6 | | 1 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01DEC2005 | 15 | | 5 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 204 | Week 4 | 19DEC2005 | 33 | | 15 | 9 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 205 | Week 6 | 29DEC2005 | 43 | | 2 | -4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09JAN2006 | 54 | | 12 | 6 | 1 | 1 | 0 | 4 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 207 | Week 12 | 08FEB2006 | 84 | | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 09MAR2006 | 113 | | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 06APR2006 | 141 | | 5 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 210 | Week 24 | 04MAY2006 | 169 | | 4 | -2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788583

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067047 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 211 | Week 28 | 01JUN2006 | 197 | | 4 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 212 | Week 32 | 28JUN2006 | 224 | | 17 | 11 | 2 | 3 | 0 | 4 | 0 | 2 | 0 | 3 | 3 | 0 |
| | | 213 | Week 36 | 26JUL2006 | 252 | | 4 | -2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Week 40 | 06SEP2006 | 294 | | 4 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 223 | Final visit | 06SEP2006 | 294 | | 4 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| E0068005 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16NOV2004 | -7 | | 20 | 0 | 2 | 1 | 4 | 3 | 0 | 2 | 4 | 3 | 1 | 0 |
| | | 101 | At enrollment | 23NOV2004 | 0 | | 13 | -7 | 3 | 3 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 16NOV2004 | -7 | | 20 | 0 | 2 | 1 | 4 | 3 | 0 | 2 | 4 | 3 | 1 | 0 |
| | | 103 | Week 2 | 07DEC2004 | 14 | | 17 | -3 | 4 | 4 | 0 | 0 | 0 | 3 | 4 | 2 | 0 | 0 |
| | | 104 | Week 4 | 28DEC2004 | 35 | | 22 | 2 | 4 | 4 | 5 | 0 | 0 | 0 | 4 | 5 | 0 | 0 |
| | | 105 | Week 8 | 25JAN2005 | 63 | | 2 | -18 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01MAR2005 | 98 | | 2 | -18 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 14APR2005 | 142 | | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 28APR2005 | 156 | | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 19MAY2005 | 1 | | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19MAY2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19MAY2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02JUN2005 | 15 | | 7 | 7 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16JUN2005 | 29 | | 3 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 21JUL2005 | 64 | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10AUG2005 | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 19OCT2005 | 154 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 09DEC2005 | 205 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 25JAN2006 | 252 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22FEB2006 | 280 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 215 | Week 44 | 24MAR2006 | 310 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 20APR2006 | 337 | | 5 | 5 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788584

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068005 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 223 | Week 60 | 20JUL2006 | 428 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 20JUL2006 | 428 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0070007 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14JUN2004 | -7 | | 10 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 101 | At enrollment | 21JUN2004 | 0 | | 9 | -1 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 1 | Baseline | 14JUN2004 | -7 | | 10 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 102 | Week 1 | 29JUN2004 | 8 | | 8 | -2 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 103 | Week 2 | 06JUL2004 | 15 | | 4 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 20JUL2004 | 29 | | 3 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17AUG2004 | 57 | | 4 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 14SEP2004 | 85 | | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 12OCT2004 | 1 | | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 12OCT2004 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 12OCT2004 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 19OCT2004 | 8 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26OCT2004 | 15 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 09NOV2004 | 29 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 22NOV2004 | 42 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07DEC2004 | 57 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04JAN2005 | 85 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04FEB2005 | 116 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 01MAR2005 | 141 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 31MAR2005 | 171 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26APR2005 | 197 | | 7 | 5 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 212 | Week 32 | 24MAY2005 | 225 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 21JUN2005 | 253 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 19JUL2005 | 281 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 16AUG2005 | 309 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788585

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070007 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 216 | Week 48 | 13SEP2005 | 337 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 11OCT2005 | 365 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 08DEC2005 | 423 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 01FEB2006 | 478 | | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 220 | Week 76 | 28MAR2006 | 533 | | 4 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 221 | Week 84 | 23MAY2006 | 589 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 18JUL2006 | 645 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 92 | 15AUG2006 | 673 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 673 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0070021 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02MAR2005 | -4 | | 37 | 0 | 5 | 5 | 4 | 3 | 3 | 3 | 4 | 4 | 5 | 1 |
| | | 101 | At enrollment | 06MAR2005 | 0 | | 29 | -8 | 4 | 4 | 4 | 3 | 0 | 4 | 3 | 3 | 4 | 0 |
| | | 1 | Baseline | 02MAR2005 | -4 | | 37 | 0 | 5 | 5 | 4 | 3 | 3 | 3 | 4 | 4 | 5 | 1 |
| | | 102 | Week 1 | 13MAR2005 | 7 | | 14 | -23 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 3 | 0 |
| | | 103 | Week 2 | 17MAR2005 | 11 | | 15 | -22 | 3 | 3 | 4 | 0 | 0 | 0 | 0 | 2 | 3 | 0 |
| | | 104 | Week 2 | 24MAR2005 | 18 | | 11 | -26 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 105 | Week 8 | 21APR2005 | 46 | | 13 | -24 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 2 | 3 | 0 |
| | | 106 | Week 12 | 19MAY2005 | 74 | | 7 | -30 | 2 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27JUN2005 | 1 | | 7 | -30 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 27JUN2005 | 1 | | 7 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 27JUN2005 | 1 | | 7 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05JUL2005 | 9 | | 9 | 2 | 1 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 18JUL2005 | 22 | | 12 | 5 | 1 | 2 | 3 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 01AUG2005 | 36 | | 6 | -1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 205 | Week 8 | 30AUG2005 | 65 | | 6 | -1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 12 | 07SEP2005 | 73 | | 4 | -3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Final visit | 07SEP2005 | 73 | | 4 | -3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788586

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070030 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09MAY2005 | -7 | | 34 | 0 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 16MAY2005 | 0 | | 16 | -18 | 4 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 1 | Baseline | 09MAY2005 | -7 | | 34 | 0 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 0 |
| | | 102 | Week 1 | 23MAY2005 | 7 | | 20 | -14 | 2 | 2 | 3 | 0 | 2 | 2 | 3 | 3 | 3 | 0 |
| | | 103 | Week 2 | 31MAY2005 | 15 | | 7 | -27 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13JUN2005 | 28 | | 8 | -26 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 12JUL2005 | 57 | | 15 | -19 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 09AUG2005 | 85 | | 10 | -24 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 201 | Final visit | 06SEP2005 | 1 | | 11 | -23 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 06SEP2005 | 1 | | 11 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 06SEP2005 | 1 | | 11 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 12SEP2005 | 7 | | 5 | -6 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20SEP2005 | 15 | | 6 | -5 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 04OCT2005 | 29 | | 7 | -4 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 17OCT2005 | 42 | | 11 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 206 | Week 8 | 01NOV2005 | 57 | | 15 | 4 | 2 | 3 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 0 |
| | | 223 | Week 12 | 29NOV2005 | 85 | Y | 33 | 22 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 0 |
| | | 223 | Final visit | 29NOV2005 | 85 | Y | 33 | 22 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 0 |
| E0077025 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14OCT2004 | -7 | | 30 | 0 | 6 | 4 | 4 | 4 | 0 | 5 | 5 | 1 | 1 | 0 |
| | | 101 | At enrollment | 21OCT2004 | 0 | | 28 | -2 | 4 | 4 | 1 | 5 | 0 | 4 | 5 | 3 | 1 | 1 |
| | | 1 | Baseline | 14OCT2004 | -7 | | 30 | 0 | 6 | 4 | 4 | 4 | 0 | 5 | 5 | 1 | 1 | 0 |
| | | 102 | Week 1 | 28OCT2004 | 7 | | 20 | -10 | 4 | 3 | 2 | 0 | 0 | 4 | 4 | 2 | 1 | 0 |
| | | 103 | Week 2 | 04NOV2004 | 14 | | 8 | -22 | 0 | 2 | 0 | 1 | 0 | 4 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 18NOV2004 | 28 | | 7 | -23 | 1 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21DEC2004 | 61 | | 5 | -25 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13JAN2005 | 84 | | 4 | -26 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 15FEB2005 | 1 | | 6 | -24 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788587

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077025 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 107 | At randomization | 15FEB2005 | 1 | | 6 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Baseline | 15FEB2005 | 1 | | 6 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 2 | 28FEB2005 | 14 | | 2 | -4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28FEB2005 | 14 | | 2 | -4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0078013 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02AUG2005 | -7 | | 27 | 0 | 3 | 4 | 3 | 4 | 3 | 3 | 0 | 2 | 3 | 2 |
| | | 101 | At enrollment | 09AUG2005 | 0 | | 29 | 2 | 3 | 4 | 4 | 4 | 3 | 4 | 0 | 3 | 2 | 2 |
| | | 1 | Baseline | 02AUG2005 | -7 | | 27 | 0 | 3 | 4 | 3 | 4 | 3 | 3 | 0 | 2 | 3 | 2 |
| | | 103 | Week 2 | 23AUG2005 | 14 | | 13 | -14 | 0 | 2 | 0 | 2 | 3 | 2 | 0 | 1 | 2 | 1 |
| | | 104 | Week 4 | 13SEP2005 | 35 | | 10 | -17 | 0 | 2 | 2 | 0 | 3 | 0 | 0 | 1 | 2 | 0 |
| | | 105 | Week 8 | 04OCT2005 | 56 | | 7 | -20 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01NOV2005 | 84 | | 6 | -21 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08NOV2005 | 1 | | 8 | -19 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 08NOV2005 | 1 | | 8 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 08NOV2005 | 1 | | 8 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 202 | Week 1 | 15NOV2005 | 8 | | 8 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | 203 | Week 2 | 22NOV2005 | 15 | | 14 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 204 | Week 4 | 06DEC2005 | 29 | | 4 | -4 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 20DEC2005 | 43 | | 6 | -2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 04JAN2006 | 58 | | 4 | -4 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31JAN2006 | 85 | | 8 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 28FEB2006 | 113 | | 6 | -2 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 31MAR2006 | 144 | | 14 | 6 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 210 | Week 24 | 25APR2006 | 169 | | 15 | 7 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 0 |
| | | 211 | Week 28 | 23MAY2006 | 197 | | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 20JUN2006 | 225 | | 4 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 213 | Week 36 | 18JUL2006 | 253 | | 3 | -5 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 22AUG2006 | 288 | | 3 | -5 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788588

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078013 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 223 | Final visit | 22AUG2006 | 288 | | 3 | -5 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| E0080010 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09AUG2004 | -7 | | 29 | 0 | 4 | 4 | 3 | 4 | 2 | 2 | 4 | 4 | 1 | 1 |
| | | 101 | At enrollment | 16AUG2004 | 0 | | 8 | -21 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 1 | Baseline | 09AUG2004 | -7 | | 29 | 0 | 4 | 4 | 3 | 4 | 2 | 2 | 4 | 4 | 1 | 1 |
| | | 102 | Week 1 | 23AUG2004 | 7 | | 7 | -22 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | 103 | Week 2 | 30AUG2004 | 14 | | 5 | -24 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 13SEP2004 | 28 | | 6 | -23 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 1 |
| | | 105 | Week 8 | 14OCT2004 | 59 | | 10 | -19 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | 106 | Week 12 | 11NOV2004 | 87 | | 6 | -23 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 09DEC2004 | 1 | | 4 | -25 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 09DEC2004 | 1 | | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 09DEC2004 | 1 | | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16DEC2004 | 8 | | 7 | 3 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23DEC2004 | 15 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07JAN2005 | 30 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21JAN2005 | 44 | | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 04FEB2005 | 58 | | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04MAR2005 | 86 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 07APR2005 | 120 | | 5 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 29APR2005 | 142 | | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 24MAY2005 | 167 | | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21JUN2005 | 195 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 21JUL2005 | 225 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 22AUG2005 | 257 | | 5 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22SEP2005 | 288 | | 6 | 2 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 20OCT2005 | 316 | | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 17NOV2005 | 344 | | 8 | 4 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788589

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080010 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 217 | Week 52 | 14DEC2005 | 371 | | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 60 | 19JAN2006 | 407 | Y | 20 | 16 | 1 | 2 | 2 | 4 | 3 | 3 | 2 | 2 | 1 | 0 |
| | | 223 | Final visit | 19JAN2006 | 407 | Y | 20 | 16 | 1 | 2 | 2 | 4 | 3 | 3 | 2 | 2 | 1 | 0 |
| E0080022 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26APR2005 | -7 | | 29 | 0 | 5 | 4 | 3 | 3 | 0 | 4 | 3 | 3 | 3 | 1 |
| | | 101 | At enrollment | 03MAY2005 | 0 | | 2 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 26APR2005 | -7 | | 29 | 0 | 5 | 4 | 3 | 3 | 0 | 4 | 3 | 3 | 3 | 1 |
| | | 102 | Week 1 | 10MAY2005 | 7 | | 6 | -23 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 17MAY2005 | 14 | | 6 | -23 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 31MAY2005 | 28 | | 2 | -27 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01JUL2005 | 59 | | 2 | -27 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23JUL2005 | 81 | | 1 | -28 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15AUG2005 | 1 | | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22AUG2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 31AUG2005 | 17 | | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 12SEP2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 26SEP2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11OCT2005 | 58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11NOV2005 | 89 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13DEC2005 | 121 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 10JAN2006 | 149 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10FEB2006 | 180 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06MAR2006 | 204 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 27MAR2006 | 225 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 213 | Week 36 | 26APR2006 | 255 | | 5 | 5 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 05JUN2006 | 295 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788590

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080022 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 215 | Week 44 | 26JUN2006 | 316 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 24JUL2006 | 344 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 22AUG2006 | 373 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 373 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0080038 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 01SEP2005 | -6 | | 28 | 0 | 4 | 4 | 4 | 2 | 0 | 3 | 3 | 4 | 3 | 1 |
| | | 101 | At enrollment | 07SEP2005 | 0 | | 8 | -20 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | 1 | Baseline | 01SEP2005 | -6 | | 28 | 0 | 4 | 4 | 4 | 2 | 0 | 3 | 3 | 4 | 3 | 1 |
| | | 104 | Week 4 | 04OCT2005 | 27 | | 14 | -14 | 2 | 3 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 1 |
| | | 105 | Week 8 | 04NOV2005 | 58 | | 3 | -25 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 28NOV2005 | 82 | | 4 | -24 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Final visit | 27DEC2005 | 1 | | 5 | -23 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 27DEC2005 | 1 | | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 27DEC2005 | 1 | | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 03JAN2006 | 8 | | 11 | 6 | 1 | 0 | 1 | 2 | 0 | 5 | 0 | 0 | 1 | 1 |
| | | 203 | Week 2 | 09JAN2006 | 14 | | 5 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23JAN2006 | 28 | | 17 | 12 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 223 | Week 6 | 06FEB2006 | 42 | | 10 | 5 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 06FEB2006 | 42 | | 10 | 5 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| E0083020 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13MAY2004 | -5 | | 33 | 0 | 4 | 5 | 4 | 0 | 2 | 4 | 5 | 4 | 4 | 1 |
| | | 101 | At enrollment | 18MAY2004 | 0 | | 26 | -7 | 3 | 4 | 3 | 0 | 0 | 4 | 4 | 5 | 3 | 0 |
| | | 1 | Baseline | 13MAY2004 | -5 | | 33 | 0 | 4 | 5 | 4 | 0 | 2 | 4 | 5 | 4 | 4 | 1 |
| | | 102 | Week 1 | 26MAY2004 | 8 | | 24 | -9 | 3 | 3 | 3 | 0 | 2 | 3 | 4 | 3 | 3 | 0 |
| | | 103 | Week 2 | 02JUN2004 | 15 | | 19 | -14 | 4 | 4 | 4 | 0 | 0 | 3 | 1 | 0 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788591

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083020 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 104 | Week 4 | 15JUN2004 | 28 | | 14 | -19 | 3 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 3 | 0 |
| | | 105 | Week 8 | 14JUL2004 | 57 | | 12 | -21 | 3 | 2 | 2 | 0 | 0 | 3 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 12AUG2004 | 86 | | 11 | -22 | 2 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 1 | 2 |
| | | 107 | Week 16 | 09SEP2004 | 114 | | 7 | -26 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 108 | Week 20 | 07OCT2004 | 142 | | 10 | -23 | 2 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 |
| | | 109 | Week 24 | 04NOV2004 | 170 | | 10 | -23 | 2 | 2 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 0 |
| | | 109 | Final visit | 04NOV2004 | 170 | | 10 | -23 | 2 | 2 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 0 |
| | | 109 | Baseline | 04NOV2004 | 170 | | 10 | 0 | 2 | 2 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 06DEC2004 | 8 | | 3 | -7 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 14DEC2004 | 16 | | 2 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 30DEC2004 | 32 | | 14 | 4 | 1 | 0 | 1 | 1 | 2 | 3 | 2 | 1 | 3 | 0 |
| | | 205 | Week 6 | 11JAN2005 | 44 | | 16 | 6 | 0 | 2 | 3 | 1 | 3 | 3 | 0 | 2 | 2 | 0 |
| | | 206 | Week 8 | 21JAN2005 | 54 | | 10 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 1 | 0 | 2 | 0 |
| | | 207 | Week 12 | 22FEB2005 | 86 | | 6 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 |
| | | 208 | Week 16 | 21MAR2005 | 113 | | 8 | -2 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 18APR2005 | 141 | | 4 | -6 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 16MAY2005 | 169 | | 6 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 |
| | | 211 | Week 28 | 13JUN2005 | 197 | | 8 | -2 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | 212 | Week 32 | 11JUL2005 | 225 | | 8 | -2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 213 | Week 36 | 08AUG2005 | 253 | | 5 | -5 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 214 | Week 40 | 06SEP2005 | 282 | | 1 | -9 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 04OCT2005 | 310 | | 11 | 1 | 0 | 2 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 216 | Week 48 | 31OCT2005 | 337 | | 5 | -5 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 28NOV2005 | 365 | | 13 | 3 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 0 |
| | | 218 | Week 60 | 24JAN2006 | 422 | | 11 | 1 | 2 | 3 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 219 | Week 68 | 21MAR2006 | 478 | | 13 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 220 | Week 76 | 16MAY2006 | 534 | | 2 | -8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 221 | Week 84 | 11JUL2006 | 590 | | 10 | 0 | 1 | 3 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 223 | Week 92 | 23AUG2006 | 633 | | 8 | -2 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 223 | Final visit | 23AUG2006 | 633 | | 8 | -2 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788592

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083021 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 27MAY2004 | -6 | | 30 | 0 | 3 | 4 | 4 | 2 | 0 | 4 | 4 | 5 | 4 | 0 |
| | | 101 | At enrollment | 02JUN2004 | 0 | | 26 | -4 | 3 | 4 | 3 | 0 | 0 | 4 | 3 | 5 | 3 | 1 |
| | | 1 | Baseline | 27MAY2004 | -6 | | 30 | 0 | 3 | 4 | 4 | 2 | 0 | 4 | 4 | 5 | 4 | 0 |
| | | 102 | Week 1 | 09JUN2004 | 7 | | 16 | -14 | 1 | 1 | 0 | 0 | 0 | 4 | 4 | 4 | 2 | 0 |
| | | 103 | Week 2 | 16JUN2004 | 14 | | 13 | -17 | 0 | 0 | 3 | 0 | 0 | 3 | 2 | 3 | 2 | 0 |
| | | 104 | Week 4 | 30JUN2004 | 28 | | 17 | -13 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 4 | 2 | 0 |
| | | 105 | Week 8 | 28JUL2004 | 56 | | 13 | -17 | 0 | 0 | 2 | 0 | 0 | 3 | 4 | 2 | 2 | 0 |
| | | 106 | Week 12 | 25AUG2004 | 84 | | 8 | -22 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 107 | Week 16 | 22SEP2004 | 112 | | 3 | -27 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Final visit | 22SEP2004 | 112 | | 3 | -27 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Baseline | 22SEP2004 | 112 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22OCT2004 | 8 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 29OCT2004 | 15 | | 7 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 204 | Week 4 | 12NOV2004 | 29 | | 9 | 6 | 2 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 205 | Week 6 | 24NOV2004 | 41 | | 6 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 206 | Week 8 | 10DEC2004 | 57 | | 9 | 6 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 207 | Week 12 | 07JAN2005 | 85 | | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 208 | Week 16 | 04FEB2005 | 113 | | 9 | 6 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 209 | Week 20 | 11MAR2005 | 148 | | 8 | 5 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 210 | Week 24 | 04APR2005 | 172 | | 5 | 2 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 03MAY2005 | 201 | | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 27MAY2005 | 225 | | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 36 | 10JUN2005 | 239 | | 9 | 6 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 223 | Final visit | 10JUN2005 | 239 | | 9 | 6 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| E0083029 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12JUL2004 | -7 | | 22 | 0 | 2 | 3 | 3 | 3 | 0 | 5 | 1 | 1 | 4 | 0 |
| | | 101 | At enrollment | 19JUL2004 | 0 | | 20 | -2 | 0 | 0 | 4 | 0 | 2 | 4 | 2 | 4 | 4 | 0 |
| | | 1 | Baseline | 12JUL2004 | -7 | | 22 | 0 | 2 | 3 | 3 | 3 | 0 | 5 | 1 | 1 | 4 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788593

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083029 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 02AUG2004 | 14 | | 17 | -5 | 1 | 0 | 1 | 3 | 3 | 3 | 1 | 2 | 3 | 0 |
| | | 104 | Week 4 | 18AUG2004 | 30 | | 20 | -2 | 1 | 3 | 3 | 0 | 3 | 4 | 3 | 0 | 3 | 0 |
| | | 105 | Week 8 | 16SEP2004 | 59 | | 10 | -12 | 0 | 1 | 3 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 106 | Week 12 | 14OCT2004 | 87 | | 13 | -9 | 0 | 2 | 3 | 0 | 0 | 1 | 3 | 2 | 2 | 0 |
| | | 107 | Week 16 | 11NOV2004 | 115 | | 17 | -5 | 3 | 1 | 4 | 0 | 1 | 4 | 2 | 0 | 2 | 0 |
| | | 108 | Week 20 | 07DEC2004 | 141 | | 13 | -9 | 0 | 3 | 2 | 0 | 0 | 3 | 4 | 1 | 0 | 0 |
| | | 109 | Week 24 | 05JAN2005 | 170 | | 12 | -10 | 0 | 3 | 2 | 0 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 110 | Week 28 | 01FEB2005 | 197 | | 10 | -12 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 3 | 0 |
| | | 111 | Final visit | 01MAR2005 | 1 | | 10 | -12 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 111 | At randomization | 01MAR2005 | 1 | | 10 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 111 | Baseline | 01MAR2005 | 1 | | 10 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 10MAR2005 | 10 | | 12 | 2 | 0 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 203 | Week 2 | 17MAR2005 | 17 | | 10 | 0 | 0 | 2 | 2 | 3 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 25MAR2005 | 25 | | 9 | -1 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 205 | Week 6 | 12APR2005 | 43 | | 9 | -1 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 3 | 0 |
| | | 206 | Week 8 | 25APR2005 | 56 | | 11 | 1 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 207 | Week 12 | 19MAY2005 | 80 | | 7 | -3 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 208 | Week 16 | 22JUN2005 | 114 | | 9 | -1 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 209 | Week 20 | 19JUL2005 | 141 | | 9 | -1 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 210 | Week 24 | 17AUG2005 | 170 | | 19 | 9 | 1 | 3 | 3 | 4 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 211 | Week 28 | 14SEP2005 | 198 | | 10 | 0 | 0 | 3 | 2 | 0 | 0 | 3 | 1 | 0 | 1 | 0 |
| | | 212 | Week 32 | 12OCT2005 | 226 | | 10 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 213 | Week 36 | 09NOV2005 | 254 | | 16 | 6 | 0 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 223 | Week 40 | 08DEC2005 | 283 | | 12 | 2 | 0 | 1 | 4 | 0 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 223 | Final visit | 08DEC2005 | 283 | | 12 | 2 | 0 | 1 | 4 | 0 | 0 | 4 | 3 | 0 | 0 | 0 |
| E0083040 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16DEC2004 | -7 | | 26 | 0 | 2 | 4 | 2 | 0 | 0 | 4 | 4 | 5 | 3 | 2 |
| | | 101 | At enrollment | 23DEC2004 | 0 | | 5 | -21 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788594

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083040 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 16DEC2004 | -7 | | 26 | 0 | 2 | 4 | 2 | 0 | 0 | 4 | 4 | 5 | 3 | 2 |
| | | 103 | Week 2 | 06JAN2005 | 14 | | 5 | -21 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 104 | Week 4 | 20JAN2005 | 28 | | 5 | -21 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17FEB2005 | 56 | | 15 | -11 | 0 | 3 | 0 | 0 | 2 | 3 | 3 | 2 | 2 | 0 |
| | | 106 | Week 12 | 17MAR2005 | 84 | | 17 | -9 | 1 | 3 | 2 | 3 | 0 | 1 | 2 | 2 | 3 | 0 |
| | | 107 | Week 16 | 13APR2005 | 111 | | 11 | -15 | 1 | 0 | 2 | 0 | 1 | 3 | 0 | 2 | 2 | 0 |
| | | 108 | Week 20 | 12MAY2005 | 140 | | 10 | -16 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 3 | 0 |
| | | 109 | Week 24 | 09JUN2005 | 168 | | 6 | -20 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 110 | Final visit | 08JUL2005 | 1 | | 4 | -22 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 110 | At randomization | 08JUL2005 | 1 | | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 110 | Baseline | 08JUL2005 | 1 | | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 14JUL2005 | 7 | | 10 | 6 | 0 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 22JUL2005 | 15 | | 7 | 3 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | 204 | Week 4 | 05AUG2005 | 29 | | 4 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 18AUG2005 | 42 | | 5 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 12SEP2005 | 67 | | 8 | 4 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 207 | Week 12 | 29SEP2005 | 84 | | 14 | 10 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 |
| | | 208 | Week 16 | 26OCT2005 | 111 | | 10 | 6 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 1 | 2 | 0 |
| | | 209 | Week 20 | 23NOV2005 | 139 | | 12 | 8 | 0 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 3 | 0 |
| | | 210 | Week 24 | 22DEC2005 | 168 | | 12 | 8 | 2 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 |
| | | 211 | Week 28 | 20JAN2006 | 197 | | 9 | 5 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 1 | 2 | 0 |
| | | 212 | Week 32 | 21FEB2006 | 229 | | 8 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 213 | Week 36 | 20MAR2006 | 256 | | 8 | 4 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 214 | Week 40 | 17APR2006 | 284 | | 13 | 9 | 0 | 4 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 215 | Week 44 | 15MAY2006 | 312 | | 14 | 10 | 0 | 0 | 2 | 4 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 216 | Week 48 | 14JUN2006 | 342 | | 16 | 12 | 0 | 2 | 3 | 4 | 1 | 2 | 2 | 0 | 2 | 0 |
| | | 217 | Week 52 | 17JUL2006 | 375 | | 13 | 9 | 0 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 223 | Week 60 | 28AUG2006 | 417 | | 12 | 8 | 0 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 223 | Final visit | 28AUG2006 | 417 | | 12 | 8 | 0 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788595

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083048 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 24JUN2005 | -7 | | 23 | 0 | 0 | 3 | 4 | 0 | 0 | 3 | 3 | 4 | 4 | 2 |
| | | 101 | At enrollment | 01JUL2005 | 0 | | 23 | 0 | 1 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 1 | Baseline | 24JUN2005 | -7 | | 23 | 0 | 0 | 3 | 4 | 0 | 0 | 3 | 3 | 4 | 4 | 2 |
| | | 102 | Week 1 | 08JUL2005 | 7 | | 10 | -13 | 0 | 0 | 3 | 0 | 0 | 3 | 1 | 1 | 2 | 0 |
| | | 103 | Week 2 | 15JUL2005 | 14 | | 16 | -7 | 0 | 3 | 3 | 0 | 0 | 3 | 1 | 2 | 3 | 1 |
| | | 104 | Week 4 | 29JUL2005 | 28 | | 14 | -9 | 0 | 2 | 3 | 0 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 105 | Week 8 | 30AUG2005 | 60 | | 11 | -12 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 29SEP2005 | 90 | | 11 | -12 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 201 | Final visit | 25OCT2005 | 1 | | 4 | -19 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 25OCT2005 | 1 | | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 25OCT2005 | 1 | | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 01NOV2005 | 8 | | 2 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 08NOV2005 | 15 | | 5 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22NOV2005 | 29 | | 3 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 06DEC2005 | 43 | | 7 | 3 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 206 | Week 8 | 20DEC2005 | 57 | | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16JAN2006 | 84 | | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 14FEB2006 | 113 | | 5 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Final visit | 14FEB2006 | 113 | | 5 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0086022 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17DEC2004 | -6 | | 28 | 0 | 2 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 0 | 2 |
| | | 101 | At enrollment | 23DEC2004 | 0 | | 30 | 2 | 2 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 0 | 2 |
| | | 1 | Baseline | 17DEC2004 | -6 | | 28 | 0 | 2 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 0 | 2 |
| | | 102 | Week 1 | 29DEC2004 | 6 | | 35 | 7 | 4 | 5 | 2 | 4 | 3 | 4 | 4 | 5 | 2 | 2 |
| | | 103 | Week 2 | 07JAN2005 | 15 | | 6 | -22 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21JAN2005 | 29 | | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25FEB2005 | 64 | | 1 | -27 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18MAR2005 | 85 | | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788596

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086022 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | Final visit | 15APR2005 | 1 | | 1 | -27 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15APR2005 | 1 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15APR2005 | 1 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 21APR2005 | 7 | | 5 | 4 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29APR2005 | 15 | | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06MAY2005 | 22 | | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 20MAY2005 | 36 | | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 13JUN2005 | 60 | | 4 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08JUL2005 | 85 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 05AUG2005 | 113 | | 10 | 9 | 2 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02SEP2005 | 141 | | 6 | 5 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Week 24 | 30SEP2005 | 169 | Y | 23 | 22 | 4 | 4 | 1 | 4 | 0 | 2 | 4 | 3 | 1 | 0 |
| | | 223 | Final visit | 30SEP2005 | 169 | Y | 23 | 22 | 4 | 4 | 1 | 4 | 0 | 2 | 4 | 3 | 1 | 0 |
| E0088010 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29APR2005 | -7 | | 9 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 06MAY2005 | 0 | | 15 | 6 | 2 | 1 | 2 | 0 | 0 | 2 | 4 | 1 | 3 | 0 |
| | | 1 | Baseline | 29APR2005 | -7 | | 9 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 13MAY2005 | 7 | | 15 | 6 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 03JUN2005 | 28 | | 10 | 1 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 105 | Week 8 | 05JUL2005 | 60 | | 10 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 106 | Week 12 | 02AUG2005 | 88 | | 9 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 3 | 0 | 2 | 0 |
| | | 107 | Week 16 | 26AUG2005 | 112 | | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 23SEP2005 | 1 | | 11 | 2 | 2 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 1 | 0 |
| | | 201 | At randomization | 23SEP2005 | 1 | | 11 | 0 | 2 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 1 | 0 |
| | | 201 | Baseline | 23SEP2005 | 1 | | 11 | 0 | 2 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 1 | 0 |
| | | 202 | Week 1 | 30SEP2005 | 8 | | 9 | -2 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 2 | 0 |
| | | 203 | Week 2 | 06OCT2005 | 14 | | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21OCT2005 | 29 | | 10 | -1 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788597

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088010 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 205 | Week 6 | 07NOV2005 | 46 | | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18NOV2005 | 57 | | 21 | 10 | 4 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 207 | Week 12 | 16DEC2005 | 85 | | 1 | -10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13JAN2006 | 113 | | 19 | 8 | 2 | 2 | 2 | 4 | 0 | 2 | 4 | 1 | 2 | 0 |
| | | 209 | Week 20 | 10FEB2006 | 141 | | 6 | -5 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 210 | Week 24 | 10MAR2006 | 169 | | 4 | -7 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07APR2006 | 197 | | 5 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 212 | Week 32 | 04MAY2006 | 224 | | 11 | 0 | 2 | 0 | 0 | 4 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 213 | Week 36 | 02JUN2006 | 253 | | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 30JUN2006 | 281 | | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 28JUL2006 | 309 | | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 25AUG2006 | 337 | | 28 | 17 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 2 | 0 |
| | | 223 | Final visit | 25AUG2006 | 337 | | 28 | 17 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 2 | 0 |
| E0088012 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15JUL2005 | -7 | | 18 | 0 | 4 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 22JUL2005 | 0 | | 17 | -1 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 2 |
| | | 1 | Baseline | 15JUL2005 | -7 | | 18 | 0 | 4 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 103 | Week 2 | 05AUG2005 | 14 | | 10 | -8 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | 104 | Week 4 | 19AUG2005 | 28 | | 12 | -6 | 2 | 2 | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 15SEP2005 | 55 | | 10 | -8 | 2 | 0 | 2 | 3 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 12OCT2005 | 82 | | 10 | -8 | 2 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 201 | Final visit | 14NOV2005 | 1 | | 11 | -7 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 201 | At randomization | 14NOV2005 | 1 | | 11 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 201 | Baseline | 14NOV2005 | 1 | | 11 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 202 | Week 1 | 21NOV2005 | 8 | | 10 | -1 | 0 | 1 | 2 | 0 | 0 | 2 | 3 | 2 | 0 | 0 |
| | | 203 | Week 2 | 28NOV2005 | 15 | | 8 | -3 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 204 | Week 4 | 12DEC2005 | 29 | | 18 | 7 | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 3 | 2 | 2 |
| | | 205 | Week 6 | 23DEC2005 | 40 | | 8 | -3 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788598

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088012 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 206 | Week 8 | 06JAN2006 | 54 | | 16 | 5 | 2 | 3 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | 207 | Week 12 | 06FEB2006 | 85 | | 13 | 2 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 208 | Week 16 | 09MAR2006 | 116 | | 14 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 209 | Week 20 | 06APR2006 | 144 | | 7 | -4 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 04MAY2006 | 172 | | 6 | -5 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 01JUN2006 | 200 | | 7 | -4 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 30JUN2006 | 229 | | 9 | -2 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 213 | Week 36 | 28JUL2006 | 257 | | 11 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | 223 | Week 40 | 21AUG2006 | 281 | | 12 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 223 | Final visit | 21AUG2006 | 281 | | 12 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| E0089002 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | | 15MAR2004 | -9 | | 31 | | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 4 | 2 | 1 |
| | | 101 | At enrollment | 24MAR2004 | 0 | | 30 | | 4 | 4 | 3 | 2 | 1 | 4 | 4 | 4 | 3 | 1 |
| | | 102 | Week 1 | 31MAR2004 | 7 | | 15 | | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 3 | 0 |
| | | 103 | Week 2 | 07APR2004 | 14 | | 12 | | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 28APR2004 | 35 | | 10 | | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 105 | Week 8 | 19MAY2004 | 56 | | 6 | | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 106 | Week 12 | 23JUN2004 | 91 | | 4 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 28JUL2004 | 1 | | 3 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28JUL2004 | 1 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JUL2004 | 1 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04AUG2004 | 8 | | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11AUG2004 | 15 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 25AUG2004 | 29 | | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 09SEP2004 | 44 | | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 30SEP2004 | 65 | | 17 | 14 | 3 | 3 | 3 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 207 | Week 12 | 28OCT2004 | 93 | | 8 | 5 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 208 | Week 20 | 01DEC2004 | 127 | | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788599

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0089002 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 209 | Week 28 | 26JAN2005 | 183 | | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 09MAR2005 | 225 | | 8 | 5 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 212 | Week 40 | 21APR2005 | 268 | | 8 | 5 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 223 | Week 40 | 28APR2005 | 275 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28APR2005 | 275 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0089003 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08APR2004 | -7 | | 28 | 0 | 4 | 3 | 2 | 4 | 3 | 2 | 3 | 4 | 3 | 0 |
| | | 101 | At enrollment | 15APR2004 | 0 | | 29 | 1 | 3 | 3 | 3 | 4 | 2 | 3 | 4 | 4 | 3 | 0 |
| | | 1 | Baseline | 08APR2004 | -7 | | 28 | 0 | 4 | 3 | 2 | 4 | 3 | 2 | 3 | 4 | 3 | 0 |
| | | 102 | Week 1 | 22APR2004 | 7 | | 22 | -6 | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | 103 | Week 2 | 29APR2004 | 14 | | 16 | -12 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 12MAY2004 | 27 | | 14 | -14 | 3 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 105 | Week 8 | 09JUN2004 | 55 | | 5 | -23 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 29JUN2004 | 75 | | 4 | -24 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 04AUG2004 | 1 | | 3 | -25 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 04AUG2004 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Baseline | 04AUG2004 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 11AUG2004 | 8 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 18AUG2004 | 15 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26AUG2004 | 23 | | 4 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 09SEP2004 | 37 | | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 206 | Week 8 | 23SEP2004 | 51 | | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Final visit | 23SEP2004 | 51 | | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0092004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30SEP2004 | -7 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788600

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 07OCT2004 | 0 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 30SEP2004 | -7 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21OCT2004 | 14 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03NOV2004 | 27 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01DEC2004 | 55 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05JAN2005 | 90 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 27JAN2005 | 1 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27JAN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27JAN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 03FEB2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17FEB2005 | 22 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 02MAR2005 | 35 | | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 02MAR2005 | 35 | | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0093005 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20JUL2004 | -7 | | 22 | 0 | 2 | 2 | 3 | 4 | 0 | 2 | 3 | 2 | 3 | 1 |
| | | 101 | At enrollment | 27JUL2004 | 0 | | 21 | -1 | 3 | 3 | 3 | 4 | 2 | 1 | 2 | 0 | 2 | 1 |
| | | 1 | Baseline | 20JUL2004 | -7 | | 22 | 0 | 2 | 2 | 3 | 4 | 0 | 2 | 3 | 2 | 3 | 1 |
| | | 103 | Week 2 | 09AUG2004 | 13 | | 21 | -1 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | 104 | Week 4 | 23AUG2004 | 27 | | 18 | -4 | 3 | 3 | 3 | 1 | 0 | 3 | 2 | 1 | 1 | 1 |
| | | 105 | Week 8 | 20SEP2004 | 55 | | 12 | -10 | 2 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 1 |
| | | 106 | Week 12 | 19OCT2004 | 84 | | 7 | -15 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 107 | Week 16 | 18NOV2004 | 114 | | 28 | 6 | 5 | 5 | 1 | 0 | 2 | 3 | 4 | 3 | 2 | 3 |
| | | 108 | Week 20 | 15DEC2004 | 141 | | 20 | -2 | 3 | 3 | 1 | 2 | 0 | 3 | 2 | 2 | 2 | 2 |
| | | 109 | Week 24 | 12JAN2005 | 169 | | 8 | -14 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 110 | Week 28 | 14FEB2005 | 202 | | 4 | -18 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 111 | Week 32 | 14MAR2005 | 230 | | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 112 | Week 36 | 12APR2005 | 259 | | 2 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 18APR2005 | 1 | | 1 | -21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788601

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093005 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 18APR2005 | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18APR2005 | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25APR2005 | 8 | | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAY2005 | 16 | | 12 | 11 | 2 | 3 | 2 | 0 | 0 | 0 | 3 | 1 | 1 | 0 |
| | | 204 | Week 4 | 18MAY2005 | 31 | | 9 | 8 | 2 | 1 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| | | 205 | Week 6 | 01JUN2005 | 45 | | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 15JUN2005 | 59 | | 4 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13JUL2005 | 87 | | 6 | 5 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 16AUG2005 | 121 | | 6 | 5 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 06SEP2005 | 142 | | 11 | 10 | 1 | 2 | 1 | 4 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 210 | Week 24 | 04OCT2005 | 170 | | 7 | 6 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 211 | Week 28 | 01NOV2005 | 198 | | 17 | 16 | 3 | 3 | 1 | 3 | 0 | 1 | 3 | 3 | 0 | 0 |
| | | 212 | Week 32 | 06DEC2005 | 233 | | 8 | 7 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 213 | Week 36 | 03JAN2006 | 261 | | 15 | 14 | 2 | 2 | 2 | 4 | 0 | 0 | 3 | 0 | 0 | 2 |
| | | 214 | Week 40 | 24JAN2006 | 282 | | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 23FEB2006 | 312 | | 9 | 8 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 216 | Week 48 | 23MAR2006 | 340 | | 9 | 8 | 1 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 217 | Week 52 | 25APR2006 | 373 | | 14 | 13 | 2 | 2 | 1 | 2 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 218 | Week 60 | 14JUN2006 | 423 | | 5 | 4 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 68 | 15AUG2006 | 485 | | 19 | 18 | 2 | 3 | 3 | 3 | 0 | 2 | 3 | 1 | 2 | 0 |
| | | 223 | Final visit | 15AUG2006 | 485 | | 19 | 18 | 2 | 3 | 3 | 3 | 0 | 2 | 3 | 1 | 2 | 0 |
| E0100002 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30NOV2004 | -7 | | 40 | 0 | 5 | 5 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 07DEC2004 | 0 | | 27 | -13 | 3 | 4 | 2 | 3 | 2 | 3 | 2 | 4 | 2 | 2 |
| | | 1 | Baseline | 30NOV2004 | -7 | | 40 | 0 | 5 | 5 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 102 | Week 1 | 16DEC2004 | 9 | | 19 | -21 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 |
| | | 104 | Week 4 | 07JAN2005 | 31 | | 7 | -33 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 105 | Week 8 | 03FEB2005 | 58 | | 1 | -39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788602

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100002 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | Final visit | 02MAR2005 | 1 | | 5 | -35 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02MAR2005 | 1 | | 5 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02MAR2005 | 1 | | 5 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09MAR2005 | 8 | Y | 18 | 13 | 2 | 3 | 3 | 1 | 2 | 0 | 2 | 2 | 2 | 1 |
| | | 203 | Week 2 | 16MAR2005 | 15 | Y | 10 | 5 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 1 |
| | | 223 | Week 4 | 24MAR2005 | 23 | Y | 19 | 14 | 2 | 3 | 1 | 0 | 1 | 2 | 2 | 3 | 2 | 3 |
| | | 223 | Final visit | 24MAR2005 | 23 | Y | 19 | 14 | 2 | 3 | 1 | 0 | 1 | 2 | 2 | 3 | 2 | 3 |
| E0100007 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16JUN2005 | -4 | | 31 | 0 | 3 | 4 | 3 | 2 | 3 | 2 | 4 | 4 | 3 | 3 |
| | | 101 | At enrollment | 20JUN2005 | 0 | | 24 | -7 | 3 | 4 | 2 | 0 | 2 | 2 | 3 | 4 | 2 | 2 |
| | | 1 | Baseline | 16JUN2005 | -4 | | 31 | 0 | 3 | 4 | 3 | 2 | 3 | 2 | 4 | 4 | 3 | 3 |
| | | 103 | Week 2 | 04JUL2005 | 14 | | 24 | -7 | 3 | 4 | 2 | 0 | 3 | 2 | 3 | 2 | 3 | 2 |
| | | 104 | Week 4 | 15JUL2005 | 25 | | 15 | -16 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 2 |
| | | 105 | Week 8 | 16AUG2005 | 57 | | 16 | -15 | 2 | 2 | 3 | 0 | 0 | 1 | 2 | 1 | 2 | 3 |
| | | 106 | Week 12 | 16SEP2005 | 88 | | 22 | -9 | 2 | 4 | 3 | 3 | 0 | 1 | 2 | 2 | 2 | 3 |
| | | 107 | Week 16 | 14OCT2005 | 116 | | 14 | -17 | 2 | 2 | 2 | 1 | 0 | 0 | 3 | 2 | 1 | 1 |
| | | 108 | Week 20 | 10NOV2005 | 143 | | 9 | -22 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 1 |
| | | 109 | Week 24 | 09DEC2005 | 172 | | 12 | -19 | 2 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 201 | Final visit | 12JAN2006 | 1 | | 6 | -25 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| | | 201 | At randomization | 12JAN2006 | 1 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| | | 201 | Baseline | 12JAN2006 | 1 | | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| | | 202 | Week 1 | 19JAN2006 | 8 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27JAN2006 | 16 | | 7 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 204 | Week 4 | 10FEB2006 | 30 | | 9 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 205 | Week 6 | 24FEB2006 | 44 | | 8 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 2 |
| | | 206 | Week 8 | 10MAR2006 | 58 | | 9 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 207 | Week 12 | 07APR2006 | 86 | | 16 | 10 | 0 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 2 | 2 |
| | | 208 | Week 16 | 12MAY2006 | 121 | | 5 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788603

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100007 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 209 | Week 20 | 01JUN2006 | 141 | | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 0 |
| | | 210 | Week 24 | 29JUN2006 | 169 | | 27 | 21 | 3 | 3 | 3 | 4 | 0 | 2 | 3 | 4 | 3 | 2 |
| | | 211 | Week 28 | 31JUL2006 | 201 | | 14 | 8 | 1 | 1 | 2 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 223 | Week 32 | 28AUG2006 | 229 | | 10 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 3 | 0 |
| | | 223 | Final visit | 28AUG2006 | 229 | | 10 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 3 | 0 |
| E0101003 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30SEP2004 | -5 | | 19 | 0 | 3 | 3 | 2 | 0 | 3 | 0 | 2 | 3 | 2 | 1 |
| | | 101 | At enrollment | 05OCT2004 | 0 | | 10 | -9 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 30SEP2004 | -5 | | 19 | 0 | 3 | 3 | 2 | 0 | 3 | 0 | 2 | 3 | 2 | 1 |
| | | 102 | Week 1 | 13OCT2004 | 8 | | 14 | -5 | 2 | 1 | 3 | 1 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 19OCT2004 | 14 | | 12 | -7 | 1 | 1 | 3 | 0 | 0 | 0 | 2 | 2 | 3 | 0 |
| | | 104 | Week 4 | 02NOV2004 | 28 | | 8 | -11 | 1 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 02DEC2004 | 58 | | 7 | -12 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 106 | Week 12 | 06JAN2005 | 93 | | 5 | -14 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08FEB2005 | 126 | | 13 | -6 | 1 | 1 | 3 | 0 | 0 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Final visit | 03MAR2005 | 1 | | 3 | -16 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 03MAR2005 | 1 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | Baseline | 03MAR2005 | 1 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 10MAR2005 | 8 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 17MAR2005 | 15 | | 5 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 204 | Week 4 | 31MAR2005 | 29 | | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 14APR2005 | 43 | | 4 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 26APR2005 | 55 | | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 |
| | | 207 | Week 12 | 26MAY2005 | 85 | | 4 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 30JUN2005 | 120 | | 7 | 4 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 209 | Week 24 | 04AUG2005 | 155 | | 8 | 5 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 1 |
| | | 211 | Week 28 | 13SEP2005 | 195 | | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 04OCT2005 | 216 | Y | 5 | 2 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788604

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101003 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 223 | Final visit | 04OCT2005 | 216 | Y | 5 | 2 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0102013 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 27MAY2005 | -4 | | 17 | 0 | 1 | 2 | 3 | 0 | 0 | 4 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 31MAY2005 | 0 | | 8 | -9 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | 0 |
| | | 1 | Baseline | 27MAY2005 | -4 | | 17 | 0 | 1 | 2 | 3 | 0 | 0 | 4 | 2 | 2 | 2 | 1 |
| | | 104 | Week 4 | 27JUN2005 | 27 | | 6 | -11 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 21JUL2005 | 51 | | 4 | -13 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 18AUG2005 | 79 | | 7 | -10 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 107 | Week 16 | 14SEP2005 | 106 | | 4 | -13 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 05OCT2005 | 127 | | 5 | -12 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 201 | Final visit | 25OCT2005 | 1 | | 9 | -8 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | 201 | At randomization | 25OCT2005 | 1 | | 9 | 0 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | 201 | Baseline | 25OCT2005 | 1 | | 9 | 0 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | 202 | Week 1 | 02NOV2005 | 9 | | 4 | -5 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 223 | Week 4 | 15NOV2005 | 22 | | 4 | -5 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 15NOV2005 | 22 | | 4 | -5 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| E0107017 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 27MAY2005 | -6 | | 28 | 0 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 3 | 4 | 2 |
| | | 101 | At enrollment | 02JUN2005 | 0 | | 13 | -15 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 27MAY2005 | -6 | | 28 | 0 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 3 | 4 | 2 |
| | | 104 | Week 4 | 28JUN2005 | 26 | | 7 | -21 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 105 | Week 8 | 29JUL2005 | 57 | | 1 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23AUG2005 | 82 | | 5 | -23 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 23SEP2005 | 113 | | 13 | -15 | 0 | 1 | 1 | 4 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 108 | Week 20 | 21OCT2005 | 141 | | 5 | -23 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788605

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107017 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | Final visit | 21NOV2005 | 1 | | 2 | -26 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 21NOV2005 | 1 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 21NOV2005 | 1 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 29NOV2005 | 9 | | 5 | 3 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 223 | Week 2 | 06DEC2005 | 16 | Y | 12 | 10 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 2 | 0 | 0 |
| | | 223 | Final visit | 06DEC2005 | 16 | Y | 12 | 10 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 2 | 0 | 0 |
| E0107019 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 24JUN2005 | -4 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 101 | At enrollment | 28JUN2005 | 0 | | 7 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 1 | Baseline | 24JUN2005 | -4 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 102 | Week 1 | 05JUL2005 | 7 | | 9 | 4 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 103 | Week 2 | 12JUL2005 | 14 | | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 104 | Week 2 | 19JUL2005 | 21 | | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 105 | Week 8 | 19AUG2005 | 52 | | 5 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 16SEP2005 | 1 | | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 16SEP2005 | 1 | | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 16SEP2005 | 1 | | 5 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 23SEP2005 | 8 | | 7 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 27SEP2005 | 12 | | 6 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14OCT2005 | 29 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 28OCT2005 | 43 | | 7 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 206 | Week 8 | 14NOV2005 | 60 | | 4 | -1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 16DEC2005 | 92 | | 4 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13JAN2006 | 120 | | 9 | 4 | 1 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 209 | Week 20 | 10FEB2006 | 148 | | 7 | 2 | 0 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01MAR2006 | 167 | | 4 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 211 | Week 28 | 29MAR2006 | 195 | | 9 | 4 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 212 | Week 32 | 26APR2006 | 223 | | 8 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788606

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107019 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 213 | Week 36 | 24MAY2006 | 251 | | 8 | 3 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 214 | Week 40 | 21JUN2006 | 279 | | 7 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 215 | Week 44 | 19JUL2006 | 307 | | 7 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 223 | Week 48 | 16AUG2006 | 335 | | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 16AUG2006 | 335 | | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| E0109001 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03SEP2004 | -6 | | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09SEP2004 | 0 | | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 03SEP2004 | -6 | | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15SEP2004 | 6 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06OCT2004 | 27 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04NOV2004 | 56 | | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 02DEC2004 | 1 | | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02DEC2004 | 1 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02DEC2004 | 1 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 08DEC2004 | 7 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16DEC2004 | 15 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30DEC2004 | 29 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 12JAN2005 | 42 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 25JAN2005 | 55 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24FEB2005 | 85 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 29MAR2005 | 118 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 26APR2005 | 146 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 19MAY2005 | 169 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 15JUN2005 | 196 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 12JUL2005 | 223 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 09AUG2005 | 251 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 09SEP2005 | 282 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788607