Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 215 | Week 44 | 04OCT2005 | 307 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 02NOV2005 | 336 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 01DEC2005 | 365 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 30JAN2006 | 425 | | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 21MAR2006 | 475 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 17JUL2006 | 593 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 21AUG2006 | 628 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 21AUG2006 | 628 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | | | | | | | | | | | | | | | |
| E0110010 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | | 22MAR2005 | -13 | 1 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04APR2005 | 0 | | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 25APR2005 | 21 | | 2 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10MAY2005 | 46 | | 2 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 17JUN2005 | 74 | | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 22JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22JUL2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22JUL2005 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05AUG2005 | 15 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12AUG2005 | 22 | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26AUG2005 | 36 | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 09SEP2005 | 50 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07OCT2005 | 78 | | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04NOV2005 | 106 | | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 02DEC2005 | 134 | | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 30DEC2005 | 161 | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 27JAN2006 | 190 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788608

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 212 | Week 32 | 27FEB2006 | 221 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 27MAR2006 | 249 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21APR2006 | 274 | | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 19MAY2006 | 302 | | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 16JUN2006 | 330 | | 15 | 15 | 3 | 3 | 1 | 0 | 0 | 4 | 1 | 3 | 0 | 0 |
| | | 217 | Week 52 | 14JUL2006 | 358 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 60 | 25AUG2006 | 400 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 25AUG2006 | 400 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0110012 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 27MAY2005 | -7 | | 14 | | 2 | 0 | 2 | 0 | 1 | 2 | 4 | 2 | 2 | 0 |
| | | 101 | At enrollment | 03JUN2005 | 0 | | 17 | 3 | 3 | 2 | 0 | 1 | 1 | 4 | 3 | 4 | 2 | 1 |
| | | 102 | Baseline | 27MAY2005 | -7 | | 14 | 0 | 2 | 0 | 2 | 0 | 1 | 3 | 4 | 4 | 2 | 2 |
| | | 102 | Week 1 | 09JUN2005 | 6 | | 9 | -5 | 0 | 0 | 6 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| | | 104 | Week 4 | 30JUN2005 | 27 | | 15 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 0 | 1 |
| | | 105 | Week 8 | 26AUG2005 | 84 | | 4 | -10 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22SEP2005 | 111 | | 7 | -7 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 107 | Week 16 | 20OCT2005 | 139 | | 4 | -11 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | Week 20 | 20OCT2005 | 139 | | 3 | -11 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Final Visit | 31OCT2005 | | | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 08NOV2005 | 0 | | 4 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 202 | Week 1 | 20NOV2005 | 10 | | 11 | 8 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 2 | 0 | 1 |
| | | 203 | Week 2 | 06DEC2005 | 44 | | 9 | 6 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 204 | Week 4 | 20DEC2005 | 58 | | 6 | 5 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 16JAN2006 | 85 | | 8 | 2 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 4 | 1 |
| | | 206 | Week 8 | 09MAR2006 | 137 | | 23 | 20 | 3 | 3 | 3 | 0 | 0 | 3 | 2 | 2 | 4 | 1 |
| | | 207 | Week 12 | | | | 10 | 7 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788609

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110012 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 210 | Week 24 | 10APR2006 | 169 | | 10 | 7 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 11MAY2006 | 200 | | 8 | 5 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 02JUN2006 | 222 | | 7 | 4 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 213 | Week 36 | 10JUL2006 | 260 | | 7 | 4 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10AUG2006 | 291 | | 12 | 9 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 223 | Final visit | 07SEP2006 | 319 | | 12 | 9 | 2 | 2 | 3 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| E0116014 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15JUN2004 | -7 | | 32 | 0 | 5 | 5 | 3 | 1 | 0 | 5 | 5 | 5 | 1 | 2 |
| | | 101 | At enrollment | 22JUN2004 | 0 | | 33 | 1 | 5 | 5 | 3 | 1 | 0 | 5 | 5 | 5 | 2 | 2 |
| | | 103 | Baseline | 06JUL2004 | 14 | | 31 | -1 | 4 | 4 | 3 | 1 | 3 | 5 | 5 | 5 | 1 | 0 |
| | | 104 | Week 2 | 20JUL2004 | 28 | | 9 | -23 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 18AUG2004 | 57 | | 6 | -26 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16SEP2004 | 86 | | 7 | -25 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 12 | 19OCT2004 | 1 | | 3 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 19OCT2004 | 1 | | 3 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 19OCT2004 | 1 | | 3 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19NOV2004 | 16 | | 28 | 0 | 2 | 2 | 2 | 2 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | 203 | Week 2 | 12NOV2004 | 25 | | 13 | 10 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 2 |
| | | 203 | Week 4 | 12NOV2004 | 25 | | 13 | 10 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| E0116017 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 06JUL2004 | -7 | | 27 | 0 | 5 | 5 | 3 | 0 | 1 | 5 | 5 | 3 | 0 | 0 |
| | | 101 | At enrollment | 13JUL2004 | 0 | | 28 | 1 | 5 | 5 | 3 | 1 | 0 | 5 | 5 | 3 | 3 | 0 |
| | | 101 | Baseline | 06JUL2004 | -7 | | 27 | 0 | 5 | 5 | 3 | 1 | 0 | 5 | 5 | 3 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788610

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116017 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 27JUL2004 | 14 | | 17 | -10 | 3 | 3 | 2 | 0 | 0 | 3 | 2 | 3 | 1 | 0 |
| | | 104 | Week 4 | 10AUG2004 | 28 | | 16 | -11 | 3 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 14SEP2004 | 63 | | 12 | -15 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 13OCT2004 | 92 | | 6 | -21 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 10NOV2004 | 120 | | 3 | -24 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09DEC2004 | 1 | | 2 | -25 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09DEC2004 | 1 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 14DEC2004 | 6 | | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23DEC2004 | 15 | | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06JAN2005 | 29 | | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 20JAN2005 | 43 | | 4 | -2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 03FEB2005 | 57 | | 4 | -2 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 03MAR2005 | 85 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04APR2005 | 117 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 03MAY2005 | 146 | | 9 | 7 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | 210 | Week 24 | 24MAY2005 | 167 | | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 223 | Final visit | 21JUN2005 | 195 | | 4 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
| E0118012 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | | 18NOV2004 | -11 | | 17 | | 3 | 2 | 3 | 4 | 0 | 0 | 2 | 0 | 2 | 1 |
| | | 101 | At enrollment | 29NOV2004 | 0 | | 16 | | 1 | 3 | 3 | 5 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 13DEC2004 | 14 | | 10 | | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27DEC2004 | 28 | | 7 | | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10JAN2005 | 42 | | 6 | | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 17FEB2005 | 80 | | 4 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28MAR2005 | 1 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:34  madrs100.sas

CONFIDENTIAL
AZSER12788611

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118012 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 28MAR2005 | 1 | | 4 | | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 1 | 04APR2005 | 8 | | 3 | -1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 04APR2005 | 8 | | 3 | -1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0118013 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30DEC2004 | -7 | | 23 | | 3 | 3 | 3 | 4 | 0 | 2 | 2 | 3 | 3 | 0 |
| | | 101 | At enrollment | 06JAN2005 | 0 | | 24 | 1 | 4 | 4 | 4 | 3 | 0 | 2 | 3 | 3 | 1 | 0 |
| | | 102 | Baseline | 30DEC2004 | -7 | | 23 | | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 3 | 1 |
| | | 103 | Week 2 | 13JAN2005 | 7 | | 21 | -2 | 2 | 2 | 2 | 3 | 0 | 2 | 3 | 3 | 1 | 1 |
| | | 104 | Week 4 | 20JAN2005 | 14 | | 13 | -10 | 1 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 105 | Week 8 | 03FEB2005 | 28 | | 18 | -5 | 1 | 1 | 1 | 2 | 0 | 2 | 3 | 3 | 2 | 0 |
| | | 106 | Week 12 | 03MAR2005 | 56 | | 6 | -18 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 31MAR2005 | 84 | | 5 | -19 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 25APR2005 | 1 | | 5 | -18 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 25APR2005 | 1 | | 5 | -18 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 02MAY2005 | 8 | | 14 | -9 | 1 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 203 | Week 4 | 10MAY2005 | 16 | | 19 | -4 | 2 | 4 | 3 | 5 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 204 | Week 6 | 23MAY2005 | 29 | | 18 | -5 | 2 | 4 | 3 | 4 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 205 | Week 8 | 06JUN2005 | 44 | | 14 | -9 | 2 | 3 | 2 | 4 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 205 | Week 12 | 20JUN2005 | 57 | | 16 | 11 | 3 | 2 | 3 | 4 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 223 | Week 12 | 26JUL2005 | 93 | | 16 | 11 | 2 | 3 | 4 | 4 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 223 | Final visit | 26JUL2005 | 93 | | 16 | 11 | 2 | 3 | 4 | 4 | 0 | 2 | 0 | 0 | 2 | 0 |
| E0118014 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 31MAY2005 | -6 | | 24 | | 2 | 3 | 3 | 3 | 0 | 3 | 3 | 4 | 4 | 0 |
| | | 101 | At enrollment | 06JUN2005 | 0 | | 24 | 0 | 3 | 3 | 2 | 2 | 0 | 4 | 3 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.ist madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788612

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118014 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 31MAY2005 | -6 | | 24 | 0 | 0 | 2 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 102 | Week 1 | 14JUN2005 | 8 | | 13 | -11 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 20JUN2005 | 14 | | 7 | -17 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 104 | Week 4 | 05JUL2005 | 29 | | 9 | -15 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 12SEP2005 | 98 | | 5 | -19 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 12SEP2005 | 1 | | 11 | -13 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | 201 | At randomization | 26SEP2005 | 1 | | 11 | | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | 202 | Baseline | 26SEP2005 | 8 | | 11 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 203 | Week 1 | 03OCT2005 | 15 | | 15 | -8 | 2 | 1 | 1 | 0 | 1 | 3 | 2 | 2 | 2 | 0 |
| | | 204 | Week 4 | 10OCT2005 | 29 | | 5 | -8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24OCT2005 | 43 | | 21 | 10 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 0 |
| | | 206 | Week 8 | 07NOV2005 | 57 | | 11 | -0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 1 | 0 |
| | | 207 | Week 12 | 21NOV2005 | 86 | | 17 | 2 | 0 | 1 | 2 | 0 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 208 | Week 16 | 23JAN2006 | 120 | | 13 | -2 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | 209 | Week 20 | 13FEB2006 | 141 | | 15 | -2 | 3 | 3 | 3 | 0 | 1 | 0 | 1 | 2 | 1 | 0 |
| | | 210 | Week 24 | 13MAR2006 | 169 | | 7 | -4 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 28MAR2006 | 184 | | 7 | -4 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 28MAR2006 | 184 | | 7 | -4 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| E0122011 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 101 | Final visit | 14JUL2004 | -22 | | 13 | 8 | 2 | 2 | 3 | 2 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 1 | Screening | 02AUG2004 | -3 | | 5 | 5 | 0 | 0 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 12AUG2004 | -3 | | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Baseline | 12AUG2004 | 7 | | 10 | 5 | 1 | 1 | 1 | 5 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 19AUG2004 | 14 | | 6 | 1 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30AUG2004 | 25 | | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 30AUG2004 | 24 | | 7 | -3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 26OCT2004 | 82 | | 3 | -2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788613

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 107 | Week 16 | 22NOV2004 | 109 | | 8 | 3 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 22DEC2004 | 1 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22DEC2004 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22DEC2004 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 03JAN2005 | 13 | | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 19JAN2005 | 29 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 02FEB2005 | 43 | | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 21FEB2005 | 62 | | 8 | 7 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 206 | Week 12 | 16MAR2005 | 85 | | 10 | 9 | 3 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 207 | Week 16 | 13APR2005 | 113 | | 5 | 4 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 11MAY2005 | 141 | | 5 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 16JUN2005 | 177 | | 3 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 07JUL2005 | 198 | | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 02AUG2005 | 224 | | 4 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 07SEP2005 | 260 | | 5 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 29SEP2005 | 282 | | 5 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 214 | Week 44 | 27OCT2005 | 317 | | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 13DEC2005 | 357 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 21DEC2005 | 365 | | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 56 | 15FEB2006 | 421 | | 6 | 5 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 218 | Week 60 | 08MAR2006 | 442 | | 6 | 5 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 15JUN2006 | 541 | | 4 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 01AUG2006 | 588 | | 4 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 12SEP2006 | 630 | | 4 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 12SEP2006 | 630 | | 4 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 12SEP2006 | 630 | | 4 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| E0127017 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21APR2005 | -7 | | 33 | 0 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788614

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127017 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 101 At enrollment | 28APR2005 | | 0 | 27 | -6 | 4 | 4 | 4 | 4 | 0 | 2 | 3 | 3 | 2 | 1 |
| | | 1 Baseline | 21APR2005 | | -7 | 33 | . | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 1 |
| | | 102 Week 1 | 05MAY2005 | | 7 | 15 | -18 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 104 Week 4 | 26MAY2005 | | 28 | 20 | -13 | 3 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 105 Week 8 | 22JUN2005 | | 55 | 13 | -20 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 106 Week 12 | 20JUL2005 | | 85 | 9 | -24 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 107 Week 16 | 23AUG2005 | | 117 | 17 | -16 | 3 | 3 | 3 | 2 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 108 Week 20 | 14SEP2005 | | 139 | 3 | -30 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 109 Week 24 | 12OCT2005 | | 167 | 3 | -30 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 110 Week 28 | 08NOV2005 | | 194 | 4 | -29 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 Week 32 | 08DEC2005 | | 224 | 3 | -30 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 Final visit | 06JAN2006 | | 1 | 3 | -30 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | 06JAN2006 | | 1 | 3 | . | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 Baseline | 17JAN2006 | | 12 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 Week 2 | 20JAN2006 | | 15 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 Week 4 | 03FEB2006 | | 29 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 Week 6 | 17FEB2006 | | 43 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 Week 8 | 03MAR2006 | | 57 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 Week 12 | 31MAR2006 | | 85 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 Week 16 | 28APR2006 | | 113 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 Week 20 | 30MAY2006 | | 145 | 8 | 5 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 210 Week 24 | 23JUN2006 | | 169 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 Week 28 | 20JUL2006 | | 196 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Week 32 | 21AUG2006 | | 228 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | 21AUG2006 | | 228 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0001008 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 Screening | 18OCT2004 | | -7 | 34 | 0 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788615

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001008 | QT2 / VAL (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 25OCT2004 | 0 | 29 | -5 | 3 | 4 | 3 | 5 | 0 | 2 | 2 | 4 | 4 | 2 |
| | | 1 | Baseline | 18OCT2004 | -7 | 34 | -0 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 0 |
| | | 102 | Week 1 | 01NOV2004 | 7 | 9 | -25 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 103 | Week 2 | 09NOV2004 | 15 | 19 | -15 | 3 | 2 | 2 | 2 | 0 | 1 | 1 | 4 | 0 | 4 |
| | | 104 | Week 4 | 17NOV2004 | 23 | 13 | -21 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 1 |
| | | 105 | Week 8 | 24NOV2004 | 30 | 9 | -25 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 |
| | | 201 | Final Visit | 18JAN2005 | 85 | 3 | -31 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 201 | At randomization | 17FEB2005 | 1 | 3 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 203 | Baseline | 17FEB2005 | 1 | 3 | -0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 204 | Week 2 | 04MAR2005 | 16 | 3 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 205 | Week 4 | 18MAR2005 | 30 | 6 | -3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 |
| | | 206 | Week 6 | 31MAR2005 | 43 | 3 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 207 | Week 8 | 15APR2005 | 58 | 6 | -3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 2 |
| | | 208 | Week 12 | 10MAY2005 | 83 | 3 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 209 | Week 16 | 06JUN2005 | 110 | 6 | -3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| | | 210 | Week 20 | 11JUL2005 | 145 | 3 | -0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 211 | Week 24 | 01AUG2005 | 166 | 13 | 10 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 212 | Week 28 | 28SEP2005 | 202 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 213 | Week 32 | 26OCT2005 | 224 | 3 | -0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 21NOV2005 | 252 | 10 | 7 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 1 |
| | | 223 | Week 40 | 21DEC2005 | 280 | 7 | 4 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 0 | 1 | 2 |
| | | 223 | Week 44 | 21DEC2005 | 308 | 28 | 25 | 4 | 3 | 3 | 4 | 4 | 4 | 2 | 1 | 3 | 2 |
| | | 223 | Final Visit | 21DEC2005 | 308 | 28 | 25 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 2 |
| E0001018 | QT2 / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20MAY2005 | -7 | 27 | 0 | 2 | 2 | 4 | 4 | 2 | 4 | 4 | 0 | 3 | 1 |
| | | 101 | At enrollment | 27MAY2005 | 0 | 26 | -1 | 3 | 3 | 5 | 2 | 4 | 2 | 4 | 1 | 0 | 0 |
| | | 1 | Baseline | 20MAY2005 | -7 | 27 | -0 | 2 | 2 | 4 | 4 | 2 | 4 | 3 | 0 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.lst   02MAR2007:13:34 kcpx265

148

CONFIDENTIAL
AZSER12788616

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001018 | CT2 / VAL (Bipolar I Most Recent Episode Mixed) | 102 | Week 1 | 03JUN2005 | 7 | 25 | -2 | 3 | 2 | 3 | 3 | 3 | 4 | 1 | 3 | 3 | 0 |
| | | 103 | Week 2 | 08JUN2005 | 12 | 26 | -1 | 2 | 2 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 0 |
| | | 104 | Week 4 | 24JUN2005 | 28 | 28 | 1 | 2 | 4 | 4 | 3 | 2 | 2 | 3 | 3 | 3 | 2 |
| | | 105 | Week 8 | 22JUL2005 | 56 | 24 | -3 | 2 | 3 | 4 | 3 | 0 | 2 | 1 | 2 | 2 | 3 |
| | | 106 | Week 12 | 22AUG2005 | 87 | 15 | -12 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 2 |
| | | 107 | Week 16 | 12SEP2005 | 108 | 5 | -22 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 |
| | | 108 | Week 20 | 17OCT2005 | 143 | 11 | -16 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 1 |
| | | 109 | Week 24 | 07NOV2005 | 164 | 14 | -13 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | 110 | Week 28 | 09DEC2005 | 196 | 13 | -17 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | 201 | Final Visit | 06JAN2006 | 1 | 10 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 201 | At randomization | 06JAN2006 | 1 | 8 | -2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 06JAN2006 | 1 | 10 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 202 | Week 1 | 11JAN2006 | 6 | 8 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 203 | Week 2 | 19JAN2006 | 14 | 6 | -4 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 01FEB2006 | 27 | 12 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 1 |
| | | 205 | Week 6 | 15FEB2006 | 41 | 10 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 206 | Week 8 | 06MAR2006 | 60 | 8 | -2 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 207 | Week 12 | 29MAR2006 | 83 | 9 | -1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 2 | 0 |
| | | 208 | Week 16 | 25APR2006 | 110 | 12 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 209 | Week 20 | 26MAY2006 | 141 | 9 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 0 |
| | | 210 | Week 24 | 23JUN2006 | 169 | 12 | 2 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 223 | Week 28 | 21JUL2006 | 195 | 12 | 2 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 223 | Week 32 | 21AUG2006 | 228 | 11 | 1 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 223 | Final Visit | 21AUG2006 | 228 | 11 | 1 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| E0005021 | CT2 / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Final Visit | 27MAY2004 | -8 | 11 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 1 | 0 | 2 | 0 |
| | | 101 | At enrollment | 04JUN2004 | 0 | 14 | | 1 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 2 | 0 |
| | | 102 | Week 1 | 10JUN2004 | 6 | 10 | | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788617

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 17JUN2004 | 13 | 12 | | 1 | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 1 |
| | | 104 | Week 4 | 30JUN2004 | 26 | 5 | | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 105 | Week 8 | 28JUL2004 | 54 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 25AUG2004 | 82 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 25SEP2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Re-randomization | 22SEP2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 22SEP2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 29SEP2004 | 8 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 06OCT2004 | 15 | 16 | 16 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 204 | Week 4 | 21OCT2004 | 30 | 16 | 16 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 205 | Week 6 | 03NOV2004 | 43 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18NOV2004 | 58 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20DEC2004 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 20JAN2005 | 121 | 6 | 6 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 209 | Week 20 | 16FEB2005 | 148 | 6 | 6 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 210 | Week 24 | 09MAR2005 | 169 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13APR2005 | 204 | 4 | 4 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 04MAY2005 | 225 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 01JUN2005 | 253 | 7 | 7 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 29JUN2005 | 281 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 27JUL2005 | 309 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 24AUG2005 | 337 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 22SEP2005 | 370 | 9 | 9 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 218 | Week 60 | 16NOV2005 | 421 | 12 | 12 | 2 | 2 | 3 | 0 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 23JAN2006 | 489 | 12 | 12 | 2 | 2 | 3 | 0 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 220 | Week 76 | 22MAR2006 | 539 | 12 | 12 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 221 | Week 84 | 03MAY2006 | 589 | 20 | 20 | 2 | 2 | 3 | 1 | 0 | 1 | 2 | 4 | 2 | 0 |
| | | 222 | Week 92 | 28JUN2006 | 645 | 12 | 12 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 2 |
| | | 223 | Week 104 | 24AUG2006 | 702 | 12 | 12 | 2 | 1 | 2 | 5 | 0 | 0 | 0 | 1 | 1 | 2 |
| | | 223 | Final visit | 24AUG2006 | 702 | 12 | 12 | 2 | 1 | 2 | 5 | 0 | 0 | 0 | 1 | 1 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788618

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005051 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14SEP2004 | -7 | | 27 | 0 | 3 | 3 | 3 | 3 | 0 | 4 | 3 | 3 | 3 | 2 |
| | | 101 | At enrollment | 21SEP2004 | 0 | | 26 | -1 | 3 | 3 | 3 | 3 | 0 | 4 | 3 | 3 | 3 | 1 |
| | | 101 | Baseline | 14SEP2004 | -7 | | 27 | 0 | 3 | 3 | 3 | 3 | 0 | 4 | 3 | 3 | 3 | 2 |
| | | 102 | Week 1 | 28SEP2004 | 7 | | 23 | -4 | 3 | 2 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 103 | Week 2 | 05OCT2004 | 14 | | 25 | -2 | 3 | 2 | 2 | 2 | 0 | 3 | 3 | 4 | 3 | 0 |
| | | 104 | Week 4 | 19OCT2004 | 28 | | 18 | -9 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 105 | Week 6 | 16NOV2004 | 56 | | 14 | -13 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 106 | Week 8 | 14DEC2004 | 84 | | 12 | -15 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 106 | Week 12 | 11JAN2005 | 112 | | 13 | -14 | 1 | 1 | 0 | 1 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 107 | Week 16 | 08FEB2005 | 140 | | 7 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 108 | Week 20 | 08MAR2005 | 168 | | 7 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 109 | Week 24 | 05APR2005 | 1 | | 13 | -6 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 05APR2005 | 1 | | 7 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 |
| | | 201 | At randomization | 05APR2005 | 1 | | 13 | -6 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 202 | Baseline | 13APR2005 | 9 | | 6 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 1 |
| | | 203 | Week 2 | 19APR2005 | 15 | | 13 | -1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 2 | 2 | 1 |
| | | 204 | Week 4 | 03MAY2005 | 29 | | 16 | -6 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 205 | Week 6 | 17MAY2005 | 43 | | 19 | -9 | 2 | 2 | 3 | 3 | 0 | 1 | 2 | 2 | 2 | 2 |
| | | 206 | Week 8 | 31MAY2005 | 57 | | 19 | -12 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 3 | 2 | 1 |
| | | 207 | Week 12 | 28JUN2005 | 85 | | 23 | -16 | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 3 | 3 | 0 |
| | | 223 | Week 16 | 26JUL2005 | 113 | | 23 | -16 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 0 |
| | | 223 | Final visit | 26JUL2005 | 113 | | 23 | -16 | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 3 | 3 | 0 |
| E0006060 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19MAY2005 | -4 | | 42 | 0 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 2 |
| | | 101 | At enrollment | 23MAY2005 | 0 | | 44 | 2 | 5 | 5 | 5 | 4 | 6 | 6 | 5 | 5 | 4 | 2 |
| | | 102 | Baseline | 19MAY2005 | -4 | | 42 | 0 | 5 | 5 | 3 | 3 | 5 | 5 | 3 | 5 | 2 | 2 |
| | | 103 | Week 2 | 07JUN2005 | 15 | | 17 | -35 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788619

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006060 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 104 Week 4 | | 20JUN2005 | 28 | | 3 | -39 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 105 Week 8 | 18JUL2005 | 56 | | 0 | -42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 106 Week 12 | 08AUG2005 | 77 | | 16 | -26 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | | 107 Week 16 | 06SEP2005 | 106 | | 4 | -38 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 108 Week 20 | 03OCT2005 | 133 | | 7 | -35 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | | 109 Week 24 | 07NOV2005 | 158 | | 0 | -42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 110 Week 28 | 05DEC2005 | 196 | | 2 | -40 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | 201 Final visit | 03JAN2006 | 1 | | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 201 At randomization | 03JAN2006 | 1 | | 10 | -30 | 0 | 0 | 0 | 2 | 0 | 4 | 4 | 0 | 0 | 0 |
| | | | 202 Baseline | 09JAN2006 | 7 | | 10 | | 0 | 0 | 0 | 2 | 0 | 4 | 4 | 0 | 0 | 0 |
| | | | 223 Week 2 | 23JAN2006 | 21 | Y | 21 | 11 | 2 | 4 | 3 | 4 | 0 | 4 | 0 | 2 | 2 | 0 |
| | | | 223 Final visit | 23JAN2006 | 21 | Y | 21 | 11 | 2 | 4 | 3 | 4 | 0 | 4 | 0 | 2 | 2 | 0 |
| E0007034 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 Screening | | 16SEP2004 | -7 | | 30 | 0 | 3 | 3 | 5 | 0 | 4 | 0 | 4 | 4 | 1 | 1 |
| | | | 101 At enrollment | 23SEP2004 | 0 | | 33 | 3 | 3 | 3 | 5 | 0 | 6 | 2 | 4 | 4 | 1 | 1 |
| | | | 1 Baseline | 16SEP2004 | -7 | | 30 | | 3 | 3 | 4 | 0 | 5 | 4 | 4 | 3 | 3 | 1 |
| | | | 104 Week 4 | 21OCT2004 | 28 | | 21 | -9 | 3 | 3 | 4 | 0 | 1 | 1 | 2 | 4 | 2 | 0 |
| | | | 105 Week 8 | 18NOV2004 | 56 | | 21 | -9 | 1 | 3 | 3 | 1 | 1 | 4 | 2 | 1 | 0 | 0 |
| | | | 107 Week 12 | 16DEC2004 | 84 | | 13 | -17 | 1 | 3 | 2 | 2 | 1 | 4 | 4 | 2 | 0 | 1 |
| | | | 108 Week 16 | 13JAN2005 | 112 | | 16 | -14 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | | 109 Week 20 | 10FEB2005 | 140 | | 6 | -24 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 0 | 1 |
| | | | 110 Week 24 | 10MAR2005 | 168 | | 12 | -18 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | 111 Week 28 | 11APR2005 | 200 | | 5 | -25 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | 111 Week 32 | 09MAY2005 | 224 | | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 201 Final visit | 05MAY2005 | 224 | | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 201 At randomization | 10JUN2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 201 Baseline | 10JUN2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788620

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007034 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 202 | Week 1 | 16JUN2005 | 7 | | 7 | 7 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 23JUN2005 | 14 | | 6 | 6 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07JUL2005 | 28 | | 4 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27JUL2005 | 48 | | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 18AUG2005 | 70 | | 9 | 9 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 0 |
| | | 223 | Final visit | 18AUG2005 | 70 | | 9 | 9 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 0 |
| E0008020 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21APR2005 | -7 | | 12 | | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 101 | At enrollment | 28APR2005 | 0 | | 11 | -0 | 1 | 2 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 21APR2005 | -7 | | 12 | | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 104 | Week 2 | 07MAY2005 | 15 | | 12 | -0 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 104 | Week 4 | 27MAY2005 | 29 | | 8 | -4 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 1 |
| | | 105 | Week 8 | 23JUN2005 | 56 | | 4 | -8 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 21JUL2005 | 84 | | 13 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 2 | 1 | 2 | 1 |
| | | 108 | Week 20 | 17AUG2005 | 111 | | 11 | -1 | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 109 | Week 24 | 19SEP2005 | 144 | | 16 | 4 | 3 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 110 | Week 28 | 12OCT2005 | 167 | | 10 | -2 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 110 | Week 28 | 09NOV2005 | 195 | | 11 | -1 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 201 | Final visit | 09DEC2005 | 225 | | 6 | -6 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 04JAN2006 | 1 | | 9 | -3 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04JAN2006 | 1 | | 9 | -3 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| E0008022 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01JUN2005 | -6 | | 13 | | 0 | 3 | 3 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 07JUN2005 | 0 | | 9 | -4 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l112020601.lst    madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788621

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008022 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 01JUN2005 | -6 | | 13 | | 0 | 0 | 0 | 3 | 4 | 4 | 0 | 0 | 1 | 1 |
| | | 102 | Week 1 | 17JUN2005 | 10 | | 7 | -6 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06JUL2005 | 29 | | 8 | -5 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 02AUG2005 | 56 | | 15 | 2 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 30AUG2005 | 84 | | 10 | -3 | 2 | 0 | 3 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 107 | Week 16 | 27SEP2005 | 112 | | 8 | -5 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 108 | Week 20 | 25OCT2005 | 140 | | 4 | -9 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 109 | Week 24 | 22NOV2005 | 168 | | 6 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 110 | Week 28 | 16DEC2005 | 192 | | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17JAN2006 | 1 | | 7 | -6 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 17JAN2006 | 1 | | 7 | -6 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 24JAN2006 | 8 | | 5 | -2 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 4 | 31JAN2006 | 15 | | 25 | 18 | 2 | 2 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 0 |
| | | 204 | Week 4 | 14FEB2006 | 29 | | 32 | 25 | 4 | 4 | 4 | 5 | 4 | 4 | 3 | 2 | 2 | 0 |
| | | 223 | Week 6 | 01MAR2006 | 44 | Y | 32 | 25 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 2 | 3 | 2 |
| | | 223 | Final visit | 01MAR2006 | 44 | Y | 32 | 25 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 2 | 3 | 2 |
| E0010008 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06JUL2004 | -6 | | 43 | | 4 | 5 | 4 | 6 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 12JUL2004 | -6 | | 43 | 0 | 4 | 5 | 4 | 6 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 1 | Baseline | 06JUL2004 | -7 | | 18 | -25 | 2 | 3 | 2 | 1 | 0 | 0 | 4 | 3 | 3 | 0 |
| | | 102 | Week 1 | 19JUL2004 | 14 | | 29 | -14 | 5 | 4 | 3 | 2 | 0 | 4 | 3 | 4 | 3 | 1 |
| | | 104 | Week 4 | 09AUG2004 | 28 | | 4 | -39 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07SEP2004 | 57 | | 6 | -37 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 05OCT2004 | 85 | | 10 | -33 | 4 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02NOV2004 | 113 | | 17 | -26 | 4 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | 108 | Week 20 | 30NOV2004 | 141 | | 7 | -36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

154

CONFIDENTIAL
AZSER12788622

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Final visit | 08DEC2004 | 1 | 3 | -40 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08DEC2004 | 1 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 08DEC2004 | 1 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 14DEC2004 | 7 | 16 | 13 | 4 | 2 | 2 | 0 | 2 | 4 | 2 | 0 | 0 | 0 |
| | | 204 | Week 2 | 21DEC2004 | 14 | 8 | 5 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 04JAN2005 | 28 | 8 | 5 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 18JAN2005 | 42 | 7 | 4 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 207 | Week 8 | 01FEB2005 | 56 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 08MAR2005 | 91 | 20 | 17 | 4 | 4 | 4 | 0 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 209 | Week 16 | 22MAR2005 | 105 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 26APR2005 | 140 | 5 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 211 | Week 24 | 24MAY2005 | 168 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 21JUN2005 | 196 | 5 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 19JUL2005 | 224 | 9 | 6 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 214 | Week 36 | 17AUG2005 | 253 | 20 | 17 | 4 | 4 | 4 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 215 | Week 40 | 19SEP2005 | 286 | 7 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 216 | Week 44 | 10OCT2005 | 307 | 7 | 4 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 217 | Week 48 | 09NOV2005 | 337 | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 218 | Week 52 | 06DEC2005 | 364 | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 219 | Week 60 | 01FEB2006 | 421 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 220 | Week 68 | 30MAR2006 | 478 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 221 | Week 76 | 04MAY2006 | 513 | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 222 | Week 84 | 22JUL2006 | 594 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 92 | 23AUG2006 | 624 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 624 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0010014 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Final visit | 04AUG2004 | -8 | 15 | 2 | 2 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 |
| | | 101 | At enrollment | 12AUG2004 | 0 | 15 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788623

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010014 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 102 | Week 1 | 18AUG2004 | 6 | | 5 | | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 25AUG2004 | 13 | | 7 | | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08SEP2004 | 27 | | | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07OCT2004 | 56 | | | | 0 | 2 | 3 | 0 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 04NOV2004 | 1 | | 12 | | 0 | 2 | 3 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 04NOV2004 | 1 | | 12 | | 0 | 2 | 3 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 04NOV2004 | 1 | | 12 | 0 | 0 | 2 | 2 | 0 | 5 | 1 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10NOV2004 | 7 | | | -8 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17NOV2004 | 14 | | 5 | -7 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 24NOV2004 | 21 | | | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 4 | 08DEC2004 | 35 | | 8 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 22DEC2004 | 49 | | | -12 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28JAN2005 | 86 | | | -14 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 25FEB2005 | 114 | | | -12 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 24MAR2005 | 141 | | 8 | -4 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 21APR2005 | 169 | | | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 19MAY2005 | 197 | | | -11 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 15JUN2005 | 224 | | | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 14JUL2005 | 253 | | 1 | -11 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15AUG2005 | 285 | | | -12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 08SEP2005 | 309 | | | -12 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 06OCT2005 | 337 | | 12 | -10 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 217 | Week 52 | 03NOV2005 | 365 | | | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 60 | 03JAN2006 | 426 | | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 03JAN2006 | 426 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0014007 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09AUG2004 | -2 | | 30 | 0 | 3 | 3 | 3 | 3 | 5 | 2 | 4 | 0 | 4 | 0 |
| | | 101 | At enrollment | 11AUG2004 | 0 | | 28 | -2 | 1 | 3 | 3 | 3 | 5 | 2 | 4 | 0 | 4 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788624

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014007 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 09AUG2004 | -2 | | 30 | 0 | 3 | 3 | 3 | 3 | 3 | 5 | 2 | 4 | 4 | 0 |
| | | 102 | Week 1 | 18AUG2004 | 7 | | 7 | -23 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 4 | 0 | 0 |
| | | 103 | Week 2 | 23AUG2004 | 12 | | 5 | -25 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 104 | Week 4 | 08SEP2004 | 28 | | 4 | -26 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 06OCT2004 | 56 | | 4 | -26 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03NOV2004 | 84 | | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 01DEC2004 | 112 | | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 29DEC2004 | 1 | | 1 | -28 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29DEC2004 | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05JAN2005 | 8 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05JAN2005 | 8 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12JAN2005 | 15 | | 4 | -1 | 0 | 2 | 2 | 2 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26JAN2005 | 29 | | 0 | -1 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 26JAN2005 | 45 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 23FEB2005 | 57 | | 0 | -1 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23MAR2005 | 85 | | 12 | -11 | 0 | 0 | 1 | 2 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 20APR2005 | 113 | | 1 | -12 | 1 | 2 | 1 | 2 | 1 | 4 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 18MAY2005 | 141 | | 1 | -12 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 18MAY2005 | 141 | | 3 | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0016005 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12MAY2004 | -6 | | 13 | 0 | 0 | 0 | 3 | 4 | 0 | 4 | 0 | 0 | 0 | 2 |
| | | 101 | At enrollment | 18MAY2004 | 0 | | 10 | -3 | 0 | 0 | 2 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 104 | Baseline | 19MAY2004 | -6 | | 13 | -0 | 0 | 0 | 3 | 4 | 0 | 4 | 0 | 0 | 0 | 2 |
| | | 105 | Week 8 | 08JUN2004 | 21 | | 2 | -13 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 12JUL2004 | 55 | | 2 | -11 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 05AUG2004 | 79 | | 1 | -13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 19AUG2004 | 1 | | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 19AUG2004 | 1 | | 1 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

157

CONFIDENTIAL
AZSER12788625

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016005 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 19AUG2004 | | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 26AUG2004 | | 8 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02SEP2004 | | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16SEP2004 | | 29 | 5 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 223 | Week 6 | 28SEP2004 | Y | 41 | 18 | 17 | 3 | 3 | 4 | 0 | 2 | 0 | 0 | 0 | 5 | 1 |
| | | 223 | Final visit | 28SEP2004 | Y | 41 | 18 | 17 | 3 | 3 | 4 | 0 | 2 | 0 | 0 | 0 | 5 | 1 |
| E0016015 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18NOV2004 | | -5 | 12 | | 2 | 2 | 2 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23NOV2004 | | -0 | 19 | 7 | 3 | 3 | 5 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 18NOV2004 | | -5 | 12 | 0 | 2 | 2 | 3 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 30NOV2004 | | 8 | 8 | -4 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 10DEC2004 | | 17 | 7 | -5 | 0 | 0 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21DEC2004 | | 28 | 5 | -7 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19JAN2005 | | 57 | 3 | -9 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 16FEB2005 | | 87 | 1 | -11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 18FEB2005 | | 1 | 1 | -11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10MAR2005 | | 1 | 1 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10MAR2005 | | 1 | 1 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23MAR2005 | | 9 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 06APR2005 | | 14 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 20APR2005 | | 28 | 3 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 04MAY2005 | | 42 | 3 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 02JUN2005 | | 45 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06JUL2005 | | 85 | 3 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 27JUL2005 | | 119 | 2 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 14SEP2005 | | 140 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 27SEP2005 | | 174 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | | | 202 | | | | | | | | | | | | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788626

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016G15 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 212 | Week 32 | 19OCT2005 | 224 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 15NOV2005 | 251 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 13DEC2005 | 279 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 13JAN2006 | 310 | | 5 | -4 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 07FEB2006 | 335 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 07MAR2006 | 363 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 56 | 02MAY2006 | 419 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 29JUN2006 | 477 | | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 76 | 28AUG2006 | 537 | | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 537 | | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0017002 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01FEB2005 | -6 | | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07FEB2005 | 0 | | 5 | 3 | 3 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Baseline | 01FEB2005 | -6 | | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23FEB2005 | 16 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11MAR2005 | 32 | | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08APR2005 | 60 | | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06MAY2005 | 1 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06MAY2005 | 1 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 06MAY2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12MAY2005 | 7 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19MAY2005 | 14 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 03JUN2005 | 29 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 14JUN2005 | 40 | | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 28JUN2005 | 54 | | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 27JUL2005 | 83 | | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 21SEP2005 | 130 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 21SEP2005 | 139 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788627

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 210 | Week 24 | 19OCT2005 | 167 | | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 15NOV2005 | 194 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 12DEC2005 | 221 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 09JAN2006 | 249 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 07FEB2006 | 278 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 07MAR2006 | 306 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 04APR2006 | 334 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 02MAY2006 | 362 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 27JUN2006 | 418 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 22AUG2006 | 474 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 474 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0018025 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16NOV2004 | -6 | | 24 | 0 | 2 | 4 | 4 | 5 | 0 | 4 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 22NOV2004 | 0 | | 24 | 0 | 2 | 4 | 4 | 4 | 0 | 4 | 2 | 2 | 2 | 1 |
| | | 102 | Baseline | 29NOV2004 | -7 | | 5 | -19 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07DEC2004 | 15 | | 8 | -16 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21DEC2004 | 29 | | 5 | -16 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 15FEB2005 | 27 | | 5 | -19 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 15FEB2005 | 85 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 15FEB2005 | 85 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Baseline | 15FEB2005 | 85 | | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Week 1 | 24MAR2005 | 10 | | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 31MAR2005 | 17 | | 4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14APR2005 | 31 | | 5 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 12MAY2005 | 59 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788628

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0018025 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 207 | Week 12 | 09JUN2005 | 87 | | 8 | 8 | 0 | 0 | 3 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 07JUL2005 | 115 | | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 03AUG2005 | 142 | | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 209 | Final visit | 03AUG2005 | 142 | | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0020009 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19APR2004 | -7 | | 39 | 0 | 4 | 4 | 4 | 3 | 3 | 6 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 26APR2004 | 0 | | 39 | 0 | 4 | 4 | 4 | 3 | 3 | 6 | 4 | 4 | 4 | 3 |
| | | 1 | Baseline | 19APR2004 | -7 | | 39 | 0 | 4 | 4 | 4 | 3 | 3 | 6 | 4 | 4 | 4 | 3 |
| | | 102 | Week 1 | 04MAY2004 | 8 | | 36 | -3 | 4 | 4 | 4 | 3 | 2 | 6 | 4 | 4 | 4 | 1 |
| | | 103 | Week 2 | 11MAY2004 | 15 | | 26 | -13 | 4 | 4 | 4 | 1 | 1 | 5 | 2 | 2 | 2 | 1 |
| | | 105 | Week 4 | 25MAY2004 | 29 | | 20 | -19 | 1 | 2 | 3 | 5 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 106 | Week 6 | 22JUN2004 | 57 | | 9 | -30 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | 106 | Week 8 | 20JUL2004 | 85 | | 8 | -31 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 107 | Week 12 | 19AUG2004 | 115 | | 8 | -31 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 16SEP2004 | 141 | | 4 | -35 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 15SEP2004 | 1 | | 4 | -35 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 15SEP2004 | 1 | | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 15SEP2004 | 7 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 203 | Week 1 | 30SEP2004 | 16 | | 8 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
| | | 204 | Week 2 | 15OCT2004 | 31 | | 6 | -2 | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 27OCT2004 | 43 | | 2 | -6 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 08NOV2004 | 57 | | 10 | -2 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 08DEC2004 | 85 | | 7 | | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 05JAN2005 | 113 | | 2 | -3 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 02FEB2005 | 141 | | 5 | -2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02FEB2005 | 169 | | 6 | -1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 30MAR2005 | 197 | | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

161

CONFIDENTIAL
AZSER12788629

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020009 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 212 | Week 32 | 27APR2005 | 225 | | 17 | 13 | 3 | 3 | 4 | 4 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 25MAY2005 | 253 | | 12 | 8 | 3 | 3 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22JUN2005 | 281 | | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 20JUL2005 | 309 | | 10 | 6 | 2 | 2 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 0 |
| | | 216 | Week 48 | 17AUG2005 | 337 | | 9 | 5 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 0 |
| | | 217 | Week 52 | 16SEP2005 | 365 | | 9 | 5 | 2 | 0 | 2 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 218 | Week 56 | 09NOV2005 | 421 | | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 60 | 28DEC2005 | 470 | | 15 | 11 | 3 | 3 | 2 | 2 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 223 | Week 68 | 17JAN2006 | 490 | | 23 | 19 | 4 | 4 | 4 | 2 | 4 | 3 | 0 | 0 | 2 | 0 |
| | | 223 | Final visit | 17JAN2006 | 490 | | 23 | 19 | 4 | 4 | 4 | 2 | 4 | 3 | 0 | 0 | 2 | 0 |
| E0020024 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25MAY2004 | -7 | | 30 | 0 | 2 | 3 | 4 | 5 | 4 | 4 | 0 | 4 | 2 | 2 |
| | | 101 | At enrollment | 01JUN2004 | 0 | | 29 | -1 | 2 | 3 | 4 | 5 | 4 | 4 | 0 | 4 | 2 | 1 |
| | | 1 | Baseline | 25MAY2004 | -7 | | 37 | -3 | 2 | 3 | 4 | 5 | 3 | 4 | 5 | 4 | 4 | 3 |
| | | 103 | Week 2 | 09JUN2004 | 8 | | 21 | -9 | 2 | 2 | 3 | 3 | 0 | 3 | 2 | 2 | 2 | 2 |
| | | 104 | Week 4 | 16JUN2004 | 15 | | 36 | -26 | 2 | 4 | 4 | 5 | 5 | 4 | 5 | 2 | 1 | 4 |
| | | 105 | Week 6 | 30JUN2004 | 29 | | 10 | -20 | 1 | 2 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 0 |
| | | 107 | Week 8 | 28JUL2004 | 57 | | 13 | -17 | 1 | 1 | 0 | 3 | 2 | 3 | 0 | 2 | 1 | 0 |
| | | 108 | Week 12 | 25AUG2004 | 85 | | 8 | -22 | 1 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 109 | Week 16 | 22SEP2004 | 113 | | 3 | -30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 110 | Week 20 | 20OCT2004 | 141 | | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 17NOV2004 | 163 | | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 111 | Final visit | 11JAN2005 | 224 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 201 | At randomization | 11JAN2005 | 224 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 201 | Final visit | 08FEB2005 | 1 | | 13 | 11 | 0 | 0 | 0 | 0 | 2 | 0 | 5 | 2 | 2 | 2 |
| | | 202 | Baseline | 08FEB2005 | 1 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 202 | Week 1 | 15FEB2005 | 8 | | 13 | 8 | 0 | 3 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 3 |

Item Scores:   1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788630

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020024 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 203 Week 2 | | 22FEB2005 | 15 | 6 | 4 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | | 204 Week 4 | 10MAR2005 | 31 | 25 | 23 | 2 | 3 | 4 | 4 | 4 | 3 | 3 | 2 | 2 | 2 |
| | | | 205 Week 6 | 24MAR2005 | 45 | 7 | -15 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | | 206 Week 8 | 07APR2005 | 59 | 13 | -11 | 2 | 3 | 0 | 3 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | | 207 Week 12 | 03MAY2005 | 85 | 10 | -17 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | 208 Week 16 | 31MAY2005 | 113 | 11 | -8 | 1 | 2 | 3 | 0 | 2 | 0 | 0 | 1 | 0 | 2 |
| | | | 223 Week 20 | 27JUN2005 | 140 | 11 | -9 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| | | | 223 Final visit | 27JUN2005 | 140 | 11 | -9 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| E0020042 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 Screening | | 15JUN2004 | -6 | 24 | | 3 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 0 | 2 |
| | | | 101 At enrollment | 21JUN2004 | 0 | 26 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 |
| | | | 102 Baseline | 15JUN2004 | -6 | 24 | 3 | 3 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 0 | 2 |
| | | | 102 Week 1 | 29JUN2004 | 8 | 25 | 1 | 2 | 4 | 3 | 2 | 3 | 4 | 0 | 2 | 0 | 1 |
| | | | 103 Week 2 | 06JUL2004 | 15 | 5 | -19 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | | 105 Week 4 | 20JUL2004 | 29 | 12 | -12 | 2 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | | 106 Week 8 | 19AUG2004 | 59 | 10 | -14 | 1 | 0 | 3 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | | 107 Week 12 | 14SEP2004 | 85 | 10 | -14 | 1 | 0 | 0 | 3 | 0 | 2 | 1 | 3 | 0 | 0 |
| | | | 107 Week 16 | 13OCT2004 | 114 | 6 | -18 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | | 201 Final visit | 10NOV2004 | 142 | 11 | -14 | 0 | 1 | 1 | 3 | 0 | 2 | 0 | 2 | 0 | 2 |
| | | | 201 At randomization | 22NOV2004 | 141 | 11 | -10 | 1 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | | 201 Baseline | 22NOV2004 | 1 | 11 | -1 | 1 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | | 202 Week 1 | 30NOV2004 | 9 | 16 | -5 | 1 | 4 | 4 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | | 203 Baseline | 08DEC2004 | 17 | 3 | -8 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | 203 Week 2 | 20DEC2004 | 29 | 10 | | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 1 |
| | | | 204 Week 4 | 04JAN2005 | 44 | 11 | -11 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | | 205 Week 6 | 04JAN2005 | 47 | 11 | -11 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | | 207 Week 12 | 14FEB2005 | 85 | 2 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788631

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0020042 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 208 | Week 16 | 14MAR2005 | 113 | | 12 | 12 | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 209 | Week 20 | 11APR2005 | 141 | | 12 | 1 | 1 | 3 | 3 | 0 | 3 | 2 | 2 | 0 | 2 | 0 |
| | | 210 | Week 24 | 05MAY2005 | 165 | | 29 | 18 | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 0 |
| | | 223 | Week 28 | 08JUN2005 | 199 | | 10 | -1 | 0 | 0 | 1 | 2 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 08JUN2005 | 199 | | 10 | -1 | 0 | 0 | 1 | 2 | 3 | 2 | 2 | 0 | 0 | 0 |
| E0020051 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06JUL2004 | -6 | | 29 | 0 | 2 | 3 | 5 | 4 | 4 | 4 | 5 | 3 | 2 | 1 |
| | | 101 | At enrollment | 12JUL2004 | 0 | | 23 | -6 | 2 | 2 | 4 | 0 | 3 | 3 | 5 | 2 | 1 | 1 |
| | | 1 | Baseline | 06JUL2004 | -7 | | 29 | | 2 | 3 | 5 | 0 | 4 | 4 | 5 | 3 | 2 | 1 |
| | | 102 | Week 1 | 19JUL2004 | 7 | | 14 | -15 | 1 | 0 | 1 | 0 | 1 | 4 | 4 | 2 | 1 | 0 |
| | | 103 | Week 2 | 26JUL2004 | 14 | | 14 | -15 | 0 | 1 | 2 | 0 | 0 | 0 | 5 | 4 | 1 | 1 |
| | | 104 | Week 4 | 09AUG2004 | 28 | | 10 | -19 | 1 | 0 | 1 | 0 | 3 | 0 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 09SEP2004 | 59 | | 13 | -16 | 0 | 1 | 2 | 0 | 0 | 2 | 4 | 3 | 1 | 0 |
| | | 106 | Week 12 | 05OCT2004 | 85 | | 8 | -21 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 108 | Week 20 | 29NOV2004 | 140 | | 7 | -22 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 28DEC2004 | 1 | | 7 | -22 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 28DEC2004 | 1 | | 7 | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 202 | Baseline | 28DEC2004 | 1 | | 7 | | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04JAN2005 | 8 | | 7 | -2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 11JAN2005 | 15 | | 5 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | 204 | Week 4 | 25JAN2005 | 29 | | 16 | 9 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 205 | Week 8 | 22FEB2005 | 57 | | 12 | 5 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 |
| | | 207 | Week 12 | 24MAR2005 | 87 | | 16 | 9 | 2 | 2 | 2 | 3 | 0 | 4 | 0 | 0 | 3 | 0 |
| | | 223 | Week 16 | 14APR2005 | 108 | | 19 | 12 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 14APR2005 | 108 | | 19 | 12 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788632

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020070 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13OCT2004 | -7 | | 27 | 0 | 0 | 2 | 1 | 4 | 0 | 3 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 20OCT2004 | 0 | | 17 | -10 | 2 | 1 | 2 | 4 | 0 | 2 | 3 | 2 | 0 | 0 |
| | | 1 | Baseline | 13OCT2004 | -7 | | 27 | 0 | 2 | 1 | 2 | 4 | 0 | 3 | 3 | 4 | 4 | 0 |
| | | 102 | Week 1 | 27OCT2004 | 7 | | 12 | -15 | 2 | 0 | 2 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 03NOV2004 | 14 | | 19 | -8 | 2 | 1 | 2 | 4 | 0 | 3 | 3 | 3 | 1 | 0 |
| | | 104 | Week 3 | 17NOV2004 | 58 | | 16 | -17 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 3 | 0 |
| | | 105 | Week 4 | 15DEC2004 | 56 | | 6 | -21 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 8 | 12JAN2005 | 84 | | 11 | -16 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 106 | Week 12 | 09FEB2005 | 1 | | 11 | -16 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 0 |
| | | 201 | Final Visit | 09FEB2005 | 1 | | 11 | -16 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 0 |
| | | 201 | At randomization | 09FEB2005 | 1 | | 14 | | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 202 | Baseline | 16FEB2005 | 8 | | 12 | -5 | 0 | 2 | 3 | 3 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 202 | Week 1 | 22FEB2005 | 14 | | 16 | -3 | 3 | 0 | 2 | 3 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 203 | Week 2 | 23FEB2005 | 19 | | 14 | -9 | 0 | 3 | 0 | 3 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | 203 | Week 4 | 23MAR2005 | 43 | | 12 | -6 | 3 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 205 | Week 6 | 06APR2005 | 57 | | 14 | -3 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 206 | Week 8 | 06MAY2005 | 87 | | 15 | -9 | 0 | 0 | 3 | 2 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 207 | Week 12 | 02JUN2005 | 113 | | 8 | -6 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 29JUN2005 | 141 | | 17 | -11 | 3 | 0 | 3 | 2 | 0 | 3 | 0 | 3 | 3 | 0 |
| | | 209 | Week 20 | 27JUL2005 | 169 | | 8 | -3 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 210 | Week 24 | 01SEP2005 | 205 | | 17 | 8 | 0 | 4 | 3 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 211 | Week 28 | 17OCT2005 | 259 | | 17 | 6 | 3 | 2 | 2 | 0 | 2 | 3 | 0 | 2 | 0 | 0 |
| | | 211 | Week 32 | 25OCT2005 | 259 | | | | | | | | | | | | | |
| E0021013 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09SEP2004 | -7 | | 26 | 0 | 3 | 4 | 1 | 5 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | 101 | At enrollment | 16SEP2004 | 0 | | 12 | -14 | 3 | 3 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 16SEP2004 | -7 | | 7 | -7 | 3 | 2 | 0 | 4 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 103 | Week 2 | 30SEP2004 | 14 | | 9 | -17 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788633

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021013 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 104 | Week 4 | 14OCT2004 | 28 | | 14 | -12 | 4 | 2 | 2 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11NOV2004 | 56 | | 22 | -4 | 3 | 2 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 0 |
| | | 106 | Week 12 | 09DEC2004 | 84 | | 13 | -13 | 2 | 2 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | 0 |
| | | 107 | Week 16 | 06JAN2005 | 112 | | 16 | -10 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 03FEB2005 | 140 | | 17 | -9 | 1 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 03MAR2005 | 168 | | 9 | -17 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 110 | Week 28 | 31MAR2005 | 196 | | 7 | -19 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 111 | Week 32 | 28APR2005 | 224 | | 7 | -19 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 201 | Final Visit | 26MAY2005 | 1 | | 7 | -19 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 201 | At randomization | 26MAY2005 | 1 | | 7 | -10 | 0 | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 26MAY2005 | 1 | | 4 | | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02JUN2005 | 8 | | 5 | -3 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09JUN2005 | 15 | | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 4 | 16JUN2005 | 22 | | 31 | 24 | 4 | 4 | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 1 |
| | | 223 | Final visit | 23JUN2005 | 29 | Y | 31 | 24 | 4 | 4 | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 1 |
| E0021015 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16SEP2004 | -6 | | 19 | 0 | 2 | 3 | 5 | 1 | 3 | 2 | 0 | 0 | 0 | |
| | | 101 | At enrollment | 22SEP2004 | 0 | | 8 | -11 | 0 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Baseline | 05SEP2004 | -6 | | 19 | -10 | 1 | 2 | 5 | 1 | 3 | 1 | 4 | 1 | 0 | 0 |
| | | 104 | Week 4 | 06OCT2004 | 14 | | 7 | -12 | 1 | 1 | 3 | 2 | 4 | 0 | 2 | 0 | 3 | 0 |
| | | 105 | Week 8 | 20OCT2004 | 28 | | 18 | -1 | 3 | 1 | 2 | 5 | 0 | 3 | 0 | 0 | 3 | 0 |
| | | 106 | Week 12 | 17NOV2004 | 56 | | 31 | 12 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 1 | 0 |
| | | 107 | Week 16 | 15DEC2004 | 84 | | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 26JAN2005 | 126 | | 2 | -17 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 11FEB2005 | 142 | | 14 | -5 | 2 | 2 | 2 | 0 | 4 | 0 | 0 | 1 | 1 | 2 |
| | | 109 | Week 24 | 09MAR2005 | 168 | | 7 | -12 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | Final visit | 01JUN2005 | 191 | | 16 | -18 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788634

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021015 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 01JUN2005 | 1 | 6 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 01JUN2005 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 0 |
| | | 202 | Week 2 | 08JUN2005 | 8 | 8 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 |
| | | 203 | Week 4 | 15JUN2005 | 15 | 5 | -5 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 204 | Week 6 | 06JUL2005 | 36 | 5 | -1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 01JUL2005 | 43 | 4 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 01AUG2005 | 62 | 11 | 5 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 206 | Final visit | 01AUG2005 | 62 | 11 | 5 | 2 | 1 | 0 | 4 | 2 | 2 | 2 | 0 | 2 | 0 |
| E0021018 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19OCT2004 | -7 | 18 | 0 | 1 | 2 | 3 | 5 | 2 | 3 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 26OCT2004 | 0 | 11 | -7 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 0 | 2 | 0 |
| | | 1 | Baseline | 19OCT2004 | -7 | 18 | 0 | 1 | 2 | 3 | 5 | 2 | 3 | 0 | 0 | 2 | 0 |
| | | 103 | Week 2 | 10NOV2004 | 15 | 1 | -17 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23NOV2004 | 28 | 4 | -14 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23DEC2004 | 57 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18JAN2005 | 84 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16FEB2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 23FEB2005 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 03MAR2005 | 16 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 15MAR2005 | 28 | 4 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 15APR2005 | 48 | 4 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 04APR2005 | 48 | 4 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788635

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022018 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18JAN2005 | -2 | | 22 | | 2 | 0 | 2 | 5 | 3 | 0 | 3 | 3 | 3 | 1 |
| | | 101 | At enrollment | 20JAN2005 | 0 | | 22 | 0 | 2 | 0 | 2 | 5 | 3 | 0 | 3 | 3 | 3 | 1 |
| | | 1 | Baseline | 18JAN2005 | -2 | | 22 | | 2 | 0 | 2 | 5 | 3 | 0 | 3 | 3 | 3 | 0 |
| | | 104 | Week 4 | 14FEB2005 | 25 | | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14MAR2005 | 53 | | 3 | -19 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18APR2005 | 88 | | 14 | -8 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | Final visit | 16MAY2005 | 81 | | 3 | -19 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16MAY2005 | 1 | | 3 | -19 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16MAY2005 | 1 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 25MAY2005 | 10 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 01JUN2005 | 17 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 14JUN2005 | 30 | | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 205 | Week 8 | 29JUN2005 | 45 | | 4 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | 206 | Week 12 | 16JUL2005 | 54 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 16AUG2005 | 93 | | 4 | 4 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 208 | Week 20 | 07SEP2005 | 115 | | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 07OCT2005 | 145 | | 6 | 6 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 28 | 08NOV2005 | 175 | | 6 | 6 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 211 | Week 32 | 05DEC2005 | 204 | | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 212 | Week 36 | 23DEC2005 | 222 | | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 213 | Week 44 | 24JAN2006 | 254 | | 4 | 4 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 214 | Final visit | 21FEB2006 | 282 | | 5 | 5 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| E0022021 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07APR2005 | -6 | | 22 | | 0 | 2 | 3 | 3 | 4 | 2 | 4 | 0 | 1 | 3 |
| | | 101 | At enrollment | 13APR2005 | 0 | | 22 | 0 | 0 | 2 | 3 | 3 | 4 | 2 | 4 | 0 | 1 | 3 |
| | | 1 | Baseline | 13APR2005 | 0 | | 22 | | 0 | 2 | 3 | 3 | 4 | 2 | 4 | 1 | 0 | 0 |
| | | 104 | Week 4 | 10MAY2005 | 27 | | 23 | 1 | 2 | 4 | 3 | 0 | 4 | 2 | 4 | 2 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

168

CONFIDENTIAL
AZSER12788636

Listing 12.2.6-1     Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022021 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 105 | Week 8 | 07JUN2005 | 55 | | 5 | -17 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 18JUL2005 | 96 | | 1 | -21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08AUG2005 | 117 | | 18 | -4 | 3 | 3 | 2 | 0 | 2 | 2 | 1 | 1 | 4 | 0 |
| | | 108 | Week 20 | 02SEP2005 | 142 | | 7 | -15 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 109 | Week 24 | 30SEP2005 | 170 | | 11 | -11 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | 110 | Week 28 | 28OCT2005 | 198 | | 12 | -19 | 2 | 3 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 201 | Final visit | 28NOV2005 | 1 | | 4 | -18 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 28NOV2005 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 28NOV2005 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 202 | Week 2 | 07DEC2005 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14DEC2005 | 17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22DEC2005 | 25 | | 14 | 10 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 3 | 0 |
| | | 205 | Week 6 | 11JAN2006 | 45 | | 19 | 15 | 3 | 3 | 2 | 2 | 1 | 2 | 0 | 2 | 3 | 1 |
| | | 206 | Week 8 | 11JAN2006 | 61 | | 17 | 13 | 2 | 2 | 2 | 3 | 0 | 1 | 0 | 3 | 3 | 1 |
| | | 207 | Week 12 | 21FEB2006 | 86 | | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 |
| | | 208 | Week 16 | 16MAR2006 | 109 | | 3 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 209 | Week 20 | 20APR2006 | 144 | | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 24MAY2006 | 178 | | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 13JUN2006 | 198 | | 3 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 212 | Week 32 | 14JUL2006 | 229 | | 12 | 8 | 2 | 2 | 3 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 223 | Week 40 | 21AUG2006 | 267 | | 12 | 8 | 2 | 1 | 1 | 3 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | 223 | Final visit | 21AUG2006 | 267 | | 12 | 8 | 2 | 1 | 1 | 3 | 0 | 2 | 1 | 1 | 0 | 1 |
| E0024014 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27AUG2004 | -7 | | 22 | | 0 | 1 | 5 | 2 | 0 | 4 | 2 | 4 | 2 | 1 |
| | | 101 | At enrollment | 03SEP2004 | 0 | | 30 | | 8 | 4 | 4 | 2 | 0 | 5 | 4 | 4 | 4 | 1 |
| | | 101 | Baseline | 27AUG2004 | -7 | | 4 | | 1 | 1 | 4 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 103 | Week 2 | 14SEP2004 | 11 | | 16 | -4 | 4 | 4 | 3 | 0 | 0 | 3 | 0 | 3 | 0 | 2 |
| | | 104 | Week 4 | 28SEP2004 | 25 | | 10 | -12 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788637

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024014 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 105 | Week 8 | 29OCT2004 | 56 | | 9 | -13 | 2 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23NOV2004 | 81 | | 10 | -12 | 1 | 0 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 23DEC2004 | 111 | | 2 | -21 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21JAN2005 | 1 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 21JAN2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 04FEB2005 | 15 | | 18 | 16 | 3 | 4 | 3 | 3 | 0 | 2 | 1 | 0 | 3 | 1 |
| | | 202 | Week 4 | 11FEB2005 | 22 | | 12 | 10 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
| | | 203 | Week 4 | 15FEB2005 | 26 | | 20 | 18 | 3 | 3 | 3 | 0 | 0 | 2 | 3 | 4 | 3 | 1 |
| | | 223 | Final visit | 15FEB2005 | 26 | | 20 | 18 | 3 | 4 | 3 | 0 | 0 | 0 | 4 | 4 | 3 | 1 |
| E0024016 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | | 24SEP2004 | -14 | | 22 | | 1 | 3 | 5 | 2 | 1 | 4 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08OCT2004 | 0 | | 7 | | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 14OCT2004 | 6 | | 9 | | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 03NOV2004 | 24 | | 4 | | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 01DEC2004 | 54 | | 4 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 107 | Week 12 | 05JAN2005 | 89 | | 8 | | 0 | 1 | 4 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Week 16 | | 117 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 02MAR2005 | 1 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | At randomization | 02MAR2005 | 1 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Baseline | 02MAR2005 | 1 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 202 | Week 1 | 09MAR2005 | 8 | | 8 | | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 203 | Week 2 | 16MAR2005 | 15 | | 4 | -3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 30MAR2005 | 29 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13APR2005 | 43 | | 7 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 27APR2005 | 57 | | 11 | -4 | 3 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 207 | Week 12 | 11MAY2005 | 85 | | 13 | | 2 | 2 | 1 | 0 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 208 | Week 16 | 22JUN2005 | 113 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

170

CONFIDENTIAL
AZSER12788638

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024016 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 209 | Week 20 | 20JUL2005 | 141 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 17AUG2005 | 169 | | 4 | -3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 14SEP2005 | 197 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 12OCT2005 | 225 | | 4 | -3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 09NOV2005 | 253 | | 4 | -3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 40 | 07DEC2005 | 281 | | 13 | 6 | 2 | 3 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 223 | Final Visit | 07DEC2005 | 281 | | 13 | 6 | 2 | 3 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| E0024018 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 24SEP2004 | -7 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01OCT2004 | 0 | | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 08OCT2004 | -7 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 08OCT2004 | 7 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14OCT2004 | 13 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29OCT2004 | 28 | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23NOV2004 | 53 | | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23DEC2004 | 83 | | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 19JAN2005 | 81 | | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19JAN2005 | 1 | | | | | | | | | | | | | |
| | | 201 | Baseline | 19JAN2005 | 1 | | | | | | | | | | | | | |
| E0024023 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28OCT2004 | -4 | | 12 | 12 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01NOV2004 | 0 | | 12 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 102 | Baseline | 28OCT2004 | -4 | | 10 | -2 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 18NOV2004 | 17 | | 11 | -1 | 2 | 2 | 2 | 0 | 1 | 3 | 1 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788639

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 104 | Week 4 | 03DEC2004 | 32 | | 5 | -7 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 29DEC2004 | 58 | | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27JAN2005 | 87 | | 0 | -11 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 24FEB2005 | 115 | | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 24MAR2005 | 1 | | 1 | -11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Re-randomization | 24MAR2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24MAR2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 31MAR2005 | 8 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07APR2005 | 15 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21APR2005 | 29 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 05MAY2005 | 43 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19MAY2005 | 57 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16JUN2005 | 85 | | 1 | -0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 14JUL2005 | 113 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 11AUG2005 | 141 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 08SEP2005 | 169 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06OCT2005 | 197 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 03NOV2005 | 225 | | 0 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 01DEC2005 | 253 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 29DEC2005 | 281 | | 0 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 26JAN2006 | 309 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 216 | Week 48 | 23FEB2006 | 337 | | 0 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 23MAR2006 | 363 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 56 | 18MAY2006 | 421 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 219 | Week 60 | 12JUL2006 | 476 | | 0 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 68 | 21SEP2006 | 519 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 519 | | 0 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:   1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
   POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

172

CONFIDENTIAL
AZSER12788640

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024028 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 24NOV2004 | -7 | | 12 | 0 | 0 | 2 | 3 | 3 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 01DEC2004 | 0 | | 19 | 7 | 2 | 3 | 3 | 4 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | 102 | Baseline | 24NOV2004 | -7 | | 12 | 0 | 2 | 3 | 3 | 4 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 08DEC2004 | 29 | | 15 | 5 | 2 | 3 | 3 | 3 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 30DEC2004 | 64 | | 17 | -5 | 3 | 2 | 3 | 3 | 0 | 3 | 1 | 3 | 0 | 0 |
| | | 106 | Week 12 | 31JAN2005 | 91 | | 3 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 02MAR2005 | 118 | | 6 | -6 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 29MAR2005 | 140 | | 14 | 2 | 2 | 3 | 2 | 3 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | 109 | Week 24 | 20APR2005 | 169 | | 10 | -2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 110 | Week 28 | 19MAY2005 | 203 | | 12 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 111 | Week 32 | 22JUN2005 | 231 | | 2 | -10 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 20JUL2005 | 1 | | 1 | -11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18AUG2005 | 1 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18AUG2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25AUG2005 | 8 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02SEP2005 | 16 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 4 | 29SEP2005 | 43 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13OCT2005 | 57 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 15NOV2005 | 90 | | 4 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 207 | Week 12 | 13DEC2005 | 119 | Y | 5 | 3 | 3 | 3 | 1 | 3 | 0 | 1 | 1 | 3 | 3 | 0 |
| | | 208 | Final visit | 14DEC2005 | 119 | Y | 32 | 30 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 2 | 0 |
| E0024034 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 08FEB2005 | -9 | | 11 | | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 17FEB2005 | 0 | | 7 | | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 02MAR2005 | 13 | | 3 | | 2 | 2 | 3 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788641

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024034 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 104 | Week 4 | 18MAR2005 | 29 | | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 14APR2005 | 56 | | 9 | | 0 | 0 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12MAY2005 | 84 | | 3 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 10JUN2005 | 1 | | 5 | | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10JUN2005 | 1 | | 5 | | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 16JUN2005 | 7 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 16JUN2005 | 7 | | 7 | -5 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 23JUN2005 | 14 | | 2 | -3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 07JUL2005 | 28 | | 7 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 07JUL2005 | 28 | | 7 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0024036 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16FEB2005 | -7 | | 21 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 0 | 2 | 0 |
| | | 101 | At enrollment | 23FEB2005 | -0 | | 37 | 16 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 2 | 0 |
| | | 1 | Baseline | 16FEB2005 | -7 | | 21 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 0 | 2 | 0 |
| | | 103 | Week 1 | 02MAR2005 | 7 | | 23 | 2 | 3 | 2 | 2 | 2 | 5 | 1 | 3 | 4 | 1 | 0 |
| | | 103 | Week 2 | 09MAR2005 | 14 | | 8 | -13 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 104 | Week 4 | 23MAR2005 | 28 | | 10 | -11 | 2 | 2 | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27APR2005 | 63 | | 18 | -3 | 1 | 0 | 0 | 4 | 4 | 2 | 2 | 0 | 1 | 0 |
| | | 107 | Week 12 | 10JUN2005 | 86 | | 14 | -7 | 0 | 1 | 2 | 3 | 3 | 1 | 2 | 0 | 2 | 0 |
| | | 107 | Week 16 | 15JUN2005 | 112 | | 11 | -10 | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 2 | 0 | 0 |
| | | 108 | Week 20 | 13JUL2005 | 140 | | 8 | -13 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 10AUG2005 | 1 | | 8 | -13 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 2 |
| | | 201 | At randomization | 10AUG2005 | 1 | | 8 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 2 |
| | | 201 | Baseline | 10AUG2005 | 1 | | 8 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.list madrs100.sas   02MAR2007:13:34  kcpx265

174

CONFIDENTIAL
AZSER12788642

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | ITEM SCORES | | | | | |
| | | 1 | Screening | 11MAY2005 | -7 | | 3 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18MAY2005 | 0 | | 3 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Baseline | 11MAY2005 | -7 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 01JUN2005 | 14 | | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 14JUN2005 | 27 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 08JUL2005 | 51 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 12AUG2005 | 86 | | 5 | -3 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 14SEP2005 | 119 | | 9 | 6 | 2 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 05OCT2005 | 140 | | 9 | 6 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 02NOV2005 | 1 | | 2 | -1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 02NOV2005 | 1 | | 2 | -6 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02NOV2005 | 1 | | 2 | -1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02NOV2005 | 1 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 13NOV2005 | 10 | | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 18NOV2005 | 17 | | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30NOV2005 | 29 | | 4 | -2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16DEC2005 | 45 | | 4 | -1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 29DEC2005 | 58 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 10 | 25JAN2006 | 85 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 22FEB2006 | 113 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 21MAR2006 | 140 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 19APR2006 | 169 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 17MAY2006 | 197 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 13JUN2006 | 224 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 18JUL2006 | 259 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 09AUG2006 | 281 | | 1 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 22AUG2006 | 281 | | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 296 | | 4 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788643

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 15JUN2004 | -7 | 31 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | 101 | At enrollment | 22JUN2004 | 0 | 26 | -5 | 4 | 4 | 4 | 3 | 0 | 4 | 3 | 4 | 2 | 0 |
| | | 1 | Baseline | 15JUN2004 | -7 | 31 | -0 | 4 | 4 | 4 | 4 | 0 | 4 | 3 | 4 | 2 | 2 |
| | | 102 | Week 1 | 29JUN2004 | 14 | 29 | -2 | 4 | 4 | 3 | 3 | 0 | 4 | 3 | 3 | 2 | 0 |
| | | 103 | Week 2 | 06JUL2004 | 14 | 19 | -12 | 3 | 3 | 2 | 0 | 0 | 2 | 3 | 3 | 1 | 2 |
| | | 104 | Week 4 | 20JUL2004 | 28 | 12 | -19 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 6 | 17AUG2004 | 56 | 28 | -3 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 2 | 2 | 0 |
| | | 106 | Week 8 | 14SEP2004 | 84 | 9 | -22 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 1 |
| | | 107 | Week 12 | 12OCT2004 | 112 | 15 | -16 | 0 | 0 | 0 | 2 | 4 | 3 | 4 | 1 | 1 | 0 |
| | | 108 | Week 16 | 09NOV2004 | 140 | 6 | -25 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 109 | Week 20 | 07DEC2004 | 168 | 2 | -29 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 24 | 04JAN2005 | 196 | 2 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 28 | | | 1 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 01FEB2005 | 1 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01FEB2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 01FEB2005 | 1 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 08FEB2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15FEB2005 | 15 | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 4 | 01MAR2005 | 29 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 15MAR2005 | 43 | 10 | 10 | 3 | 3 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 207 | Week 8 | 31MAR2005 | 59 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 03MAY2005 | 91 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 16 | 31MAY2005 | 119 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 20 | 28JUN2005 | 148 | 4 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 19JUL2005 | 169 | 7 | -6 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 212 | Week 28 | 23AUG2005 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 20SEP2005 | 232 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 214 | Week 36 | 11OCT2005 | 253 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 215 | Week 40 | 08NOV2005 | 281 | 4 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 44 | 06DEC2005 | 309 | 4 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 217 | Week 48 | 11JAN2006 | 344 | 4 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 217 | Week 52 | 31JAN2006 | 365 | 6 | 5 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788644

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 218 | Week 60 | 28MAR2006 | 421 | | 7 | 6 | 0 | 1 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 219 | Week 68 | 23MAY2006 | 477 | | 8 | 7 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 220 | Week 76 | 18JUL2006 | 533 | | 16 | 15 | 2 | 2 | 2 | 0 | 0 | 0 | 4 | 2 | 2 | 0 |
| | | 223 | Week 76 | 25JUL2006 | 540 | | 17 | 16 | 2 | 4 | 3 | 2 | 0 | 0 | 0 | 4 | 2 | 0 |
| | | 223 | Final visit | 25JUL2006 | 540 | | 17 | 16 | 2 | 4 | 3 | 2 | 0 | 0 | 0 | 4 | 2 | 0 |
| E0029015 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06MAY2004 | -7 | | 23 | 0 | 2 | 2 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 13MAY2004 | 0 | | 27 | 4 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 1 |
| | | 1 | Baseline | 06MAY2004 | -7 | | 23 | 0 | 2 | 2 | 4 | 2 | 2 | 3 | 2 | 2 | 3 | 1 |
| | | 102 | Week 1 | 20MAY2004 | 7 | | 19 | -4 | 2 | 2 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 2 |
| | | 105 | Week 4 | 10JUN2004 | 28 | | 12 | -11 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 0 |
| | | 105 | Week 8 | 08JUL2004 | 56 | | 9 | -14 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 05AUG2004 | 84 | | 9 | -14 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 02SEP2004 | 112 | | 14 | -9 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 0 | 0 |
| | | 108 | Week 20 | 30SEP2004 | 147 | | 4 | -19 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 27OCT2004 | 167 | | 15 | -8 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 0 |
| | | 109 | Week 28 | 29NOV2004 | 200 | | 9 | -14 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 2 | 1 | 0 |
| | | 110 | Week 32 | 22DEC2004 | 223 | | 6 | -17 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 111 | Week 32 | 22DEC2004 | 223 | | 7 | -16 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 27JAN2005 | 1 | | 7 | -16 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 27JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 03FEB2005 | 8 | | 5 | -2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 203 | Week 2 | 23FEB2005 | 15 | | 5 | -2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 23FEB2005 | 28 | | 10 | 3 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 205 | Week 6 | 09MAR2005 | 42 | | 7 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 206 | Week 8 | 22MAR2005 | 55 | | 9 | 2 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 207 | Week 12 | 22MAR2005 | 55 | | 9 | 2 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 208 | Week 16 | 19MAY2005 | 113 | | 10 | 3 | 1 | 1 | 3 | 0 | 0 | 3 | 0 | 2 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788645

Page 176 of 1068

## Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029015 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 209 | Week 20 | 16JUN2005 | 141 | | 11 | 4 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 1 |
| | | 210 | Week 24 | 14JUL2005 | 169 | | 11 | 4 | 4 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 211 | Week 28 | 11AUG2005 | 197 | | 10 | 3 | 3 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 212 | Week 32 | 08SEP2005 | 225 | | 11 | 4 | 0 | 0 | 1 | 0 | 0 | 4 | 3 | 1 | 0 | 2 |
| | | 213 | Week 36 | 06OCT2005 | 253 | | 9 | 2 | 2 | 1 | 2 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 03NOV2005 | 281 | | 8 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 |
| | | 215 | Week 44 | 08DEC2005 | 316 | | 6 | -1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 216 | Week 48 | 29DEC2005 | 337 | | 6 | -1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 217 | Week 52 | 26JAN2006 | 365 | | 6 | -1 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 218 | Week 56 | 23MAR2006 | 421 | | 11 | 4 | 4 | 1 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 219 | Week 68 | 18MAY2006 | 477 | | 16 | 9 | 4 | 1 | 2 | 2 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 220 | Week 76 | 13JUL2006 | 533 | | 18 | 11 | 4 | 2 | 2 | 2 | 0 | 4 | 4 | 0 | 0 | 0 |
| | | 223 | Week 84 | 31AUG2006 | 582 | | 8 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 223 | Final visit | 31AUG2006 | 582 | | 8 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| E0029051 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09SEP2004 | -7 | | 33 | | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 0 | 2 |
| | | 101 | At enrollment | 16SEP2004 | 0 | | 33 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 0 | 2 |
| | | 101 | Baseline | 09SEP2004 | -7 | | 33 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 0 | 2 |
| | | 102 | Week 2 | 30SEP2004 | 14 | | 6 | -27 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| | | 103 | Week 4 | 19OCT2004 | 33 | | 5 | -28 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| | | 104 | Week 6 | 23NOV2004 | 68 | | 12 | -21 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 2 |
| | | 105 | Week 8 | 09DEC2004 | 84 | | 3 | -30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 106 | Week 12 | 06JAN2005 | 112 | | 3 | -30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 107 | Week 16 | 17FEB2005 | 154 | | 10 | -23 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 2 |
| | | 108 | Week 20 | 14MAR2005 | 179 | | 3 | -30 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 31MAR2005 | 1 | | 3 | -30 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 31MAR2005 | 1 | | 3 | -30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788646

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES |||||||||| 
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0029051 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 31MAR2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 202 | Week 2 | 11APR2005 | | 12 | 10 | 7 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 18APR2005 | | 19 | 4 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28APR2005 | | 29 | 2 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16MAY2005 | | 47 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Final visit | 16MAY2005 | | 47 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0030005 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 05AUG2004 | | -6 | 36 | | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 11AUG2004 | | -0 | 29 | -7 | 3 | 4 | 4 | 5 | 4 | 3 | 4 | 2 | 2 | 2 |
| | | 1 | Baseline | 05AUG2004 | | 0 | 36 | -0 | 3 | 4 | 4 | 5 | 4 | 3 | 4 | 2 | 2 | 2 |
| | | 105 | Week 4 | 01SEP2004 | | 58 | 5 | -31 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 08OCT2004 | | 79 | 16 | -20 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 29OCT2004 | | 104 | 16 | -20 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| | | 107 | Week 16 | 23NOV2004 | | 149 | 27 | -9 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 4 | 1 |
| | | 109 | Week 20 | 07JAN2005 | | 177 | 13 | -23 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 2 |
| | | 109 | Week 24 | 04FEB2005 | | 205 | 4 | -32 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 110 | Week 28 | 04MAR2005 | | 226 | 11 | -25 | 3 | 3 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 25MAR2005 | | 254 | 10 | -26 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 1 |
| | | 111 | Week 36 | 22APR2005 | | 254 | 10 | -26 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Baseline | 22APR2005 | | 254 | 10 | -26 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 06MAY2005 | | 11 | 8 | -2 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 202 | Week 2 | 16MAY2005 | | 35 | 5 | -5 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 30MAY2005 | | 49 | 5 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 205 | Week 8 | 13JUN2005 | | 63 | 16 | -6 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 0 |
| | | 206 | Week 8 | 27JUN2005 | | 78 | 10 | -4 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 207 | Week 12 | 07JUL2005 | | 78 | 10 | -0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 4 |
| | | 208 | Week 16 | 15AUG2005 | Y | 112 | 26 | 16 | 1 | 4 | 4 | 3 | 3 | 0 | 3 | 2 | 2 | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788647

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0030005 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 16 | 18AUG2005 | 115 | Y | 29 | 19 | 5 | 4 | 4 | 0 | 1 | 3 | 2 | 3 | 3 | 4 |
| | | 223 | Final visit | 18AUG2005 | 115 | Y | 29 | 19 | 5 | 4 | 4 | 0 | 1 | 3 | 2 | 3 | 3 | 4 |
| E0030017 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Final visit | 13JUN2005 | -11 | Y | 26 | | 3 | 3 | 4 | 5 | 0 | 3 | 2 | 4 | 2 | 0 |
| | | 101 | At enrollment | 24JUN2005 | 0 | | 35 | | 3 | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 0 |
| | | 102 | Week 1 | 01JUL2005 | 7 | | 11 | | 0 | 0 | 2 | 2 | 1 | 0 | 3 | 1 | 1 | 1 |
| | | 104 | Week 4 | 22JUL2005 | 28 | | 9 | | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 1 |
| | | 105 | Week 8 | 22AUG2005 | 59 | | 3 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 106 | Week 12 | 15SEP2005 | 83 | | 8 | | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 201 | Final visit | 13OCT2005 | 1 | | 6 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 201 | At randomization | 13OCT2005 | 1 | | 6 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 201 | Baseline | 13OCT2005 | 1 | | 6 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 202 | Week 1 | 20OCT2005 | 8 | | 30 | 24 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 0 | 0 |
| | | 203 | Week 2 | 26OCT2005 | 14 | | 12 | 6 | 1 | 0 | 3 | 3 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 205 | Week 4 | 10NOV2005 | 29 | | 12 | 6 | 0 | 2 | 3 | 1 | 0 | 2 | 0 | 2 | 1 | 1 |
| | | 205 | Week 6 | 23NOV2005 | 42 | | 12 | 6 | 2 | 2 | 3 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
| | | 206 | Week 8 | 08DEC2005 | 57 | | 8 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | 207 | Week 16 | 19JAN2006 | 99 | | 4 | -2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 10FEB2006 | 121 | | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0030018 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Final visit | 15JUN2005 | -8 | | 25 | | 2 | 2 | 4 | 5 | 4 | 4 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | 23JUN2005 | 0 | | 24 | 0 | 1 | 2 | 2 | 3 | 3 | 3 | 4 | 2 | 2 | 1 |
| | | 102 | Week 1 | 01JUL2005 | 8 | | 8 | | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 103 | Week 4 | 15JUL2005 | 22 | | 6 | | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788648

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030018 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 104 Week 4 | | 22JUL2005 | 29 | | 8 | | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | 105 Week 8 | 19AUG2005 | 57 | | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | | 106 Week 12 | 15SEP2005 | 84 | | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | | 201 Final visit | 14OCT2005 | 1 | | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 201 At randomization | 14OCT2005 | 1 | | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 201 Baseline | 14OCT2005 | 1 | | 2 | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 202 Week 2 | 24OCT2005 | 11 | | 6 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | | 203 Week 4 | 31OCT2005 | 18 | | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | | 204 Week 4 | 14NOV2005 | 32 | | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | | 205 Week 6 | 28NOV2005 | 46 | | 8 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | | 206 Week 8 | 14DEC2005 | 62 | | 6 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | | 207 Week 10 | 16JAN2006 | 95 | | 5 | -2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | | 208 Week 12 | 17FEB2006 | 127 | | 8 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | | 209 Week 16 | 03MAR2006 | 141 | | 10 | 6 | 0 | 3 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 0 |
| | | | 210 Week 20 | 30MAR2006 | 168 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 211 Week 24 | 04MAY2006 | 203 | | 2 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 212 Week 28 | 24MAY2006 | 223 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 212 Week 32 | 24MAY2006 | 223 | | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | 214 Week 40 | 21JUL2006 | 281 | | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | | 215 Week 44 | 16AUG2006 | 307 | | 3 | -1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | | 223 Week 44 | 29AUG2006 | 320 | | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 223 Final visit | 29AUG2006 | 320 | | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0031003 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 Screening | | 18MAR2004 | -7 | | 25 | 0 | 3 | 4 | 3 | 0 | 2 | 3 | 3 | 3 | 2 | 2 |
| | | | 101 At enrollment | 25MAR2004 | 0 | | 22 | -3 | 2 | 3 | 3 | 0 | 2 | 3 | 2 | 3 | 2 | 2 |
| | | | 1 Baseline | 18MAR2004 | -7 | | 25 | | 3 | 4 | 3 | 0 | 2 | 3 | 3 | 3 | 2 | 2 |
| | | | 102 Week 1 | 01APR2004 | 7 | | 19 | -6 | 2 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | 1 | 1 |
| | | | 103 Week 2 | 08APR2004 | 14 | | 27 | -4 | 4 | 3 | 4 | 0 | 3 | 3 | 3 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788649

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EXTREME EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031003 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 104 | Week 4 | 23APR2004 | 29 | | 10 | -15 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 105 | Week 8 | 25MAY2004 | 61 | | 8 | -17 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 106 | Week 12 | 17JUN2004 | 84 | | 1 | -21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 15JUL2004 | 112 | | 1 | -24 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 12AUG2004 | 140 | | 1 | -24 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 10SEP2004 | 1 | | 2 | -23 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10SEP2004 | 1 | | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16SEP2004 | 7 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23SEP2004 | 14 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07OCT2004 | 28 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 04NOV2004 | 56 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 04NOV2004 | 91 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09DEC2004 | 112 | | 6 | -6 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 30DEC2004 | 140 | | 8 | -10 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 27JAN2005 | 169 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 25FEB2005 | 196 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 24MAR2005 | 224 | | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 22APR2005 | 252 | | 4 | | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 19MAY2005 | 281 | | 12 | 10 | 3 | 3 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 213 | Week 36 | 17JUN2005 | 308 | | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 214 | Week 40 | 14JUL2005 | 337 | | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 11AUG2005 | 365 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 09SEP2005 | 421 | | 8 | | 6 | 4 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 217 | Week 52 | 04NOV2005 | 481 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 60 | 03JAN2006 | 596 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 84 | 28APR2006 | 596 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Final visit | 28APR2006 | 596 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:   1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

182

CONFIDENTIAL
AZSER12788650

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031035 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | | 26JUL2004 | -8 | | 19 | | 4 | 4 | 3 | 0 | 0 | 3 | 4 | 1 | 0 | 0 |
| | | 101 | At enrollment | 03AUG2004 | 0 | | 8 | | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 10AUG2004 | 7 | | 6 | | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17AUG2004 | 14 | | 13 | | 4 | 2 | 3 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 30AUG2004 | 27 | | 8 | | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 8 | 24SEP2004 | 52 | | 6 | | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 26OCT2004 | 84 | | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 107 | Week 16 | 23NOV2004 | 112 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 20DEC2004 | 139 | | 12 | | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | 109 | Week 24 | 12JAN2005 | 162 | | 12 | | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 201 | Final visit | 10FEB2005 | 1 | | 7 | | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 10FEB2005 | 1 | | 7 | | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 10FEB2005 | 1 | | 7 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 1 | 17FEB2005 | 8 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24FEB2005 | 15 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10MAR2005 | 29 | | 4 | -3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 205 | Week 6 | 24MAR2005 | 43 | | 4 | -3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 205 | Week 8 | 07APR2005 | 57 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 03MAY2005 | 83 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 01JUN2005 | 112 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 15JUL2005 | 156 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15JUL2005 | 156 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0031058 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07JUL2005 | -7 | | 18 | | 4 | 3 | 4 | 0 | 0 | 2 | 0 | 0 | 4 | 1 |
| | | 101 | At enrollment | 14JUL2005 | 0 | | 20 | 2 | 3 | 3 | 4 | 3 | 0 | 2 | 2 | 0 | 2 | 1 |
| | | 1 | Baseline | 07JUL2005 | -7 | | 18 | 0 | 4 | 3 | 4 | 0 | 0 | 2 | 0 | 0 | 4 | 1 |
| | | 102 | Baseline | 07JUL2005 | -7 | | 14 | -4 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 2 | 3 | 0 |
| | | 103 | Week 2 | 28JUL2005 | 14 | | 5 | -13 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788651

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031058 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 104 | Week 4 | 11AUG2005 | 28 | | 4 | -14 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 20SEP2005 | 68 | | 7 | -11 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 106 | Week 12 | 03OCT2005 | 81 | | 3 | -15 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07NOV2005 | 116 | | 3 | -15 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 01DEC2005 | 1 | | 2 | -16 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01DEC2005 | 1 | | 2 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01DEC2005 | 1 | | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0031066 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25JUL2005 | -7 | | 21 | 0 | 0 | 2 | 2 | 4 | 2 | 3 | 2 | 0 | 2 | 2 |
| | | 101 | At enrollment | 01AUG2005 | 0 | | 11 | -10 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 102 | Baseline | 05JUL2005 | -7 | | 26 | -15 | 2 | 5 | 4 | 0 | 3 | 4 | 2 | 3 | 3 | 0 |
| | | 103 | Week 1 | 08AUG2005 | 7 | | 4 | -17 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 15AUG2005 | 14 | | 20 | -1 | 3 | 4 | 4 | 0 | 4 | 4 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 29AUG2005 | 28 | | 3 | -11 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26SEP2005 | 56 | | 4 | -17 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24OCT2005 | 84 | | 10 | -11 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 107 | Week 16 | 21NOV2005 | 112 | | 2 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 19DEC2005 | 1 | | 7 | -19 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19DEC2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19DEC2005 | 1 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27DEC2005 | 9 | | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03JAN2006 | 16 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30JAN2006 | 43 | | 13 | 10 | 2 | 4 | 3 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 30JAN2006 | 43 | | 22 | 19 | 2 | 2 | 3 | 4 | 0 | 4 | 2 | 2 | 2 | 1 |
| | | 206 | Week 8 | 06FEB2006 | 50 | Y | 21 | 19 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 2 | 0 |
| | | 223 | Final visit | 06FEB2006 | 50 | Y | 21 | 19 | 4 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dia47c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788652

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033002 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12APR2004 | -7 | | 21 | 0 | 0 | 0 | 1 | 2 | 4 | 5 | 2 | 0 | 3 | 4 |
| | | 101 | At enrollment | 19APR2004 | 0 | | 16 | -5 | 0 | 2 | 3 | 4 | 4 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 12APR2004 | -7 | | 21 | 0 | 1 | 2 | 2 | 4 | 5 | 4 | 0 | 3 | 0 | 0 |
| | | 104 | Week 1 | 26APR2004 | 21 | | 13 | -8 | 2 | 2 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 2 | 10MAY2004 | 49 | | 11 | -10 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 1 | 0 |
| | | 106 | Week 8 | 07JUN2004 | 78 | | 6 | -15 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | Final visit | 06JUL2004 | | | 6 | -15 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 04AUG2004 | 1 | | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Baseline | 04AUG2004 | 1 | | 6 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 10AUG2004 | 7 | | 10 | 4 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 223 | Final visit | 17AUG2004 | 14 | | 10 | 8 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 223 | Final visit | 17AUG2004 | 14 | | 10 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| E0035007 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23AUG2004 | -4 | | 43 | 0 | 4 | 4 | 5 | 5 | 4 | 3 | 4 | 5 | 4 | 4 |
| | | 101 | At enrollment | 27AUG2004 | 0 | | 31 | -12 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 2 |
| | | 102 | Baseline | 23AUG2004 | -4 | | 43 | 0 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 1 |
| | | 104 | Week 4 | 03SEP2004 | 24 | | 16 | -27 | 1 | 1 | 1 | 0 | 4 | 0 | 4 | 3 | 1 | 0 |
| | | 105 | Week 8 | 18OCT2004 | 52 | | 3 | -35 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 15NOV2004 | 80 | | 1 | -42 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13DEC2004 | 108 | | 2 | -41 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 17DEC2004 | 1 | | 0 | -43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 17DEC2004 | 1 | | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 203 | Week 1 | 22DEC2004 | 6 | | 6 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 18JAN2005 | 33 | Y | 20 | 20 | 4 | 4 | 4 | 1 | 0 | 2 | 1 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788653

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035007 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 205 | Week 6 | 25JAN2005 | Y | 40 | 32 | 32 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 3 | 3 | 1 |
| | | 223 | Week 8 | 08FEB2005 | | 54 | 19 | 19 | 2 | 2 | 3 | 0 | 0 | 3 | 4 | 2 | 2 | 1 |
| | | 223 | Final visit | 08FEB2005 | Y | 54 | 19 | 19 | 2 | 2 | 3 | 0 | 0 | 3 | 4 | 2 | 2 | 1 |
| E0036010 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09DEC2004 | Y | -6 | 19 | 0 | 2 | 2 | 3 | 3 | 2 | 4 | 2 | 0 | 0 | 1 |
| | | 101 | At enrollment | 15DEC2004 | | 0 | 11 | -8 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 1 | Baseline | 09DEC2004 | | -6 | 19 | 0 | 2 | 2 | 3 | 3 | 2 | 4 | 2 | 0 | 0 | 1 |
| | | 103 | Week 2 | 29DEC2004 | | 14 | 8 | -11 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 104 | Week 4 | 12JAN2005 | | 28 | 11 | -8 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 09FEB2005 | | 56 | 13 | -6 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 106 | Week 12 | 09MAR2005 | | 84 | 13 | -6 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 107 | Week 16 | 13APR2005 | | 119 | 12 | -7 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 108 | Week 20 | 05MAY2005 | | 141 | 8 | -11 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 109 | Week 24 | 01JUN2005 | | 168 | 7 | -12 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 109 | Week 28 | 09JUN2005 | | 196 | 7 | -12 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 01AUG2005 | | 1 | 10 | -2 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 201 | At randomization | 01AUG2005 | | 1 | 5 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 01AUG2005 | | 1 | 18 | 0 | 3 | 3 | 3 | 0 | 1 | 3 | 3 | 0 | 2 | 0 |
| | | 203 | Week 1 | 08AUG2005 | | 8 | 15 | 3 | 2 | 2 | 3 | 0 | 1 | 2 | 3 | 0 | 2 | 0 |
| | | 203 | Week 2 | 16AUG2005 | | 16 | 13 | 1 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 2 | 0 |
| | | 204 | Week 4 | 01SEP2005 | | 32 | 10 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 3 | 0 | 1 | 0 |
| | | 205 | Week 6 | 15SEP2005 | | 46 | 17 | 3 | 3 | 3 | 3 | 0 | 1 | 3 | 3 | 0 | 1 | 0 |
| | | 206 | Week 8 | 29SEP2005 | | 60 | 8 | 2 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 26OCT2005 | | 87 | 13 | 6 | 2 | 2 | 2 | 0 | 1 | 2 | 3 | 0 | 1 | 0 |
| | | 208 | Week 16 | 23NOV2005 | | 115 | 10 | 3 | 1 | 2 | 2 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 209 | Week 20 | 19DEC2005 | | 141 | 17 | 10 | 3 | 3 | 2 | 0 | 1 | 3 | 2 | 1 | 2 | 0 |
| | | 209 | Week 24 | 16JAN2006 | | 171 | 14 | 3 | 2 | 2 | 3 | 0 | 0 | 2 | 3 | 1 | 1 | 0 |
| | | 211 | Week 28 | 20FEB2006 | | 204 | 8 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788654

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL PRESENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036010 | CT? / LI (Bipolar I Most Recent Episode Mixed) | 212 | Week 32 | 15MAR2006 | 227 | | 8 | | 1 | 1 | 1 | 1 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 213 | Week 36 | 14APR2006 | 257 | | 16 | 9 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | 214 | Week 40 | 08MAY2006 | 281 | | 17 | 10 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 2 | 2 | 0 |
| | | 215 | Week 44 | 05JUN2006 | 309 | | 9 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 216 | Week 48 | 03JUL2006 | 337 | | 11 | 4 | 0 | 1 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 218 | Week 52 | 18AUG2006 | 362 | | 12 | 5 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Week 60 | 01SEP2006 | 397 | | 6 | -1 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 397 | | 6 | -1 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| E0037114 | CT? / VAL (Bipolar I Most Recent Episode Mixed) | 1 | | 23FEB2005 | -8 | | 21 | | 2 | 3 | 4 | 2 | 4 | 0 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 03MAR2005 | 0 | | 26 | | 2 | 3 | 6 | 4 | 4 | 4 | 0 | 3 | 0 | 0 |
| | | 102 | Week 1 | 10MAR2005 | 7 | | 33 | | 4 | 4 | 5 | 4 | 0 | 4 | 0 | 4 | 4 | 4 |
| | | 103 | Week 2 | 17MAR2005 | 14 | | 19 | | 3 | 3 | 4 | 1 | 0 | 2 | 0 | 2 | 0 | 4 |
| | | 104 | Week 4 | 04APR2005 | 32 | | 10 | | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 02MAY2005 | 56 | | 19 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26MAY2005 | 84 | | 3 | | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 22JUN2005 | 111 | | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 20JUL2005 | 139 | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18AUG2005 | 1 | | 4 | | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Planned visit | 18AUG2005 | 1 | | 4 | | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18AUG2005 | 1 | | 4 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25AUG2005 | 8 | | 6 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01SEP2005 | 15 | | 2 | -2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 19SEP2005 | 33 | | 2 | -2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 29SEP2005 | 43 | | 10 | -6 | 2 | 2 | 2 | 4 | 0 | 4 | 2 | 4 | 0 | 0 |
| | | 206 | Week 8 | 17OCT2005 | 61 | | 6 | 2 | 2 | 0 | 0 | 4 | 0 | 4 | 0 | 4 | 0 | 0 |
| | | 207 | Week 12 | 07NOV2005 | 89 | | 13 | 9 | 1 | 1 | 4 | 4 | 0 | 4 | 0 | 4 | 3 | 0 |
| | | 208 | Week 16 | 06DEC2005 | 111 | | 15 | 0 | 1 | 0 | 4 | 4 | 0 | 4 | 0 | 4 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788655

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037114 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 209 | Week 20 | 05JAN2006 | 141 | 2 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 07FEB2006 | 174 | 13 | 9 | 2 | 2 | 3 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Final visit | 07FEB2006 | 174 | 13 | 9 | 2 | 2 | 3 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| E0041001 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02MAR2004 | -7 | 12 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 09MAR2004 | 0 | 10 | -2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Baseline | 02MAR2004 | -7 | 12 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | 104 | Week 2 | 23MAR2004 | 14 | 11 | -1 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 105 | Week 4 | 09APR2004 | 31 | 17 | 5 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 3 | 1 | 0 |
| | | 106 | Week 8 | 04MAY2004 | 56 | 10 | -2 | 1 | 1 | 2 | 0 | 0 | 3 | 0 | 2 | 1 | 0 |
| | | 106 | Week 12 | 01JUN2004 | 84 | 9 | -5 | 1 | 1 | 2 | 0 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 201 | Final visit | 02JUL2004 | 81 | 9 | -3 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 02JUL2004 | 1 | 9 | 0 | 1 | 1 | 2 | 0 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 08JUL2004 | 7 | 10 | 0 | 1 | 0 | 3 | 0 | 0 | 3 | 0 | 2 | 1 | 0 |
| | | 203 | Week 2 | 13JUL2004 | 12 | 12 | 1 | 0 | 3 | 2 | 0 | 0 | 3 | 0 | 2 | 2 | 0 |
| | | 204 | Week 4 | 29JUL2004 | 28 | 12 | 3 | 3 | 2 | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 205 | Week 6 | 09AUG2004 | 39 | 10 | 3 | 2 | 1 | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 206 | Week 8 | 24AUG2004 | 56 | 7 | 1 | 1 | 1 | 3 | 0 | 0 | 4 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 24SEP2004 | 85 | 10 | 1 | 1 | 1 | 2 | 0 | 0 | 4 | 0 | 2 | 0 | 0 |
| | | 208 | Week 16 | 22OCT2004 | 113 | 7 | -2 | 2 | 1 | 2 | 0 | 0 | 4 | 0 | 1 | 1 | 0 |
| | | 209 | Week 20 | 19NOV2004 | 141 | 8 | -1 | 2 | 2 | 1 | 0 | 0 | 3 | 0 | 3 | 1 | 0 |
| | | 209 | Week 20 | 03JAN2005 | 197 | 7 | -2 | 1 | 1 | 1 | 0 | 0 | 4 | 0 | 1 | 1 | 0 |
| | | 223 | Final visit | 07JAN2005 | 190 | 8 | -1 | 1 | 1 | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788656

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041031 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07AUG2005 | -8 | | 24 | | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 15AUG2005 | 0 | | 23 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 0 | 0 |
| | | 102 | Week 1 | 22AUG2005 | 7 | | 13 | | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 29AUG2005 | 14 | | 10 | | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 06SEP2005 | 22 | | 9 | | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 8 | 05OCT2005 | 51 | | 9 | | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 02NOV2005 | 79 | | 7 | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 04DEC2005 | 111 | | 13 | | 1 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 1 |
| | | 108 | Week 20 | 29DEC2005 | 136 | | 8 | | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 19JAN2006 | 157 | | 7 | | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 23FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 23FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 23FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 01MAR2006 | 6 | | 7 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 203 | Week 2 | 07MAR2006 | 13 | | 7 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 204 | Week 6 | 05APR2006 | 42 | | 6 | -1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 205 | Week 8 | 02MAY2006 | 69 | | 6 | -1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 207 | Week 12 | 17MAY2006 | 84 | | 6 | -1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 209 | Week 16 | 21JUN2006 | 119 | | 5 | -2 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 210 | Week 20 | 26JUL2006 | 154 | | 5 | -2 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 210 | Week 24 | 09AUG2006 | 168 | | 5 | -2 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 223 | Final visit | 30AUG2006 | 189 | | 5 | -2 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| E0041032 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10AUG2005 | -7 | | 25 | | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 17AUG2005 | 0 | | 25 | 0 | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 2 | 2 | 0 |
| | | 102 | Baseline | 24AUG2005 | 7 | | 9 | -16 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

189

CONFIDENTIAL
AZSER12788657

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041032 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 31AUG2005 | 14 | | 12 | -13 | 1 | 1 | 3 | 0 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 2 | 07SEP2005 | 21 | | 23 | -2 | 4 | 4 | 3 | 0 | 3 | 3 | 3 | 1 | 2 | 0 |
| | | 105 | Week 8 | 12OCT2005 | 56 | | 3 | -22 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03NOV2005 | 78 | | 8 | -17 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 01DEC2005 | 106 | | 7 | -18 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 21DEC2005 | 126 | | 7 | -18 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 19JAN2006 | 155 | | 4 | -21 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16FEB2006 | 1 | | 3 | -22 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16FEB2006 | 1 | | 3 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 23FEB2006 | 8 | | 10 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 02MAR2006 | 15 | | 2 | -8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 09MAR2006 | 22 | | 6 | -4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 23MAR2006 | 36 | | 7 | -3 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06APR2006 | 50 | | 4 | -6 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04MAY2006 | 78 | | 2 | -8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 01JUN2006 | 106 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 20 | 30JUN2006 | 134 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 27JUL2006 | 162 | | 1 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 24AUG2006 | 190 | | 1 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 24AUG2006 | 190 | | 1 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0042009 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Final visit | 22JUN2004 | -14 | | 30 | 30 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 1 |
| | | 101 | At enrollment | 06JUL2004 | 0 | | 22 | | 3 | 2 | 3 | 0 | 1 | 3 | 2 | 2 | 2 | 2 |
| | | 102 | Week 1 | 13JUL2004 | 7 | | 14 | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 20JUL2004 | 14 | | 14 | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 24JUL2004 | 18 | | 14 | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 07SEP2004 | 63 | | 12 | | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788658

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042009 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 05OCT2004 | 91 | | 10 | 10 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 107 | Week 16 | 03NOV2004 | 120 | | 9 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 201 | Final visit | 11NOV2004 | 1 | | 9 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 201 | At randomization | 11NOV2004 | 1 | | 9 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 201 | Baseline | 11NOV2004 | 1 | | 8 | -1 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Week 2 | 17NOV2004 | 7 | | 8 | -1 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 202 | Week 4 | 24NOV2004 | 14 | | 14 | 5 | 1 | 0 | 3 | 0 | 0 | 2 | 3 | 1 | 1 | 3 |
| | | 223 | Week 4 | 08DEC2004 | 28 | Y | 14 | 5 | 1 | 0 | 3 | 0 | 0 | 3 | 3 | 1 | 1 | 1 |
| | | 223 | Final visit | 08DEC2004 | 28 | Y | 14 | 5 | 1 | 0 | 3 | 0 | 0 | 2 | 3 | 1 | 1 | 3 |
| E0042012 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 05AUG2004 | -7 | | 28 | 0 | 3 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| | | 101 | At enrollment | 12AUG2004 | 0 | | 28 | 0 | 3 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 05AUG2004 | -7 | | 28 | 0 | 3 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| | | 102 | Week 1 | 19AUG2004 | 7 | | 15 | -13 | 3 | 2 | 3 | 0 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 104 | Week 2 | 26AUG2004 | 14 | | 15 | -13 | 2 | 1 | 3 | 0 | 0 | 3 | 3 | 1 | 2 | 0 |
| | | 104 | Week 4 | 09SEP2004 | 28 | | 11 | -17 | 1 | 1 | 3 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 05OCT2004 | 54 | | 11 | -17 | 2 | 1 | 3 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 04NOV2004 | 84 | | 11 | -17 | 2 | 1 | 3 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 108 | Week 16 | 16NOV2004 | 110 | | 11 | -17 | 2 | 2 | 3 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 05JAN2005 | 146 | | 11 | -17 | 1 | 1 | 3 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 02FEB2005 | 1 | | 10 | -18 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | At randomization | 02FEB2005 | 1 | | 10 | -18 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | Baseline | 02FEB2005 | 1 | | 10 | -18 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 202 | Week 1 | 10FEB2005 | 9 | | 10 | | 1 | 1 | 2 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 203 | Week 2 | 17FEB2005 | 16 | | 13 | 3 | 1 | 1 | 3 | 0 | 0 | 4 | 3 | 1 | 0 | 0 |
| | | 223 | Week 4 | 01MAR2005 | 28 | | 30 | 20 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 0 |
| | | 223 | Final visit | 01MAR2005 | 28 | | 30 | 20 | 3 | 4 | 4 | 1 | 3 | 4 | 3 | 3 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788659

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044003 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14MAY2004 | - | -5 | 30 | 0 | 3 | 4 | 4 | 0 | 4 | 4 | 2 | 4 | 4 | 2 |
| | | 101 | At enrollment | 19MAY2004 | | 0 | 31 | 1 | 3 | 4 | 5 | 0 | 4 | 4 | 2 | 4 | 4 | 2 |
| | | 1 | Baseline | 14MAY2004 | | -5 | 30 | 0 | 3 | 4 | 4 | 0 | 4 | 4 | 2 | 4 | 4 | 1 |
| | | 103 | Week 2 | 02JUN2004 | | 14 | 28 | -2 | 3 | 4 | 5 | 0 | 3 | 4 | 3 | 2 | 4 | 3 |
| | | 104 | Week 4 | 21JUN2004 | | 33 | 35 | 5 | 3 | 4 | 5 | 2 | 3 | 4 | 4 | 3 | 4 | 3 |
| | | 105 | Week 8 | 16JUL2004 | | 63 | 27 | -3 | 2 | 1 | 2 | 0 | 3 | 3 | 3 | 3 | 4 | 3 |
| | | 106 | Week 12 | 11AUG2004 | | 84 | 18 | -12 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 3 | 3 |
| | | 107 | Week 16 | 08SEP2004 | | 112 | 12 | -18 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 3 | 0 |
| | | 108 | Week 20 | 06OCT2004 | | 140 | 13 | -17 | 1 | 0 | 1 | 0 | 2 | 1 | 3 | 2 | 2 | 1 |
| | | 109 | Week 24 | 03NOV2004 | | 168 | 10 | -20 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 110 | Week 28 | 03DEC2004 | | 198 | 12 | -18 | 1 | 1 | 2 | 0 | 2 | 0 | 3 | 1 | 2 | 0 |
| | | 111 | Week 32 | 06JAN2005 | | 232 | 11 | -19 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 2 |
| | | 111 | Final Visit | 26JAN2005 | | 1 | 11 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 2 |
| | | 201 | At randomization | 26JAN2005 | | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 2 |
| | | 202 | Baseline | 26JAN2005 | | 1 | 12 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 203 | Week 1 | 03FEB2005 | | 9 | 9 | -3 | 1 | 2 | 1 | 0 | 3 | 3 | 2 | 1 | 1 | 0 |
| | | 204 | Week 2 | 09FEB2005 | | 15 | 8 | -4 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 205 | Week 4 | 23FEB2005 | | 29 | 17 | 5 | 1 | 1 | 0 | 0 | 2 | 0 | 3 | 1 | 1 | 0 |
| | | 206 | Week 8 | 23MAR2005 | | 57 | 21 | 10 | 1 | 2 | 4 | 0 | 4 | 3 | 4 | 2 | 1 | 1 |
| | | 207 | Week 12 | 20APR2005 | | 85 | 10 | -1 | 0 | 0 | 2 | 0 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 208 | Week 16 | 18MAY2005 | | 113 | 8 | -3 | 1 | 0 | 1 | 0 | 1 | 3 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 15JUN2005 | | 141 | 9 | -2 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | 210 | Week 24 | 13JUL2005 | | 169 | 12 | 0 | 1 | 2 | 3 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 211 | Week 28 | 10AUG2005 | | 197 | 15 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 2 | 2 | 1 | 1 |
| | | 212 | Week 32 | 12OCT2005 | | 260 | 15 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 213 | Week 36 | 12OCT2005 | | 260 | 12 | -6 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 1 | 1 |
| | | 214 | Week 40 | 03NOV2005 | | 282 | 10 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 215 | Week 44 | 30NOV2005 | | 309 | 8 | -3 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 216 | Week 48 | 30NOV2005 | | 307 | 7 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | 217 | Week 52 | 25JAN2006 | | 365 | 9 | 2 | 1 | 0 | 2 | 0 | 3 | 3 | 1 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788660

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044003 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 218 | Week 60 | 22MAR2006 | 421 | | 10 | -1 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 219 | Week 68 | 17MAY2006 | 477 | | 10 | -1 | 1 | 2 | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 220 | Week 84 | 09AUG2006 | 561 | | 12 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | 223 | Week 84 | 01SEP2006 | 584 | | 12 | 1 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 223 | Final visit | 01SEP2006 | 584 | | 12 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 1 | 2 | 0 |
| E0044006 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18MAY2004 | -4 | | 32 | 0 | 1 | 5 | 5 | 5 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 22MAY2004 | 0 | | 24 | -8 | 1 | 5 | 5 | 0 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 18MAY2004 | -4 | | 32 | -16 | 2 | 5 | 5 | 0 | 0 | 4 | 4 | 4 | 3 | 0 |
| | | 102 | Week 1 | 28MAY2004 | 6 | | 16 | -18 | 0 | 2 | 2 | 0 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | 103 | Week 4 | 25JUN2004 | 23 | | 14 | -18 | 1 | 2 | 1 | 0 | 0 | 4 | 4 | 2 | 0 | 0 |
| | | 104 | Week 4 | 25JUN2004 | 34 | | 12 | -20 | 1 | 1 | 2 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15JUL2004 | 54 | | 12 | -20 | 1 | 1 | 1 | 0 | 0 | 4 | 4 | 1 | 0 | 0 |
| | | 106 | Week 12 | 13AUG2004 | 83 | | 12 | -20 | 1 | 1 | 1 | 0 | 0 | 4 | 4 | 1 | 0 | 0 |
| | | 108 | Week 20 | 10SEP2004 | 117 | | 10 | -22 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 108 | Week 20 | 06OCT2004 | 137 | | 10 | -22 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 109 | Week 24 | 05NOV2004 | 167 | | 11 | -21 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 110 | Week 28 | 03DEC2004 | 195 | | 11 | -21 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 111 | Week 32 | 31DEC2004 | 226 | | 11 | -21 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 201 | Final visit | 02JAN2005 | 1 | | 12 | -20 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 201 | At randomization | 28JAN2005 | 1 | | 12 | -0 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 201 | Baseline | 28JAN2005 | 1 | | 6 | -6 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 04FEB2005 | 8 | | 13 | -4 | 2 | 2 | 2 | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 204 | Week 4 | 11FEB2005 | 15 | | 8 | -4 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 204 | Week 4 | 23FEB2005 | 27 | | 13 | -3 | 0 | 3 | 1 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 205 | Week 6 | 09MAR2005 | 41 | | 9 | -3 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 206 | Week 8 | 09MAR2005 | 46 | | 13 | -6 | 1 | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 207 | Week 12 | 22APR2005 | 85 | | 13 | -6 | 0 | 3 | 2 | 0 | 2 | 3 | 2 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

193

CONFIDENTIAL
AZSER12788661

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044006 | QTP / LI [Bipolar I Most Recent Episode Mixed] | 208 | Week 16 | 16MAY2005 | 109 | | 19 | 7 | 0 | 3 | 0 | 0 | 2 | 4 | 4 | 3 | 3 | 0 |
| | | 209 | Week 20 | 14JUN2005 | 138 | | 14 | 2 | 2 | 2 | 0 | 1 | 0 | 4 | 3 | 2 | 1 | 0 |
| | | 210 | Week 24 | 13JUL2005 | 167 | | 14 | 2 | 2 | 1 | 0 | 0 | 0 | 4 | 2 | 2 | 1 | 0 |
| | | 211 | Week 28 | 12AUG2005 | 197 | | 12 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 2 | 0 |
| | | 212 | Week 32 | 07SEP2005 | 223 | | 16 | 4 | 2 | 1 | 3 | 1 | 3 | 4 | 2 | 2 | 0 | 0 |
| | | 212 | Final visit | 07SEP2005 | 223 | Y | 16 | 4 | 2 | 0 | 3 | 0 | 3 | 4 | 2 | 2 | 0 | 0 |
| E0044007 | QTP / VAL [Bipolar I Most Recent Episode Mixed] | 1 | Screening | 26MAY2004 | -7 | | 23 | 0 | 0 | 0 | 4 | 5 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 101 | At enrollment | 02JUN2004 | 0 | | 27 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 3 | 0 |
| | | 1 | Baseline | 26MAY2004 | -7 | | 23 | 0 | 4 | 2 | 4 | 0 | 0 | 4 | 4 | 2 | 3 | 0 |
| | | 103 | Week 2 | 26JUN2004 | 20 | | 20 | -3 | 2 | 2 | 3 | 2 | 0 | 1 | 4 | 1 | 3 | 0 |
| | | 104 | Week 4 | 30JUN2004 | 28 | | 20 | -3 | 2 | 2 | 2 | 1 | 0 | 2 | 3 | 1 | 3 | 0 |
| | | 105 | Week 8 | 26JUL2004 | 54 | | 16 | -7 | 2 | 1 | 1 | 1 | 0 | 2 | 3 | 1 | 2 | 0 |
| | | 106 | Week 12 | 25AUG2004 | 84 | | 15 | -8 | 1 | 1 | 2 | 1 | 0 | 2 | 3 | 1 | 1 | 0 |
| | | 108 | Week 16 | 22SEP2004 | 112 | | 6 | -17 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 109 | Week 20 | 20OCT2004 | 140 | | 6 | -17 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 110 | Week 24 | 17NOV2004 | 168 | | 10 | -13 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 110 | Week 28 | 15DEC2004 | 196 | | 8 | -15 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 201 | Week 32 | 05JAN2005 | 225 | | 7 | -16 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 201 | Final visit | 10FEB2005 | 1 | | 11 | -12 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 201 | At randomization | 10FEB2005 | 1 | | 11 | -12 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 203 | Baseline | 10FEB2005 | 1 | | 17 | -10 | 2 | 2 | 4 | 4 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 16FEB2005 | 7 | | 17 | 6 | 2 | 2 | 4 | 2 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 204 | Week 2 | 28FEB2005 | 19 | | 23 | 12 | 2 | 2 | 4 | 4 | 2 | 2 | 3 | 2 | 2 | 0 |
| | | 204 | Week 4 | 09MAR2005 | 28 | | 16 | 5 | 2 | 2 | 4 | 4 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 205 | Week 6 | 25MAR2005 | 44 | | 14 | 3 | 2 | 0 | 2 | 4 | 1 | 0 | 2 | 0 | 3 | 0 |
| | | 205 | Week 8 | 27MAR2005 | 46 | | 13 | 3 | 2 | 2 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 207 | Week 12 | 11MAY2005 | 91 | | 28 | 17 | 3 | 3 | 4 | 4 | 2 | 3 | 3 | 2 | 2 | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788662

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 208 | Week 16 | 14JUN2005 | 125 | 11 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 2 | 3 | 0 |
| | | 209 | Week 20 | 29JUN2005 | 140 | 13 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 3 | 2 | 0 | 0 |
| | | 210 | Week 24 | 27JUL2005 | 168 | 14 | 3 | 2 | 3 | 1 | 1 | 0 | 1 | 3 | 2 | 1 | 0 |
| | | 211 | Week 28 | 24AUG2005 | 196 | 18 | 7 | 3 | 0 | 2 | 1 | 0 | 0 | 3 | 3 | 3 | 0 |
| | | 212 | Week 32 | 21SEP2005 | 224 | 11 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 3 | 1 | 0 | 0 |
| | | 213 | Week 36 | 21OCT2005 | 254 | 13 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 3 | 3 | 0 | 0 |
| | | 214 | Week 40 | 18NOV2005 | 282 | 14 | 3 | 2 | 1 | 1 | 0 | 2 | 1 | 3 | 2 | 1 | 0 |
| | | 215 | Week 44 | 16DEC2005 | 308 | 20 | 9 | 2 | 3 | 4 | 1 | 3 | 0 | 4 | 2 | 0 | 0 |
| | | 216 | Week 48 | 16JAN2006 | 341 | 14 | 3 | 1 | 1 | 3 | 1 | 2 | 0 | 3 | 2 | 1 | 0 |
| | | 217 | Week 52 | 13FEB2006 | 369 | 16 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 218 | Week 56 | 12APR2006 | 427 | 12 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 3 | 0 |
| | | 219 | Week 68 | 08JUN2006 | 484 | 17 | 6 | 3 | 2 | 3 | 3 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 220 | Week 76 | 04AUG2006 | 541 | 19 | 8 | 2 | 3 | 4 | 4 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 562 | 15 | 4 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| E0044011 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03JUN2004 | -5 | 28 | 0 | 0 | 0 | 3 | 4 | 0 | 3 | 2 | 4 | 4 | 0 |
| | | 101 | At enrollment | 08JUN2004 | 0 | 27 | -1 | 1 | 0 | 2 | 4 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | 102 | Baseline | 08JUN2004 | -5 | 34 | -3 | 0 | 3 | 2 | 5 | 1 | 4 | 4 | 3 | 1 | 0 |
| | | 103 | Week 4 | 16JUN2004 | 8 | 20 | -6 | 2 | 2 | 2 | 4 | 0 | 1 | 4 | 4 | 1 | 0 |
| | | 104 | Week 4 | 30JUN2004 | 22 | 20 | -8 | 2 | 2 | 2 | 2 | 0 | 4 | 3 | 4 | 1 | 0 |
| | | 105 | Week 8 | 07JUL2004 | 29 | 25 | -3 | 3 | 3 | 4 | 4 | 1 | 3 | 1 | 3 | 1 | 0 |
| | | 106 | Week 12 | 01SEP2004 | 85 | 21 | -7 | 2 | 1 | 0 | 4 | 0 | 3 | 4 | 2 | 1 | 0 |
| | | 107 | Week 16 | 29SEP2004 | 113 | 10 | -18 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 108 | Week 20 | 28OCT2004 | 142 | 8 | -20 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 109 | Week 24 | 30NOV2004 | 169 | 2 | -26 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 110 | Week 28 | 27DEC2004 | 202 | 2 | -26 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

195

CONFIDENTIAL
AZSER12788663

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0044011 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 111 | Week 32 | 20JAN2005 | 226 | | 1 | -27 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 18FEB2005 | 1 | | 3 | -25 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 18FEB2005 | 1 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 18FEB2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25FEB2005 | 8 | | 6 | -3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 03MAR2005 | 14 | | 6 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 204 | Week 4 | 17MAR2005 | 28 | | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 30MAR2005 | 41 | | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 13APR2005 | 55 | | 6 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 207 | Week 12 | 12MAY2005 | 84 | | 6 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 08JUN2005 | 111 | | 2 | -1 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 06JUL2005 | 139 | | 1 | -2 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 02AUG2005 | 166 | | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 30AUG2005 | 195 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 05OCT2005 | 230 | | 5 | -2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 26OCT2005 | 251 | | 5 | -2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21NOV2005 | 277 | | 3 | -2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 21DEC2005 | 333 | | 5 | -0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 216 | Week 48 | 16JAN2006 | 363 | | 5 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 217 | Week 52 | 15FEB2006 | 421 | | 3 | 2 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 56 | 14APR2006 | 475 | | 5 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 219 | Week 60 | 03JUN2006 | | | | | | | | | | | | | | |
| | | 219 | Final visit | 07JUN2006 | | | | | | | | | | | | | | |
| E0044030 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02FEB2005 | -7 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 09FEB2005 | 0 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Baseline | 16FEB2005 | -7 | | 5 | | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 16FEB2005 | -7 | | 2 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788664

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044030 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 23FEB2005 | 14 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09MAR2005 | 28 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05APR2005 | 55 | | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 04MAY2005 | 84 | | 9 | -3 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08JUN2005 | 119 | | 3 | -3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 06JUL2005 | 147 | | 10 | 5 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 27JUL2005 | 168 | | 5 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | 24AUG2005 | 196 | | 5 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | Final Visit | 12SEP2005 | 1 | | 2 | -3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At Randomization | 12SEP2005 | 1 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12SEP2005 | 1 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 21SEP2005 | 10 | | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28SEP2005 | 17 | | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 12OCT2005 | 31 | | 7 | 4 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 26OCT2005 | 45 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11NOV2005 | 61 | | 6 | 4 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07DEC2005 | 87 | | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 06JAN2006 | 117 | | 4 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 03FEB2006 | 145 | | 6 | 4 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01MAR2006 | 171 | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 31MAR2006 | 201 | | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 212 | Week 32 | 28APR2006 | 229 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 24MAY2006 | 255 | | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 23JUN2006 | 285 | | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 21JUL2006 | 313 | | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 48 | 21JUL2006 | 341 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 18AUG2006 | 341 | | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788665

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044045 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06JUN2005 | -7 | | 14 | 0 | 1 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 13JUN2005 | 0 | | 11 | -3 | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 06JUN2005 | -7 | | 14 | 0 | 2 | 1 | 2 | 1 | 0 | 3 | 2 | 1 | 2 | 0 |
| | | 102 | Week 1 | 23JUN2005 | 10 | | 16 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 08JUL2005 | 25 | | 12 | -2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 03AUG2005 | 58 | | 9 | -5 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 07SEP2005 | 86 | | 9 | -5 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 05OCT2005 | 114 | | 7 | -7 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 03NOV2005 | 143 | | 5 | -9 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 109 | Week 24 | 02DEC2005 | 172 | | 8 | -6 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 110 | Week 28 | 28DEC2005 | 198 | | 8 | -6 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 111 | Week 32 | 27JAN2006 | 228 | | 8 | -6 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 111 | Final visit | 17FEB2006 | | | 8 | -6 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 17FEB2006 | 1 | | 9 | 0 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 24FEB2006 | 8 | | 7 | -1 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 1 | 03MAR2006 | 15 | | 9 | -1 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 2 | 17MAR2006 | 29 | | 10 | -1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 4 | 31MAR2006 | 43 | | 8 | -2 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 207 | Week 6 | 14APR2006 | 57 | | 8 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 209 | Week 8 | 12MAY2006 | 85 | | 8 | -1 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 210 | Week 12 | 12JUN2006 | 116 | | 6 | -3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Week 16 | 04AUG2006 | 146 | | 8 | 0 | 2 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 169 | | 5 | -3 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 188 | | 5 | -3 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| E0044048 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07JUL2005 | -8 | | 21 | | 1 | 4 | 2 | 2 | 4 | 3 | 2 | 2 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788666

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044048 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 15JUL2005 | 0 | 0 | 15 | | 0 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 0 |
| | | 102 | Week 1 | 25JUL2005 | 10 | | 20 | | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 0 |
| | | 103 | Week 4 | 08AUG2005 | 24 | | 30 | | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 2 | 0 |
| | | 104 | Week 4 | 12AUG2005 | 28 | | 16 | | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 105 | Week 8 | 09SEP2005 | 56 | | 23 | | 2 | 4 | 4 | 0 | 2 | 0 | 4 | 4 | 4 | 0 |
| | | 106 | Week 12 | 07OCT2005 | 84 | | 7 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 |
| | | 107 | Week 16 | 04NOV2005 | 112 | | 11 | | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 108 | Week 20 | 14DEC2005 | 152 | | 11 | | 1 | 1 | 0 | 0 | 1 | 2 | 3 | 3 | 0 | 0 |
| | | 109 | Week 24 | 05JAN2006 | 174 | | 12 | | 2 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 110 | Week 28 | 06FEB2006 | 206 | | 11 | | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 111 | Week 32 | 01MAR2006 | 229 | | 11 | | 2 | 1 | 0 | 1 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 201 | Final visit | 23MAR2006 | 1 | | 11 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 201 | At randomization | 23MAR2006 | 1 | | 11 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 202 | Baseline | 31MAR2006 | 9 | | 12 | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 202 | Baseline | 31MAR2006 | 9 | | 12 | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 203 | Week 2 | 07APR2006 | 16 | | 13 | 0 | 2 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 204 | Week 4 | 20APR2006 | 29 | | 16 | 2 | 3 | 2 | 3 | 3 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 205 | Week 6 | 02MAY2006 | 41 | | 17 | 5 | 2 | 1 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 206 | Week 8 | 23MAY2006 | 62 | | 19 | 6 | 2 | 1 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 207 | Week 12 | 15JUN2006 | 85 | | 19 | 8 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 208 | Week 16 | 14JUL2006 | 114 | | 9 | 8 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 2 | 0 |
| | | 208 | Week 16 | 14JUL2006 | 114 | | 9 | -2 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 223 | Week 20 | 18AUG2006 | 149 | | 9 | -2 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 149 | | 9 | -2 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| E0044067 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21SEP2005 | -7 | | 17 | 0 | 2 | 1 | 3 | 0 | 0 | 2 | 4 | 4 | 1 | 0 |
| | | 101 | At enrollment | 28SEP2005 | -0 | | 15 | -2 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 0 |
| | | | Baseline | 21SEP2005 | -7 | | 17 | -0 | 1 | 1 | 3 | 0 | 0 | 2 | 4 | 4 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788667

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044067 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 102 | Week 1 | 07OCT2005 | 9 | 19 | | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 | 1 | 0 |
| | | 103 | Week 2 | 14OCT2005 | 16 | 16 | -1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | 0 |
| | | 104 | Week 4 | 28OCT2005 | 30 | 14 | -3 | 2 | 1 | 1 | 2 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 105 | Week 8 | 28NOV2005 | 55 | 15 | -1 | 2 | 4 | 2 | 1 | 0 | 3 | 3 | 4 | 2 | 0 |
| | | 106 | Week 12 | 21DEC2005 | 84 | 22 | 5 | 1 | 2 | 4 | 2 | 1 | 3 | 2 | 4 | 2 | 1 |
| | | 107 | Week 16 | 10JAN2006 | 114 | 14 | -8 | 3 | 0 | 2 | 3 | 0 | 3 | 2 | 3 | 1 | 0 |
| | | 108 | Week 20 | 17FEB2006 | 142 | 14 | -3 | 3 | 2 | 1 | 0 | 1 | 2 | 2 | 3 | 1 | 0 |
| | | 109 | Week 24 | 17MAR2006 | 170 | 14 | -3 | 2 | 1 | 3 | 1 | 0 | 1 | 1 | 4 | 1 | 0 |
| | | 110 | Week 28 | 14APR2006 | 198 | 9 | -8 | 3 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 111 | Final Visit | 10MAY2006 | 224 | 7 | -6 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 26MAY2006 | 1 | 11 | | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 26MAY2006 | 1 | 10 | | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| E0047011 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28APR2005 | -5 | 21 | | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 4 | 1 | 0 |
| | | 101 | At enrollment | 03MAY2005 | 0 | 21 | 0 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 4 | 1 | 0 |
| | | 102 | Baseline | 10MAY2005 | -7 | 18 | -3 | 1 | 2 | 3 | 1 | 2 | 2 | 4 | 2 | 0 | 0 |
| | | 103 | Week 2 | 10MAY2005 | 13 | 14 | -7 | 0 | 1 | 2 | 1 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 104 | Week 4 | 31MAY2005 | 28 | 5 | -16 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23JUN2005 | 51 | 5 | -16 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26JUL2005 | 84 | 4 | -17 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 18AUG2005 | 107 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Final Visit | 15SEP2005 | 1 | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15SEP2005 | 1 | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15SEP2005 | 1 | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 15SEP2005 | 7 | 3 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 28SEP2005 | 14 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788668

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047011 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 204 | Week 4 | 13OCT2005 | 29 | | 2 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 01NOV2005 | 48 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09NOV2005 | 56 | | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 207 | Week 12 | 08DEC2005 | 85 | | 5 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 17JAN2006 | 125 | | 6 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | 209 | Week 20 | 21FEB2006 | 141 | | 11 | 9 | 3 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 223 | Week 24 | 01MAR2006 | 168 | | 8 | 6 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 223 | Final Visit | 01MAR2006 | 168 | | 8 | 6 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| E0048006 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 05MAR2004 | -6 | | 25 | | 2 | 2 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 11MAR2004 | 0 | | 22 | -3 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | 102 | Baseline | 05MAR2004 | -6 | | 25 | 0 | 2 | 2 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 0 |
| | | 103 | Week 1 | 18MAR2004 | 7 | | 16 | -9 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 105 | Week 2 | 25MAR2004 | 14 | | 21 | -3 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 106 | Week 4 | 08APR2004 | 28 | | 22 | -4 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | 107 | Week 8 | 06MAY2004 | 56 | | 26 | -4 | 2 | 4 | 4 | 2 | 4 | 2 | 2 | 4 | 2 | 0 |
| | | 108 | Week 12 | 02JUN2004 | 83 | | 14 | -11 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 109 | Week 16 | 30JUN2004 | 111 | | 14 | -11 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 110 | Week 20 | 30JUN2004 | 118 | | 11 | -14 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | 110 | Week 24 | 26AUG2004 | 168 | | 8 | -17 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | 201 | Week 28 | 21SEP2004 | 194 | | 11 | -14 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | 201 | Final Visit | 23SEP2004 | 1 | | 12 | -13 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 202 | At randomization | 23SEP2004 | 1 | | 12 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 202 | Baseline | 23SEP2004 | 1 | | 12 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 203 | Week 1 | 29SEP2004 | 7 | | 12 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 203 | Week 2 | 06OCT2004 | 14 | | 14 | 2 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 205 | Week 4 | 06OCT2004 | 18 | | 16 | 4 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 4 | 2 | 2 |
| | | 205 | Week 6 | 04NOV2004 | 43 | Y | 22 | 10 | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 4 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788669

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048006 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 206 Week 8 | | 17NOV2004 | 56 | Y | 20 | 8 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | 206 Final visit | | 17NOV2004 | 56 | Y | 20 | 8 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 4 | 0 | 0 |
| E0048050 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 Screening | | 30MAR2005 | -6 | Y | 24 | 0 | 4 | 4 | 4 | 4 | 0 | 2 | 4 | 2 | 0 | 0 |
| | | | 101 At enrollment | 05APR2005 | 0 | | 30 | | 6 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | | 1 Baseline | 30MAR2005 | -6 | | 24 | | 4 | 4 | 4 | 2 | 2 | 2 | 4 | 0 | 2 | 0 |
| | | | 103 Week 2 | 12APR2005 | 12 | | 16 | 12 | | | | | | | | | | |
| | | | 104 Week 4 | 19APR2005 | 14 | | 16 | -8 | | | | | | | | | | |
| | | | 105 Week 8 | 03MAY2005 | 28 | | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 106 Week 12 | 02JUN2005 | 58 | | 3 | -21 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 201 Week 16 | 06JUL2005 | 91 | | 5 | -19 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | | 201 Final visit | 04AUG2005 | 121 | | 5 | -1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | | 201 Baseline | 04AUG2005 | 121 | | 5 | | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | | 203 Week 2 | 18AUG2005 | 14 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | 204 Week 4 | 01SEP2005 | 28 | | 3 | -3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 205 Week 6 | 15SEP2005 | 42 | | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | 205 Week 8 | 29SEP2005 | 56 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 207 Week 12 | 27OCT2005 | 84 | | 9 | -4 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | | 208 Week 16 | 22NOV2005 | 110 | | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | | 209 Week 20 | 20DEC2005 | 138 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | 210 Week 24 | 17JAN2006 | 166 | | 2 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 211 Week 28 | 15FEB2006 | 195 | | 3 | -3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | 212 Week 32 | 16MAR2006 | 224 | | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | 213 Week 36 | 17APR2006 | 256 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 214 Week 40 | 09MAY2006 | 278 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 215 Week 44 | 12JUN2006 | 312 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788670

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 216 | Week 48 | 11JUL2006 | 341 | | 4 | -1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 217 | Week 52 | 08AUG2006 | 369 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 23AUG2006 | 384 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 384 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0051006 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14DEC2004 | -7 | | 13 | 0 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 4 | 0 | 1 |
| | | 101 | At enrollment | 21DEC2004 | 0 | | 17 | 4 | 4 | 3 | 3 | 3 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 1 | Baseline | 14DEC2004 | -7 | | 13 | 0 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 4 | 0 | 1 |
| | | 102 | Week 1 | 28DEC2004 | 7 | | 20 | 7 | 3 | 3 | 4 | 3 | 0 | 0 | 3 | 2 | 1 | 1 |
| | | 103 | Week 2 | 04JAN2005 | 14 | | 19 | 6 | 3 | 3 | 4 | 3 | 0 | 0 | 3 | 1 | 1 | 1 |
| | | 104 | Week 4 | 18JAN2005 | 28 | | 16 | 3 | 3 | 3 | 3 | 2 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 105 | Week 8 | 15FEB2005 | 56 | | 17 | 4 | 3 | 3 | 4 | 2 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 106 | Week 12 | 15MAR2005 | 84 | | 6 | -7 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 12APR2005 | 112 | | 12 | -1 | 2 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 109 | Week 24 | 10MAY2005 | 140 | | 12 | -1 | 2 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 07JUN2005 | 168 | | 4 | -9 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 06JUL2005 | 1 | | 4 | -9 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 06JUL2005 | 1 | | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14JUL2005 | 9 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 21JUL2005 | 16 | | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 28JUL2005 | 23 | | 1 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24AUG2005 | 50 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21SEP2005 | 78 | | 7 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 26OCT2005 | 113 | | 5 | -2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 209 | Week 20 | 29NOV2005 | 147 | | 14 | 1 | 2 | 1 | 3 | 4 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 210 | Week 24 | 21DEC2005 | 169 | | 10 | -3 | 1 | 1 | 1 | 5 | 0 | 0 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:34   madrs100.sas

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst kcpx265

CONFIDENTIAL
AZSER12788671

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ITEM SCORES | | | | | |
| E0051006 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 211 | Week 28 | 18JAN2006 | 197 | 3 | -1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 212 | Week 32 | 14FEB2006 | 224 | 13 | 9 | 1 | 4 | 4 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 15MAR2006 | 253 | 5 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Week 40 | 11APR2006 | 280 | 5 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 11APR2006 | 280 | 5 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0052012 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01SEP2004 | -6 | 17 | 0 | 1 | 2 | 3 | 5 | 3 | 0 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 07SEP2004 | 0 | 7 | -10 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 01SEP2004 | -6 | 17 | 0 | 1 | 2 | 3 | 5 | 3 | 0 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 13SEP2004 | 6 | 9 | -8 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | ... | 14 | 7 | 7 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05OCT2004 | 28 | 9 | -8 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| | | 105 | Week 8 | 02NOV2004 | 56 | 4 | -13 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 30NOV2004 | 84 | 5 | -12 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 22DEC2004 | 106 | 2 | -15 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 31JAN2005 | 1 | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 31JAN2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 31JAN2005 | 1 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 31JAN2005 | 8 | 12 | 10 | 1 | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 203 | Week 2 | 14FEB2005 | 15 | 15 | 13 | 1 | 4 | 1 | 1 | 4 | 0 | 0 | 2 | 2 | 0 |
| | | 204 | Week 4 | 03MAR2005 | 32 | 8 | 6 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 2 |
| | | 205 | Week 8 | 23MAR2005 | 52 | 10 | 8 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | 206 | Week 12 | 20APR2005 | 56 | 6 | 10 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 1 |
| | | 223 | Week 12 | 06APR2005 | 73 | 10 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 223 | Final visit | 13APR2005 | 73 | 10 | 8 | 0 | 1 | 4 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.sas   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788672

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0053001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 14MAY2004 | -10 | 19 |  | 2 | 2 | 3 | 4 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 102 | Week 2 | 24MAY2004 | 0 | 15 |  | 1 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 1 | 0 |
|  |  | 103 | Week 4 | 07JUN2004 | 14 | 16 |  | 3 | 2 | 2 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
|  |  | 104 | Week 8 | 21JUN2004 | 28 | 16 |  | 2 | 2 | 4 | 4 | 2 | 0 | 3 | 2 | 1 | 1 |
|  |  | 105 | Week 12 | 19JUL2004 | 56 | 17 |  | 3 | 2 | 3 | 4 | 0 | 2 | 2 | 1 | 1 | 1 |
|  |  | 106 | Week 16 | 16AUG2004 | 84 | 17 |  | 3 | 2 | 3 | 2 | 0 | 3 | 2 | 1 | 1 | 0 |
|  |  | 107 | Week 20 | 13SEP2004 | 112 | 17 |  | 3 | 3 | 3 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
|  |  | 108 | Week 24 | 18OCT2004 | 147 | 7 |  | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 201 | ... visit | 01NOV2004 | 161 | 5 |  | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 29NOV2004 |  | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 29NOV2004 |  | 14 | 9 | 2 | 2 | 3 | 3 | 0 | 2 | 4 | 1 | 2 | 0 |
|  |  | 202 | Week 2 | 09DEC2004 | 11 | 17 | 12 | 2 | 3 | 3 | 0 | 2 | 2 | 3 | 0 | 2 | 0 |
|  |  | 203 | Week 4 | 13DEC2004 | 15 | 9 | 4 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 |
|  |  | 204 | Final visit | 27DEC2004 | 29 | 9 | 4 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 |
| E0054003 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 29APR2004 | -7 | 24 |  | 2 | 2 | 4 | 2 | 2 | 4 | 4 | 2 | 2 | 0 |
|  |  | 101 | At enrollment | 06MAY2004 | 0 | 22 | -2 | 2 | 3 | 4 | 2 | 4 | 3 | 4 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 29APR2004 | -7 | 24 |  | 2 | 2 | 4 | 2 | 2 | 4 | 4 | 2 | 2 | 0 |
|  |  | 102 | Week 1 | 13MAY2004 | 7 | 6 | -18 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 04JUN2004 | 29 | 7 | -17 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 1 | 0 |
|  |  | 105 | Week 8 | 30JUN2004 |  | 2 | -22 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 105 | Week 12 | 02AUG2004 | 88 | 3 | -21 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 05AUG2004 |  | 4 | -20 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 05AUG2004 |  | 4 | -20 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 05AUG2004 |  | 4 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 12AUG2004 | 8 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788673

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054003 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 203 | Week 2 | 19AUG2004 | 15 | | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02SEP2004 | 29 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16SEP2004 | 43 | | 4 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 206 | Week 8 | 30SEP2004 | 57 | | 4 | -0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28OCT2004 | 85 | | 10 | -6 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 0 |
| | | 208 | Week 16 | 23NOV2004 | 111 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 22DEC2004 | 140 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 210 | Week 24 | 19JAN2005 | 168 | | 3 | -1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 17FEB2005 | 197 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 16MAR2005 | 224 | | 8 | -4 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 213 | Week 36 | 14APR2005 | 253 | | 5 | -3 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 214 | Week 40 | 12MAY2005 | 281 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 08JUN2005 | 308 | | 7 | -7 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 216 | Week 48 | 06JUL2005 | 336 | | 11 | -0 | 2 | 2 | 0 | 1 | 0 | 3 | 0 | 2 | 1 | 0 |
| | | 217 | Week 52 | 04AUG2005 | 365 | | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 218 | Week 56 | 29SEP2005 | 421 | | 4 | -0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 219 | Week 60 | 17NOV2005 | 470 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 220 | Week 68 | 12JAN2006 | 533 | | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 221 | Week 84 | 16MAR2006 | 589 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 222 | Week 92 | 11MAY2006 | 645 | | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 104 | 03AUG2006 | 729 | | 1 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 03AUG2006 | 729 | | 1 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0054019 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10NOV2004 | -7 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 101 | At enrollment | 17NOV2004 | 0 | | 9 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 2 |
| | | 1 | Baseline | 10NOV2004 | -7 | | 8 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| | | 103 | Week 2 | 01NOV2004 | -14 | | 6 | -2 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 15DEC2004 | 28 | | 5 | -3 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788674

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054019 | CT? / LI (Bipolar I Most Recent Episode Mixed) | 105 | Week 8 | 12JAN2005 | | 56 | 6 | -2 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 106 | Week 12 | 10FEB2005 | | 85 | 7 | -1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 201 | Final visit | 09MAR2005 | | 1 | 5 | -3 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09MAR2005 | | 1 | 5 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09MAR2005 | | 1 | 5 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 26JAN2005 | | 8 | 13 | 8 | 2 | 2 | 4 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 223 | Week 2 | 23MAR2005 | Y | 15 | 30 | 25 | 5 | 5 | 4 | 4 | 2 | 3 | 4 | 0 | 4 | 1 |
| | | 223 | Final visit | 23MAR2005 | Y | 15 | 30 | 25 | 5 | 5 | 4 | 4 | 2 | 3 | 4 | 0 | 4 | 1 |
| E0054027 | CT? / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01SEP2005 | | -7 | 13 | | 0 | 1 | 2 | 0 | 0 | 4 | 0 | 0 | 4 | 0 |
| | | 101 | At enrollment | 08SEP2005 | | 0 | 17 | 4 | 2 | 2 | 2 | 2 | 0 | 3 | 4 | 0 | 4 | 0 |
| | | 102 | Baseline | 01SEP2005 | | -7 | 13 | 0 | 1 | 2 | 1 | 2 | 0 | 4 | 1 | 0 | 4 | 0 |
| | | 104 | Week 4 | 14SEP2005 | | -6 | 14 | 1 | 2 | 2 | 2 | 3 | 0 | 4 | 0 | 0 | 4 | 0 |
| | | 105 | Week 8 | 06OCT2005 | | 28 | 4 | -9 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 03NOV2005 | | 56 | 3 | -10 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 01DEC2005 | | 84 | 3 | -10 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 22DEC2005 | | 105 | 1 | -12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26JAN2006 | | 1 | 3 | -10 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26JAN2006 | | 1 | 3 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 26JAN2006 | | 1 | 3 | -10 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 02FEB2006 | | 8 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09FEB2006 | | 15 | 5 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 23FEB2006 | | 43 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09MAR2006 | | 57 | 6 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23MAR2006 | | 85 | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 20APR2006 | | 113 | 17 | -1 | 3 | 3 | 2 | 3 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 209 | Week 20 | 18MAY2006 | | 141 | 14 | -1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 |
| | | 209 | Week 20 | 15JUN2006 | | 141 | 2 | -10 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788675

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054027 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 210 | Week 24 | 13JUL2006 | 169 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10AUG2006 | 197 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 22AUG2006 | 209 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 209 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0055017 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 24MAY2004 | -4 | | 22 | 0 | 2 | 2 | 4 | 5 | 0 | 4 | 3 | 0 | 2 | 0 |
| | | 101 | At enrollment | 28MAY2004 | 0 | | 38 | 16 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 2 |
| | | 1 | Baseline | 24MAY2004 | -4 | | 22 | 0 | 2 | 2 | 4 | 5 | 0 | 4 | 3 | 0 | 2 | 0 |
| | | 102 | Week 2 | 08JUN2004 | 11 | | 18 | -4 | 1 | 1 | 0 | 0 | 2 | 2 | 4 | 4 | 4 | 0 |
| | | 103 | Week 2 | 14JUN2004 | 17 | | 23 | 1 | 3 | 3 | 0 | 0 | 2 | 2 | 4 | 4 | 4 | 0 |
| | | 104 | Week 4 | 14JUN2004 | 17 | | 22 | -1 | 0 | 0 | 0 | 0 | 2 | 1 | 4 | 4 | 3 | 0 |
| | | 105 | Week 8 | 26JUN2004 | 31 | | 28 | 6 | 3 | 3 | 0 | 0 | 2 | 2 | 4 | 4 | 3 | 0 |
| | | 106 | Week 12 | 23AUG2004 | 59 | | 24 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 5 | 4 | 4 | 0 |
| | | 107 | Week 16 | 20SEP2004 | 115 | | 24 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 5 | 4 | 5 | 0 |
| | | 108 | Week 20 | 18OCT2004 | 143 | | 11 | -11 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 17NOV2004 | 173 | | 11 | -11 | 3 | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | 14DEC2004 | 200 | | 14 | -8 | 2 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 111 | Week 32 | 11JAN2005 | 228 | | 11 | -11 | 0 | 0 | 3 | 3 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 201 | Final visit | 14FEB2005 | 1 | | 10 | -12 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 0 |
| | | 201 | At randomization | 14FEB2005 | 1 | | 10 | -12 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 0 |
| | | 201 | Baseline | 14FEB2005 | 1 | | 10 | | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 0 |
| | | 202 | Week 1 | 21FEB2005 | 8 | | 15 | 5 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 203 | Week 2 | 28FEB2005 | 17 | | 15 | 5 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 3 | 3 | 2 |
| | | 204 | Week 4 | 10MAR2005 | 31 | | 15 | 5 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 205 | Week 8 | 16MAR2005 | 52 | | 15 | 5 | 2 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 206 | Week 8 | 06APR2005 | 64 | | 14 | -3 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 206 | Week 12 | 18APR2005 | 85 | | 14 | -3 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 208 | Week 16 | 02JUN2005 | 109 | | 17 | -7 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788676

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055017 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 209 | Week 20 | 07JUL2005 | 144 | | 25 | 15 | 2 | 2 | 4 | 4 | 0 | 4 | 3 | 3 | 3 | 0 |
| | | 210 | Week 24 | 04AUG2005 | 172 | | 18 | 8 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 2 | 3 | 0 |
| | | 211 | Week 28 | 29AUG2005 | 197 | | 17 | 7 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 212 | Week 32 | 26SEP2005 | 225 | | 22 | 12 | 2 | 2 | 3 | 3 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 212 | Week 36 | 27OCT2005 | 256 | Y | 23 | 13 | 2 | 2 | 3 | 3 | 0 | 4 | 4 | 3 | 2 | 0 |
| | | 223 | Final visit | 27OCT2005 | 256 | Y | 23 | 13 | 2 | 2 | 3 | 3 | 0 | 4 | 4 | 3 | 2 | 0 |
| E0055035 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01SEP2004 | -6 | | 33 | 0 | 4 | 4 | 5 | 4 | 2 | 4 | 4 | 4 | 2 | 0 |
| | | 101 | At enrollment | 07SEP2004 | 0 | | 31 | -2 | 4 | 4 | 5 | 4 | 2 | 4 | 4 | 4 | 2 | 0 |
| | | 1 | Baseline | 01SEP2004 | -6 | | 33 | - | 4 | 4 | 5 | 4 | 2 | 4 | 4 | 4 | 2 | 0 |
| | | 103 | Week 2 | 21SEP2004 | 14 | | 10 | -23 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 06OCT2004 | 29 | | 11 | -22 | 0 | 0 | 3 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 02NOV2004 | 56 | | 5 | -28 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 02DEC2004 | 86 | | 11 | -22 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
| | | 201 | At randomization | 06JAN2005 | 1 | | 11 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 201 | Baseline | 06JAN2005 | 1 | | 8 | - | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 202 | Baseline | 06JAN2005 | 1 | | 9 | -3 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20JAN2005 | 15 | | 8 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
| | | 204 | Week 4 | 03FEB2005 | 29 | | 15 | 0 | 3 | 0 | 3 | 0 | 2 | 1 | 3 | 3 | 0 | 0 |
| | | 205 | Week 6 | 17FEB2005 | 43 | | 15 | 7 | 4 | 4 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 206 | Week 8 | 02MAR2005 | 61 | | 18 | 4 | 2 | 4 | 3 | 0 | 1 | 0 | 3 | 3 | 2 | 0 |
| | | 207 | Week 12 | 06APR2005 | 91 | | 13 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 208 | Week 16 | 03MAY2005 | 118 | | 10 | -2 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02JUN2005 | 148 | | 10 | -1 | 2 | 3 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 209 | Week 24 | 02JUN2005 | 169 | | 12 | -2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 211 | Week 28 | 21JUL2005 | 197 | | 12 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 3 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788677

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055035 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 212 | Week 32 | 16AUG2005 | | 223 | 12 | 1 | 1 | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 213 | Week 36 | 13SEP2005 | | 251 | 14 | -3 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 18OCT2005 | | 286 | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18OCT2005 | | 286 | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0055043 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 15FEB2005 | | -7 | 36 | 0 | 5 | 5 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 22FEB2005 | | 0 | 18 | -18 | 3 | 3 | 4 | 0 | 2 | 0 | 4 | 0 | 2 | 0 |
| | | 102 | Week 1 | 01MAR2005 | | -7 | 16 | -20 | 3 | 3 | 3 | 0 | 2 | 0 | 2 | 0 | 2 | 0 |
| | | 103 | Week 2 | 08MAR2005 | | 14 | 11 | -25 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 105 | Week 4 | 19APR2005 | | 58 | 11 | -24 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 106 | Week 8 | 17MAY2005 | | 56 | 11 | -25 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 106 | Week 12 | 17MAY2005 | | 84 | 6 | -30 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | Final visit | 23JUN2005 | | 1 | 6 | -30 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 23JUN2005 | | 1 | 6 | -30 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 202 | Baseline | 23JUN2005 | | 1 | 14 | -22 | 4 | 4 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 202 | Week 1 | 30JUN2005 | | 8 | 18 | -18 | 4 | 4 | 4 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 07JUL2005 | | 15 | 18 | -18 | 4 | 4 | 4 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 204 | Week 4 | 19JUL2005 | | 27 | 20 | -16 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 205 | Week 6 | 04AUG2005 | Y | 43 | 16 | -20 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 0 |
| | | 223 | Week 8 | 16AUG2005 | Y | 55 | 16 | -20 | 2 | 2 | 4 | 0 | 1 | 1 | 1 | 1 | 3 | 0 |
| | | 223 | Final visit | 16AUG2005 | | 55 | 16 | -20 | 2 | 2 | 4 | 0 | 1 | 1 | 1 | 1 | 3 | 0 |
| E0059002 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14APR2004 | | -6 | 28 | 0 | 4 | 4 | 4 | 0 | 2 | 2 | 4 | 2 | 3 | 2 |
| | | 101 | At enrollment | 20APR2004 | | 0 | 23 | -5 | 2 | 2 | 4 | 0 | 3 | 2 | 0 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

210

CONFIDENTIAL
AZSER12788678

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 14APR2004 | -6 | | 28 | 0 | 4 | 4 | 5 | 0 | 2 | 2 | 2 | 2 | 3 | 2 |
| | | 102 | Week 1 | 27APR2004 | 7 | | 14 | -14 | 0 | 4 | 4 | 4 | 0 | 0 | 0 | 2 | 3 | 1 |
| | | 103 | Week 2 | 04MAY2004 | 14 | | 13 | -15 | 1 | 3 | 3 | 3 | 0 | 0 | 2 | 1 | 3 | 1 |
| | | 104 | Week 4 | 18MAY2004 | 28 | | 15 | -13 | 2 | 2 | 0 | 0 | 0 | 2 | 3 | 2 | 4 | 0 |
| | | 105 | Week 8 | 16JUN2004 | 57 | | 13 | -15 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 1 |
| | | 106 | Week 12 | 14JUL2004 | 85 | | 9 | -19 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 107 | Week 16 | 11AUG2004 | 113 | | 12 | -16 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 108 | Week 20 | 08SEP2004 | 141 | | 12 | -16 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Final Visit | 13OCT2004 | | | 12 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | At Randomization | 13OCT2004 | | | 14 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 202 | Baseline | 13OCT2004 | 1 | | 14 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 203 | Week 1 | 20OCT2004 | 8 | | 9 | -3 | 1 | 3 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 203 | Week 2 | 27OCT2004 | 15 | | 1 | -13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 10NOV2004 | 29 | | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 24NOV2004 | 43 | | 3 | -12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 08DEC2004 | 57 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05JAN2005 | 85 | | 4 | -8 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 209 | Week 16 | 02FEB2005 | 113 | | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 209 | Week 20 | 02MAR2005 | 141 | | 2 | -10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 30MAR2005 | 169 | | 1 | -11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27APR2005 | 197 | | 3 | -9 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 25MAY2005 | 225 | | 2 | -10 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 22JUN2005 | 253 | | 3 | -10 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 13JUL2005 | 274 | | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 214 | Week 44 | 10AUG2005 | 302 | | 3 | -9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 48 | 07SEP2005 | 358 | | 3 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 215 | Week 52 | 05OCT2005 | 358 | | 3 | -10 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 217 | Week 56 | 07DEC2005 | 421 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 01FEB2006 | 477 | | 10 | -2 | 3 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 218 | Week 68 | 01FEB2006 | 533 | | 2 | -8 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 219 | Week 76 | 24MAY2006 | 589 | | 3 | -9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Inner Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788679

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL PRESENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 222 | Week 92 | 19JUL2006 | 645 | | 2 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 104 | 30AUG2006 | 687 | | 1 | -11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 687 | | 1 | -11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0059010 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 04JUN2004 | -5 | | 20 | . | 1 | 2 | 3 | 1 | 0 | 4 | 4 | 3 | 2 | 0 |
| | | 101 | At enrollment | 09JUN2004 | 0 | | 21 | 0 | 1 | 2 | 3 | 1 | 0 | 4 | 4 | 4 | 2 | 0 |
| | | 102 | Baseline | 16JUN2004 | 7 | | 20 | -1 | 1 | 1 | 3 | 0 | 0 | 3 | 4 | 4 | 2 | 0 |
| | | 103 | Week 2 | 23JUN2004 | 14 | | 19 | -1 | 1 | 1 | 3 | 0 | 0 | 3 | 4 | 3 | 2 | 0 |
| | | 104 | Week 4 | 06JUL2004 | 27 | | 15 | -5 | 1 | 0 | 3 | 0 | 0 | 3 | 4 | 1 | 1 | 0 |
| | | 105 | Week 8 | 04AUG2004 | 56 | | 8 | -12 | 0 | 1 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| | | 105 | Week 12 | 01SEP2004 | 84 | | 8 | -12 | 1 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 |
| | | 201 | Final visit | 29SEP2004 | 1 | | 7 | -13 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 201 | At randomization | 29SEP2004 | 1 | | 7 | -13 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 202 | Baseline | 06OCT2004 | 8 | | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 203 | Week 2 | 13OCT2004 | 15 | | 11 | -1 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 204 | Week 4 | 27OCT2004 | 29 | | 10 | -3 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 205 | Week 6 | 10NOV2004 | 43 | | 11 | -4 | 0 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 205 | Week 8 | 19NOV2004 | 52 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 22DEC2004 | 85 | | 11 | -2 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 208 | Week 16 | 19JAN2005 | 113 | | 2 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 16FEB2005 | 141 | | 2 | -6 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 11MAR2005 | 164 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13APR2005 | 197 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 11MAY2005 | 225 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | | 225 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 06JUL2005 | 281 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788680

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059010 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 215 | Week 44 | 03AUG2005 | 309 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 31AUG2005 | 337 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 28SEP2005 | 365 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 22NOV2005 | 420 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 18JAN2006 | 477 | | 3 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 220 | Week 76 | 13MAR2006 | 533 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 12MAY2006 | 591 | | 11 | 4 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 222 | Week 92 | 05JUL2006 | 645 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 104 | 23AUG2006 | 694 | | 1 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 694 | | 1 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0059011 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18JUN2004 | -5 | | 17 | 0 | 1 | 2 | 1 | 0 | 4 | 4 | 4 | 0 | 0 | 1 |
| | | 101 | At enrollment | 23JUN2004 | -0 | | 4 | -13 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 18JUN2004 | -5 | | 17 | -0 | 1 | 2 | 2 | 0 | 4 | 4 | 3 | 0 | 0 | 1 |
| | | 103 | Week 2 | 30JUN2004 | 7 | | 11 | -6 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 07JUL2004 | 14 | | 11 | -6 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 21JUL2004 | 28 | | 8 | -9 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 3 | 0 | 0 |
| | | 105 | Final visit | 18AUG2004 | 56 | | 1 | -16 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23JUN2004 | 1 | | 1 | -15 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18JUN2004 | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15SEP2004 | 8 | | 7 | 6 | 0 | 1 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Final visit | 22SEP2004 | 8 | | 7 | 7 | 0 | 1 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0059014 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 15JUL2004 | -6 | | 18 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 4 | 2 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

213

CONFIDENTIAL
AZSER12788681

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

**E0059014 — QTP / VAL (Bipolar I Most Recent Episode Mixed)**

| Original Visit | Windowed Visit | Date | Day | Mood Event Occurred Day | Total Score | Chg from Bsln | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | At enrollment | 21JUL2004 | 0 | | 14 | -4 | 0 | 0 | 3 | 3 | 0 | 4 | 0 | 0 | 2 | 0 |
| 1 | Baseline | 15JUL2004 | -6 | | 18 | 0 | 0 | 3 | 3 | 4 | 4 | 4 | 1 | 3 | 3 | 1 |
| 102 | Week 1 | 28JUL2004 | 7 | | 9 | -9 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 1 |
| 103 | Week 2 | 04AUG2004 | 14 | | 22 | -12 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 0 | 2 | 0 |
| 104 | Week 4 | 18AUG2004 | 28 | | 6 | -13 | 0 | 0 | 4 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| 105 | Week 8 | 15SEP2004 | 56 | | 5 | -13 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| 106 | Week 12 | 13OCT2004 | 84 | | 5 | -17 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 |
| 201 | Final visit | 10NOV2004 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 | At randomization | 10NOV2004 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 202 | Baseline | 10NOV2004 | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| 203 | Week 1 | 17NOV2004 | 8 | | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 203 | Week 2 | 24NOV2004 | 15 | | 4 | 3 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| 204 | Week 4 | 08DEC2004 | 29 | | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| 204 | Week 6 | 22DEC2004 | 43 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**E0059020 — QTP / VAL (Bipolar I Most Recent Episode Mixed)**

| Original Visit | Windowed Visit | Date | Day | Mood Event Occurred Day | Total Score | Chg from Bsln | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Screening | 01SEP2004 | -7 | | 15 | 0 | 1 | 3 | 3 | 0 | 0 | 4 | 0 | 2 | 1 | 1 |
| 101 | At enrollment | 08SEP2004 | 0 | | 14 | -1 | 0 | 1 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 1 |
| 102 | Baseline | 15SEP2004 | 7 | | 15 | 0 | 1 | 3 | 3 | 0 | 0 | 3 | 0 | 1 | 1 | 1 |
| 103 | Week 2 | 22SEP2004 | 14 | | 10 | -5 | 0 | 1 | 5 | 0 | 3 | 3 | 1 | 0 | 0 | 0 |
| 104 | Week 4 | 11OCT2004 | 33 | | 16 | -9 | 2 | 3 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 1 |
| 105 | Week 8 | 08NOV2004 | 61 | | 11 | -4 | 0 | 1 | 3 | 3 | 0 | 2 | 0 | 0 | 1 | 1 |
| 106 | Week 12 | 01DEC2004 | 84 | | 3 | -9 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 201 | Final visit | 29DEC2004 | 91 | | 5 | -10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 201 | At randomization | 29DEC2004 | 1 | | 5 | -10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 202 | Baseline | 05JAN2005 | 8 | | 6 | -9 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788682

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059020 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 203 | Week 2 | 12JAN2005 | 15 | | 5 | | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 21JAN2005 | 24 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 16FEB2005 | 50 | Y | 11 | 6 | 0 | 0 | 1 | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16FEB2005 | 50 | Y | 11 | 6 | 0 | 0 | 1 | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| E0061035 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07JUL2005 | -6 | | 8 | | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 3 | 0 |
| | | 101 | At enrollment | 13JUL2005 | 0 | | 7 | -1 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 |
| | | 1 | Baseline | 07JUL2005 | -6 | | 8 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 3 | 0 |
| | | 102 | Week 1 | 20JUL2005 | 7 | | 7 | -1 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 3 | 0 |
| | | 103 | Week 2 | 26JUL2005 | 13 | | 16 | 8 | 0 | 2 | 2 | 2 | 0 | 4 | 2 | 1 | 3 | 0 |
| | | 105 | Week 4 | 10AUG2005 | 28 | | 17 | 9 | 2 | 2 | 2 | 0 | 0 | 4 | 2 | 2 | 3 | 0 |
| | | 106 | Week 6 | 07SEP2005 | 56 | | 13 | 5 | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 1 | 3 | 0 |
| | | 106 | Week 8 | 05OCT2005 | 84 | | 9 | 1 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 107 | Week 12 | 02NOV2005 | 112 | | 9 | 1 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 201 | At visit | 01DEC2005 | 1 | | 9 | 1 | 2 | 2 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01DEC2005 | 1 | | 7 | -2 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01DEC2005 | 1 | | 5 | | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07DEC2005 | 7 | | 5 | -5 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 27DEC2005 | 27 | | 4 | -4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10JAN2006 | 41 | | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 26JAN2006 | 57 | | 4 | -5 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22FEB2006 | 84 | | 9 | -6 | 2 | 2 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22MAR2006 | 112 | | 19 | 7 | 3 | 3 | 0 | 3 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 208 | Week 16 | 19APR2006 | 140 | | 7 | 9 | 0 | 2 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 18MAY2006 | 169 | | 7 | 10 | 0 | 3 | 0 | 3 | 0 | 2 | 0 | 1 | 2 | 1 |
| | | 210 | Week 24 | 21JUN2006 | 196 | | 7 | -2 | 0 | 3 | 0 | 3 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | 211 | Week 28 | 13JUL2006 | 225 | | 4 | -6 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 212 | Week 32 | 13JUL2006 | 225 | | 3 | -6 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788683

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061035 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 213 | Week 36 | 10AUG2006 | | 253 | 4 | -5 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 25AUG2006 | | 268 | 4 | -5 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | | 268 | 4 | -5 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0062017 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14JUL2005 | | -7 | 8 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21JUL2005 | | 0 | 6 | -2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 102 | Baseline | 14JUL2005 | | -7 | 8 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 103 | Week 2 | 28JUL2005 | | 14 | 13 | 5 | 4 | 4 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 04AUG2005 | | 28 | 15 | 7 | 3 | 2 | 3 | 0 | 0 | 3 | 1 | 2 | 0 | 1 |
| | | 105 | Week 8 | 18AUG2005 | | 56 | 12 | 4 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 |
| | | 106 | Week 12 | 15SEP2005 | | 82 | 11 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 11OCT2005 | | 1 | 1 | -6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10NOV2005 | | 1 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 202 | Baseline | 10NOV2005 | | 1 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 223 | Week 2 | 29NOV2005 | Y | 20 | 14 | 12 | 2 | 2 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 1 |
| | | 223 | Final visit | 29NOV2005 | Y | 20 | 14 | 12 | 2 | 2 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 1 |
| E0066009 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 1 | 20APR2005 | | -8 | 30 | | 3 | 4 | 6 | 4 | 6 | 3 | 0 | 4 | 0 | 2 |
| | | 101 | At enrollment | 28APR2005 | | 0 | 25 | 0 | 1 | 1 | 4 | 4 | 5 | 3 | 4 | 3 | 3 | 0 |
| | | 102 | Week 2 | 05MAY2005 | | 7 | 27 | 2 | 1 | 3 | 4 | 0 | 4 | 4 | 3 | 4 | 4 | 2 |
| | | 103 | Week 4 | 13MAY2005 | | 15 | 20 | -5 | 3 | 3 | 4 | 0 | 4 | 4 | 2 | 2 | 3 | 1 |
| | | 104 | Week 8 | 26MAY2005 | | 28 | 18 | -7 | 1 | 1 | 4 | 0 | 4 | 2 | 2 | 3 | 1 | 0 |
| | | 105 | Week 12 | 26JUN2005 | | 56 | | | | | | | | | | | | |
| | | 106 | Week 12 | 21JUL2005 | | 84 | 8 | -17 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788684

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066009 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 107 Week 16 | | 18AUG2005 | 112 | | 19 | | 4 | 4 | 2 | 0 | 0 | 4 | 2 | 0 | 3 | 0 |
| | | | 108 Week 20 | 15SEP2005 | 140 | | 4 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | | 109 Week 24 | 20OCT2005 | 175 | | 10 | | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | | 110 Week 28 | 10NOV2005 | 196 | | 5 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | | 111 Week 32 | 08DEC2005 | 224 | | 2 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 201 Final visit | 05JAN2006 | 1 | | 5 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | 201 At randomization | 05JAN2006 | 1 | | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | 201 Baseline | 05JAN2006 | 1 | | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | 202 Week 1 | 12JAN2006 | 8 | | 2 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | 203 Week 2 | 19JAN2006 | 15 | | 4 | -1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 204 Week 4 | 07FEB2006 | 34 | | 6 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 205 Week 6 | 17FEB2006 | 44 | | 1 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 206 Week 8 | 07MAR2006 | 62 | | 2 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | 207 Week 12 | 07APR2006 | 63 | | 13 | 8 | 3 | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | | 208 Week 16 | 28APR2006 | 114 | | 40 | 35 | 6 | 6 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| | | | 223 Week 20 | 23MAY2006 | 139 | Y | 40 | 35 | 6 | 6 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| | | | 223 Final visit | 23MAY2006 | 139 | Y | 40 | 35 | 6 | 6 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| E0067015 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 Screening | | 28JUL2004 | -6 | | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 101 At enrollment | 03AUG2004 | 0 | | 8 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 |
| | | | 103 Week 2 | 28JUL2004 | -6 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | 104 Week 4 | 16AUG2004 | 13 | | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | | 105 Week 8 | 22SEP2004 | 50 | | 14 | -7 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | | 106 Week 12 | 19OCT2004 | 77 | | 5 | -2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 106 Final visit | 19OCT2004 | 77 | | 5 | -2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 202 Baseline | 23NOV2004 | 77 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 202 Week 1 | 23NOV2004 | 8 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788685

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 203 | Week 2 | 01DEC2004 | 16 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14DEC2004 | 29 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 12JAN2005 | 58 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09FEB2005 | 86 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 09MAR2005 | 114 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 06APR2005 | 142 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 04MAY2005 | 170 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 01JUN2005 | 198 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 29JUN2005 | 226 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 27JUL2005 | 254 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15AUG2005 | 273 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 19SEP2005 | 308 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 19OCT2005 | 338 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 16NOV2005 | 366 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 56 | 16JAN2006 | 427 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 06MAR2006 | 476 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 02MAY2006 | 533 | | 2 | -3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 26JUN2006 | 588 | | 2 | -3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 21AUG2006 | 644 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 644 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0067033 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10JAN2005 | -7 | | 12 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 101 At enrollment | 1 Baseline | 17JAN2005 | 0 | | 6 | -6 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 103 | Week 1 | 25JAN2005 | 8 | | 12 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 2 | 01FEB2005 | 15 | | 3 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 01MAR2005 | 43 | | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 12APR2005 | 85 | | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788686

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067033 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 12APR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12APR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 20APR2005 | 9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28APR2005 | 17 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10MAY2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 07JUN2005 | 56 | | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | 206 | Week 12 | 15JUL2005 | 95 | | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | 208 | Week 20 | 22AUG2005 | 133 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 31AUG2005 | 142 | | 5 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 210 | Week 24 | 26SEP2005 | 168 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26OCT2005 | 198 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 23NOV2005 | 226 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 213 | Week 40 | 10JAN2006 | 274 | | 5 | 5 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 16JAN2006 | 280 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 215 | Week 44 | 13FEB2006 | 308 | | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 216 | Week 48 | 15MAR2006 | 338 | | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 217 | Week 52 | 13APR2006 | 367 | | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 218 | Week 60 | 07JUN2006 | 422 | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 219 | Week 64 | 24JUL2006 | 469 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 23AUG2006 | 499 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 223 | Final visit | 23AUG2006 | 499 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| E0067037 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18APR2005 | -7 | | 37 | | 5 | 4 | 3 | 5 | 4 | 0 | 4 | 6 | 4 | 2 |
| | | 101 | At enrollment | 25APR2005 | 0 | | 7 | -30 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 1 | Baseline | 18APR2005 | -7 | | 37 | 0 | 5 | 4 | 3 | 5 | 4 | 3 | 4 | 6 | 0 | 0 |
| | | 102 | Week 1 | 03MAY2005 | 8 | | 8 | -29 | 1 | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16MAY2005 | 16 | | 4 | -33 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26MAY2005 | 31 | | 2 | -35 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788687

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067037 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 105 | Week 8 | 23JUN2005 | 59 | | 4 | -33 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 16 | 02AUG2005 | 99 | | 4 | -33 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16AUG2005 | 113 | | 11 | -26 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 |
| | | 201 | Final visit | 24AUG2005 | 1 | | 4 | -30 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 24AUG2005 | 1 | | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 24AUG2005 | 1 | | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 31AUG2005 | 8 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 203 | Week 2 | 08SEP2005 | 16 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22SEP2005 | 30 | | 3 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10OCT2005 | 48 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17OCT2005 | 65 | | 10 | -6 | 1 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 207 | Week 12 | 20NOV2005 | 91 | | 4 | -0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 20DEC2005 | 119 | | 4 | +0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 209 | Week 20 | 19JAN2006 | 149 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 219 | Week 24 | 09FEB2006 | 170 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 28 | 02MAR2006 | 191 | | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 211 | Week 32 | 03APR2006 | 223 | | 1 | -2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 03MAY2006 | 223 | | 8 | -4 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 1 |
| | | 213 | Week 40 | 06JUN2006 | 287 | | 0 | +0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 13JUL2006 | 324 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 48 | 25JUL2006 | 336 | | 4 | -3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 216 | Week 48 | 02AUG2006 | 364 | | 4 | -0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 1 |
| | | 223 | Final visit | 22AUG2006 | 364 | | 4 | -0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |
| E0070001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20APR2004 | -7 | | 6 | 6 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 101 | At enrollment | 27APR2004 | 0 | | 5 | -1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 22APR2004 | 0 | | 6 | | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 04MAY2004 | -7 | | 6 | -0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788688

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0070001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 12MAY2004 | 15 | | 8 | 8 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 26MAY2004 | 29 | | 7 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 22JUN2004 | 56 | | 9 | 3 | 0 | 1 | 2 | 3 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 20JUL2004 | 84 | | 27 | 21 | 3 | 4 | 3 | 3 | 3 | 0 | 3 | 3 | 2 | 3 |
| | | 107 | Week 16 | 17AUG2004 | 112 | | 13 | -7 | 1 | 2 | 3 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 108 | Week 20 | 14SEP2004 | 140 | | 6 | -7 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 109 | Week 24 | 12OCT2004 | 168 | | 6 | -2 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 09NOV2004 | 1 | | 5 | 5 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 09NOV2004 | 1 | | 5 | -0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 202 | Baseline | 09NOV2004 | 1 | | 5 | | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 203 | Week 1 | 16NOV2004 | 8 | | 3 | -2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 22NOV2004 | 14 | | 3 | -2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 07DEC2004 | 29 | | 3 | -2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21DEC2004 | 43 | | 1 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 04JAN2005 | 57 | | 13 | 8 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 0 |
| | | 205 | Week 8 | 04JAN2005 | 85 | | 5 | -1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01FEB2005 | 113 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 208 | Week 16 | 01MAR2005 | 141 | | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 29MAR2005 | 169 | | 10 | 5 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 210 | Week 24 | 26APR2005 | 197 | | 11 | 6 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 211 | Week 28 | 24MAY2005 | 225 | | 6 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| | | 211 | Week 32 | 21JUN2005 | 253 | | 3 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 212 | Week 36 | 21JUL2005 | 281 | | 2 | -3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 16AUG2005 | 307 | | 3 | -2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 14SEP2005 | 335 | | 2 | -3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 11OCT2005 | 365 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 216 | Week 52 | 09NOV2005 | 422 | | 2 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 217 | Week 56 | 04JAN2006 | 478 | | 2 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 218 | Week 60 | 01MAR2006 | 533 | | 2 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 219 | Week 68 | 25APR2006 | 589 | | 15 | 10 | 3 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 220 | Week 76 | 22JUN2006 | 645 | | 18 | 13 | 3 | 3 | 2 | 3 | 0 | 2 | 4 | 2 | 4 | 4 |
| | | 221 | Week 84 | 15AUG2006 | | | | | | | | | | | | | | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788689

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Final visit | 15AUG2006 | | 645 | 18 | 13 | 0 | 2 | 3 | 3 | 0 | 2 | 4 | 4 | 0 | 0 |
| E0070003 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23APR2004 | | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 29APR2004 | | 0 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 23APR2004 | | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 102 | Week 1 | 06MAY2004 | | 7 | 12 | 4 | 1 | 1 | 3 | 1 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 13MAY2004 | | 14 | 10 | 2 | 1 | 1 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 26MAY2004 | | 27 | 10 | 2 | 1 | 1 | 2 | 1 | 0 | 3 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 23JUN2004 | | 55 | 3 | -5 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21JUL2004 | | 83 | 2 | -6 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Week 16 | 18AUG2004 | | 111 | 6 | -2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 14SEP2004 | | 115 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 14SEP2004 | | 1 | 6 | -0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 14SEP2004 | | 1 | 5 | -1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 22SEP2004 | | 9 | 9 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 203 | Week 3 | 29SEP2004 | | 16 | 9 | 3 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 13OCT2004 | | 30 | 5 | -1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27OCT2004 | | 44 | 5 | -1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10NOV2004 | | 58 | 8 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 207 | Week 12 | 07DEC2004 | | 85 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 208 | Week 16 | 12JAN2005 | | 121 | 7 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 209 | Week 20 | 02FEB2005 | | 142 | 10 | 4 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 210 | Week 24 | 30MAR2005 | | 198 | 9 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 211 | Week 28 | 10MAY2005 | | 239 | 12 | 6 | 2 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 212 | Week 32 | 24MAY2005 | | 253 | 9 | 3 | 1 | 2 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 213 | Week 36 | | | 282 | 9 | 3 | 1 | 3 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 215 | Week 44 | 20JUL2005 | | 310 | 14 | 8 | 3 | 3 | 3 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788690

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070003 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 216 | Week 48 | 17AUG2005 | 338 | | 9 | 3 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 217 | Week 52 | 14SEP2005 | 366 | | 5 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 218 | Week 60 | 09NOV2005 | 422 | | 7 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 219 | Week 68 | 04JAN2006 | 478 | | 3 | -3 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 76 | 27MAR2006 | 560 | | 12 | 6 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | 223 | Final visit | 27MAR2006 | 560 | | 12 | 6 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 0 |
| E0070006 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28APR2004 | -7 | | 11 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 101 | At enrollment | 05MAY2004 | -0 | | 11 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 1 | Baseline | 28APR2004 | -7 | | 9 | -2 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 |
| | | 103 | Week 2 | 13MAY2004 | -8 | | 5 | -9 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 10MAY2004 | 15 | | 3 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 20MAY2004 | 28 | | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02JUN2004 | 56 | | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30JUN2004 | 84 | | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25JUL2004 | 112 | | 3 | -8 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 25AUG2004 | 1 | | 3 | -8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 22SEP2004 | 1 | | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 22SEP2004 | 1 | | 5 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 29SEP2004 | 8 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 06OCT2004 | 15 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 20OCT2004 | 29 | | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 03NOV2004 | 43 | | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 17NOV2004 | 57 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 15DEC2004 | 85 | | 2 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 12JAN2005 | 113 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 09FEB2005 | 141 | | 1 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 09MAR2005 | 169 | | 4 | -1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788691

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070006 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 211 | Week 28 | 06APR2005 | 197 | | 2 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 04MAY2005 | 225 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 01JUN2005 | 253 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 29JUN2005 | 281 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 27JUL2005 | 309 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 24AUG2005 | 337 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 21SEP2005 | 365 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 16NOV2005 | 419 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 09JAN2006 | 475 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 08MAR2006 | 533 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 03MAY2006 | 589 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 28JUN2006 | 645 | | 7 | 4 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 104 | 23AUG2006 | 701 | | 7 | 4 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 701 | | 7 | 4 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| E0070032 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 101 | 1 Screening | 17MAY2005 | -7 | | 31 | 0 | 4 | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 24MAY2005 | 0 | | 13 | -18 | 1 | 4 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 17MAY2005 | -7 | | 31 | 0 | 4 | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 0 |
| | | 102 | Week 2 | 07JUN2005 | 14 | | 8 | -23 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 103 | Week 4 | 21JUN2005 | 28 | | 3 | -28 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 8 | 19JUL2005 | 56 | | 1 | -30 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 16AUG2005 | 84 | | 5 | -31 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Final visit | 13SEP2005 | 1 | | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13SEP2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13SEP2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 20SEP2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27SEP2005 | 15 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788692

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070032 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 204 | Week 4 | 11OCT2005 | 29 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 25OCT2005 | 43 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 08NOV2005 | 57 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 06DEC2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 03JAN2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 31JAN2006 | 141 | 6 | 6 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 219 | Week 24 | 28FEB2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 | 28MAR2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 28MAR2006 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0077023 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 |  | 23JUN2004 | -8 | 24 |  | 3 | 3 | 4 | 0 | 4 | 3 | 0 | 3 | 0 | 4 |
|  |  | 101 | At enrollment | 01JUL2004 | 0 | 27 |  | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 0 | 0 |
|  |  | 102 | Week 1 | 09JUL2004 | 8 | 13 |  | 2 | 2 | 3 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 15JUL2004 | 14 | 19 |  | 2 | 2 | 3 | 0 | 3 | 3 | 0 | 3 | 1 | 0 |
|  |  | 105 | Week 4 | 29JUL2004 | 28 | 12 |  | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
|  |  | 106 | Week 8 | 26AUG2004 | 56 | 10 |  | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
|  |  | 106 | Week 12 | 23SEP2004 | 84 | 10 |  | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 107 | Final visit | 21OCT2004 | 1 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | At randomization | 21OCT2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 28OCT2004 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 04NOV2004 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 04NOV2004 | 3 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 18NOV2004 | 48 | 5 | 5 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 07DEC2004 | 55 | 6 | 6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 14DEC2004 | 78 | 6 | 6 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 06JAN2005 | 178 | 16 | 16 | 3 | 3 | 3 | 2 | 0 | 3 | 0 | 0 | 2 | 0 |
|  |  | 209 | Week 20 | 08MAR2005 | 139 | 10 | 10 | 3 | 3 | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788693

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 210 Week 24 | 07APR2005 | 169 | | 10 | 10 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 211 Week 28 | 10MAY2005 | 202 | | 10 | 10 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 212 Week 32 | 07JUN2005 | 230 | | 15 | 15 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 213 Week 36 | 30JUN2005 | 253 | | 12 | 12 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 214 Week 40 | 27JUL2005 | 280 | | 12 | 12 | 1 | 2 | 3 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 215 Week 44 | 20AUG2005 | 307 | | 12 | 12 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 216 Week 48 | 20SEP2005 | 335 | | 6 | 6 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 217 Week 52 | 18OCT2005 | 363 | | 11 | 11 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 218 Week 60 | 19DEC2005 | 425 | | 7 | 7 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 219 Week 68 | 09FEB2006 | 477 | | 7 | 7 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 220 Week 76 | 30MAR2006 | 526 | | 8 | 8 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 221 Week 84 | 01JUN2006 | 589 | | 9 | 9 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 222 Week 92 | 27JUL2006 | 645 | | 11 | 11 | 2 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | 24AUG2006 | 673 | | 4 | 4 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0077034 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 Screening | 01FEB2005 | -7 | | 27 | 0 | 4 | 4 | 4 | 1 | 0 | 4 | 4 | 2 | 4 | 0 |
| | | 101 At enrollment | 08FEB2005 | 0 | | 33 | 6 | 4 | 4 | 5 | 3 | 4 | 3 | 3 | 3 | 4 | 0 |
| | | 102 Baseline | 15FEB2005 | 7 | | 15 | -12 | 4 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 103 Week 2 | 22FEB2005 | 14 | | 12 | -15 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 Week 4 | 08MAR2005 | 28 | | 4 | -23 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 105 Week 6 | 05APR2005 | 56 | | 17 | -10 | 3 | 3 | 3 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 106 Week 8 | 05MAY2005 | 86 | | 3 | -24 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 106 Week 12 | 02JUN2005 | 114 | | 3 | -24 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 Final visit | 02JUN2005 | 114 | | 7 | -20 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 At randomization | 02JUN2005 | 1 | | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 Baseline | 02JUN2005 | 1 | | 7 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | 202 Week 1 | 09JUN2005 | 8 | | 8 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788694

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077034 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 203 | Week 2 | 16JUN2005 | 15 | | 6 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 6 | 08JUL2005 | 37 | | 4 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 15JUL2005 | 44 | | 4 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 01AUG2005 | 61 | | 7 | 4 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 207 | Week 12 | 25AUG2005 | 85 | | 3 | -3 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 22SEP2005 | 113 | | 6 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 209 | Week 20 | 27OCT2005 | 148 | | 4 | -2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 17NOV2005 | 169 | | 3 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 15DEC2005 | 197 | | 3 | -3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 03JAN2006 | 216 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 03JAN2006 | 216 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0077053 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07JUL2005 | -7 | | 9 | | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 14JUL2005 | 0 | | 38 | 29 | 5 | 5 | 2 | 2 | 4 | 5 | 4 | 4 | 4 | 2 |
| | | 102 | Baseline | 17JUL2005 | -7 | | 9 | | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 103 | Week 2 | 28JUL2005 | 14 | | 3 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 11AUG2005 | 28 | | 4 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 105 | Week 8 | 08SEP2005 | 56 | | 5 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 06OCT2005 | 84 | | 1 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 03NOV2005 | 1 | | 1 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 03NOV2005 | 1 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Baseline | 03NOV2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17NOV2005 | 15 | | 22 | 22 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 0 | 3 | 0 |
| | | 204 | Week 4 | 01DEC2005 | 29 | | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 19DEC2005 | 47 | | 6 | 6 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 223 | Final visit | 19DEC2005 | 47 | | 6 | 6 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

227

CONFIDENTIAL
AZSER12788695

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077058 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 15AUG2005 | -3 | | 24 | 0 | 0 | 4 | 3 | 2 | 0 | 3 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 18AUG2005 | 0 | | 19 | -5 | 3 | 4 | 3 | 0 | 3 | 1 | 1 | 4 | 0 | 0 |
| | | 1 | Baseline | 15AUG2005 | -3 | | 24 | 0 | 0 | 4 | 3 | 2 | 0 | 3 | 4 | 4 | 4 | 0 |
| | | 103 | Week 2 | 01SEP2005 | 14 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19SEP2005 | 32 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 25OCT2005 | 68 | | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 8 | 10NOV2005 | 84 | | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 107 | Week 12 | 13DEC2005 | 1 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 13DEC2005 | 1 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 13DEC2005 | 1 | | 6 | 6 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 29DEC2005 | 17 | | 6 | 6 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 10JAN2006 | 29 | | 4 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 204 | Week 4 | 23JAN2006 | 42 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 205 | Week 6 | 06FEB2006 | 59 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07MAR2006 | 85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11APR2006 | 120 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 08MAY2006 | 147 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 30MAY2006 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 06JUL2006 | 206 | | 20 | 20 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 211 | Week 28 | 27JUL2006 | 227 | | 20 | 20 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 212 | Week 32 | 05SEP2006 | 267 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 05SEP2006 | 267 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 05SEP2006 | 267 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0077062 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13SEP2005 | -7 | | 30 | 0 | 3 | 4 | 4 | 2 | 0 | 4 | 5 | 3 | 3 | 2 |
| | | 101 | At enrollment | 20SEP2005 | 0 | | 16 | -14 | 1 | 1 | 5 | 3 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 13SEP2005 | -7 | | 30 | 0 | 3 | 4 | 4 | 2 | 0 | 4 | 5 | 3 | 3 | 2 |
| | | 102 | Week 1 | 19SEP2005 | -1 | | 4 | -26 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 06OCT2005 | 16 | | 15 | -15 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/112020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788696

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077062 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 104 | Week 4 | 20OCT2005 | | 30 | 11 | -19 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 0 |
| | | 105 | Week 8 | 17NOV2005 | | 58 | 2 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 106 | Week 12 | 19DEC2005 | | 90 | 3 | -27 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 10JAN2006 | | 112 | 8 | -22 | 0 | 3 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 07FEB2006 | | 1 | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Randomization | 07FEB2006 | | 1 | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Baseline | 07FEB2006 | | 1 | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 16FEB2006 | | 10 | 12 | 12 | 1 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 2 | 2 |
| | | 203 | Week 2 | 21FEB2006 | Y | 15 | 13 | 13 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 3 | 2 | 2 |
| | | 223 | Week 4 | 02MAR2006 | Y | 24 | 21 | 20 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
| | | 223 | Final visit | 02MAR2006 | | 24 | 21 | 20 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
| E0079009 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07JAN2005 | | -3 | 37 | 0 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 101 | At enrollment | 10JAN2005 | | 0 | 31 | -6 | 4 | 3 | 3 | 5 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 102 | Baseline | 17JAN2005 | | -3 | 24 | 0 | 3 | 4 | 3 | 3 | 0 | 0 | 4 | 3 | 2 | 2 |
| | | 103 | Week 1 | 18JAN2005 | | 8 | 31 | -3 | 3 | 3 | 3 | 5 | 0 | 0 | 5 | 3 | 3 | 2 |
| | | 104 | Week 2 | 25JAN2005 | | 15 | 22 | -8 | 2 | 2 | 3 | 5 | 0 | 0 | 5 | 2 | 2 | 1 |
| | | 104 | Week 4 | 09FEB2005 | | 30 | 26 | -6 | 3 | 2 | 3 | 5 | 0 | 0 | 5 | 3 | 3 | 2 |
| | | 105 | Week 8 | 07MAR2005 | | 56 | 20 | -15 | 2 | 2 | 2 | 4 | 0 | 0 | 3 | 2 | 2 | 1 |
| | | 107 | Week 12 | 04APR2005 | | 84 | 16 | -21 | 1 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 1 |
| | | 108 | Week 16 | 02MAY2005 | | 112 | 11 | -26 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 109 | Week 20 | 01JUN2005 | | 142 | 10 | -27 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 |
| | | 110 | Week 24 | 01JUN2005 | | | 14 | -23 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 110 | Week 28 | 26JUL2005 | | 197 | 5 | -32 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 201 | Final visit | 23AUG2005 | | 1 | 5 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23AUG2005 | | 1 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 202 | Baseline | 23AUG2005 | | 1 | 15 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 1 |
| | | 202 | Week 1 | 31AUG2005 | | 9 | 10 | -5 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788697

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079009 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 203 | Week 2 | 09SEP2005 | 18 | 13 | 8 | 0 | 0 | 3 | 4 | 0 | 2 | 0 | 1 | 2 | 1 |
|  |  | 204 | Week 4 | 20SEP2005 | 29 | 14 | 9 | 1 | 0 | 3 | 4 | 2 | 3 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 14OCT2005 | 53 | 19 | 14 | 0 | 0 | 4 | 4 | 2 | 4 | 2 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 18NOV2005 | 88 | 12 | 17 | 0 | 2 | 0 | 4 | 2 | 2 | 0 | 0 | 1 | 1 |
|  |  | 208 | Week 16 | 16DEC2005 | 116 | 8 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 1 |
|  |  | 209 | Week 20 | 13JAN2006 | 144 | 16 | 3 | 1 | 1 | 3 | 1 | 2 | 4 | 0 | 2 | 1 | 1 |
|  |  | 210 | Week 24 | 10FEB2006 | 172 | 18 | 13 | 1 | 0 | 3 | 2 | 0 | 4 | 2 | 2 | 2 | 2 |
|  |  | 211 | Week 28 | 13MAR2006 | 203 | 18 | 13 | 1 | 1 | 3 | 3 | 2 | 4 | 2 | 0 | 1 | 1 |
|  |  | 212 | Week 32 | 10APR2006 | 231 | 9 | 4 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 1 |
|  |  | 213 | Week 36 | 05MAY2006 | 259 | 9 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 1 |
|  |  | 214 | Week 40 | 02JUN2006 | 284 | 11 | 6 | 0 | 0 | 2 | 3 | 0 | 2 | 1 | 0 | 2 | 1 |
|  |  | 215 | Week 44 | 30JUN2006 | 312 | 11 | 6 | 0 | 0 | 2 | 5 | 0 | 2 | 0 | 1 | 0 | 1 |
|  |  | 216 | Week 48 | 26JUL2006 | 338 | 12 | 7 | 0 | 0 | 3 | 3 | 0 | 2 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 52 | 25AUG2006 | 368 | 11 | 6 | 2 | 0 | 3 | 3 | 0 | 4 | 0 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 25AUG2006 | 368 | 16 | 11 | 2 | 2 | 3 | 3 | 0 | 4 | 1 | 1 | 1 | 1 |
| E0079011 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21FEB2005 | -4 | 34 | 0 | 2 | 3 | 4 | 6 | 3 | 4 | 4 | 3 | 3 | 2 |
|  |  | 101 | At enrollment | 25FEB2005 | 0 | 31 | -3 | 3 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 3 | 2 |
|  |  | 102 | Baseline | 07MAR2005 | -4 | 15 | -19 | 3 | 1 | 0 | 6 | 2 | 0 | 1 | 0 | 1 | 1 |
|  |  | 103 | Week 2 | 11MAR2005 | 10 | 11 | -19 | 1 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 1 |
|  |  | 104 | Week 4 | 22MAR2005 | 14 | 9 | -25 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 1 |
|  |  | 105 | Week 6 | 19APR2005 | 25 | 28 | -28 | 3 | 4 | 4 | 2 | 4 | 2 | 1 | 0 | 1 | 1 |
|  |  | 106 | Week 12 | 17MAY2005 | 53 | 12 | -22 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 1 |
|  |  | 107 | Week 16 | 17JUL2005 | 81 | 9 | -25 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 1 |
|  |  | 201 | Final visit | 19JUL2005 | 112 | 11 | -23 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 1 |
|  |  | 201 | Randomization | 19JUL2005 | 1 | 11 |  | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 1 |
|  |  | 201 | Baseline | 19JUL2005 | 1 | 11 |  | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788698

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079011 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 202 | Week 2 | 29JUL2005 | 11 | | 8 | -3 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | 203 | Week 2 | 03AUG2005 | 16 | | 9 | -2 | 0 | 2 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16AUG2005 | 29 | | 11 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 1 |
| | | 223 | Week 6 | 29AUG2005 | 42 | | 11 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 |
| | | 223 | Final visit | 29AUG2005 | 42 | | 11 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 |
| E0080002 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | | 27APR2004 | -9 | | 28 | | 3 | 2 | 4 | 4 | 4 | 3 | 2 | 1 | 3 | 2 |
| | | 101 | At enrollment | 06MAY2004 | 0 | | 26 | | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 1 |
| | | 102 | Week 1 | 13MAY2004 | 7 | | 15 | | 0 | 0 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 103 | Week 2 | 20MAY2004 | 14 | | 27 | | 3 | 3 | 4 | 5 | 3 | 3 | 1 | 2 | 3 | 0 |
| | | 105 | Week 4 | 01JUL2004 | 57 | | 19 | | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 3 | 2 |
| | | 105 | Week 6 | 29JUL2004 | 56 | | 16 | | 1 | 1 | 3 | 0 | 0 | 2 | 1 | 1 | 3 | 2 |
| | | 106 | Week 8 | 26AUG2004 | 84 | | 9 | | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 1 |
| | | 106 | Week 12 | 08SEP2004 | 112 | | 12 | | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 26OCT2004 | 145 | | 10 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 109 | Week 20 | 11NOV2004 | 173 | | 10 | | 2 | 1 | 0 | 3 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 109 | Final visit | 11NOV2004 | | | 11 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 4 | 1 |
| | | 201 | At randomization | 11NOV2004 | | | 11 | | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11NOV2004 | 1 | | 11 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 4 | 1 |
| | | 202 | Week 2 | 18NOV2004 | 8 | -1 | 21 | -10 | 1 | 0 | 1 | 1 | 0 | 4 | 1 | 4 | 4 | 1 |
| | | 203 | Week 2 | 24NOV2004 | 14 | -1 | 10 | -1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 4 | 1 |
| | | 204 | Week 4 | 08DEC2004 | 28 | | 13 | 2 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 2 |
| | | 205 | Week 6 | 22DEC2004 | 42 | -3 | 10 | -1 | 2 | 1 | 4 | 2 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | 206 | Week 8 | 06JAN2005 | 57 | | 8 | -3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| | | 207 | Week 12 | 03FEB2005 | 85 | | 14 | 3 | 2 | 3 | 1 | 2 | 0 | 0 | 0 | 3 | 1 | 1 |
| | | 208 | Week 16 | 03MAR2005 | 113 | -4 | 15 | 4 | 1 | 2 | 3 | 4 | 0 | 1 | 1 | 0 | 2 | 1 |
| | | 209 | Week 20 | 30MAR2005 | 141 | -6 | 9 | -2 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 210 | Week 24 | 28APR2005 | 169 | | 11 | 0 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788699

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080002 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 211 | Week 28 | 26MAY2005 | 197 | | 8 | -3 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 212 | Week 32 | 23JUN2005 | 225 | | 2 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 28JUL2005 | 260 | | 9 | -2 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 0 |
| | | 214 | Week 40 | 18AUG2005 | 281 | | 15 | -1 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 2 | 3 | 0 |
| | | 215 | Week 44 | 16SEP2005 | 310 | | 3 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 216 | Week 48 | 12OCT2005 | 336 | | 7 | -4 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 |
| | | 217 | Week 52 | 11NOV2005 | 366 | | 5 | -6 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 218 | Week 60 | 09JAN2006 | 425 | | 7 | -4 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 03MAR2006 | 478 | | 5 | -6 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 220 | Week 76 | 27APR2006 | 533 | | 8 | -3 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 221 | Week 84 | 22JUN2006 | 589 | | 4 | -7 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 222 | Week 92 | 17AUG2006 | 645 | | 10 | -1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 17AUG2006 | 645 | | 10 | -1 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 0 |
| E0080004 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03MAY2004 | -7 | | 30 | 0 | 2 | 3 | 4 | 4 | 0 | 4 | 2 | 4 | 6 | 1 |
| | | 101 | At enrollment | 10MAY2004 | 0 | | 26 | -4 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 1 |
| | | 1 | Baseline | 03MAY2004 | -7 | | 30 | | 3 | 3 | 4 | 4 | 0 | 4 | 3 | 4 | 4 | 1 |
| | | 103 | Week 2 | 24MAY2004 | 14 | | 19 | -11 | 2 | 2 | 2 | 3 | 0 | 4 | 1 | 2 | 2 | 1 |
| | | 105 | Week 4 | 07JUN2004 | 28 | | 19 | -11 | 1 | 1 | 1 | 2 | 0 | 4 | 2 | 3 | 4 | 1 |
| | | 106 | Week 8 | 06JUL2004 | 57 | | 17 | -13 | 3 | 3 | 0 | 0 | 0 | 3 | 2 | 2 | 3 | 1 |
| | | 107 | Week 12 | 02AUG2004 | 84 | | 11 | -19 | 1 | 1 | 0 | 3 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 108 | Week 16 | 31AUG2004 | 113 | | 7 | -23 | 1 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 109 | Week 20 | 28SEP2004 | 141 | | 7 | -23 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 109 | Week 24 | 26OCT2004 | 169 | | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 23NOV2004 | 1 | | 4 | -26 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 201 | At randomization | 23NOV2004 | 1 | | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 202 | Baseline | 23NOV2004 | 1 | | | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 30NOV2004 | 8 | | 5 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.lst   kcpx265
/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.sas madrs100.sas   02MAR2007:13:34

CONFIDENTIAL
AZSER12788700

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080004 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 203 | Week 2 | 13DEC2004 | 21 | | 16 | 12 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 3 | 1 | 1 |
| | | 204 | Week 4 | 22DEC2004 | 30 | | 9 | -5 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 205 | Week 6 | 10JAN2005 | 49 | | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 206 | Week 8 | 25JAN2005 | 64 | | 2 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 25FEB2005 | 95 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 208 | Week 16 | 16MAR2005 | 114 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 209 | Week 20 | 08APR2005 | 137 | | 8 | -4 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 210 | Week 24 | 10MAY2005 | 169 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 08JUN2005 | 198 | | 11 | 5 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 212 | Week 32 | 06JUL2005 | 226 | | 5 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 213 | Week 36 | 03AUG2005 | 254 | | 6 | -2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 12SEP2005 | 294 | | 10 | 6 | 2 | 2 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 26SEP2005 | 308 | | 2 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 216 | Week 48 | 25OCT2005 | 339 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 217 | Week 52 | 21NOV2005 | 364 | | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 13JAN2006 | 417 | | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 219 | Week 68 | 16MAR2006 | 479 | | 6 | -1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 220 | Week 76 | 10MAY2006 | 534 | | 3 | -3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 10JUL2006 | 595 | | 6 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 2 | 0 |
| | | 222 | Week 92 | 30AUG2006 | 646 | | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 646 | | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0080012 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03SEP2004 | -7 | | 34 | 0 | 2 | 3 | 3 | 3 | 3 | 4 | 6 | 4 | 4 | 2 |
| | | 101 | At enrollment | 10SEP2004 | 0 | | 4 | -30 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 03SEP2004 | -7 | | 34 | 0 | 2 | 3 | 3 | 3 | 3 | 4 | 6 | 4 | 4 | 2 |
| | | 102 | Week 1 | 17SEP2004 | 7 | | 4 | -28 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07OCT2004 | 13 | | 5 | -29 | 1 | 2 | 1 | 2 | 1 | 3 | 4 | 2 | 0 | 0 |
| | | 104 | Week 4 | 07OCT2004 | 27 | | 4 | -30 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

233

CONFIDENTIAL
AZSER12788701

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080012 | QTP / LI [Bipolar I Most Recent Episode Mixed] | 105 | Week 8 | 04NOV2004 | 55 | | 4 | -30 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 07DEC2004 | 1 | | 8 | -26 | 1 | 2 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07DEC2004 | 1 | | 8 | | 1 | 2 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07DEC2004 | 1 | | 8 | | 1 | 2 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 16DEC2004 | 10 | | 10 | 2 | 2 | 1 | 3 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 23DEC2004 | 17 | | 3 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 6 | 06JAN2005 | 31 | | 7 | -1 | 0 | 0 | 3 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 205 | Week 8 | 20JAN2005 | 45 | | 7 | -1 | 0 | 0 | 3 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 206 | Week 10 | 03FEB2005 | 59 | | 6 | -2 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 03MAR2005 | 87 | | 6 | -2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 208 | Week 16 | 31MAR2005 | 115 | | 5 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 209 | Week 20 | 28APR2005 | 143 | | 14 | 6 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 210 | Week 24 | 26MAY2005 | 171 | | 6 | -2 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23JUN2005 | 199 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 21JUL2005 | 227 | | 13 | 5 | 1 | 1 | 3 | 4 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 213 | Week 36 | 18AUG2005 | 255 | | 13 | 5 | 1 | 2 | 1 | 2 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 214 | Week 40 | 19SEP2005 | 287 | | 19 | 11 | 2 | 2 | 4 | 1 | 0 | 2 | 3 | 2 | 1 | 2 |
| | | 215 | Week 44 | 13OCT2005 | 315 | | 13 | 5 | 2 | 0 | 2 | 4 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 216 | Week 48 | 09NOV2005 | 338 | | 6 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 1 |
| | | 217 | Week 52 | 08DEC2005 | 367 | | 4 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 218 | Week 60 | 02FEB2006 | 423 | | 12 | 4 | 1 | 2 | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 1 |
| | | 219 | Week 68 | 06FEB2006 | 423 | | 7 | -1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 220 | Week 76 | 30MAY2006 | 540 | | 2 | -6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 24JUL2006 | 595 | | 13 | 5 | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 1 | 1 | 2 |
| | | 222 | Week 92 | 25AUG2006 | 627 | | 13 | 5 | 1 | 1 | 3 | 3 | 0 | 2 | 0 | 0 | 2 | 1 |
| | | 223 | Final visit | 25AUG2006 | 627 | | 13 | 5 | 1 | 1 | 3 | 3 | 0 | 2 | 0 | 0 | 2 | 1 |
| E0080016 | QTP / LI [Bipolar I Most Recent Episode Mixed] | 1 | Final visit | 20DEC2004 | -15 | | 23 | | 1 | 3 | 4 | 4 | 1 | 4 | 2 | 2 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788702

Case 6:06-md-01769-ACC-DAB   Document 1372-19   Filed 03/13/09   Page 96 of 100 PageID 102772

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080016 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 04JAN2005 | 0 | 12 | | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | 102 | Week 1 | 11JAN2005 | 7 | 6 | | 0 | 1 | 2 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17JAN2005 | 13 | 5 | | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01FEB2005 | 28 | 3 | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01MAR2005 | 56 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 01MAR2005 | 1 | 4 | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 01APR2005 | 1 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 01APR2005 | 1 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 08APR2005 | 8 | 5 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 15APR2005 | 15 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 4 | 28APR2005 | 28 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 12MAY2005 | 42 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 12MAY2005 | 42 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0080018 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 1 | 07APR2005 | -8 | 27 | | 3 | 4 | 4 | 0 | 4 | 4 | 2 | 1 | 4 | 1 |
| | | 101 | At enrollment | 15APR2005 | 0 | 11 | | 2 | 0 | 1 | 5 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 102 | Week 1 | 21APR2005 | 6 | 19 | | 0 | 2 | 4 | 4 | 0 | 2 | 2 | 0 | 2 | 1 |
| | | 103 | Week 2 | 29APR2005 | 14 | 7 | | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 13MAY2005 | 27 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06JUN2005 | 52 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05JUL2005 | 81 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 02AUG2005 | 108 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02AUG2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02AUG2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04AUG2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10AUG2005 | 7 | 23 | 21 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 4 | 2 | 2 |
| | | 204 | Week 4 | 02SEP2005 | 30 | 10 | 8 | 1 | 1 | 3 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

235

CONFIDENTIAL
AZSER12788703

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080018 | QTP / LI [Bipolar I Most Recent Episode Mixed] | 223 | Week 6 | 19SEP2005 | 47 | Y | 24 | 22 | 2 | 2 | 2 | 2 | 0 | 2 | 4 | 4 | 3 | 1 |
| | | 223 | Final visit | 19SEP2005 | 47 | Y | 24 | 22 | 2 | 2 | 2 | 2 | 0 | 2 | 4 | 4 | 3 | 1 |
| E0080020 | QTP / LI [Bipolar I Most Recent Episode Mixed] | 1 | Screening | 15APR2005 | -7 | | 29 | 0 | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 3 | 2 | 1 |
| | | 101 | At enrollment | 22APR2005 | 0 | | 28 | -1 | 3 | 4 | 3 | 3 | 0 | 4 | 4 | 4 | 1 | 1 |
| | | 1 | Baseline | 15APR2005 | -7 | | 29 | | 4 | 4 | 3 | 3 | 0 | 4 | 4 | 3 | 1 | 1 |
| | | 105 | Week 8 | 13JUN2005 | 62 | | 21 | -8 | 2 | 2 | 2 | 0 | 0 | 4 | 3 | 4 | 1 | 1 |
| | | 105 | Week 12 | 13JUL2005 | 82 | | 7 | -22 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 107 | Week 16 | 11AUG2005 | 111 | | 9 | -20 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 1 |
| | | 108 | Week 20 | 16SEP2005 | 147 | | 10 | -19 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | Final visit | 10OCT2005 | 1 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 07OCT2005 | 1 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 07OCT2005 | 1 | | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 202 | Week 1 | 14OCT2005 | 8 | | 13 | 3 | 2 | 1 | 3 | 1 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 204 | Week 4 | 28OCT2005 | 15 | | 11 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 1 |
| | | 205 | Week 6 | 21NOV2005 | 36 | | 11 | 1 | 2 | 3 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 205 | Week 12 | 06JAN2006 | 92 | Y | 32 | 22 | 3 | 3 | 5 | 4 | 2 | 4 | 4 | 4 | 2 | 1 |
| | | 223 | Final visit | 06JAN2006 | 92 | Y | 32 | 22 | 3 | 3 | 5 | 4 | 2 | 4 | 4 | 4 | 2 | 1 |
| E0080025 | QTP / LI [Bipolar I Most Recent Episode Mixed] | 1 | Screening | 09JUN2005 | -6 | | 25 | 0 | 0 | 2 | 2 | 5 | 0 | 4 | 2 | 3 | 3 | 1 |
| | | 101 | At enrollment | 15JUN2005 | 0 | | 12 | -13 | 1 | 2 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 09JUN2005 | -6 | | 25 | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 2 | 3 | 1 | 0 |
| | | 104 | Week 6 | 09JUN2005 | -19 | | 6 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 11AUG2005 | 57 | | 7 | -18 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

236

CONFIDENTIAL
AZSER12788704

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080025 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 12SEP2005 | 89 | | 4 | -21 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 05OCT2005 | 1 | | 7 | -18 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05OCT2005 | 1 | | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 05OCT2005 | 1 | | 7 | -1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | 202 | Week 1 | 11OCT2005 | 7 | | 6 | -3 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 203 | Week 2 | 18OCT2005 | 14 | | 10 | -2 | 1 | 0 | 2 | 0 | 2 | 3 | 0 | 1 | 0 | 1 |
| | | 204 | Week 4 | 01NOV2005 | 28 | | 5 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 17NOV2005 | 44 | | 5 | -2 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 29NOV2005 | 56 | | 5 | -4 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28DEC2005 | 85 | | 6 | -2 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 23JAN2006 | 111 | | 5 | -5 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 23FEB2006 | 142 | | 5 | -3 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 27MAR2006 | 174 | | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27APR2006 | 199 | | 4 | -7 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 212 | Week 32 | 17MAY2006 | 225 | | 4 | -7 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 15JUN2006 | 254 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 17JUL2006 | 286 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 31AUG2006 | 331 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 48 | 31AUG2006 | 331 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 331 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0080029 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16JUN2005 | -6 | | 26 | 0 | 1 | 1 | 4 | 6 | 4 | 5 | 0 | 2 | 2 | 1 |
| | | 101 | At enrollment | 22JUN2005 | 0 | | 10 | -16 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 16JUN2005 | -6 | | 26 | 0 | 1 | 1 | 4 | 6 | 4 | 5 | 0 | 2 | 2 | 1 |
| | | 104 | Week 4 | 26JUL2005 | 34 | | 3 | -23 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 17AUG2005 | 56 | | 2 | -25 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 14SEP2005 | 85 | | 11 | -15 | 1 | 2 | 1 | 0 | 4 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 11OCT2005 | 81 | | 16 | -20 | 1 | 1 | 2 | 1 | 5 | 0 | 1 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788705

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080029 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 11OCT2005 | 1 | | 6 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 201 | Baseline | 11OCT2005 | 1 | | 6 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 202 | Week 1 | 21OCT2005 | 11 | | 10 | 4 | 1 | 1 | 0 | 4 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 26OCT2005 | 16 | | 8 | 2 | 0 | 0 | 2 | 2 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 223 | Week 4 | 10NOV2005 | 31 | Y | 34 | 28 | 2 | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 2 | 2 |
| | | 223 | Final visit | 10NOV2005 | 31 | Y | 34 | 28 | 2 | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 2 | 2 |
| E0080031 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12JUL2005 | -6 | | 26 | 0 | 0 | 3 | 3 | 4 | 6 | 0 | 4 | 1 | 1 | 3 |
| | | 101 | At enrollment | 18JUL2005 | 0 | | 26 | 0 | 0 | 3 | 3 | 4 | 6 | 0 | 4 | 1 | 1 | 3 |
| | | 103 | Baseline | 12JUL2005 | -6 | | 26 | -24 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | 19JUL2005 | 1 | | 2 | -24 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 01AUG2005 | 14 | | 10 | -16 | 0 | 1 | 0 | 3 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 15AUG2005 | 28 | | 8 | -18 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 15SEP2005 | 59 | | 11 | -15 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10OCT2005 | 1 | | 9 | -17 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 10OCT2005 | 1 | | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10OCT2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10OCT2005 | 8 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24OCT2005 | 15 | | 6 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 203 | Week 4 | 11NOV2005 | 33 | | 7 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 204 | Week 6 | 23NOV2005 | 45 | | 8 | 7 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | 205 | Week 8 | 08DEC2005 | 60 | | 7 | 6 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 206 | Week 12 | 13JAN2006 | 96 | | 6 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 207 | Week 20 | 14FEB2006 | 128 | | 8 | 7 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | 208 | Week 24 | 27FEB2006 | 141 | | 6 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 209 | Week 24 | 27FEB2006 | 141 | | 6 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 210 | Week 24 | 27FEB2006 | 169 | | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 |
| | | 211 | Week 28 | 26APR2006 | 199 | | 6 | 5 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788706

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080031 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 212 | Week 32 | 24MAY2006 | 227 | | 7 | 6 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 213 | Week 36 | 20JUN2006 | 255 | | 8 | 7 | 1 | 0 | 2 | 0 | 1 | 4 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 20JUL2006 | 284 | | 7 | 6 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 223 | Week 44 | 21AUG2006 | 316 | | 7 | 6 | 0 | 1 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 316 | | 7 | 6 | 0 | 1 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0080033 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19JUL2005 | -6 | | 22 | 0 | 3 | 3 | 4 | 3 | 0 | 4 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 25JUL2005 | -0 | | 4 | -18 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 19JUL2005 | -6 | | 22 | 0 | 3 | 3 | 4 | 3 | 0 | 4 | 2 | 2 | 1 | 0 |
| | | 102 | Week 1 | 01AUG2005 | 7 | | 16 | -6 | 3 | 1 | 3 | 0 | 0 | 4 | 2 | 1 | 1 | 1 |
| | | 103 | Week 2 | 08AUG2005 | 14 | | 16 | -6 | 0 | 0 | 4 | 3 | 1 | 3 | 0 | 1 | 4 | 0 |
| | | 104 | Week 4 | 22AUG2005 | 28 | | 3 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 105 | Week 6 | 21SEP2005 | 58 | | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 8 | 17OCT2005 | 84 | | 7 | -15 | 1 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 16NOV2005 | 114 | | 11 | -11 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 106 | Week 16 | 16DEC2005 | 1 | | 5 | -17 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 16DEC2005 | 1 | | 5 | -17 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 16DEC2005 | 1 | | 5 | -0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 16DEC2005 | 1 | | 12 | -0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 203 | Week 1 | 28DEC2005 | 13 | | 9 | -3 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 204 | Week 2 | 10JAN2006 | 26 | | 4 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 205 | Week 4 | 24JAN2006 | 40 | | 2 | -3 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 206 | Week 6 | 08FEB2006 | 55 | | 4 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 08MAR2006 | 83 | | 4 | -1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 208 | Week 12 | 07APR2006 | 113 | | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 209 | Week 16 | 04MAY2006 | 140 | | 5 | -0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 20 | 04JUN2006 | 169 | | 3 | -2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 30JUN2006 | 197 | | 2 | -3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788707