Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DAY | DATE | MOOD EVENT OCCURRED | TOTAL SCORE PRESENT | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080033 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 212 | Week 32 | 229 | 01AUG2006 | | 4 | -1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Week 36 | 252 | 24AUG2006 | | 7 | 2 | 2 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 252 | 24AUG2006 | | 7 | 2 | 2 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 |
| E0080036 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | -6 | 05AUG2005 | | 21 | | 3 | 3 | 3 | 0 | 4 | 4 | 2 | 0 | 2 | 1 |
| | | 101 | At enrollment | 0 | 11AUG2005 | | 22 | 1 | 4 | 4 | 3 | 0 | 3 | 3 | 4 | 1 | 2 | 1 |
| | | 1 | Baseline | -6 | 05AUG2005 | | 21 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 2 | 0 | 2 | 1 |
| | | 102 | Week 1 | 6 | 17AUG2005 | | 11 | -11 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 21 | 01SEP2005 | | 4 | -17 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 32 | 12SEP2005 | | 4 | -17 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 53 | 26SEP2005 | | 4 | -17 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 12 | 81 | 31OCT2005 | | 10 | -14 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 201 | Final visit | 1 | 28NOV2005 | | 7 | -7 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 1 | 28NOV2005 | | 7 | -10 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 202 | Baseline | 1 | 28NOV2005 | | 7 | -5 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 202 | Baseline | 17 | 06DEC2005 | | 7 | -7 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 203 | Week 2 | 25 | 14DEC2005 | | 3 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 204 | Week 6 | 30 | 27DEC2005 | | 2 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 205 | Week 8 | 43 | 09JAN2006 | | 2 | -0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 205 | Week 12 | 58 | 24JAN2006 | | 5 | -5 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 207 | Week 12 | 87 | 22FEB2006 | | 5 | -2 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 208 | Week 16 | 113 | 20MAR2006 | | 3 | -4 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 16 | 141 | 20MAR2006 | | 3 | -2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 169 | 15MAY2006 | | 3 | -4 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 199 | 14JUN2006 | | 7 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 211 | Week 32 | 228 | 13JUL2006 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 228 | 13JUL2006 | | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 275 | 29AUG2006 | | 8 | -5 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788708

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080036 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Final visit | 29AUG2006 | 275 | 8 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 |  |
| E0080037 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 31AUG2005 | -7 | 19 | 0 | 2 | 3 | 3 | 0 | 4 | 0 | 2 | 2 | 1 |  |
|  |  | 101 | At enrollment | 07SEP2005 | 0 | 16 | -3 | 3 | 2 | 3 | 0 | 3 | 1 | 0 | 1 | 4 | 1 |
|  |  | 1 | Baseline | 31AUG2005 | -7 | 19 | 0 | 2 | 2 | 3 | 0 | 3 | 0 | 2 | 2 | 4 | 1 |
|  |  | 102 | Week 1 | 14SEP2005 | 7 | 3 | -16 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 21SEP2005 | 14 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 07OCT2005 | 30 | 2 | -17 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 04NOV2005 | 58 | 2 | -17 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 01DEC2005 | 85 | 6 | -13 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | Final visit | 29DEC2005 | 1 | 6 | -13 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 29DEC2005 | 1 | 6 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 29DEC2005 | 1 | 4 | -2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 05JAN2006 | 8 | 4 | -2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 12JAN2006 | 15 | 3 | -3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 26JAN2006 | 29 | 3 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 205 | Week 8 | 17FEB2006 | 51 | 3 | -3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 206 | Week 12 | 23FEB2006 | 57 | 3 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
|  |  | 207 | Week 16 | 07MAR2006 | 90 | 3 | -3 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 02MAY2006 | 125 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | 209 | Week 20 | 30MAY2006 | 153 | 3 | -3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 210 | Week 24 | 23JUN2006 | 177 | 5 | -1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 28... | 205 | 5 | -1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
|  |  | 223 | Week 32 | 16AUG2006 | 231 | 5 | -1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 16AUG2006 | 231 | 5 | -1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788709

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12APR2004 | -4 | | 23 | 0 | 2 | 0 | 2 | 3 | 4 | 0 | 2 | 2 | 4 | 2 |
| | | 101 | At enrollment | 16APR2004 | 0 | | 21 | -2 | 2 | 2 | 3 | 3 | 0 | 3 | 3 | 3 | 4 | 1 |
| | | 102 | Baseline | 12APR2004 | -4 | | 23 | 0 | 2 | 2 | 4 | 4 | 0 | 3 | 2 | 2 | 4 | 0 |
| | | 103 | Week 1 | 23APR2004 | 7 | | 15 | -8 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 4 | 0 |
| | | 104 | Week 2 | 30APR2004 | 14 | | 16 | -7 | 2 | 1 | 4 | 4 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Week 4 | 14MAY2004 | 28 | | 23 | 0 | 2 | 2 | 3 | 3 | 0 | 1 | 3 | 4 | 5 | 0 |
| | | 106 | Week 8 | 10JUN2004 | 55 | | 10 | -13 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 106 | Week 12 | 14JUL2004 | 89 | | 11 | -12 | 2 | 1 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 10AUG2004 | 116 | | 8 | -15 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 107 | Week 20 | 10SEP2004 | 147 | | 8 | -15 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 109 | Final visit | 29SEP2004 | 1 | | 8 | -15 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 109 | At randomization | 29SEP2004 | 1 | | 11 | 0 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 109 | Baseline | 29SEP2004 | 9 | | 18 | 0 | 3 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Week 2 | 04OCT2004 | 16 | | 9 | -5 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 203 | Week 4 | 22OCT2004 | 24 | | 4 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 6 | 05NOV2004 | 38 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 8 | 19NOV2004 | 52 | | 2 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 207 | Week 12 | 21DEC2004 | 84 | | 1 | -7 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 21JAN2005 | 115 | | 7 | -8 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 18FEB2005 | 143 | | 2 | -6 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 210 | Week 24 | 18MAR2005 | 177 | | 6 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13APR2005 | 197 | | 3 | -7 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 212 | Week 32 | 11MAY2005 | 225 | | 6 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 213 | Week 36 | 07JUN2005 | 252 | | 2 | -7 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 214 | Week 40 | 05JUL2005 | 290 | | 2 | -7 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 03AUG2005 | 309 | | 1 | -7 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 216 | Week 48 | 31AUG2005 | 337 | | 8 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 217 | Week 52 | 30SEP2005 | 367 | | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 218 | Week 60 | 25OCT2005 | 369 | | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 16JAN2006 | 475 | | 8 | -7 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

242

CONFIDENTIAL
AZSER12788710

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 220 | Week 76 | 15MAR2006 | 533 | | 10 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 221 | Week 84 | 11MAY2006 | 590 | | 3 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 222 | Week 92 | 10JUL2006 | 650 | | 5 | -3 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 223 | Week 104 | 31AUG2006 | 702 | | 4 | -4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 31AUG2006 | 702 | | 4 | -4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| E0083013 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27APR2004 | -7 | | 36 | 0 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 04MAY2004 | 0 | | 34 | -2 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 2 |
| | | 1 | Baseline | 27APR2004 | -7 | | 36 | 0 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 1 |
| | | 102 | Week 1 | 11MAY2004 | 7 | | 26 | -10 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 3 | 1 |
| | | 103 | Week 2 | 18MAY2004 | 14 | | 26 | -10 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 3 | 1 |
| | | 104 | Week 4 | 01JUN2004 | 28 | | 32 | -4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 1 |
| | | 105 | Week 8 | 28JUN2004 | 55 | | 30 | -6 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 2 | 1 |
| | | 106 | Week 12 | 26JUL2004 | 83 | | 31 | -5 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 2 | 1 |
| | | 107 | Week 16 | 23AUG2004 | 111 | | 18 | -18 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | 108 | Week 20 | 16SEP2004 | 135 | | 12 | -24 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 109 | Week 24 | 14OCT2004 | 163 | | 13 | -23 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 110 | Week 28 | 15NOV2004 | 195 | | 11 | -25 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 111 | At randomization | 14DEC2004 | 1 | | 9 | -27 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 111 | Baseline | 14DEC2004 | 1 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 21DEC2004 | 8 | | 15 | 6 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 203 | Week 2 | 30DEC2004 | 17 | | 16 | 7 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10JAN2005 | 28 | | 16 | 7 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 205 | Week 6 | 26JAN2005 | 44 | | 19 | 10 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 206 | Week 8 | 08FEB2005 | 57 | | 19 | 10 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 207 | Week 12 | 08MAR2005 | 84 | | 11 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 208 | Week 16 | 05APR2005 | 113 | | 11 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

243

CONFIDENTIAL
AZSER12788711

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 209 | Week 20 | 09MAY2005 | 147 | | 13 | 4 | 0 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 210 | Week 24 | 31MAY2005 | 169 | | 11 | 2 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 28JUN2005 | 197 | | 11 | 2 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 212 | Week 32 | 27JUL2005 | 226 | | 10 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 213 | Week 36 | 23AUG2005 | 253 | | 11 | -2 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 214 | Week 40 | 20SEP2005 | 282 | | 17 | 4 | 0 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 215 | Week 44 | 19OCT2005 | 310 | | 13 | -4 | 2 | 0 | 3 | 2 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 216 | Week 48 | 16NOV2005 | 338 | | 11 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 13DEC2005 | 365 | | 13 | 4 | 0 | 3 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 218 | Week 60 | 07FEB2006 | 421 | | 18 | 9 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 219 | Week 68 | 05APR2006 | 478 | | 12 | 1 | 0 | 1 | 3 | 1 | 0 | 1 | 1 | 2 | 1 | 2 |
| | | 220 | Week 76 | 31MAY2006 | 534 | | 10 | 3 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 221 | Week 84 | 26JUL2006 | 590 | | 12 | 3 | 0 | 2 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 222 | Week 92 | 01NOV2006 | 596 | | 11 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 31AUG2006 | 626 | | 11 | | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| E0083027 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 08JUL2004 | -5 | | 29 | | 0 | 1 | 4 | 4 | 0 | 4 | 4 | 4 | 3 | 4 |
| | | 101 | At enrollment | 13JUL2004 | 0 | | 30 | 1 | 2 | 3 | 5 | 2 | 0 | 4 | 4 | 5 | 5 | 0 |
| | | 102 | Baseline | 22JUL2004 | -5 | | 20 | -9 | 3 | 1 | 3 | 0 | 0 | 3 | 3 | 3 | 4 | 0 |
| | | 103 | Week 2 | 22JUL2004 | 15 | | 20 | -9 | 0 | 0 | 4 | 1 | 0 | 3 | 2 | 3 | 1 | 0 |
| | | 104 | Week 4 | 28JUL2004 | 29 | | 11 | -18 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 11AUG2004 | 57 | | 15 | -15 | 0 | 0 | 5 | 1 | 0 | 3 | 2 | 1 | 1 | 2 |
| | | 106 | Week 12 | 18AUG2004 | 85 | | 4 | -25 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Final visit | 06OCT2004 | | | 3 | -26 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | At randomization | 03NOV2004 | 1 | | 3 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 03NOV2004 | 0 | | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 09NOV2004 | 7 | | 7 | | 1 | 0 | 3 | 0 | 1 | 1 | 1 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

244

CONFIDENTIAL
AZSER12788712

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083027 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 203 | Week 2 | 17NOV2004 | 15 | | 9 | 6 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 204 | Week 4 | 29NOV2004 | 27 | | 21 | 18 | 0 | 3 | 3 | 5 | 3 | 5 | 4 | 1 | 3 | 0 |
| | | 223 | Week 24 | 03DEC2004 | 31 | Y | 28 | 25 | 2 | 3 | 3 | 6 | 1 | 5 | 4 | 1 | 3 | 0 |
| | | 223 | Final visit | 03DEC2004 | 31 | Y | 28 | 25 | 2 | 3 | 3 | 6 | 1 | 5 | 4 | 1 | 3 | 0 |
| E0083036 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 05OCT2004 | -6 | | 22 | 0 | 2 | 3 | 3 | 0 | 2 | 4 | 2 | 4 | 1 | 1 |
| | | 101 | At enrollment | 11OCT2004 | 0 | | 10 | -12 | 0 | 1 | 3 | 0 | 0 | 3 | 1 | 0 | 0 | 1 |
| | | 1 | Baseline | 05OCT2004 | -6 | | 22 | 0 | 2 | 3 | 3 | 0 | 2 | 4 | 2 | 4 | 1 | 1 |
| | | 102 | Week 1 | 18OCT2004 | 7 | | 14 | -8 | 0 | 3 | 3 | 1 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 103 | Week 2 | 26OCT2004 | 15 | | 16 | -6 | 1 | 3 | 3 | 0 | 0 | 2 | 3 | 0 | 3 | 1 |
| | | 105 | Week 4 | 09NOV2004 | 29 | | 16 | -6 | 0 | 1 | 0 | 1 | 1 | 4 | 4 | 0 | 4 | 1 |
| | | 105 | Week 8 | 06DEC2004 | 56 | | 6 | -16 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 05JAN2005 | 86 | | 4 | -18 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 03FEB2005 | 115 | | 4 | -18 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 109 | Week 20 | 17MAR2005 | 147 | | 2 | -20 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 1 |
| | | 109 | Week 24 | 05APR2005 | 176 | | 14 | -8 | 1 | 2 | 3 | 0 | 0 | 3 | 1 | 0 | 2 | 2 |
| | | 110 | Final visit | 05APR2005 | 176 | | 14 | -8 | 1 | 2 | 3 | 0 | 0 | 3 | 1 | 0 | 2 | 2 |
| | | 110 | At randomization | 03MAY2005 | 1 | | 8 | -14 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 202 | Baseline | 03MAY2005 | 1 | | 8 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | 203 | Week 2 | 12MAY2005 | 10 | | 3 | -5 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 204 | Week 4 | 20MAY2005 | 18 | | 13 | 5 | 1 | 3 | 3 | 2 | 3 | 3 | 0 | 1 | 0 | 2 |
| | | 205 | Week 6 | 03JUN2005 | 32 | | 4 | -4 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 8 | 17JUN2005 | 46 | | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29JUN2005 | 58 | | 4 | -4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Final visit | 02AUG2005 | 92 | | 4 | -4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

245

CONFIDENTIAL
AZSER12788713

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083046 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 30MAR2005 | -6 | | 19 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 3 | 3 | 1 |
| | | 101 | At enrollment | 05APR2005 | 0 | | 13 | -6 | 0 | 2 | 2 | 0 | 0 | 2 | 3 | 3 | 3 | 0 |
| | | 1 | Baseline | 30MAR2005 | -6 | | 19 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 3 | 3 | 0 |
| | | 103 | Week 2 | 19APR2005 | 14 | | 10 | -9 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 02MAY2005 | 27 | | 10 | -9 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 31MAY2005 | 56 | | 7 | -12 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Final visit | 29JUN2005 | 51 | | 9 | -10 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 106 | At randomization | 29JUN2005 | 1 | | 9 | -0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 106 | Baseline | 29JUN2005 | 1 | | 9 | -7 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 1 | 0 |
| | | 201 | Week 2 | 06JUN2005 | -8 | | 10 | -1 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 203 | Week 4 | 13JUL2005 | 15 | | 21 | 12 | 4 | 3 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 27JUL2005 | 29 | Y | 21 | 12 | 4 | 3 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | 1 |
| E0085010 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09AUG2004 | -7 | | 35 | 0 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 2 |
| | | 101 | At enrollment | 16AUG2004 | 0 | | 34 | -1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 1 |
| | | 1 | Baseline | 09AUG2004 | -7 | | 35 | 0 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Week 2 | 30AUG2004 | 14 | | 21 | -14 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 1 |
| | | 104 | Week 4 | | 45 | | 4 | -31 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 08NOV2004 | 84 | | 4 | -31 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06DEC2004 | 112 | | 3 | -32 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 16 | 03JAN2005 | 140 | | 3 | -32 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 20 | 03JAN2005 | 140 | | 3 | -32 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 03JAN2005 | 140 | | 3 | -37 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 10JAN2005 | 147 | | 2 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 17JAN2005 | 14 | | 2 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 4 | | 18 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 205 | Week 6 | 15FEB2005 | 43 | | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Inability to feel, 5=Reduced Sleep, 6=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788714

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085010 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 206 | Week 8 | 28FEB2005 | 56 | | 8 | 5 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 206 | Final visit | 28FEB2005 | 56 | | 8 | 5 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| E0085026 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07JAN2005 | -7 | | 30 | 0 | 3 | 3 | 4 | 0 | 4 | 3 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 14JAN2005 | 0 | | 18 | -12 | 2 | 2 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | 0 |
| | | 1 | Baseline | 07JAN2005 | -7 | | 30 | 0 | 3 | 3 | 4 | 0 | 4 | 3 | 4 | 4 | 4 | 1 |
| | | 102 | Week 4 | 03FEB2005 | 28 | | 10 | -20 | 0 | 2 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 07MAR2005 | 52 | | 2 | -28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 13APR2005 | 1 | | 3 | -27 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Post randomization | 13APR2005 | 1 | | 7 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | 1 | Baseline | 13APR2005 | 1 | | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 18APR2005 | 6 | Y | 13 | 10 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 0 | 1 | 0 |
| | | 223 | Week 2 | 27APR2005 | 15 | Y | 13 | 10 | 3 | 2 | 3 | 3 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 27APR2005 | 15 | | 13 | 10 | 3 | 2 | 3 | 3 | 4 | 4 | 0 | 0 | 0 | 0 |
| E0086015 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10AUG2004 | -2 | | 25 | 0 | 3 | 3 | 3 | 0 | 4 | 4 | 5 | 3 | 0 | 0 |
| | | 101 | At enrollment | 12AUG2004 | 0 | | 34 | 9 | 4 | 3 | 6 | 5 | 0 | 4 | 5 | 5 | 1 | 1 |
| | | 102 | Baseline | 10AUG2004 | -2 | | 25 | 0 | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 5 | 3 | 0 |
| | | 103 | Week 2 | 24AUG2004 | -2? | | 12 | -13 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 07SEP2004 | 26 | | 10 | -15 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 105 | Week 8 | 05OCT2004 | 54 | | 4 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 106 | Week 12 | 02NOV2004 | 82 | | 9 | -16 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 30NOV2004 | 110 | | 5 | -20 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:13:34  kcpx265

CONFIDENTIAL
AZSER12788715

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086015 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 108 | Week 20 | 21DEC2004 | 131 | | 6 | -19 | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 201 | Week 24 | 18JAN2005 | 159 | | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 18JAN2005 | 159 | | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18JAN2005 | 159 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25JAN2005 | 7 | | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05FEB2005 | 14 | | 5 | | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05FEB2005 | 28 | | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28FEB2005 | 41 | | 10 | 4 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28MAR2005 | 69 | | 3 | 10 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 18APR2005 | 90 | | 6 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 18APR2005 | 90 | | 6 | 6 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0090001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 17MAY2004 | -7 | | 10 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 3 | 2 | 1 | 0 |
| | | 101 | At enrollment | 24MAY2004 | 0 | | 12 | 2 | 2 | 0 | 0 | 2 | 0 | 3 | 0 | 2 | 1 | 0 |
| | | 104 | Baseline | 17MAY2004 | -7 | | 10 | | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 105 | Week 4 | 21JUN2004 | 28 | | 9 | -1 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19JUL2004 | 56 | | 9 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16AUG2004 | 84 | | 6 | -2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 13SEP2004 | 112 | | 4 | -4 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 11OCT2004 | 140 | | 4 | -6 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 08NOV2004 | 1 | | 4 | -6 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 08NOV2004 | 1 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 08DEC2004 | 31 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 03JAN2005 | 57 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 8 | 31JAN2005 | 85 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 12 | 31JAN2005 | 85 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Final visit | 15FEB2005 | 100 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788716

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091005 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | | 1 | 24AUG2004 | | -10 | 21 | | 2 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 03SEP2004 | | 0 | 16 | 0 | 0 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 2 | 10SEP2004 | | 7 | 8 | | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 16SEP2004 | | 13 | 10 | | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | 104 | Week 2 | 24SEP2004 | | 21 | 9 | | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 105 | Week 4 | 21OCT2004 | | 48 | 12 | | 1 | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 106 | Week 12 | 18NOV2004 | | 76 | 11 | | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 3 | 1 | 0 |
| | | 107 | Week 16 | 16DEC2004 | | 104 | 11 | | 0 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 201 | Final Visit | 14JAN2005 | | 1 | 9 | | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 201 | At randomization | 14JAN2005 | | 1 | 9 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 201 | Baseline | 17JAN2005 | | 1 | 9 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 202 | Week 1 | 21JAN2005 | | 8 | 10 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 203 | Week 2 | 28JAN2005 | | 15 | 15 | 5 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 204 | Week 4 | 25FEB2005 | | 19 | 16 | -3 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 25FEB2005 | | 43 | 12 | 0 | 0 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 206 | Week 8 | 11MAR2005 | | 57 | 12 | 0 | 2 | 0 | 3 | 3 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 206 | Final visit | 11MAR2005 | | 57 | 12 | | 2 | 3 | 3 | 3 | 2 | 1 | 0 | 2 | 2 | 0 |
| E0091013 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | | 1 | Screening | 15OCT2004 | -7 | 21 | | 2 | 3 | 3 | 2 | 1 | 3 | 3 | 3 | 2 | 0 |
| | | 101 | At enrollment | 22OCT2004 | | 0 | 20 | -0 | 3 | 3 | 2 | 3 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 102 | Baseline | 15OCT2004 | | -7 | 12 | -3 | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 1 |
| | | 103 | Week 1 | 29OCT2004 | | 14 | 5 | -9 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 104 | Week 2 | 12NOV2004 | | 21 | 5 | -15 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 10DEC2004 | | 49 | 3 | -16 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 07JAN2005 | | 80 | 4 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 107 | Week 16 | 04MAR2005 | | 105 | 4 | -17 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

249

CONFIDENTIAL
AZSER12788717

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091013 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | | 04MAR2005 | 1 | | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | 201 Baseline | 04MAR2005 | 1 | | 4 | - | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | | 202 Week 1 | 11MAR2005 | 8 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | 203 Week 2 | 18MAR2005 | 15 | | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | | 204 Week 4 | 24MAR2005 | 21 | | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | 205 Week 6 | 08APR2005 | 36 | | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | | 206 Week 8 | 22APR2005 | 50 | | 5 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | | 207 Week 12 | 20MAY2005 | 78 | | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | | 208 Week 16 | 17JUN2005 | 106 | | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | | 209 Week 20 | 15JUL2005 | 134 | | 4 | -0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | | 210 Week 24 | 12AUG2005 | 162 | | 4 | -0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | 211 Week 28 | 09SEP2005 | 190 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 212 Week 32 | 19OCT2005 | 230 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 213 Week 36 | 16NOV2005 | 258 | | 4 | -0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | | 214 Week 40 | 14DEC2005 | 286 | | 4 | -0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | | 215 Week 44 | 09JAN2006 | 312 | | 3 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | 216 Week 48 | 02FEB2006 | 336 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | 217 Week 52 | 06MAR2006 | 368 | | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 218 Week 60 | 01MAY2006 | 424 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | 219 Week 68 | 23JUN2006 | 477 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 223 Week 76 | 18AUG2006 | 533 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 223 Final visit | 18AUG2006 | 533 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0092013 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 At randomization | | 24AUG2005 | -8 | | 14 | | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | | 101 At enrollment | 01SEP2005 | 0 | | 10 | | 2 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | 103 Week 2 | 15SEP2005 | 14 | | 14 | | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | | 104 Week 4 | 16NOV2005 | 48 | | 18 | | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | | 105 Week 8 | 27OCT2005 | 56 | | 16 | | 0 | 0 | 0 | 3 | 0 | 4 | 2 | 0 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788718

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092013 | QTP / VAL (BIPOLAR I Most Recent Episode Mixed) | 201 | At randomization | 30NOV2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07DEC2005 | 8 | | 7 | 7 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 2 | 14DEC2005 | 15 | | 8 | 8 | 2 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 4 | 28DEC2005 | 29 | | 11 | 11 | 2 | 2 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 6 | 04JAN2006 | 36 | | 25 | 25 | 4 | 2 | 2 | 3 | 3 | 4 | 4 | 1 | 2 | 0 |
| | | 223 | Final visit | 04JAN2006 | 36 | | 25 | 25 | 4 | 2 | 2 | 4 | 3 | 4 | 4 | 0 | 2 | 0 |
| E0098001 | QTP / VAL (BIPOLAR I Most Recent Episode Mixed) | 1 | Screening | 07SEP2004 | -3 | | 4 | | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10SEP2004 | 0 | | 9 | 5 | 0 | 1 | 0 | 0 | 2 | 3 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 07SEP2004 | -3 | | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22SEP2004 | 12 | | 6 | 2 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 06OCT2004 | 28 | | 7 | 3 | 1 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 03NOV2004 | 56 | | 8 | 4 | 1 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 03DEC2004 | 84 | | 9 | 5 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 107 | Week 16 | 04JAN2005 | 116 | | 8 | 4 | 0 | 1 | 1 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 108 | Week 20 | 01FEB2005 | 144 | | 10 | 6 | 1 | 1 | 0 | 2 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 21FEB2005 | 1 | | 9 | 5 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 21FEB2005 | 1 | | 9 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 202 | Week 1 | 28FEB2005 | 8 | | 11 | 2 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 203 | Week 2 | 07MAR2005 | 15 | | 13 | 4 | 2 | 2 | 2 | 0 | 1 | 3 | 2 | 1 | 0 | 0 |
| | | 204 | Week 4 | 21MAR2005 | 29 | | 11 | 2 | 2 | 1 | 1 | 0 | 1 | 3 | 2 | 1 | 0 | 0 |
| | | 205 | Week 8 | 04APR2005 | 43 | | 11 | 2 | 2 | 1 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 0 |
| | | 206 | Week 12 | 18APR2005 | 57 | | 10 | 1 | 2 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 223 | Week 20 | 12JUL2005 | 142 | | 9 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788719

Listing 12.2.6-1     Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0098001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Final visit | 12JUL2005 | 142 | | 9 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| E0102201 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 29OCT2004 | -4 | | 15 | | 3 | 3 | 1 | 0 | 0 | 2 | 3 | 2 | 0 | 1 |
| | | 101 | At enrollment | 02NOV2004 | 0 | | 11 | -4 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 29OCT2004 | -4 | | 15 | 0 | 3 | 3 | 2 | 0 | 0 | 2 | 3 | 2 | 0 | 1 |
| | | 103 | Week 2 | 18NOV2004 | 16 | | 5 | -10 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02DEC2004 | 30 | | 10 | -5 | 2 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 05JAN2005 | 64 | | 3 | -12 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08FEB2005 | 98 | | 2 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 04APR2005 | 1 | | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Re-randomization | 04APR2005 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 04APR2005 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12APR2005 | 9 | | 12 | 11 | 2 | 0 | 4 | 0 | 0 | 2 | 1 | 1 | 0 | 2 |
| | | 203 | Week 2 | 19APR2005 | 16 | Y | 28 | 27 | 3 | 4 | 4 | 4 | 0 | 4 | 3 | 3 | 2 | 1 |
| | | 223 | Final visit | 27APR2005 | 24 | Y | 28 | 27 | 3 | 3 | 4 | 3 | 0 | 3 | 3 | 3 | 1 | 2 |
| E0105017 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03AUG2005 | -6 | | 11 | | 0 | 0 | 2 | 2 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 09AUG2005 | 0 | | 10 | -1 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 16AUG2005 | 7 | | 10 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 23AUG2005 | 14 | | 10 | -1 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 07SEP2005 | 29 | | 10 | -1 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 04OCT2005 | 56 | | 10 | -1 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 27OCT2005 | 79 | | 9 | -2 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788720

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105017 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 107 | Week 16 | 05DEC2005 | 118 | | 9 | -2 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 28DEC2005 | 141 | | 9 | -2 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 24JAN2006 | 168 | | 10 | -1 | 0 | 3 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | 21FEB2006 | 196 | | 9 | -2 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 111 | Week 32 | 23MAR2006 | 224 | | 9 | -2 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 23MAR2006 | 1 | | 9 | -2 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 23MAR2006 | 1 | | 9 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAR2006 | 1 | | 9 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 30MAR2006 | 8 | | 9 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 06APR2006 | 15 | | 9 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 204 | Week 4 | 24APR2006 | 33 | | 8 | -1 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 04MAY2006 | 43 | | 8 | -1 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 18MAY2006 | 57 | | 7 | -2 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 207 | Week 12 | 15JUN2006 | 85 | | 8 | -1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 13JUL2006 | 113 | | 7 | -2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 209 | Week 20 | 10AUG2006 | 141 | | 6 | -3 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 223 | Final visit | 18AUG2006 | 149 | | 6 | -3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0107021 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23SEP2005 | -3 | | 13 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 2 |
| | | 101 | At enrollment | 26SEP2005 | 0 | | 7 | -6 | 0 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 23SEP2005 | -3 | | 13 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 2 |
| | | 102 | Baseline | 20OCT2005 | -4 | | 2 | -11 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27OCT2005 | 31 | | 5 | -8 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 29NOV2005 | 64 | | 7 | -6 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 20DEC2005 | 1 | | 7 | -6 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20DEC2005 | 1 | | 7 | -6 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20DEC2005 | 1 | | 7 | -6 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

253

CONFIDENTIAL
AZSER12788721

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107021 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 202 | Week 1 | 27DEC2005 | 8 | 3 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 05JAN2006 | 17 | 4 | -3 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 19JAN2006 | 31 | 9 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 205 | Week 6 | 02FEB2006 | 45 | 6 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 206 | Week 8 | 17FEB2006 | 60 | 6 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 87 | 8 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 208 | Week 16 | 13APR2006 | 115 | 7 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 209 | Week 20 | 11MAY2006 | 143 | 7 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 210 | Week 24 | 07JUN2006 | 170 | 5 | -2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 211 | Week 28 | 05JUL2006 | 198 | 9 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 223 | Week 36 | 24AUG2006 | 248 | 9 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 248 | 9 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| E0108019 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11JAN2005 | -7 | 7 | . | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 101 | At enrollment | 18JAN2005 | 0 | 9 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 1 | Baseline | 11JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 102 | Week 1 | 26JAN2005 | 8 | 6 | -1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 104 | Week 4 | 15FEB2005 | 28 | 4 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 104 | Week 6 | 01MAR2005 | 42 | 6 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 105 | Week 8 | 15MAR2005 | 56 | 13 | 5 | 2 | 3 | 2 | 0 | 0 | 2 | 1 | 0 | 3 | 0 |
| | | 106 | Week 12 | 19APR2005 | 91 | 11 | 4 | 1 | 3 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 107 | Week 16 | 16MAY2005 | 118 | 11 | 4 | 1 | 3 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 1 |
| | | 108 | Week 20 | 07JUN2005 | 140 | 10 | 4 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 109 | Week 24 | 05JUL2005 | 174 | 26 | 19 | 3 | 4 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 4 |
| | | 110 | Week 28 | 02AUG2005 | 196 | 11 | 4 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 201 | Final visit | 23AUG2005 | 1 | 11 | 4 | 2 | 3 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 23AUG2005 | 1 | 11 | 5 | 2 | 3 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 23AUG2005 | 1 | 11 | 5 | 2 | 3 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 30AUG2005 | 8 | 16 | 10 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788722

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108019 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 203 Week 2 | | 09SEP2005 | 18 | 19 | 8 | 2 | 2 | 4 | 2 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | | 204 Week 4 | 22SEP2005 | 31 | 19 | 8 | 2 | 3 | 4 | 1 | 0 | 3 | 2 | 1 | 3 | 0 |
| | | | 205 Week 6 | 07OCT2005 | 46 | 18 | 7 | 2 | 4 | 3 | 2 | 3 | 2 | 1 | 3 | 0 | 0 |
| | | | 206 Week 8 | 19OCT2005 | 58 | 17 | 6 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | | 207 Week 12 | 14NOV2005 | 84 | 22 | 11 | 4 | 2 | 4 | 4 | 4 | 3 | 2 | 0 | 1 | 1 |
| | | | 223 Final Visit | 21NOV2005 | 91 | 32 | 21 | 4 | 4 | 3 | 4 | 4 | 3 | 2 | 3 | 1 | 1 |
| E0110001 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | | 08JUN2004 | -8 | 8 | | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 |
| | | | 101 At enrollment | 16JUN2004 | 0 | 9 | | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | | 105 Week 8 | 26JUN2004 | 20 | 6 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 |
| | | | 105 Week 8 | 04AUG2004 | 49 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | | 106 Week 12 | 01SEP2004 | 77 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | | 106 Week 12 | 07SEP2004 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | | 201 Final visit | 07SEP2004 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | | 201 At randomization | 07SEP2004 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | | 202 Baseline | 14SEP2004 | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 202 Week 1 | 21SEP2004 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 203 Week 2 | 21SEP2004 | 19 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 203 Week 2 | 26OCT2004 | 50 | 6 | 4 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 205 Week 4 | 08NOV2004 | 63 | 6 | 4 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 205 Week 6 | 08NOV2004 | 63 | 6 | 2 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | 206 Week 8 | 07DEC2004 | 92 | 7 | 5 | 2 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | 207 Week 12 | 02JAN2005 | 120 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 208 Week 16 | 02FEB2005 | 149 | 7 | 6 | 2 | 2 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | | 209 Week 20 | 04MAR2005 | 179 | 6 | 4 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | | 210 Week 24 | 01APR2005 | 207 | 8 | 6 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 2 |
| | | | 211 Week 28 | 01APR2005 | 207 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 212 Week 32 | 25MAY2005 | 261 | 12 | 4 | 1 | 1 | 0 | 3 | 0 | 3 | 0 | 1 | 1 | 2 |
| | | | 213 Week 36 | 25MAY2005 | 261 | 11 | 9 | 2 | 1 | 0 | 3 | 0 | 2 | 0 | 1 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788723

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110001 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 214 | Week 40 | 21JUN2005 | 288 | | 12 | 10 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 1 |
| | | 215 | Week 44 | 18JUL2005 | 115 | | 15 | 13 | 2 | 2 | 3 | 0 | 0 | 3 | 1 | 1 | 2 | 2 |
| | | 216 | Week 48 | 11AUG2005 | 339 | | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 |
| | | 217 | Week 52 | 07SEP2005 | 366 | | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 |
| | | 218 | Week 60 | 15NOV2005 | 435 | | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 219 | Week 68 | 06JAN2006 | 485 | | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 220 | Week 76 | 07MAR2006 | 547 | | 12 | 10 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 0 | 2 | 1 |
| | | 221 | Week 84 | 25APR2006 | 596 | | 20 | 18 | 3 | 3 | 3 | 2 | 2 | 3 | 4 | 1 | 3 | 2 |
| | | 222 | Week 92 | 05JUL2006 | 667 | Y | 21 | 19 | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 2 | 3 | 1 |
| | | 223 | Week 92 | 13JUL2006 | 675 | Y | 21 | 19 | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 3 | 3 | 2 |
| | | 223 | Final visit | 13JUL2006 | 675 | Y | 23 | 21 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 2 | 2 |
| E0110007 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 04FEB2005 | -7 | | 4 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11FEB2005 | 0 | | 4 | -4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Baseline | 06FEB2005 | -7 | | 6 | | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25FEB2005 | 14 | | 6 | -4 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07MAR2005 | 24 | | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11APR2005 | 59 | | 4 | -2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06JUN2005 | 115 | | 2 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06JUN2005 | 115 | | 2 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10JUN2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 10JUN2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16JUN2005 | 7 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30JUN2005 | 21 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21JUL2005 | 42 | | 10 | 10 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 206 | Week 8 | 21JUL2005 | 45 | | 6 | 6 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 206 | Week 12 | 30AUG2005 | 82 | | 4 | 4 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788724

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110007 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 223 Week 12 | 15SEP2005 | 98 | 7 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 0 | 0 |
| E0115007 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 223 Final visit | 15SEP2005 | 98 | 7 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 0 | 0 |
|  |  | 1 Screening | 24MAY2005 | -7 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 At enrollment | 31MAY2005 | 0 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 Baseline | 24MAY2005 | -7 | 3 | -0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 103 Week 2 | 06JUN2005 | 6 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 Week 4 | 14JUN2005 | 14 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 Week 8 | 28JUN2005 | 28 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 Week 8 | 02AUG2005 | 63 | 3 | -0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 At randomization | 29AUG2005 | 1 | 3 | -0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 Baseline | 29AUG2005 | 1 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 Week 1 | 06SEP2005 | 9 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 Week 3 | 13SEP2005 | 16 | 3 | -0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 Week 6 | 03OCT2005 | 36 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 Week 8 | 21OCT2005 | 54 | 1 | 1 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 Week 8 | 26OCT2005 | 59 | 6 | 3 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 1 |
|  |  | 206 Final visit | 26OCT2005 | 59 | 6 | 3 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| E0116028 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 Final visit | 18JAN2005 | -9 | 24 | 24 | 3 | 3 | 3 | 3 | 0 | 2 | 3 | 4 | 3 | 0 |
|  |  | 101 At enrollment | 27JAN2005 | 0 | 24 | 24 | 3 | 2 | 3 | 3 | 0 | 0 | 2 | 3 | 4 | 3 |
|  |  | 102 Week 1 | 04FEB2005 | 8 | 14 |  | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
|  |  | 104 Week 2 | 07FEB2005 | 21 |  |  | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 Week 8 | 15MAR2005 | 47 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

257

CONFIDENTIAL
AZSER12788725

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116028 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 21APR2005 | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 24MAY2005 | 1 | | 4 | | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 24MAY2005 | 1 | | 4 | | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 24MAY2005 | 1 | | 4 | - | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 31MAY2005 | 8 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07JUN2005 | 15 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 4 | 21JUN2005 | 29 | | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 205 | Week 6 | 05JUL2005 | 43 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19JUL2005 | 57 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 16AUG2005 | 85 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 08SEP2005 | 108 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 20 | 11OCT2005 | 141 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 11OCT2005 | 141 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0116029 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26JAN2005 | -6 | | 32 | 0 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 101 | At enrollment | 01FEB2005 | 0 | | 32 | 0 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 26JAN2005 | -6 | | 32 | 0 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 102 | Week 1 | 08FEB2005 | 7 | | 20 | -12 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 103 | Week 2 | 15FEB2005 | 14 | | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 22FEB2005 | 21 | | 22 | -10 | 3 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 105 | Week 8 | 28MAR2005 | 55 | | 19 | -13 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 106 | Week 12 | 26APR2005 | 84 | | 16 | -16 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 108 | Week 16 | 24MAY2005 | 112 | | 12 | -20 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 109 | Week 20 | 21JUN2005 | 140 | | 10 | -22 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 110 | Week 24 | 19JUL2005 | 168 | | 6 | -26 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 110 | Week 28 | 16AUG2005 | 196 | | 4 | -28 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 12SEP2005 | 1 | | 5 | -27 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788726

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CRG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116029 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 12SEP2005 | 1 | | 5 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 19SEP2005 | 8 | | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27SEP2005 | 16 | | 2 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10OCT2005 | 29 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24OCT2005 | 43 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07NOV2005 | 57 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05DEC2005 | 85 | | 21 | 16 | 3 | 2 | 0 | 0 | 0 | 3 | 3 | 2 | 1 | 1 |
| | | 208 | Week 16 | 03JAN2006 | 114 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 31JAN2006 | 142 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 28FEB2006 | 170 | | 26 | 21 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 1 | 1 | 2 |
| | | 219 | Week 28 | 31MAR2006 | 201 | Y | 35 | 30 | 6 | 6 | 4 | 0 | 5 | 5 | 5 | 4 | 0 | 0 |
| | | 223 | Final Visit | 31MAR2006 | 201 | Y | 35 | 30 | 6 | 6 | 4 | 0 | 5 | 5 | 5 | 4 | 0 | 0 |
| E0116030 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26JAN2005 | -6 | | 35 | 0 | 3 | 3 | 4 | 5 | 3 | 6 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | 01FEB2005 | 0 | | 32 | -3 | 3 | 1 | 4 | 5 | 2 | 6 | 4 | 3 | 3 | 1 |
| | | 1 | Baseline | 26JAN2005 | -7 | | 35 | 0 | 3 | 3 | 4 | 5 | 3 | 6 | 4 | 3 | 3 | 1 |
| | | 102 | Week 1 | 08FEB2005 | 7 | | 20 | -15 | 1 | 1 | 2 | 4 | 0 | 5 | 4 | 2 | 1 | 0 |
| | | 103 | Week 2 | 15FEB2005 | 14 | | 21 | -14 | 3 | 3 | 2 | 0 | 0 | 5 | 4 | 3 | 1 | 0 |
| | | 104 | Week 2 | 15FEB2005 | 14 | | 18 | -17 | 1 | 1 | 2 | 1 | 0 | 4 | 4 | 3 | 1 | 1 |
| | | 105 | Week 4 | 08MAR2005 | 50 | | 25 | -10 | 1 | 1 | 4 | 5 | 0 | 3 | 4 | 4 | 2 | 1 |
| | | 106 | Week 12 | 27APR2005 | 85 | | 27 | -8 | 3 | 2 | 3 | 5 | 0 | 3 | 4 | 5 | 1 | 1 |
| | | 107 | Week 16 | 25MAY2005 | 113 | | 16 | -19 | 0 | 0 | 1 | 3 | 0 | 3 | 3 | 4 | 1 | 1 |
| | | 108 | Week 20 | 22JUN2005 | 140 | | 11 | -24 | 1 | 1 | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 0 |
| | | 109 | Week 24 | 19JUL2005 | 168 | | 7 | -28 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 110 | Week 28 | 18AUG2005 | 198 | | 7 | -28 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 201 | Final visit | 15SEP2005 | 1 | | 7 | -28 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 1 | Randomization | 15SEP2005 | 1 | | 7 | -28 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 201 | Baseline | 15SEP2005 | 1 | | 7 | -28 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788727

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL PRESENT SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116030 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 202 | Week 1 | 22SEP2005 | 8 | 5 | -2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 28SEP2005 | 14 | 5 | -2 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 13OCT2005 | 29 | 9 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 1 | 0 |
| | | 205 | Week 6 | 27OCT2005 | 43 | 21 | 14 | 2 | 3 | 4 | 0 | 0 | 4 | 3 | 0 | 1 | 0 |
| | | 206 | Week 8 | 10NOV2005 | 57 | 12 | 5 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 223 | Week 12 | 08DEC2005 | 85 | 7 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 223 | Final visit | 08DEC2005 | 85 | 7 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| E0119010 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02JUL2004 | -7 | 22 | 0 | 3 | 3 | 4 | 2 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 101 | At enrollment | 09JUL2004 | 0 | 9 | -13 | 0 | 1 | 2 | 1 | 0 | 3 | 1 | 0 | 1 | 0 |
| | | 103 | Baseline | 23JUL2004 | -7 | 22 | -10 | 3 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 104 | Week 2 | 23JUL2004 | 14 | 12 | -18 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 104 | Week 4 | 06AUG2004 | 28 | 4 | -18 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 105 | Week 6 | 03SEP2004 | 56 | 4 | -20 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 29OCT2004 | 88 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 29OCT2004 | 1 | 4 | -18 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29OCT2004 | 1 | 4 | -18 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29OCT2004 | 8 | 4 | -21 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 12NOV2004 | 15 | 1 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 1 | 24NOV2004 | 27 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10DEC2004 | 43 | 4 | -10 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07JAN2005 | 60 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21JAN2005 | 85 | 2 | -22 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 21FEB2005 | 116 | 2 | -20 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18MAR2005 | 141 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 18MAR2005 | 169 | 2 | -20 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 18MAY2005 | 202 | 2 | -20 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788728

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119010 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 212 | Week 32 | 10JUN2005 | 225 | | 6 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 213 | Week 36 | 12JUL2005 | 257 | | 6 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 214 | Week 40 | 08AUG2005 | 284 | | 9 | 5 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 223 | Week 44 | 31AUG2005 | 307 | | 6 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2005 | 307 | | 6 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0119016 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 17SEP2004 | -7 | | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 24SEP2004 | 0 | | 2 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 17SEP2004 | -7 | | 5 | | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 102 | Week 1 | 04OCT2004 | 10 | | 3 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 11OCT2004 | 17 | | 16 | 11 | 3 | 3 | 3 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
| | | 104 | Week 4 | 25OCT2004 | 31 | | 10 | 5 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 22NOV2004 | 59 | | 15 | 10 | 3 | 3 | 3 | 0 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20DEC2004 | 87 | | 15 | 10 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 108 | Week 16 | 24JAN2005 | 122 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 108 | Week 20 | 16FEB2005 | 145 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 14MAR2005 | 171 | | 7 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 201 | Final visit | 13APR2005 | 1 | | 7 | | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 13APR2005 | 1 | | 5 | | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 13APR2005 | 1 | | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 20APR2005 | 8 | | 8 | -2 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 203 | Week 2 | 27APR2005 | 15 | Y | 5 | -3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 09MAY2005 | 27 | Y | 34 | | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 2 |
| | | 223 | Week 6 | 23MAY2005 | 41 | | 22 | 15 | 2 | 3 | 3 | 0 | 0 | 4 | 2 | 3 | 3 | 2 |
| | | 223 | Final visit | 23MAY2005 | 41 | | 22 | 15 | 2 | 3 | 3 | 0 | 0 | 4 | 2 | 3 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788729

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119022 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 29OCT2004 | -7 | 21 | 0 | 2 | 0 | 2 | 3 | 0 | 4 | 0 | 3 | 2 | 0 |
| | | 101 | At enrollment | 05NOV2004 | 0 | 14 | -7 | 2 | 2 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 102 | Baseline | 29OCT2004 | -7 | 21 | 0 | 2 | 2 | 4 | 0 | 0 | 4 | 3 | 2 | 2 | 0 |
| | | 103 | Week 1 | 12NOV2004 | 14 | 3 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 2 | 19NOV2004 | 21 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 4 | 03DEC2004 | 58 | 8 | -13 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 106 | Week 8 | 30DEC2004 | 55 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28JAN2005 | 84 | 3 | -21 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 201 | Final Visit | 21FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 21FEB2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25FEB2005 | 5 | 6 | 6 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10MAR2005 | 18 | 6 | 6 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 11APR2005 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 20APR2005 | 59 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 17MAY2005 | 86 | 4 | 4 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 207 | Week 16 | 13JUN2005 | 113 | 4 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 13JUL2005 | 143 | 5 | 5 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 15AUG2005 | 176 | 6 | 6 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 210 | Week 28 | 08SEP2005 | 200 | 7 | 7 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 211 | Week 32 | 06OCT2005 | 225 | 7 | 7 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 31OCT2005 | 253 | 7 | 7 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 31OCT2005 | 253 | 7 | 7 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0120002 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14APR2004 | -7 | 9 | | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 21APR2004 | 0 | 21 | 12 | 1 | 4 | 3 | 2 | 0 | 4 | 0 | 3 | 3 | 0 |
| | | 101 | Baseline | 14APR2004 | -7 | 9 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 0 |

Item Scores. 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788730

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120002 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 102 | Week 1 | 28APR2004 | | 7 | 17 | 8 | 1 | 4 | 0 | 0 | 4 | 0 | 4 | 2 | 2 | 0 |
| | | 103 | Week 2 | 05MAY2004 | | 14 | 19 | 10 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
| | | 104 | Week 4 | 19MAY2004 | | 28 | 14 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 0 |
| | | 105 | Week 8 | 15JUN2004 | | 55 | 10 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 106 | Week 12 | 14JUL2004 | | 84 | 8 | -1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 107 | Week 16 | 11AUG2004 | | 112 | 6 | -3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 108 | Week 20 | 13SEP2004 | | 145 | 6 | -3 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 201 | Final visit | 06OCT2004 | | 1 | 10 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 201 | At randomization | 06OCT2004 | | 1 | 10 | 0 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 06OCT2004 | | 1 | 10 | -0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 203 | Week 2 | 20OCT2004 | | 15 | 9 | -1 | 2 | 3 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05NOV2004 | | 31 | 10 | 0 | 2 | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19NOV2004 | | 45 | 11 | 1 | 3 | 2 | 2 | 0 | 1 | 3 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 01DEC2004 | | 57 | 10 | 0 | 2 | 3 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04JAN2005 | | 91 | 11 | 1 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 02FEB2005 | | 120 | 8 | -2 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 02MAR2005 | | 148 | 6 | -4 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 23MAR2005 | | 169 | 12 | 2 | 3 | 2 | 2 | 0 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20APR2005 | | 197 | 7 | -3 | 1 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 18MAY2005 | | 225 | 3 | -7 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 15JUN2005 | | 253 | 4 | -6 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 13JUL2005 | | 281 | 3 | -7 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 09AUG2005 | | 308 | 5 | -5 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 216 | Week 48 | 06SEP2005 | | 336 | 7 | -3 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | 217 | Week 52 | 04OCT2005 | | 364 | 10 | 0 | 3 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 218 | Week 60 | 30NOV2005 | | 421 | 9 | -1 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 1 |
| | | 219 | Week 68 | 31JAN2006 | | 483 | 8 | -2 | 1 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 220 | Week 76 | 29MAR2006 | | 540 | 7 | -3 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 220 | Week 84 | 29MAR2006 | | 596 | 6 | -4 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 221 | Week 92 | 27JUL2006 | | 660 | 6 | -4 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788731

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120002 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 104 | 29AUG2006 | 693 | 8 | -2 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
|  |  | 223 | Final visit | 29AUG2006 | 693 | 8 | -2 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| E0120003 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21APR2004 | -7 | 16 | 0 | 0 | 0 | 3 | 0 | 3 | 4 | 2 | 2 | 2 | 0 |
|  |  | 101 | At enrollment | 28APR2004 | 0 | 16 | 0 | 3 | 3 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 0 |
|  |  | 1 | Baseline | 21APR2004 | -7 | 17 | 0 | 3 | 2 | 2 | 0 | 3 | 1 | 4 | 2 | 2 | 0 |
|  |  | 103 | Week 2 | 05MAY2004 | 14 | 15 | -1 | 2 | 2 | 1 | 2 | 3 | 1 | 4 | 1 | 1 | 0 |
|  |  | 104 | Week 4 | 12MAY2004 | 20 | 11 | -5 | 2 | 1 | 2 | 1 | 0 | 2 | 4 | 2 | 0 | 0 |
|  |  | 105 | Week 6 | 26MAY2004 | 28 | 11 | -5 | 1 | 1 | 1 | 0 | 5 | 3 | 3 | 0 | 0 | 0 |
|  |  | 106 | Week 8 | 23JUN2004 | 56 | 8 | -8 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 0 |
|  |  | 107 | Week 12 | 21JUL2004 | 84 | 3 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
|  |  | 108 | Week 16 | 18AUG2004 | 112 | 10 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 2 | 0 |
|  |  | 201 | Week 20 | 15SEP2004 | 140 | 7 | -9 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 |
|  |  | 201 | Final visit | 13OCT2004 | 1 | 8 | -8 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 2 | 2 |
|  |  | 201 | At randomization | 13OCT2004 | 1 | 8 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 |
|  |  | 202 | Baseline | 13OCT2004 | 1 | 7 | -8 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | 202 | Week 1 | 20OCT2004 | 8 | 7 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | 223 | Week 8 | 07DEC2004 | 56 | 8 | -1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 1 |
|  |  | 223 | Final visit | 07DEC2004 | 56 | 8 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 1 |
| E0120004 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 05MAY2004 | -7 | 19 | 0 | 4 | 3 | 4 | 0 | 0 | 2 | 4 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 28APR2004 | 0 | 24 | 5 | 5 | 4 | 3 | 0 | 0 | 2 | 4 | 4 | 2 | 0 |
|  |  | 1 | Baseline | 28APR2004 | -7 | 19 | 0 | 4 | 3 | 3 | 0 | 0 | 0 | 3 | 2 | 4 | 0 |
|  |  | 102 | Week 1 | 05MAY2004 | 7 | 15 | -4 | 2 | 2 | 2 | 0 | 0 | 1 | 4 | 0 | 3 | 0 |
|  |  | 103 | Week 2 | 19MAY2004 | 14 | 21 | 2 | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788732

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 104 | Week 4 | 02JUN2004 | 28 | | 16 | -3 | 3 | 3 | 3 | 0 | 0 | 1 | 4 | 2 | 0 | 0 |
| | | 105 | Week 8 | 30JUN2004 | 56 | | 12 | -7 | 2 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 1 |
| | | 106 | Week 12 | 28JUL2004 | 84 | | 12 | -7 | 3 | 3 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 25AUG2004 | 112 | | 14 | -5 | 2 | 2 | 2 | 0 | 1 | 0 | 3 | 3 | 1 | 0 |
| | | 108 | Week 20 | 22SEP2004 | 140 | | 16 | -3 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 201 | Final visit | 26OCT2004 | 1 | | 8 | -11 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 201 | At randomization | 26OCT2004 | 1 | | 8 | | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 202 | Baseline | 26OCT2004 | 1 | | 8 | | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02NOV2004 | 8 | | 21 | 13 | 3 | 3 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 0 |
| | | 203 | Week 2 | 09NOV2004 | 15 | | 12 | -4 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 |
| | | 203 | Week 4 | 23NOV2004 | 29 | | 7 | -1 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 205 | Week 6 | 08DEC2004 | 44 | | 7 | -1 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 8 | 22DEC2004 | 58 | | 7 | -1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 206 | Week 12 | 05JAN2005 | 86 | | 5 | -3 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 16FEB2005 | 114 | | 17 | 9 | 3 | 3 | 3 | 0 | 3 | 3 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 16MAR2005 | 142 | | 13 | 5 | 2 | 2 | 1 | 0 | 1 | 3 | 2 | 1 | 1 | 0 |
| | | 210 | Week 24 | 13APR2005 | 170 | | 10 | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | 1 | 0 |
| | | 211 | Week 28 | 11MAY2005 | 198 | | 8 | -1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 212 | Week 32 | 08JUN2005 | 226 | | 9 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 213 | Week 36 | 06JUL2005 | 254 | | 7 | -1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 03AUG2005 | 282 | | 8 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 |
| | | 214 | Week 44 | 31AUG2005 | 310 | | 7 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | 215 | Week 48 | 28SEP2005 | 338 | | 10 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 216 | Week 52 | 26OCT2005 | 366 | | 7 | -1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | 217 | Week 56 | 21DEC2005 | 422 | | 10 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 0 |
| | | 218 | Week 60 | 25JAN2006 | 458 | | 7 | -1 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | 220 | Week 68 | 19APR2006 | 541 | | 6 | -2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 |
| | | 221 | Week 84 | 14JUN2006 | 597 | | 10 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 222 | Week 92 | 09AUG2006 | 653 | | 7 | -1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 674 | | 7 | -1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788733

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11AUG2004 | -7 | | 13 | 0 | 2 | 2 | 1 | 3 | 0 | 3 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 18AUG2004 | 0 | | 9 | -4 | 2 | 2 | 0 | 3 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 11AUG2004 | -7 | | 13 | -0 | 2 | 2 | 1 | 3 | 0 | 3 | 1 | 0 | 1 | 0 |
| | | 103 | Week 1 | 01SEP2004 | 14 | | 9 | -4 | 1 | 1 | 0 | 1 | 0 | 2 | 3 | 1 | 0 | 0 |
| | | 104 | Week 2 | 15SEP2004 | 28 | | 7 | -6 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 4 | 13OCT2004 | 56 | | 6 | -7 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 106 | Week 8 | 10NOV2004 | 84 | | 8 | -5 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 0 | 1 | 0 |
| | | 107 | Week 12 | 08DEC2004 | 112 | | 9 | -4 | 2 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization visit | 05JAN2005 | 1 | | 9 | -4 | 2 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 05JAN2005 | 1 | | 9 | 0 | 2 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12JAN2005 | 8 | | 9 | 0 | 2 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02FEB2005 | 29 | | 5 | -4 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 02MAR2005 | 57 | | 5 | -4 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 206 | Week 12 | 30MAR2005 | 85 | | 5 | -4 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 27APR2005 | 114 | | 5 | -4 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 210 | Week 20 | 25MAY2005 | 141 | | 7 | -2 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 210 | Week 24 | 22JUN2005 | 169 | | 8 | -1 | 0 | 0 | 0 | 2 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 211 | Week 28 | 20JUL2005 | 197 | | 5 | -4 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 212 | Week 32 | 17AUG2005 | 225 | | 5 | -4 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 14SEP2005 | 253 | | 4 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 214 | Week 40 | 12OCT2005 | 281 | | 9 | 0 | 1 | 1 | 0 | 3 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 215 | Week 44 | 09NOV2005 | 309 | | 7 | -2 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 216 | Week 48 | 21DEC2005 | 353 | | 8 | -1 | 2 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 217 | Week 52 | 04JAN2006 | 365 | | 4 | -5 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 01MAR2006 | 421 | | 4 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 219 | Week 68 | 03MAY2006 | 484 | | 5 | -4 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 220 | Week 76 | 28JUN2006 | 541 | | 4 | -5 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 221 | Week 84 | 22AUG2006 | 595 | | 4 | -5 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788734

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 84 | 29AUG2006 | 602 | | 6 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 602 | | 6 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0120009 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14DEC2004 | -7 | | 27 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 1 | 2 | 0 |
| | | 101 | At enrollment | 21DEC2004 | 0 | | 28 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 0 |
| | | 1 | Baseline | 14DEC2004 | -7 | | 27 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 1 | 2 | 0 |
| | | 102 | Week 2 | 28DEC2004 | 7 | | 16 | -11 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 103 | Week 4 | 04JAN2005 | 14 | | 16 | -11 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 8 | 19JAN2005 | 29 | | 14 | -13 | 2 | 1 | 3 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 105 | Week 12 | 16FEB2005 | 57 | | 15 | -12 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 106 | Week 16 | 16MAR2005 | 85 | | 17 | -10 | 1 | 3 | 3 | 2 | 0 | 1 | 4 | 1 | 0 | 0 |
| | | 107 | Week 20 | 13APR2005 | 113 | | 8 | -19 | 1 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 24 | 11MAY2005 | 141 | | 9 | -18 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 28 | 08JUN2005 | 169 | | 5 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 06JUL2005 | 197 | | 6 | -21 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 03AUG2005 | 1 | | 6 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 03AUG2005 | 1 | | 6 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09AUG2005 | 7 | | 3 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16AUG2005 | 14 | | 2 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30AUG2005 | 28 | | 6 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13SEP2005 | 42 | | 9 | 3 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 27SEP2005 | 56 | | 7 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25OCT2005 | 84 | | 8 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 22NOV2005 | 112 | | 8 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 20DEC2005 | 140 | | 8 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 210 | Week 24 | 17JAN2006 | 168 | | 8 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 211 | Week 28 | 14FEB2006 | 196 | | 7 | 3 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.list   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788735

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120009 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 212 | Week 32 | 14MAR2006 | 224 | | 6 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 11APR2006 | 252 | | 8 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 214 | Week 40 | 09MAY2006 | 280 | | 5 | -1 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 06JUN2006 | 308 | | 6 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 216 | Week 48 | 05JUL2006 | 337 | | 11 | 5 | 1 | 1 | 3 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 217 | Week 52 | 01AUG2006 | 364 | | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| | | 223 | Final visit | 28AUG2006 | 391 | | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| E0120010 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03AUG2004 | -3 | | 33 | 0 | 5 | 5 | 4 | 3 | 3 | 4 | 4 | 3 | 0 | 2 |
| | | 101 | At enrollment | 06AUG2004 | 0 | | 25 | -8 | 4 | 4 | 3 | 0 | 3 | 4 | 0 | 3 | 2 | 2 |
| | | 103 | Baseline | 03AUG2004 | -3 | | 33 | 0 | 5 | 5 | 4 | 3 | 3 | 4 | 4 | 3 | 0 | 2 |
| | | 104 | Week 2 | 18AUG2004 | 12 | | 26 | -7 | 4 | 4 | 3 | 2 | 3 | 2 | 2 | 3 | 2 | 1 |
| | | 104 | Week 4 | 01SEP2004 | 26 | | 13 | -20 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 3 |
| | | 105 | Week 8 | 29SEP2004 | 54 | | 22 | -11 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 3 |
| | | 107 | Week 12 | 28OCT2004 | 83 | | 11 | -22 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 2 |
| | | 108 | Week 16 | 18NOV2004 | 104 | | 6 | -27 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 |
| | | 108 | Week 20 | 22DEC2004 | 138 | | 7 | -26 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | 110 | Week 24 | 26JAN2005 | 166 | | 8 | -25 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 110 | Week 28 | 16FEB2005 | 194 | | 9 | -24 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 201 | Final visit | 17MAR2005 | 1 | | 9 | -24 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 201 | At randomization | 17MAR2005 | 1 | | 9 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 201 | Baseline | 17MAR2005 | 1 | | 9 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 202 | Week 2 | 24MAR2005 | 8 | Y | 22 | 13 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 3 | 3 | 3 |
| | | 203 | Week 2 | 31MAR2005 | 15 | Y | 27 | 18 | 4 | 4 | 4 | 2 | 4 | 1 | 2 | 4 | 1 | 1 |
| | | 203 | Final visit | 31MAR2005 | 15 | Y | 27 | 18 | 4 | 4 | 4 | 2 | 4 | 1 | 2 | 4 | 1 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788736

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | | 09NOV2004 | -9 | | 42 | | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 3 |
| | | 101 | At enrollment | 18NOV2004 | 0 | | 39 | | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 2 |
| | | 102 | Week 2 | 24NOV2004 | 6 | | 22 | | 3 | 2 | 4 | 0 | 4 | 2 | 3 | 2 | 3 | 0 |
| | | 103 | Week 4 | 07DEC2004 | 19 | | 14 | | 1 | 1 | 0 | 3 | 4 | 1 | 2 | 0 | 2 | 0 |
| | | 104 | Week 6 | 20DEC2004 | 32 | | 10 | | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 0 |
| | | 105 | Week 8 | 17JAN2005 | 60 | | 3 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 10FEB2005 | 84 | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 201 | Final visit | 10FEB2005 | 1 | | 8 | | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14MAR2005 | 1 | | 8 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14MAR2005 | 1 | | 8 | 0 | 0 | 1 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 23MAR2005 | 10 | | 10 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 203 | Week 4 | 30MAR2005 | 17 | | 3 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 6 | 12APR2005 | 30 | | 3 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 8 | 10MAY2005 | 58 | | 2 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13JUN2005 | 92 | | 5 | -3 | 3 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 208 | Week 16 | 14JUL2005 | 123 | | 9 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 4 | 2 | 0 | 0 |
| | | 210 | Week 20 | 01AUG2005 | 142 | | 6 | -2 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 0 |
| | | 211 | Week 24 | 01SEP2005 | 172 | | 6 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 |
| | | 212 | Week 28 | 05OCT2005 | 206 | | 4 | -4 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 24OCT2005 | 225 | | 3 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Final visit | 24OCT2005 | 225 | | 3 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0123015 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 15DEC2004 | -7 | | 17 | | 2 | 3 | 4 | 0 | 2 | 3 | 3 | 1 | 1 | 0 |
| | | 101 | At enrollment | 22DEC2004 | 0 | | 15 | -2 | 1 | 1 | 3 | 0 | 0 | 4 | 3 | 2 | 1 | 0 |
| | | 1 | Baseline | 15DEC2004 | -7 | | 17 | 0 | 3 | 3 | 0 | 0 | 0 | 4 | 1 | 3 | 3 | 0 |
| | | 104 | Week 4 | 29DEC2004 | -9 | | 8 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 105 | Week 8 | 17FEB2005 | 57 | | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788737

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123015 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 15MAR2005 | 83 | | 4 | -13 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 12APR2005 | 111 | | 19 | | 2 | 2 | 1 | 2 | 0 | 4 | 3 | 2 | 2 | 0 |
| | | 108 | Week 20 | 11MAY2005 | 140 | | 16 | -11 | 1 | 2 | 0 | 1 | 0 | 4 | 0 | 1 | 1 | 0 |
| | | 109 | Week 24 | 08JUN2005 | 168 | | 5 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 08JUL2005 | 198 | | 5 | -12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08JUL2005 | 1 | | 5 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08AUG2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08AUG2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15AUG2005 | 8 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22AUG2005 | 15 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06SEP2005 | 30 | | 6 | 6 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 21SEP2005 | 45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 04OCT2005 | 58 | | 22 | 22 | 3 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 1 |
| | | 207 | Next randomization | 07NOV2005 | 86 | | 5 | 5 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 207 | Final visit | 01NOV2005 | 86 | | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| E0127001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 08NOV2004 | -7 | | 25 | 0 | 2 | 3 | 4 | 0 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 101 | At enrollment | 15NOV2004 | 0 | | 13 | -12 | 2 | 2 | 2 | 1 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 102 | Baseline | 15NOV2004 | -7 | | 10 | -15 | 2 | 2 | 4 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 22NOV2004 | 7 | | 7 | -18 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 |
| | | 104 | Week 4 | 29NOV2004 | 14 | | 21 | -4 | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 104 | Week 8 | 10DEC2004 | 25 | | 21 | -4 | 1 | 4 | 3 | 0 | 0 | 4 | 4 | 3 | 1 | 0 |
| | | 105 | Week 12 | 10JAN2005 | 56 | | 4 | -14 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 16 | 08FEB2005 | 85 | | 4 | -21 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 07MAR2005 | 112 | | 4 | -21 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 07APR2005 | 1 | | 4 | -23 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 07APR2005 | 1 | | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07APR2005 | 1 | | 2 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788738

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 202 | Week 1 | 14APR2005 | 8 | | 5 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21APR2005 | 15 | | 16 | 14 | 2 | 3 | 0 | 2 | 4 | 2 | 2 | 0 | 1 | 0 |
| | | 204 | Week 4 | 04MAY2005 | 28 | | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19MAY2005 | 43 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 02JUN2005 | 57 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28JUN2005 | 84 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 28JUL2005 | 113 | | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 25AUG2005 | 141 | | 8 | 6 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 210 | Week 24 | 29SEP2005 | 176 | | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20OCT2005 | 197 | | 6 | 4 | 1 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 28 | 31OCT2005 | 208 | Y | 35 | 33 | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 223 | Final visit | 31OCT2005 | 208 | Y | 35 | 33 | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 2 |
| E0127011 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | | 19JAN2005 | -8 | | 34 | | 4 | 5 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 0 |
| | | 101 | At enrollment | 27JAN2005 | 0 | | 31 | | 4 | 4 | 2 | 3 | 3 | 4 | 2 | 3 | 3 | 0 |
| | | 102 | Week 2 | 04FEB2005 | 8 | | 12 | 0 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 10FEB2005 | 14 | | 9 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 24FEB2005 | 28 | | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24MAR2005 | 23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20APR2005 | 83 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27MAY2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27MAY2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10JUN2005 | 11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10JUN2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22JUN2005 | 27 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 25JUL2005 | 60 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

271

CONFIDENTIAL
AZSER12788739

Case 6:06-md-01769-ACC-DAB   Document 1372-20   Filed 03/13/09   Page 33 of 100 PageID 102809

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127011 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 207 | Week 12 | 17AUG2005 | 83 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 15SEP2005 | 112 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 12OCT2005 | 139 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 16NOV2005 | 174 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07DEC2005 | 195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 09JAN2006 | 228 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 10FEB2006 | 260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 01MAR2006 | 279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 29MAR2006 | 307 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 28APR2006 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 18MAY2006 | 357 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 31JUL2006 | 431 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 01SEP2006 | 463 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0127014 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11APR2005 | -7 | 18 | | 0 | 2 | 3 | 4 | 0 | 4 | 2 | 1 | 2 | 0 |
| | | 101 | At enrollment | 18APR2005 | 0 | 11 | -7 | 0 | 1 | 3 | 2 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 11APR2005 | -7 | 10 | -8 | 0 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 102 | Week 2 | 02MAY2005 | 14 | 4 | -14 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 103 | Week 4 | 16MAY2005 | 28 | 7 | -11 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 6 | 14JUN2005 | 42 | 6 | -12 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 14JUN2005 | 57 | 4 | -14 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 12JUL2005 | 85 | 4 | -14 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 08AUG2005 | 112 | 4 | -14 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 06SEP2005 | 1 | 4 | -14 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 06SEP2005 | 1 | 4 | -14 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 202 | Baseline | 06SEP2005 | -1 | 4 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 12SEP2005 | 7 | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788740

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127014 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 203 | Week 2 | 19SEP2005 | 14 | | 15 | 11 | 2 | 2 | 3 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 03OCT2005 | 28 | | 19 | 15 | 0 | 2 | 3 | 3 | 3 | 4 | 1 | 2 | 0 | 0 |
| | | 205 | Week 6 | 17OCT2005 | 42 | | 13 | 9 | 2 | 2 | 2 | 1 | 3 | 0 | 1 | 2 | 0 | 0 |
| | | 206 | Week 8 | 31OCT2005 | 56 | | 21 | 17 | 2 | 3 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 207 | Week 12 | 28NOV2005 | 84 | | 8 | 4 | 3 | 3 | 2 | 4 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 208 | Week 16 | 28DEC2005 | 114 | | 9 | 5 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 25JAN2006 | 142 | | 9 | 5 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 23FEB2006 | 171 | | 4 | -1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 211 | Week 28 | 22MAR2006 | 198 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 18APR2006 | 225 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 19MAY2006 | 256 | | 3 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 214 | Week 40 | 15JUN2006 | 283 | | 7 | -3 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 215 | Week 44 | 18JUL2006 | 316 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 08AUG2006 | 338 | | 9 | 5 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Week 52 | 28AUG2006 | 357 | | 9 | 5 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 223 | Final visit | 28AUG2006 | 357 | | | | | | | | | | | | | |
| E0128001 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21JUL2004 | -7 | | 26 | | 2 | 2 | 2 | 4 | 2 | 4 | 5 | 4 | 0 | 1 |
| | | 101 | At enrollment | 28JUL2004 | 0 | | 12 | -14 | 0 | 2 | 0 | 4 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 21JUL2004 | -7 | | 26 | 0 | 2 | 2 | 2 | 4 | 2 | 4 | 5 | 4 | 0 | 1 |
| | | 102 | Week 1 | 04AUG2004 | 7 | | 2 | -24 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 11AUG2004 | 14 | | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11AUG2004 | 16 | | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27SEP2004 | 61 | | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 25SEP2004 | 1 | | 4 | -22 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 25SEP2004 | 1 | | 4 | | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 25SEP2004 | 1 | | 4 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 01NOV2004 | 8 | | 9 | 5 | 2 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788741

Page 272 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 203 | Week 2 | 10NOV2004 | 17 | | 12 | 8 | 0 | 0 | 3 | 4 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 29NOV2004 | 36 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07DEC2004 | 44 | | 6 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22DEC2004 | 59 | | 9 | 5 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19JAN2005 | 87 | | 4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 23FEB2005 | 122 | | 13 | 9 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 223 | Final Visit | 23FEB2005 | 122 | | 13 | 9 | 0 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

274

CONFIDENTIAL
AZSER12788742

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001011 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 11NOV2004 | -7 | | 10 | | 0 | 2 | 1 | 0 | 2 | 4 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 18NOV2004 | 0 | | 11 | 1 | 1 | 0 | 2 | 1 | 2 | 2 | 0 | 1 | 2 | 0 |
| | | 102 | Baseline | 11NOV2004 | -7 | | 10 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | 103 | Week 1 | 23NOV2004 | 5 | | 10 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 2 | 1 | 1 |
| | | 105 | Week 2 | 30NOV2004 | 12 | | 8 | -2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | 105 | Week 4 | 14DEC2004 | 26 | | 4 | -6 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 13JAN2005 | 56 | | 5 | -5 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 10FEB2005 | 84 | | 2 | -8 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final Visit | 14MAR2005 | 1 | | 2 | -8 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14MAR2005 | 1 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 21MAR2005 | 8 | | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 1 | 30MAR2005 | 17 | | 6 | 4 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 11APR2005 | 29 | | 8 | 6 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 205 | Week 4 | 27APR2005 | 45 | | 5 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 09MAY2005 | 57 | | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06JUN2005 | 85 | | 6 | 4 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 01JUL2005 | 111 | | 6 | 4 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 209 | Week 16 | 01AUG2005 | 141 | | 10 | 8 | 2 | 0 | 1 | 0 | 1 | 3 | 0 | 2 | 1 | 0 |
| | | 209 | Week 20 | 01SEP2005 | 172 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 29SEP2005 | 200 | | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26OCT2005 | 227 | | 6 | 4 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 211 | Week 32 | 21NOV2005 | 253 | | 7 | 5 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 213 | Week 36 | 19DEC2005 | 281 | | 7 | 5 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 213 | Week 40 | 18JAN2006 | 311 | | 7 | 5 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 214 | Week 44 | 16FEB2006 | 339 | | 6 | 4 | 1 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 08MAR2006 | 360 | Y | 7 | 5 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 216 | Week 52 | 08MAR2006 | 360 | Y | 7 | 5 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 08MAR2006 | 360 | | 7 | 5 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788743

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001019 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 02AUG2005 | -6 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 101 | At enrollment | 08AUG2005 | | 8 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 102 | Baseline | 02AUG2005 | | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 103 | Week 1 | 17AUG2005 | | 18 | 12 | 3 | 3 | 2 | 1 | 0 | 1 | 3 | 1 | 4 | 0 |
| | | 104 | Week 2 | 22AUG2005 | | 8 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 105 | Week 4 | 19SEP2005 | | 4 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 106 | Week 8 | 04OCT2005 | | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 01NOV2005 | | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final Visit | 29NOV2005 | | 9 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29NOV2005 | | 9 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 29NOV2005 | | 2 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 05DEC2005 | | 5 | -4 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 15DEC2005 | | 5 | -4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 203 | Week 4 | 19DEC2005 | | 4 | -6 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10JAN2006 | | 4 | -5 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 24JAN2006 | | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24FEB2006 | | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 16 | 23MAR2006 | | 3 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 20APR2006 | | 3 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 210 | Week 24 | 15MAY2006 | | 16 | -8 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 211 | Week 28 | 20JUN2006 | | 10 | -3 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 213 | Week 32 | 03AUG2006 | | 5 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 213 | Week 36 | 24AUG2006 | | 8 | -1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 223 | Week 40 | 24AUG2006 | | 8 | -1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 1 |
| | | 223 | Final visit | 24AUG2006 | | 8 | -1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 1 |
| E0005002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 24MAR2004 | -7 | 12 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 4 | 0 |
| | | 101 | At enrollment | 31MAR2004 | 0 | 7 | -5 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

276

CONFIDENTIAL
AZSER12788744

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Baseline | 24MAR2004 | -7 | 12 | | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 4 | 0 |
| | | 102 | Week 1 | 05APR2004 | 5 | 4 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 12APR2004 | 12 | 4 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28APR2004 | 28 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24MAY2004 | 54 | 6 | -6 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | 106 | Week 12 | 23JUN2004 | 85 | 7 | -5 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 |
| | | 201 | Final Visit | 23JUN2004 | 85 | 7 | -5 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 |
| | | 201 | At randomization | 21JUL2004 | 1 | 1 | -11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21JUL2004 | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28JUL2004 | 8 | 11 | 10 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 0 |
| | | 203 | Week 2 | 04AUG2004 | 15 | 6 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 17AUG2004 | 28 | 7 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 205 | Week 6 | 31AUG2004 | 42 | 9 | 8 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 206 | Week 8 | 05SEP2004 | 47 | 3 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07OCT2004 | 79 | 3 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 09NOV2004 | 112 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 13DEC2004 | 146 | 5 | 4 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 10JAN2005 | 170 | 4 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 08FEB2005 | 203 | 8 | 7 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 10MAR2005 | 233 | 8 | 7 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 06APR2005 | 258 | 7 | 6 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 23MAY2005 | 296 | 8 | 7 | 1 | 1 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 216 | Week 48 | 27JUN2005 | 342 | 8 | 7 | 1 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 216 | Final Visit | 27JUN2005 | 342 | 8 | 7 | 1 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| E0005017 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 11MAY2004 | -7 | 11 | | 0 | 0 | 3 | 3 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 18MAY2004 | 0 | 22 | 11 | 2 | 2 | 1 | 2 | 2 | 4 | 3 | 2 | 2 | 1 |
| | | 1 | Baseline | 11MAY2004 | -7 | 11 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

277

CONFIDENTIAL
AZSER12788745

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005017 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 102 | Week 1 | 25MAY2004 | 7 | | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 01JUN2004 | 14 | | 20 | 9 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 0 |
| | | 104 | Week 4 | 15JUN2004 | 28 | | 16 | 5 | 2 | 1 | 2 | 2 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 105 | Week 8 | 13JUL2004 | 56 | | 11 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 106 | Week 12 | 11AUG2004 | 85 | | 1 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 108 | Week 20 | 05OCT2004 | 140 | | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02NOV2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02NOV2004 | 1 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 16NOV2004 | 15 | | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Final visit | 16NOV2004 | 15 | | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0005020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | | 24MAY2004 | -8 | | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01JUN2004 | 0 | | 19 | | 3 | 3 | 1 | 3 | 0 | 4 | 3 | 2 | 0 | 0 |
| | | 102 | Week 2 | 07JUN2004 | 6 | | 22 | 0 | 2 | 2 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 2 |
| | | 103 | Week 2 | 14JUN2004 | 13 | | 13 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | 104 | Week 8 | 28JUN2004 | 27 | | 10 | 0 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 105 | Week 8 | 28JUN2004 | 25 | | 9 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 105 | Week 12 | 23AUG2004 | 83 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 20SEP2004 | 111 | | 2 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 18OCT2004 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18OCT2004 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 26OCT2004 | 9 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 02NOV2004 | 16 | | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09NOV2004 | 16 | | 6 | | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 16NOV2004 | | | | | | | | | | | | | | |
| | | 205 | Week 6 | 30NOV2004 | 44 | | 5 | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

278

CONFIDENTIAL
AZSER12788746

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 206 | Week 8 | 14DEC2004 | 58 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11JAN2005 | 86 | | 12 | 12 | 2 | 1 | 0 | 2 | 3 | 2 | 0 | 0 | 1 | 1 |
| | | 208 | Week 16 | 08FEB2005 | 114 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 08MAR2005 | 142 | | 7 | 7 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 210 | Week 24 | 05APR2005 | 170 | | 9 | 9 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 211 | Week 28 | 02MAY2005 | 197 | | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 212 | Week 32 | 31MAY2005 | 226 | | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 28JUN2005 | 254 | | 10 | 10 | 2 | 1 | 0 | 2 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | 214 | Week 40 | 26JUL2005 | 282 | | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 23AUG2005 | 289 | | 5 | 5 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 216 | Week 48 | 19SEP2005 | 337 | | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 217 | Week 52 | 17OCT2005 | 365 | | 21 | 21 | 2 | 3 | 2 | 3 | 4 | 2 | 3 | 0 | 1 | 1 |
| | | 218 | Week 56 | 12DEC2005 | 421 | | 12 | 12 | 2 | 2 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 1 |
| | | 219 | Week 60 | 04APR2006 | 477 | | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 68 | 01JUN2006 | 534 | | 8 | 8 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 221 | Week 84 | 27JUL2006 | 592 | | 12 | 12 | 2 | 2 | 3 | 0 | 1 | 1 | 2 | 0 | 0 | 1 |
| | | 222 | Week 92 | 29AUG2006 | 648 | | 18 | 18 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 0 | 3 | 4 |
| | | 223 | Final visit | 29AUG2006 | 681 | | 19 | 19 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 0 | 3 | 4 |
| E0005058 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | | 14APR2005 | -11 | | 10 | 10 | 0 | 1 | 3 | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 25APR2005 | 0 | | 7 | | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 102 | Week 2 | 09MAY2005 | 14 | | 3 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 4 | 11MAY2005 | 16 | | 3 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 6 | 25MAY2005 | 30 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28JUN2005 | 64 | | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28JUN2005 | 64 | | 4 | 4 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 17AUG2005 | 81 | | 4 | 4 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788747

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005058 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 17AUG2005 | 1 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 17AUG2005 | 1 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 24AUG2005 | 8 | 7 | 3 | 0 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 31AUG2005 | 15 | 13 | 9 | 2 | 2 | 3 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14SEP2005 | 29 | 9 | 5 | 2 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28SEP2005 | 43 | 9 | 5 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 205 | Week 8 | 12OCT2005 | 57 | 9 | 5 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 207 | Week 12 | 09NOV2005 | 85 | 9 | 5 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 207 | Final visit | 09NOV2005 | 85 | 9 | 5 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| E0005076 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 15JUN2005 | -7 | 6 | | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 22JUN2005 | 0 | 5 | -1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 15JUN2005 | -7 | 6 | | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 29JUN2005 | 7 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06JUL2005 | 14 | 1 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20JUL2005 | 28 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 18AUG2005 | 57 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 14SEP2005 | 84 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 17NOV2005 | 119 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 17NOV2005 | 119 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17NOV2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22NOV2005 | 6 | 6 | 6 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01DEC2005 | 15 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14DEC2005 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 02JAN2006 | 47 | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 02JAN2006 | 42 | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14FEB2006 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li20200601.lst madrs100.sas   02MAR2007:13:34 kcpx265

280

CONFIDENTIAL
AZSER12788748

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005076 | PLA / LI (Bipolar I Most Recent Episode Manic) | 208 | Week 16 | 09MAR2006 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 06APR2006 | 141 | | 8 | 8 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 04MAY2006 | 169 | | 8 | 8 | 1 | 0 | 1 | 2 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 31MAY2006 | 196 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 28JUN2006 | 224 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 26JUL2006 | 252 | | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 23AUG2006 | 280 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 280 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005080 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 19JUL2005 | -6 | | 15 | | 0 | 0 | 1 | 3 | 4 | 3 | 0 | 2 | 1 | 1 |
| | | 101 | At enrollment | 25JUL2005 | 0 | | 18 | 3 | 3 | 1 | 1 | 4 | 2 | 0 | 2 | 0 | 3 | 2 |
| | | 102 | Baseline | 19JUL2005 | -6 | | 15 | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 2 | 3 | 0 | 3 |
| | | 103 | Week 2 | 01AUG2005 | 7 | | 15 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 4 | 1 | 3 | 2 |
| | | 104 | Week 4 | 08AUG2005 | 14 | | 24 | 9 | 4 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 105 | Week 8 | 22AUG2005 | 28 | | 14 | -1 | 1 | 0 | 1 | 2 | 4 | 0 | 2 | 0 | 3 | 1 |
| | | 106 | Week 12 | 26SEP2005 | 63 | | 15 | 0 | 0 | 0 | 2 | 2 | 5 | 1 | 0 | 2 | 1 | 2 |
| | | 107 | Week 16 | 25OCT2005 | 92 | | 21 | 6 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| | | 108 | Week 20 | 22NOV2005 | 120 | | 13 | -2 | 0 | 0 | 1 | 3 | 1 | 0 | 2 | 2 | 2 | 2 |
| | | 109 | Week 24 | 20DEC2005 | 148 | | 16 | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 2 |
| | | 110 | Week 28 | 17JAN2006 | 176 | | 8 | -7 | 2 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 111 | Week 32 | 07FEB2006 | 197 | | 8 | -7 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 111 | Final Visit | 07MAR2006 | 225 | | 4 | -11 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 11APR2006 | 1 | | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 201 | Baseline | 11APR2006 | 1 | | 4 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 18APR2006 | 8 | | 8 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | 223 | Week 2 | 01MAY2006 | 15 | | 4 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 01MAY2006 | 21 | Y | 23 | 19 | 2 | 4 | 4 | 4 | 2 | 0 | 2 | 2 | 0 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788749

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005080 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 223 | Final visit | 01MAY2006 | 21 | Y | 23 | 19 | 2 | 2 | 4 | 4 | 2 | 4 | 0 | 3 | 2 | 0 |
| E0006022 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 03AUG2004 | -6 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 |
| | | 101 | At enrollment | 09AUG2004 | 0 | | 11 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 03AUG2004 | -6 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 |
| | | 102 | Week 1 | 16AUG2004 | 14 | | 9 | -3 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 23AUG2004 | 29 | | 6 | -6 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 104 | Week 4 | 07SEP2004 | 57 | | 3 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 05OCT2004 | | | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 02NOV2004 | 1 | | 3 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 02NOV2004 | 1 | | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 02NOV2004 | 1 | | 5 | | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 09NOV2004 | 8 | | 10 | 3 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 2 | 17NOV2004 | 16 | | 13 | 8 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 3 | 2 | 0 |
| | | 203 | Week 4 | 01DEC2004 | 30 | | 13 | 11 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 0 |
| | | 223 | Final visit | 01DEC2004 | 30 | | 13 | 11 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 0 |
| E0006058 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 12MAY2005 | -7 | | 23 | 0 | 3 | 3 | 0 | 4 | 4 | 4 | 0 | 3 | 0 | 2 |
| | | 101 | At enrollment | 19MAY2005 | 0 | | 3 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 12MAY2005 | -7 | | 23 | 0 | 3 | 3 | 0 | 4 | 4 | 4 | 0 | 4 | 0 | 2 |
| | | 102 | Week 1 | 27MAY2005 | -8 | | 4 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 03JUN2005 | 15 | | 2 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 23JUN2005 | 35 | | 7 | -16 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 105 | Week 8 | 14JUL2005 | 56 | | 6 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 |
| | | 201 | Final visit | 12AUG2005 | 1 | | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006058 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 12AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 18AUG2005 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01SEP2005 | 21 | 9 | 9 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 0 |
| | | 204 | Week 4 | 09SEP2005 | 29 | 9 | 9 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 204 | Final visit | 09SEP2005 | 29 | 6 | 6 | 0 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| E0007012 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | | 26APR2004 | -8 | 14 | | 4 | 0 | 4 | 0 | 0 | 4 | 0 | 0 | 1 | 1 |
| | | 101 | At enrollment | 04MAY2004 | 0 | 37 | | 4 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 1 |
| | | 104 | Week 4 | 03JUN2004 | 30 | 5 | -32 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 08JUL2004 | 58 | 2 | -35 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 12 | 29JUL2004 | 86 | 2 | -35 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 26AUG2004 | 114 | 2 | -35 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26AUG2004 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 02SEP2004 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09SEP2004 | 15 | 4 | 4 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23SEP2004 | 29 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 07OCT2004 | 43 | 3 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 21OCT2004 | 57 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18NOV2004 | 85 | 12 | 12 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 208 | Week 16 | 16DEC2004 | 113 | 20 | 20 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 |
| | | 209 | Week 20 | 13JAN2005 | 141 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10FEB2005 | 169 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 16MAR2005 | 203 | 17 | 17 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 1 |
| | | 211 | Week 32 | 07APR2005 | 225 | 22 | 22 | 2 | 2 | 3 | 2 | 4 | 2 | 2 | 0 | 3 | 2 |
| | | 223 | Final visit | 07APR2005 | 225 | 22 | 22 | 2 | 2 | 3 | 2 | 4 | 2 | 2 | 0 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788751

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008006 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 28JUN2004 | -15 | 7 | | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 102 | Week 4 | 13JUL2004 | 0 | 23 | | 3 | 2 | 1 | 0 | 5 | 3 | 4 | 1 | 3 | 1 |
| | | 104 | Week 4 | 20JUL2004 | 7 | 19 | | 2 | 3 | 4 | 4 | 3 | 2 | 4 | 1 | 3 | 0 |
| | | 105 | Week 8 | 10AUG2004 | 28 | 19 | | 2 | 1 | 4 | 4 | 2 | 2 | 3 | 3 | 3 | 0 |
| | | 106 | Week 12 | 13SEP2004 | 62 | 11 | | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 107 | Week 16 | 06OCT2004 | 83 | 15 | | 3 | 3 | 0 | 0 | 4 | 3 | 0 | 0 | 3 | 0 |
| | | 108 | Week 20 | 03NOV2004 | 113 | 12 | | 2 | 3 | 1 | 1 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | 109 | Week 24 | 01DEC2004 | 141 | 12 | | 2 | 2 | 3 | 3 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization visit | 03JAN2005 | 174 | 10 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 2 |
| | | 201 | At randomization | 03JAN2005 | 1 | 9 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 201 | Baseline | 01FEB2005 | 1 | 9 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 204 | Week 4 | 01FEB2005 | 32 | 7 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 |
| | | 205 | Week 6 | 04MAR2005 | 50 | 12 | -3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | 205 | Week 8 | 15MAR2005 | 85 | 6 | -4 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 207 | Week 8 | 22MAR2005 | 108 | 3 | -6 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 26APR2005 | 161 | 10 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 1 |
| | | 210 | Week 24 | 19MAY2005 | 197 | 9 | 6 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | 211 | Week 28 | 01JUN2005 | 227 | 15 | 5 | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 3 | 3 | 1 |
| | | 212 | Week 32 | 19JUL2005 | 262 | 14 | 9 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 2 | 2 |
| | | 212 | Week 36 | 16AUG2005 | 282 | 17 | 8 | 2 | 1 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | 214 | Week 40 | 15SEP2005 | 311 | 17 | 7 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 2 |
| | | 214 | Week 44 | 09NOV2005 | 337 | 11 | -3 | 2 | 2 | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| | | 215 | Week 48 | 08DEC2005 | 365 | 11 | 9 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 216 | Week 52 | 03JAN2006 | 421 | 16 | 7 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 1 |
| | | 216 | Week 60 | 31JAN2006 | 473 | 16 | 9 | 2 | 0 | 2 | 0 | 3 | 3 | 3 | 2 | 1 | 0 |
| | | 218 | Week 68 | 28MAR2006 | 526 | 16 | | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | 219 | Week 76 | 19MAY2006 | | 18 | | 2 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 1 | 0 |
| | | 220 | Final visit | 11JUL2006 | 526 | 18 | | 2 | 4 | 2 | 0 | 3 | 4 | 4 | 2 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788752

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020013 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 23APR2004 | -11 | 14 | | 1 | 0 | 3 | 5 | 4 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 04MAY2004 | 0 | 11 | | 1 | 1 | 2 | 0 | 0 | 3 | 4 | 0 | 0 | 0 |
| | | 102 | Week 2 | 11MAY2004 | 7 | 11 | | 1 | 1 | 2 | 0 | 1 | 3 | 3 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18MAY2004 | 14 | 10 | | 1 | 1 | 2 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01JUN2004 | 28 | 8 | | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29JUN2004 | 56 | 7 | | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27JUL2004 | 84 | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 25AUG2004 | 113 | 11 | | 1 | 1 | 2 | 0 | 1 | 2 | 4 | 0 | 0 | 0 |
| | | 108 | Week 20 | 22SEP2004 | 141 | 9 | | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 201 | Final visit | 22SEP2004 | 141 | 7 | | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 201 | At randomization | 07OCT2004 | 1 | 7 | | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 201 | Baseline | 07OCT2004 | 1 | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 202 | Week 1 | 14OCT2004 | 8 | 14 | 7 | 2 | 2 | 2 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21OCT2004 | 15 | 22 | 15 | 3 | 3 | 3 | 3 | 0 | 6 | 5 | 0 | 0 | 2 |
| | | 203 | Week 4 | 04NOV2004 | 29 | 36 | 29 | 4 | 4 | 3 | 3 | 5 | 6 | 5 | 4 | 0 | 2 |
| | | 205 | Week 6 | 18NOV2004 | 43 | 27 Y | 20 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 1 | 3 | 2 |
| | | 223 | Week 6 | 22NOV2004 | 47 | 27 Y | 20 | 2 | 2 | 3 | 3 | 3 | 5 | 5 | 1 | 1 | 2 |
| | | 223 | Final visit | 22NOV2004 | 47 | 27 Y | 20 | 2 | 2 | 3 | 3 | 3 | 5 | 5 | 1 | 1 | 2 |
| E0021028 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 14SEP2005 | -7 | 14 | | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 21SEP2005 | 0 | 10 | -4 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 102 | Baseline | 14SEP2005 | -7 | 14 | 0 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 104 | Week 2 | 12OCT2005 | 21 | 11 | -3 | 2 | 2 | 3 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 11NOV2005 | 51 | 3 | -11 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 10DEC2005 | 1 | 4 | -10 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 10DEC2005 | 1 | 4 | -10 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Baseline | 14DEC2005 | 1 | 4 | -10 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

285

CONFIDENTIAL
AZSER12788753

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021028 | PLA / LI (Bipolar I Most Recent Episode Manic) | 202 | Week 1 | 23DEC2005 | 10 | | 12 | 8 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 223 | Week 2 | 29DEC2005 | 16 | Y | 23 | 19 | 2 | 4 | 4 | 4 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 223 | Final visit | 29DEC2005 | 16 | Y | 23 | 19 | 2 | 4 | 4 | 4 | 0 | 3 | 2 | 2 | 2 | 0 |
| E0022003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 19MAY2004 | -7 | | 19 | 0 | 1 | 2 | 5 | 4 | 3 | 0 | 1 | 1 | 2 | 0 |
| | | 101 | At enrollment | 26MAY2004 | 0 | | 16 | -3 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 3 | 0 |
| | | 1 | Baseline | 19MAY2004 | -7 | | 19 | 0 | 1 | 2 | 5 | 4 | 3 | 0 | 1 | 1 | 2 | 0 |
| | | 104 | Week 4 | 23JUN2004 | 28 | | 13 | -6 | 1 | 1 | 2 | 3 | 2 | 0 | 1 | 1 | 2 | 0 |
| | | 105 | Week 8 | 28JUL2004 | 63 | | 7 | -12 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 26AUG2004 | 94 | | 6 | -13 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 27SEP2004 | 124 | | 5 | -14 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 24 | 03NOV2004 | 161 | | 2 | -17 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 109 | Week 24 | 11NOV2004 | 169 | | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 10DEC2004 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10DEC2004 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16DEC2004 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22DEC2004 | 13 | | 8 | 8 | 1 | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22DEC2004 | 13 | | 4 | 4 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 19JAN2005 | 41 | | 10 | 10 | 1 | 2 | 4 | 4 | 0 | 0 | 3 | 1 | 0 | 0 |
| | | 205 | Week 6 | 19JAN2005 | 41 | | 9 | 9 | 0 | 1 | 2 | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 08FEB2005 | 61 | | 13 | 13 | 1 | 2 | 4 | 5 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01MAR2005 | 82 | | 10 | 10 | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 207 | Final visit | 01MAR2005 | 82 | | 10 | 10 | 1 | 0 | 1 | 5 | 2 | 0 | 2 | 0 | 0 | 0 |
| E0024001 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 15APR2004 | -7 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.list madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788754

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024001 | PLA / LI (Bipolar I Most Recent Episode Manic) | 101 At enrollment | 22APR2004 | 0 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 Baseline | 15APR2004 | -7 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 Week 1 | 29APR2004 | 7 | | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | 06MAY2004 | 14 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | 20MAY2004 | 28 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | 17JUN2004 | 56 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 12 | 14JUL2004 | 83 | | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 107 Week 16 | 19AUG2004 | 119 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 Final visit | 15SEP2004 | 1 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | 15SEP2004 | 1 | | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 Baseline | 15SEP2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Week 1 | 24SEP2004 | 10 | | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 Week 2 | 30SEP2004 | 16 | | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 Week 4 | 14OCT2004 | 30 | Y | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | 14OCT2004 | 30 | Y | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0025005 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 07JUL2004 | -8 | | 8 | 8 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | 15JUL2004 | 0 | | 8 | 8 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 103 Week 1 | 22JUL2004 | 7 | | 8 | 4 | 0 | 0 | 0 | 4 | 1 | 3 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | 29JUL2004 | 14 | | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | 11AUG2004 | 27 | | 6 | 2 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | 08SEP2004 | 55 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | 06OCT2004 | 83 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Final visit | 10NOV2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | 10NOV2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Baseline | 10NOV2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 Week 1 | 17NOV2004 | 9 | | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 Week 2 | 24NOV2004 | 15 | | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

287

CONFIDENTIAL
AZSER12788755

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025005 | PLA / LI (Bipolar I Most Recent Episode Manic) | 204 | Week 4 | 10DEC2004 | 31 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 22DEC2004 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 07JAN2005 | 59 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Final visit | 07JAN2005 | 59 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0029007 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 13APR2004 | -7 | | 6 | | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20APR2004 | 0 | | 14 | 8 | 0 | 0 | 4 | 4 | 0 | 2 | 2 | 0 | 1 | 1 |
| | | 1 | Baseline | 13APR2004 | -7 | | 6 | | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28APR2004 | 8 | | 10 | 4 | 0 | 1 | 1 | 3 | 0 | 3 | 1 | 0 | 0 | 1 |
| | | 103 | Week 2 | 06MAY2004 | 16 | | 7 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 18MAY2004 | 28 | | 8 | 2 | 0 | 0 | 0 | 4 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16JUN2004 | 57 | | 16 | 10 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 2 | 0 | 1 |
| | | 106 | Week 12 | 14JUL2004 | 85 | | 11 | 5 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 107 | Week 16 | 11AUG2004 | 113 | | 5 | -1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 10SEP2004 | 143 | | 7 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 108 | Final visit | 06OCT2004 | 1 | | 6 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 201 | At randomization | 06OCT2004 | 1 | | 6 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 201 | Baseline | 06OCT2004 | 1 | | 6 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 203 | Week 2 | 19OCT2004 | 14 | | 8 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 1 |
| | | 203 | Week 4 | 03NOV2004 | 29 | Y | 20 | 14 | 2 | 2 | 3 | 4 | 0 | 3 | 3 | 0 | 2 | 2 |
| | | 223 | Final visit | 03NOV2004 | 29 | Y | 19 | 13 | 2 | 2 | 4 | 4 | 0 | 3 | 1 | 0 | 1 | 2 |
| E0029009 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | | 29APR2004 | -18 | | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17MAY2004 | 0 | | 10 | | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788756

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL CURRENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029009 | PLA / LI (Bipolar I Most Recent Episode Manic) | 102 | Week 1 | 26MAY2004 | 9 | | 13 | | 1 | 2 | 1 | 0 | 0 | 4 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 02JUN2004 | | 16 | 7 | | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 16JUN2004 | | 30 | 4 | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 14JUL2004 | | 58 | 3 | | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10AUG2004 | | 85 | 16 | | 1 | 2 | 4 | 2 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 09SEP2004 | | 115 | 10 | | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 108 | Week 20 | 07OCT2004 | | 143 | 12 | | 1 | 0 | 1 | 4 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 109 | Week 24 | 04NOV2004 | | 171 | 14 | | 0 | 3 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 110 | Week 28 | 02DEC2004 | | 199 | 3 | | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 111 | Week 32 | 30DEC2004 | | 227 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 11JAN2005 | | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 11JAN2005 | | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 11JAN2005 | | 1 | 3 | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24JAN2005 | | 8 | 7 | -2 | 2 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09FEB2005 | | 14 | 5 | -2 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22FEB2005 | | 30 | 13 | 4 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 15MAR2005 | | 43 | 14 | 10 | 2 | 2 | 4 | 2 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18APR2005 | | 64 | 21 | 18 | 4 | 4 | 4 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 207 | Week 12 | 28APR2005 | | 98 | 14 | 11 | 1 | 1 | 3 | 1 | 0 | 2 | 3 | 2 | 1 | 0 |
| | | 208 | Week 16 | 02JUN2005 | | 108 | 7 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02JUL2005 | | 143 | 6 | 6 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 26JUL2005 | | 170 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 211 | Week 28 | 30AUG2005 | | 197 | 9 | -1 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 212 | Week 32 | 26SEP2005 | | 232 | 9 | -6 | 0 | 3 | 1 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 213 | Week 36 | 24OCT2005 | | 259 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 17NOV2005 | | 281 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 13DEC2005 | | 311 | 5 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 216 | Week 48 | 10JAN2006 | | 337 | 5 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 217 | Week 52 | 07JAN2006 | | 365 | 5 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 218 | Week 60 | | | 421 | | | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 219 | Week 68 | 02MAY2006 | | 477 | 9 | 6 | 1 | 2 | 2 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788757

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029009 | PLA / LI (Bipolar I Most Recent Episode Manic) | 220 | Week 76 | 27JUN2006 | | 6 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 223 | Week 84 | 22AUG2006 | | 9 | 6 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | | 9 | 6 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0029024 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 03JUN2004 | | 7 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10JUN2004 | | 6 | -1 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 03JUN2004 | | 7 | -0 | 0 | 0 | 0 | 2 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 17JUN2004 | | 7 | -0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 24JUN2004 | | 4 | -3 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08JUL2004 | | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09AUG2004 | | 11 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 |
| | | 107 | Week 12 | 09SEP2004 | | 16 | -4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 108 | Week 16 | 30SEP2004 | | 5 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | | Week 20 | 01NOV2004 | | 5 | -6 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 01DEC2004 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01DEC2004 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 08DEC2004 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15DEC2004 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30DEC2004 | | 10 | 9 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 12JAN2005 | | 9 | 8 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 206 | Week 8 | 26JAN2005 | | 11 | 10 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
| | | 207 | Week 12 | 25FEB2005 | | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 29MAR2005 | | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 29MAR2005 | | 6 | 5 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | | Week 20 | 20APR2005 | | 6 | 5 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 27APR2005 | Y | | | | | | | | | | | | |
| | | 223 | Final visit | 27APR2005 | Y | 6 | 5 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788758

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029049 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 19AUG2004 | -7 | | 11 | | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 26AUG2004 | 0 | | 12 | 1 | 1 | 0 | 2 | 5 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 102 | Baseline | 19AUG2004 | -7 | | 11 | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 103 | Week 1 | 01SEP2004 | 6 | | 10 | -1 | 2 | 0 | 4 | 0 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 104 | Week 2 | 09SEP2004 | 14 | | 4 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 23SEP2004 | 28 | | 8 | -3 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 106 | Week 8 | 21OCT2004 | 56 | | 8 | -3 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 12 | 18NOV2004 | 84 | | 1 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final Visit | 20DEC2004 | 1 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At Randomization | 20DEC2004 | 1 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 20DEC2004 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 29DEC2004 | 10 | | 4 | 7 | 1 | 1 | 0 | 4 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 203 | Week 2 | 05JAN2005 | 17 | | 8 | 7 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 205 | Week 4 | 17JAN2005 | 29 | | 9 | 8 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 206 | Week 6 | 19JAN2005 | 43 | | 5 | 4 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 31JAN2005 | 58 | | 5 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 12 | 15FEB2005 | 86 | | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 210 | Week 16 | 15MAR2005 | 121 | | 12 | 11 | 0 | 0 | 0 | 4 | 4 | 2 | 0 | 2 | 0 | 0 |
| | | 211 | Week 20 | 19APR2005 | 149 | | 5 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 213 | Week 24 | 17MAY2005 | 177 | | 8 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 213 | Week 28 | 14JUN2005 | 198 | | 20 | 19 | 2 | 3 | 2 | 3 | 3 | 3 | 0 | 2 | 2 | 0 |
| | | 223 | Week 32 | 05JUL2005 | 226 | Y | 20 | 19 | 2 | 3 | 3 | 1 | 3 | 4 | 0 | 2 | 2 | 0 |
| | | 223 | Final Visit | 10OCT2005 | 295 | Y | 20 | 19 | 2 | 3 | 3 | 1 | 3 | 4 | 0 | 2 | 2 | 0 |
| E0031006 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 25MAR2004 | -7 | | 7 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01APR2004 | 0 | | 8 | 1 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

291

CONFIDENTIAL
AZSER12788759

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031006 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Baseline | 25MAR2004 | | -7 | 7 | | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 08APR2004 | | 7 | 4 | -3 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15APR2004 | | 14 | 4 | -3 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29APR2004 | | 28 | 2 | -5 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25MAY2004 | | 54 | 2 | -5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22JUN2004 | | 82 | 4 | -3 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 20JUL2004 | | 110 | 4 | -3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 18AUG2004 | | 139 | 6 | -1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 14SEP2004 | | 166 | 4 | -3 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 13OCT2004 | | 195 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 13OCT2004 | | 1 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10NOV2004 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10NOV2004 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17NOV2004 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23NOV2004 | | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07DEC2004 | | 28 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21DEC2004 | | 42 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06JAN2005 | | 56 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01FEB2005 | | 84 | 3 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 01MAR2005 | | 112 | 3 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 29MAR2005 | | 140 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 26APR2005 | | 168 | 5 | 5 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 24MAY2005 | | 196 | 9 | 9 | 1 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 212 | Week 32 | 21JUN2005 | | 224 | 9 | 9 | 1 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 213 | Week 36 | 19JUL2005 | | 252 | 5 | 5 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 214 | Week 40 | 16AUG2005 | | 280 | 5 | 5 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 215 | Week 44 | 13SEP2005 | | 308 | 13 | 13 | 3 | 3 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 11OCT2005 | | 336 | 13 | 13 | 3 | 3 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 08NOV2005 | | 364 | 21 | 21 | 4 | 4 | 4 | 3 | 0 | 3 | 0 | 2 | 1 | 2 |
| | | 223 | Week 60 | 09JAN2006 | Y | 426 | 27 | 27 | 4 | 4 | 4 | 3 | 2 | 3 | 0 | 2 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788760

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031006 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 223 | Final visit | 09JAN2006 | 426 | Y | 27 | 27 | 4 | 4 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
| E0031023 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | | 14JUN2004 | -9 | | 12 | | 3 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 101 | At enrollment | 23JUN2004 | 0 | | 13 | | 3 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 21JUL2004 | 28 | | 11 | | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 17AUG2004 | 55 | | 9 | | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14SEP2004 | 83 | | 5 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Final visit | 15SEP2004 | 1 | | 5 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | At randomization | 15SEP2004 | 1 | | 5 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Baseline | 15SEP2004 | 1 | | 5 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 203 | Week 2 | 28SEP2004 | 8 | | 5 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 28SEP2004 | 14 | | 6 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13OCT2004 | 29 | | 6 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18NOV2004 | 65 | | 4 | -1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16DEC2004 | 91 | | 9 | 4 | 2 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 10FEB2005 | 149 | | 13 | 8 | 3 | 2 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 10FEB2005 | 149 | | 13 | 8 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| E0031029 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | | 28JUN2004 | -8 | | 8 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06JUL2004 | 0 | | 13 | | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 0 | 0 | 0 |
| | | 102 | Week 2 | 13JUL2004 | 7 | | 11 | | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 0 | 0 | 0 |
| | | 103 | Week 4 | 20JUL2004 | 14 | | 10 | | 2 | 2 | 0 | 0 | 1 | 3 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03AUG2004 | 28 | | 6 | | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 24AUG2004 | | | 5 | | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28SEP2004 | 84 | | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788761

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031029 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 107 | Week 16 | 26OCT2004 | 112 | | 8 | | 0 | 0 | 0 | 4 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 02DEC2004 | 1 | | 9 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 02DEC2004 | 1 | | 9 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 02DEC2004 | 1 | | 9 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 09DEC2004 | 8 | | 9 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 16DEC2004 | 15 | | 6 | -3 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30DEC2004 | 29 | | 6 | -3 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13JAN2005 | 43 | | 6 | -3 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 27JAN2005 | 57 | | 6 | -3 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22FEB2005 | 83 | | 3 | -6 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 22MAR2005 | 111 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 19APR2005 | 139 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 17MAY2005 | 167 | | 3 | -6 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 14JUN2005 | 203 | | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 12JUL2005 | 224 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 08AUG2005 | 250 | | 12 | 3 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 214 | Week 40 | 07SEP2005 | 280 | | 11 | 2 | 2 | 3 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 215 | Week 44 | 03OCT2005 | 308 | | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 01NOV2005 | 335 | | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 28NOV2005 | 362 | | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 218 | Week 60 | 23JAN2006 | 418 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Final visit | 23JAN2006 | 418 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0031036 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 02AUG2004 | -7 | | 28 | | 0 | 4 | 3 | 0 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 09AUG2004 | 0 | | 22 | -6 | 4 | 3 | 3 | 0 | 3 | 4 | 4 | 2 | 4 | 0 |
| | | 1 | Baseline | 02AUG2004 | -7 | | 28 | 0 | 4 | 4 | 3 | 0 | 2 | 4 | 4 | 3 | 4 | 2 |
| | | 102 | Week 1 | 16AUG2004 | 7 | | 27 | -1 | 4 | 3 | 3 | 0 | 3 | 4 | 3 | 4 | 3 | 3 |
| | | 103 | Week 2 | 23AUG2004 | 14 | | 24 | -4 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 4 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788762

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031036 | PLA / LI (Bipolar I Most Recent Episode Manic) | 104 | Week 4 | 08SEP2004 | 30 |  | 13 | -15 | 1 | 1 | 2 | 0 | 1 | 3 | 2 | 2 | 1 | 0 |
|  |  | 105 | Week 8 | 04OCT2004 | 56 |  | 7 | -21 | 0 | 1 | 0 | 0 | 2 | 1 | 3 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 01NOV2004 | 84 |  | 10 | -18 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 0 |
|  |  | 107 | Week 16 | 29NOV2004 | 112 |  | 9 | -19 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 1 |
|  |  | 108 | Week 20 | 29DEC2004 | 142 |  | 11 | -17 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 0 |
|  |  | 201 | Final visit | 31JAN2005 | 1 |  | 11 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
|  |  | 201 | At randomization | 31JAN2005 | 1 |  | 11 |  | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
|  |  | 201 | Baseline | 31JAN2005 | 1 |  | 8 | -3 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 2 | 1 | 0 |
|  |  | 202 | Week 1 | 07FEB2005 | 8 |  | 11 | -3 | 0 | 1 | 0 | 2 | 0 | 3 | 0 | 2 | 1 | 0 |
|  |  | 203 | Week 2 | 14FEB2005 | 15 |  | 11 | -2 | 1 | 1 | 0 | 3 | 0 | 2 | 0 | 2 | 1 | 1 |
|  |  | 204 | Week 4 | 07MAR2005 | 36 |  | 10 | -1 | 0 | 0 | 0 | 3 | 0 | 2 | 3 | 0 | 1 | 1 |
|  |  | 205 | Week 6 | 14MAR2005 | 43 |  | 10 | -1 | 0 | 0 | 1 | 3 | 0 | 2 | 3 | 0 | 1 | 0 |
|  |  | 206 | Week 8 | 28MAR2005 | 57 |  | 10 | -1 | 1 | 0 | 0 | 4 | 0 | 2 | 2 | 0 | 1 | 0 |
|  |  | 208 | Week 12 | 25APR2005 | 85 |  | 10 | -7 | 0 | 0 | 0 | 4 | 1 | 0 | 4 | 0 | 1 | 0 |
|  |  | 223 | Week 16 | 23MAY2005 | 113 | Y | 23 | 12 | 2 | 3 | 3 | 0 | 2 | 4 | 4 | 1 | 4 | 0 |
|  |  | 223 | Final visit | 31MAY2005 | 121 | Y | 31 | 20 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 2 | 4 | 0 |
|  |  |  |  | 31MAY2005 | 121 | Y | 31 | 20 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 4 | 0 |
| E0035003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 22JUN2004 | -3 |  | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 25JUN2004 | 0 |  | 5 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
|  |  | 1 | Baseline | 22JUN2004 | -6 |  | 5 | -1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 |
|  |  | 102 | Week 1 | 01JUL2004 | 6 |  | 5 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
|  |  | 103 | Week 2 | 22JUL2004 | 14 |  | 9 | -4 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
|  |  | 104 | Week 4 | 22JUL2004 | 27 |  | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 19AUG2004 | 55 |  | 5 | -4 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
|  |  | 106 | Week 12 | 16SEP2004 | 83 |  | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Week 20 | 12NOV2004 | 110 |  | 4 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788763

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 Final visit | | 12NOV2004 | 140 | | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | 201 Baseline | 12NOV2004 | 140 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | 202 Week 1 | 23NOV2004 | 9 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | 203 Week 2 | 01DEC2004 | 17 | | 8 | 7 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 0 |
| | | | 204 Week 4 | 16DEC2004 | 32 | | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | | 205 Week 6 | 03JAN2005 | 50 | | 5 | 4 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 206 Week 8 | 18JAN2005 | 65 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 207 Week 12 | 08FEB2005 | 86 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 208 Week 16 | 07MAR2005 | 113 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 209 Week 20 | 07APR2005 | 144 | | 7 | 6 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | | 210 Week 24 | 28APR2005 | 165 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | 211 Week 28 | 27MAY2005 | 194 | | 7 | 6 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | | 212 Week 32 | 27JUN2005 | 225 | | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | 213 Week 36 | 22AUG2005 | 281 | | 3 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 214 Week 40 | 23SEP2005 | 313 | | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | | 215 Week 44 | 17OCT2005 | 337 | | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | 216 Week 48 | 12NOV2005 | 363 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 217 Week 52 | 10JAN2006 | 422 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | 218 Week 60 | 01MAR2006 | 472 | | 7 | 6 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | | 219 Week 68 | 27APR2006 | 529 | | 5 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | | 220 Week 76 | 27APR2006 | 529 | | 5 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | | 221 Week 84 | 16JUN2006 | 585 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | 222 Week 92 | 16AUG2006 | 640 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | 223 Final visit | 16AUG2006 | 640 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| E0035011 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 Screening | | 21OCT2004 | -6 | | 4 | | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | 101 At enrollment | 27OCT2004 | -0 | | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Baseline | 21OCT2004 | -6 | | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

296

CONFIDENTIAL
AZSER12788764

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 102 | Week 1 | 03NOV2004 | 7 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15NOV2004 | 19 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30NOV2004 | 34 | | 7 | -3 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | 105 | Week 8 | 03JAN2005 | 68 | | 3 | -1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24JAN2005 | 89 | | 14 | -10 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 107 | Week 16 | 14NOV2005 | 110 | | 3 | -3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 17FEB2005 | 1 | | 5 | -1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 201 | At randomization | 17FEB2005 | 1 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 201 | Baseline | 17FEB2005 | 1 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 202 | Week 2 | 25FEB2005 | 9 | | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 203 | Week 4 | 01MAR2005 | 13 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14MAR2005 | 26 | | 3 | -2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 29MAR2005 | 41 | | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11APR2005 | 54 | | 5 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09MAY2005 | 82 | | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 07JUN2005 | 111 | | 14 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 209 | Week 20 | 12JUL2005 | 146 | | 2 | -3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03AUG2005 | 168 | | 8 | -4 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 211 | Week 28 | 08SEP2005 | 204 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 07OCT2005 | 233 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 213 | Week 36 | 01NOV2005 | 258 | | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 19DEC2005 | 306 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 215 | Week 44 | 30DEC2005 | 317 | Y | 12 | 7 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 223 | Week 44 | 30DEC2005 | 317 | Y | 12 | 7 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 223 | Final visit | | | | | | | | | | | | | | | |
| E0035020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 13MAY2005 | -5 | | 9 | 0 | 0 | 0 | 2 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18MAY2005 | 0 | | 5 | -4 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Inner Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

297

CONFIDENTIAL
AZSER12788765

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Baseline | 13MAY2005 | -5 | | 9 | | 0 | 0 | 2 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 25MAY2005 | 7 | | 4 | -5 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 01JUN2005 | 14 | | 5 | -4 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15JUN2005 | 28 | | 3 | -6 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15JUL2005 | 58 | | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10AUG2005 | 84 | | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15AUG2005 | 1 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15AUG2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15AUG2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 22AUG2005 | 8 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29AUG2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13SEP2005 | 30 | | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28SEP2005 | 45 | | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 12OCT2005 | 59 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09NOV2005 | 87 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07DEC2005 | 115 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04JAN2006 | 143 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 01FEB2006 | 171 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01MAR2006 | 199 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29MAR2006 | 227 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 26APR2006 | 255 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 24MAY2006 | 283 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21JUN2006 | 311 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 19JUL2006 | 339 | | 8 | 8 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 09AUG2006 | 360 | | 4 | 4 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 23AUG2006 | 374 | Y | 8 | 8 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 374 | Y | 8 | 8 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788766

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 19JUL2005 | -3 | 12 | | 0 | 1 | 1 | 1 | 5 | 0 | 4 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22JUL2005 | 0 | 11 | -1 | 0 | 0 | 1 | 1 | 5 | 0 | 4 | 0 | 0 | 0 |
| | | 102 | Baseline | 19JUL2005 | -3 | 12 | 0 | 0 | 1 | 1 | 1 | 5 | 0 | 4 | 0 | 0 | 0 |
| | | 103 | Week 1 | 27JUL2005 | 5 | 9 | -3 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 0 |
| | | 104 | Week 2 | 03AUG2005 | 12 | 7 | -5 | 0 | 0 | 1 | 1 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 4 | 17AUG2005 | 56 | 7 | -5 | 0 | 0 | 1 | 1 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 8 | 16SEP2005 | 82 | 4 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 107 | Week 12 | 12OCT2005 | 109 | 26 | 14 | 4 | 4 | 4 | 1 | 2 | 3 | 4 | 3 | 3 | 2 |
| | | 108 | Week 16 | 08NOV2005 | 137 | 22 | 10 | 4 | 4 | 2 | 1 | 0 | 2 | 0 | 3 | 2 | 1 |
| | | 109 | Week 20 | 06DEC2005 | 166 | 21 | -1 | 4 | 4 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 110 | Week 24 | 04JAN2006 | 193 | 2 | -10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 31JAN2006 | 221 | 1 | -11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 28FEB2006 | | 5 | -7 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| | | 201 | At randomization | 28FEB2006 | 1 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| | | 201 | Baseline | 29MAR2006 | 1 | 9 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | 202 | Week 1 | 29MAR2006 | 1 | 8 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | 204 | Week 2 | 05APR2006 | 8 | 18 | 13 | 4 | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 2 | 1 |
| | | 205 | Week 4 | 11APR2006 | 14 | 18 | 13 | 3 | 3 | 3 | 1 | 0 | 2 | 0 | 2 | 2 | 2 |
| | | 205 | Week 6 | 25APR2006 | 28 | 17 | 12 | 3 | 3 | 3 | 2 | 2 | 0 | 0 | 1 | 2 | 1 |
| | | 206 | Week 8 | 10MAY2006 | 43 | 17 | 12 | 4 | 4 | 3 | 2 | 2 | 0 | 0 | 1 | 2 | 1 |
| | | | | 26MAY2006 | 59 | | | | | | | | | | | | |
| | | 223 | Final visit | 06JUN2006 | 70 | 37 | 32 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| E0037017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 06APR2004 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12APR2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 12APR2004 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 19APR2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas    02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788767

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 103 | Week 2 | 26APR2004 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11MAY2004 | 29 | | 9 | 9 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 10JUN2004 | 59 | | 9 | 9 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 106 | Week 12 | 08JUL2004 | 87 | | 4 | 4 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 29JUL2004 | 1 | | 4 | 4 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29JUL2004 | 1 | | 3 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 29JUL2004 | 1 | | 3 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 4 | 19AUG2004 | 22 | | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 30AUG2004 | 33 | | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 6 | 09SEP2004 | 43 | | 3 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 21SEP2004 | 55 | | 3 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 30SEP2004 | 64 | | 3 | -0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 19OCT2004 | 83 | | 3 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 02NOV2004 | 104 | | 2 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 16DEC2004 | 141 | | 5 | 2 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 210 | Week 24 | 13JAN2005 | 169 | | 2 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 14FEB2005 | 201 | | 2 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 14MAR2005 | 229 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 213 | Week 40 | 26APR2005 | 272 | Y | 3 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 213 | Final visit | 26APR2005 | 272 | Y | | | | | | | | | | | | |
| E0037046 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 17JUN2004 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23JUN2004 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 17JUN2004 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 30JUN2004 | 7 | | 9 | 9 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07JUL2004 | 14 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21JUL2004 | 18 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26AUG2004 | 64 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788768

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037046 | PLA / LI (Bipolar I Most Recent Episode Manic) | 106 | Week 12 | 15SEP2004 | 84 | | 14 | 14 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 1 |
| | | 201 | Final visit | 18OCT2004 | 1 | | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 18OCT2004 | 1 | | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 18OCT2004 | 1 | | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 202 | Week 1 | 25OCT2004 | 8 | | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 01NOV2004 | 15 | | 7 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 204 | Week 4 | 15NOV2004 | 29 | | 7 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 29NOV2004 | 43 | | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 206 | Week 8 | 13DEC2004 | 57 | | 6 | -2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10JAN2005 | 85 | | 12 | 8 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 208 | Week 16 | 07FEB2005 | 113 | | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 07MAR2005 | 141 | | 9 | 5 | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 04APR2005 | 169 | | 5 | | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 223 | Week 28 | 09MAY2005 | 204 | | | | | | | | | | | | | | |
| | | 223 | Week 32 | 16MAY2005 | 211 | Y | 30 | 26 | 4 | 3 | 4 | 2 | 2 | 4 | 4 | 4 | 2 | 0 | 4 |
| | | 223 | Final visit | 16MAY2005 | 211 | Y | 30 | 26 | 3 | 3 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 0 | 4 |
| E0037054 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 13JUL2004 | -7 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20JUL2004 | 0 | | 2 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 13JUL2004 | -7 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 18AUG2004 | 29 | | 6 | 6 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24AUG2004 | 36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14SEP2004 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12OCT2004 | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 16NOV2004 | 1 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16NOV2004 | 1 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 2 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

301

CONFIDENTIAL
AZSER12788769

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037054 | PLA / LI (Bipolar I Most Recent Episode Manic) | 202 | Week 1 | 23NOV2004 | 8 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 01DEC2004 | 16 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16DEC2004 | 31 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Final visit | 16DEC2004 | 31 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0037076 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 04OCT2004 | -7 | | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11OCT2004 | 0 | | 21 | 19 | 2 | 4 | 2 | 2 | 3 | 3 | 2 | 3 | 0 | 0 |
| | | 1 | Baseline | 04OCT2004 | -7 | | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 19OCT2004 | 8 | | 13 | 11 | 2 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 26OCT2004 | 15 | | 14 | 12 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 4 | 09NOV2004 | 29 | | 9 | 6 | 1 | 0 | 0 | 2 | 0 | 3 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 07DEC2004 | 57 | | 8 | 6 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05JAN2005 | 86 | | 12 | 10 | 0 | 0 | 2 | 0 | 2 | 2 | 4 | 2 | 0 | 0 |
| | | 201 | Final visit | 31JAN2005 | 1 | | 10 | 8 | 2 | 0 | 0 | 2 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 201 | At randomization | 31JAN2005 | 1 | | 10 | 8 | 2 | 0 | 0 | 2 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 202 | Baseline | 31JAN2005 | 1 | | 10 | 8 | 2 | 0 | 0 | 2 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 203 | Week 1 | 07FEB2005 | 8 | | 4 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14FEB2005 | 15 | | 4 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 205 | Week 4 | 28FEB2005 | 29 | | 1 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 14MAR2005 | 43 | | 2 | -8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28MAR2005 | 57 | | 1 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25APR2005 | 85 | | 3 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 23MAY2005 | 111 | | 6 | -10 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 20JUN2005 | 141 | | 6 | -4 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 18JUL2005 | 169 | | 5 | -4 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 15AUG2005 | 197 | | 6 | -5 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 19SEP2005 | 225 | | 7 | -3 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 213 | Week 36 | 12OCT2005 | 255 | | 6 | -4 | 2 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788770

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI (Bipolar I Most Recent Episode Manic) | 214 | Week 40 | 09NOV2005 | | 283 | 10 | | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 2 | 2 | 0 |
| | | 215 | Week 44 | 07DEC2005 | | 311 | 2 | -8 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 04JAN2006 | | 339 | 2 | -8 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 01FEB2006 | | 367 | 8 | -2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 29MAR2006 | | 423 | 4 | -6 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 24MAY2006 | | 479 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 19JUL2006 | | 535 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 31AUG2006 | | 578 | 4 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 223 | Final visit | 31AUG2006 | | 578 | 4 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| E0037078 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 14OCT2004 | | -7 | 3 | | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21OCT2004 | | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 14OCT2004 | | -7 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28OCT2004 | | 7 | 6 | 3 | 0 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08NOV2004 | | 18 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18NOV2004 | | 28 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16DEC2004 | | 56 | 7 | 4 | 1 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 17JAN2005 | | 88 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 09FEB2005 | | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 09FEB2005 | | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 16FEB2005 | | 8 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 202 | Week 4 | 02MAR2005 | Y | 22 | 8 | 5 | 1 | 0 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 02MAR2005 | Y | 22 | 12 | 8 | 1 | 3 | 1 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788771

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037079 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 14OCT2004 | -7 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21OCT2004 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 14OCT2004 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 27OCT2004 | 6 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 04NOV2004 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 18NOV2004 | 28 | | 5 | 5 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 16DEC2004 | 56 | | 6 | 6 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 01FEB2005 | 103 | | 6 | 6 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 10FEB2005 | 112 | | 4 | 4 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 14MAR2005 | 144 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 07APR2005 | 168 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 19MAY2005 | 210 | | 5 | 5 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 24MAY2005 | 211 | | 9 | 9 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24MAY2005 | 1 | | 9 | 9 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24MAY2005 | 1 | | 9 | 9 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 08JUN2005 | 16 | Y | 10 | 10 | 0 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Final visit | 08JUN2005 | 16 | Y | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| E0041017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 16NOV2004 | -4 | | 5 | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12NOV2004 | 0 | | 6 | 6 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 16NOV2004 | -4 | | 6 | 6 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 23NOV2004 | 7 | | 5 | 5 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 30NOV2004 | 14 | | 8 | 8 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 16DEC2004 | 30 | | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 13JAN2005 | 58 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10FEB2005 | 86 | | 3 | -3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 10FEB2005 | 84 | | 3 | -3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 07APR2005 | 142 | | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788772

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 109 | Week 24 | 05MAY2005 | 170 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 08JUN2005 | 204 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 30JUN2005 | 1 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30JUN2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30JUN2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 14JUL2005 | 9 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22JUL2005 | 15 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22JUL2005 | 23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 04AUG2005 | 36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18AUG2005 | 50 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15SEP2005 | 78 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13OCT2005 | 106 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 10NOV2005 | 134 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 15DEC2005 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 12JAN2006 | 197 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 09FEB2006 | 225 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 09MAR2006 | 253 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 06APR2006 | 281 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 01MAY2006 | 306 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 31MAY2006 | 336 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 28JUN2006 | 364 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 421 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0042008 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Final visit | 22JUN2004 | -10 | | 9 | 9 | 0 | 0 | 2 | 3 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 02JUL2004 | 0 | | 9 | 9 | 0 | 0 | 2 | 3 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 103 | Week 1 | 09JUL2004 | 6 | | 5 | 5 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 16JUL2004 | 14 | | 6 | 6 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788773

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042008 | PLA / LI (Bipolar I Most Recent Episode Manic) | 104 | Week 4 | 30JUL2004 | 28 | | 6 | 6 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 25AUG2004 | 54 | | 4 | | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21SEP2004 | 81 | | 3 | | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 18OCT2004 | 108 | | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 22NOV2004 | 143 | | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30NOV2004 | 1 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30NOV2004 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 08DEC2004 | 9 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 15DEC2004 | 16 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 30DEC2004 | 31 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30DEC2004 | 31 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0042015 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 20JUL2005 | -6 | | 12 | 12 | 0 | 1 | 1 | 2 | 4 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 26JUL2005 | 0 | | 12 | 0 | 0 | 1 | 1 | 2 | 4 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 20JUL2005 | -6 | | 12 | 0 | 0 | 1 | 1 | 2 | 4 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Week 1 | 02AUG2005 | 7 | | 15 | 3 | 0 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 0 | 1 |
| | | 104 | Week 2 | 10AUG2005 | 15 | | 16 | -4 | 1 | 1 | 1 | 0 | 0 | 3 | 4 | 3 | 1 | 2 |
| | | 105 | Week 4 | 23AUG2005 | 19 | | 14 | -1 | 1 | 0 | 0 | 0 | 0 | 3 | 4 | 4 | 1 | 1 |
| | | 201 | Week 8 | 20SEP2005 | 56 | | 8 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 201 | Final visit | 24OCT2005 | 1 | | 8 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 202 | At randomization | 24OCT2005 | 1 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 203 | Baseline | 01NOV2005 | 9 | | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 1 | 1 |
| | | 204 | Week 2 | 09NOV2005 | 17 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 204 | Week 4 | 21NOV2005 | 29 | | 10 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 223 | Week 6 | 21NOV2005 | 24 | | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 06DEC2005 | 44 | | 10 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788774

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040016 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 14JUL2004 | -7 | | 9 | 9 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 21JUL2004 | 0 | | 9 | 9 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 1 | 0 | 0 |
| | | 102 | Baseline | 14JUL2004 | -7 | | 9 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 1 | 0 | 0 |
| | | 103 | Week 1 | 28JUL2004 | 7 | | 12 | 3 | 0 | 3 | 3 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 11AUG2004 | 21 | | 9 | 0 | 0 | 3 | 1 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18AUG2004 | 28 | | 6 | -3 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15SEP2004 | 56 | | 10 | 1 | 0 | 1 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13OCT2004 | 84 | | 16 | 7 | 0 | 2 | 3 | 2 | 1 | 3 | 3 | 2 | 0 | 0 |
| | | 107 | Week 16 | 10NOV2004 | 112 | | 11 | 2 | 1 | 1 | 0 | 2 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 08DEC2004 | 140 | | 11 | 2 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 05JAN2005 | 168 | | 11 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 3 | 1 | 0 |
| | | 110 | Week 28 | 02FEB2005 | 196 | | 9 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 111 | Week 32 | 02MAR2005 | 224 | | 6 | -3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 111 | Final Visit | 30MAR2005 | | | 9 | | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 3 | 0 | 0 |
| | | 201 | At randomization | 28MAR2005 | 1 | | 9 | | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 3 | 0 | 0 |
| | | 201 | Baseline | 28MAR2005 | 1 | | 9 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 3 | 0 | 0 |
| | | 202 | Week 1 | 06APR2005 | 10 | | 23 | 14 | 1 | 4 | 4 | 0 | 4 | 1 | 4 | 4 | 1 | 0 |
| | | 203 | Week 4 | 13APR2005 | 17 | | 13 | 4 | 0 | 2 | 3 | 1 | 0 | 2 | 1 | 4 | 0 | 0 |
| | | 204 | Week 6 | 22APR2005 | 26 | | 13 | 4 | 1 | 3 | 1 | 2 | 0 | 1 | 1 | 4 | 0 | 0 |
| | | 205 | Week 8 | 09MAY2005 | 43 | | 12 | 3 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 |
| | | 206 | Week 12 | 27MAY2005 | 61 | | 16 | 7 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 207 | Week 16 | 27JUN2005 | 87 | | 6 | -3 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 208 | Week 20 | 20JUL2005 | 115 | | 10 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 3 | 1 | 0 |
| | | 209 | Week 24 | 17AUG2005 | 143 | | 10 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 210 | Week 28 | 14SEP2005 | 171 | | 12 | 3 | 0 | 3 | 2 | 1 | 1 | 2 | 0 | 3 | 0 | 0 |
| | | 211 | Week 32 | 12OCT2005 | 199 | | 8 | -1 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 212 | Week 36 | 09NOV2005 | 227 | | 7 | -2 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 3 | 0 | 0 |
| | | 213 | Week 40 | 09DEC2005 | 257 | | 8 | -1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 214 | Week 44 | 06JAN2006 | 285 | | 11 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 215 | Week 48 | 03FEB2006 | 313 | | 11 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 216 | Week 48 | 03MAR2006 | 341 | | 7 | -2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788775

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044016 | PLA / LI (Bipolar I Most Recent Episode Manic) | 217 | Week 52 | 31MAR2006 | 369 | | 9 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | 223 | Week 60 | 10MAY2006 | 409 | | 9 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 0 |
| | | 223 | Final visit | 10MAY2006 | 409 | | 9 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 0 |
| E0045008 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 29APR2004 | -7 | | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 101 | At enrollment | 06MAY2004 | 0 | | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 11 | Baseline | 09MAY2004 | -7 | | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 102 | Week 1 | 13MAY2004 | 7 | | 6 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 20MAY2004 | 14 | | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 17JUN2004 | 42 | | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 13JUL2004 | 68 | | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 105 | Final visit | 29JUL2004 | 1 | | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 29JUL2004 | 8 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 201 | Baseline | 29JUL2004 | 1 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 202 | Week 2 | 05AUG2004 | 8 | | 9 | 4 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 203 | Week 2 | 12AUG2004 | 15 | | 9 | 4 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 204 | Week 4 | 25AUG2004 | 28 | | 7 | 2 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 10SEP2004 | 44 | | 16 | 11 | 2 | 1 | 0 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 23SEP2004 | 57 | | 11 | 4 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | 207 | Week 12 | 21OCT2004 | 85 | | 9 | 4 | 0 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 208 | Week 16 | 16NOV2004 | 111 | | 9 | 4 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 209 | Week 20 | 16DEC2004 | 141 | | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 210 | Week 24 | 07JAN2005 | 163 | | 4 | -1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 211 | Week 28 | 10FEB2005 | 197 | | 4 | -1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 212 | Week 32 | 10MAR2005 | 225 | | 5 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 07APR2005 | 253 | | 12 | 7 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 214 | Week 40 | 09MAY2005 | 281 | | 2 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 215 | Week 44 | 31MAY2005 | 307 | | 10 | 5 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788776

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 216 | Week 48 | 30JUN2005 | 337 | | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 217 | Week 52 | 28JUL2005 | 365 | | 3 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 218 | Week 60 | 23SEP2005 | 422 | | 11 | 6 | 1 | 1 | 0 | 5 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 219 | Week 68 | 14NOV2005 | 474 | | 16 | 11 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 220 | Week 76 | 12JAN2006 | 533 | | 7 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 221 | Week 84 | 20MAR2006 | 589 | | 11 | 6 | 1 | 0 | 2 | 2 | 4 | 0 | 0 | 1 | 1 | 0 |
| | | 222 | Week 92 | 04MAY2006 | 645 | | 19 | 14 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Week 104 | 28JUL2006 | 730 | | 7 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 28JUL2006 | 730 | | 7 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| E0046001 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 30SEP2004 | -6 | | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 101 | At enrollment | 06OCT2004 | 0 | | 2 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 30SEP2004 | -6 | | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 103 | Week 2 | 20OCT2004 | 14 | | 4 | -1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 03NOV2004 | 28 | | 4 | -1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 8 | 01DEC2004 | 56 | | 4 | -1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 29DEC2004 | 84 | | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 201 | Final visit | 26JAN2005 | 1 | | 3 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 26JAN2005 | 1 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 26JAN2005 | 1 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 04FEB2005 | 10 | | 11 | 8 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 |
| | | 203 | Week 2 | 11FEB2005 | 17 | | 13 | 10 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 1 |
| | | 204 | Week 2 | 11FEB2005 | 17 | | 13 | 10 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 1 |
| | | 204 | Week 4 | 25FEB2005 | 31 | | 19 | 16 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 2 | 2 |
| | | 205 | Week 6 | 11MAR2005 | 45 | Y | 22 | 19 | 3 | 3 | 2 | 2 | 3 | 0 | 2 | 2 | 3 | 4 |
| | | 205 | Final visit | 11MAR2005 | 45 | Y | 22 | 19 | 4 | 4 | 2 | 3 | 3 | 0 | 2 | 2 | 3 | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788777

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052020 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 17NOV2004 | -6 | 12 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | 23NOV2004 | 0 | 15 | 3 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 2 | 4 | 0 |
| | | 1 | Baseline | 17NOV2004 | -6 | 12 | 0 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 103 | Week 2 | 06DEC2004 | 13 | 10 | -2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
| | | 104 | Week 4 | 21DEC2004 | 28 | 6 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 105 | Week 8 | 20JAN2005 | 50 | 5 | -7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 106 | Week 12 | 15FEB2005 | 84 | 5 | -7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 201 | Final visit | 15FEB2005 | 81 | 7 | -5 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 201 | At randomization | 23MAR2005 | 1 | 7 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Baseline | 23MAR2005 | 1 | 24 | 17 | 2 | 4 | 5 | 0 | 0 | 3 | 2 | 2 | 3 | 0 |
| | | 223 | Week 1 | 30MAR2005 | 8 | 24 | 17 | 4 | 4 | 5 | 0 | 0 | 3 | 1 | 2 | 3 | 0 |
| | | 223 | Final visit | 30MAR2005 | 8 | | | | | | | | | | | | |
| E0059017 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 19AUG2004 | -6 | 11 | 0 | 0 | 0 | 5 | 0 | 4 | 0 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | 25AUG2004 | 0 | 16 | 5 | 0 | 0 | 2 | 0 | 5 | 0 | 4 | 0 | 3 | 0 |
| | | 1 | Baseline | 19AUG2004 | -6 | 11 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 2 | 3 | 1 |
| | | 102 | Week 1 | 01SEP2004 | -7 | 15 | 4 | 1 | 0 | 4 | 0 | 4 | 3 | 4 | 2 | 2 | 1 |
| | | 103 | Week 2 | 08SEP2004 | 14 | 13 | -2 | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 2 | 2 | 1 |
| | | 104 | Week 4 | 20SEP2004 | 28 | 7 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 105 | Week 8 | 20OCT2004 | 56 | 6 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 106 | Week 12 | 17NOV2004 | 84 | 1 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 17NOV2004 | 84 | 5 | -6 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 15DEC2004 | 1 | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 15DEC2004 | 1 | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22DEC2004 | 8 | 6 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29DEC2004 | 15 | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 12JAN2005 | 29 | 2 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 26JAN2005 | 43 | 11 | 2 | 2 | 4 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788778

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059017 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 206 | Week 8 | 09FEB2005 | 57 | | 5 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 207 | Week 12 | 09MAR2005 | 85 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 208 | Week 16 | 07APR2005 | 114 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 209 | Week 20 | 04MAY2005 | 141 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01JUN2005 | 169 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29JUN2005 | 197 | | 7 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 212 | Week 32 | 27JUL2005 | 225 | | 2 | -3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 24AUG2005 | 253 | | 2 | -3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21SEP2005 | 281 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 19OCT2005 | 309 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 17NOV2005 | 338 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 217 | Week 52 | 14DEC2005 | 365 | | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 08FEB2006 | 421 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 12APR2006 | 486 | | 2 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 220 | Week 76 | 31MAY2006 | 533 | | 19 | 14 | 2 | 2 | 4 | 3 | 3 | 0 | 2 | 2 | 0 | 1 |
| | | 221 | Week 84 | 02AUG2006 | 596 | | 25 | 20 | 4 | 2 | 2 | 3 | 3 | 4 | 2 | 3 | 1 | 1 |
| | | 222 | Week 92 | 30AUG2006 | 624 | | 15 | 10 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 624 | | 15 | 10 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| E0059019 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 27AUG2004 | -5 | | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01SEP2004 | 0 | | 17 | 9 | 0 | 1 | 3 | 6 | 2 | 4 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 15SEP2004 | 14 | | 8 | 4 | 0 | 0 | 2 | 1 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27SEP2004 | 26 | | 12 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 27OCT2004 | 56 | | 18 | 7 | 0 | 3 | 3 | 6 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 6 | 22NOV2004 | 83 | | 15 | 0 | 3 | 1 | 2 | 5 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 8 | 22DEC2004 | 112 | | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 4 | 3 | 3 | 0 | 0 |
| | | 107 | Week 16 | | | | 9 | -1 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788779

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059019 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | Final visit | 19JAN2005 | 1 | | 9 | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |
| E0060020 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 19JAN2005 | 1 | | 9 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 201 | Baseline | 19JAN2005 | 1 | | 9 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 202 | Week 1 | 26JAN2005 | 8 | | 10 | 1 | 1 | 1 | 2 | 5 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02FEB2005 | 15 | | 18 | 6 | 1 | 0 | 6 | 3 | 0 | 3 | 3 | 0 | 2 | 0 | 0 |
| | | 203 | Week 4 | 16FEB2005 | 29 | Y | 18 | 9 | 0 | 3 | 3 | 6 | 0 | 3 | 3 | 2 | 1 | 1 | 0 |
| | | 223 | Final visit | 16FEB2005 | 29 | Y | 12 | 0 | 1 | 1 | 4 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| E0060020 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 13JAN2005 | -7 | | 12 | | 0 | 1 | 1 | 4 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20JAN2005 | 0 | | 4 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Baseline | 27JAN2005 | -7 | | 12 | -4 | 1 | 2 | 4 | 4 | 0 | 4 | 0 | 0 | 0 | 3 | 0 |
| | | 105 | Week 8 | 09FEB2005 | 20 | | 16 | -12 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 106 | Week 12 | 08MAR2005 | 47 | | 0 | -12 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 05APR2005 | 75 | | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 03MAY2005 | 103 | | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09JUN2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09JUN2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 4 | 09JUN2005 | 7 | Y | 8 | 8 | 0 | 0 | 3 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15JUN2005 | 7 | Y | 8 | 8 | 0 | 0 | 3 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 |
| E0060021 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 20JAN2005 | -7 | | 10 | | 0 | 1 | 4 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 27JAN2005 | 0 | | 7 | -3 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Baseline | 03FEB2005 | -7 | | 10 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788780

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060021 | PLA / LI (Bipolar I Most Recent Episode Manic) | 103 | Week 2 | 09FEB2005 | | 13 | 2 | -8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 17FEB2005 | | 21 | 3 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 03MAR2005 | | 35 | 1 | -9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 30MAR2005 | | 62 | 9 | -1 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 |
| | | 107 | Week 12 | 27APR2005 | | 90 | 1 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 15JUN2005 | | 139 | 9 | -1 | 1 | 0 | 1 | 5 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 109 | Week 20 | 15JUL2005 | | 166 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 12JUL2005 | | 186 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 28 | 10AUG2005 | | 195 | 2 | -8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 12SEP2005 | | 228 | 1 | -9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 04FEB2005 | | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06OCT2005 | | 1 | 1 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04OCT2005 | | 1 | 3 | 2 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 11OCT2005 | | 8 | 9 | 8 | 1 | 0 | 3 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 18OCT2005 | Y | 15 | 9 | 8 | 1 | 1 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 18OCT2005 | Y | 15 | 9 | 8 | 1 | 1 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0062002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | | 22OCT2004 | | -12 | 9 | 9 | 0 | 0 | 0 | 5 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03NOV2004 | | 0 | 8 | 8 | 0 | 0 | 0 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 07NOV2004 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23NOV2004 | | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21DEC2004 | | 48 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 25JAN2005 | | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28MAR2005 | | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 28MAR2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28MAR2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28MAR2005 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 08APR2005 | | 8 | 6 | 6 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11APR2005 | | 15 | 6 | 6 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788781

Page 312 of 1068

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 204 | Week 4 | 27APR2005 | 31 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10MAY2005 | 44 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24MAY2005 | 58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21JUN2005 | 86 | | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 |
| | | 208 | Week 16 | 19JUL2005 | 114 | | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 209 | Week 20 | 16AUG2005 | 143 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 13SEP2005 | 170 | | 12 | 12 | 3 | 0 | 0 | 1 | 0 | 2 | 3 | 2 | 1 | 0 |
| | | 211 | Week 28 | 11OCT2005 | 198 | | 4 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 212 | Week 32 | 08NOV2005 | 226 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 06DEC2005 | 254 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 09JAN2006 | 288 | | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 31JAN2006 | 310 | | 15 | 15 | 1 | 1 | 3 | 0 | 0 | 3 | 2 | 3 | 2 | 0 |
| | | 216 | Week 48 | 28FEB2006 | 338 | | 7 | 7 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 217 | Week 52 | 28MAR2006 | 366 | | 7 | 7 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 218 | Week 60 | 03MAY2006 | 422 | | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 219 | Week 68 | 12JUL2006 | 472 | | 7 | 7 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 223 | Week 76 | 29AUG2006 | 520 | | 5 | 5 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 223 | Final visit | 29AUG2006 | 520 | | 5 | 5 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| E0064020 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 10DEC2004 | -7 | | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| | | 101 | At enrollment | 17DEC2004 | 0 | | 4 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 0 | 0 |
| | | 102 | Baseline | 10DEC2004 | -7 | | 10 | -10 | 0 | 0 | 0 | 4 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29DEC2004 | 12 | | 6 | -4 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 18JAN2005 | 32 | | 6 | -10 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 105 | Week 8 | 11FEB2005 | 56 | | 3 | -7 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08MAR2005 | 82 | | 3 | -7 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06APR2005 | 110 | | 6 | -4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

314

CONFIDENTIAL
AZSER12788782

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064020 | PLA / LI (Bipolar I Most Recent Episode Manic) | 108 | Week 20 | 04MAY2005 | 138 | | 17 | 7 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 109 | Week 24 | 01JUN2005 | 166 | | 9 | -1 | 3 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 110 | Week 28 | 06JUL2005 | 201 | | 7 | -3 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 26JUL2005 | 221 | | 7 | -3 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 24AUG2005 | 241 | | 6 | -4 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 3 | 0 | 0 |
| | | 201 | Baseline | 24AUG2005 | 1 | | 6 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 31AUG2005 | 8 | | 11 | 5 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 08SEP2005 | 16 | | 15 | 9 | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 204 | Week 4 | 05OCT2005 | 30 | | 12 | 6 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 05OCT2005 | 43 | | 13 | 7 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19OCT2005 | 57 | | 21 | 15 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 0 | 0 |
| | | 223 | Week 12 | 21NOV2005 | 90 | | 21 | 15 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 0 |
| | | 223 | Final visit | 21NOV2005 | 90 | | 21 | 15 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 0 |
| E0068013 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 22FEB2005 | -7 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Baseline | 22FEB2005 | -7 | | 6 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 22MAR2005 | 21 | | 6 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22MAR2005 | 29 | | 3 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 12 | 17MAY2005 | 77 | | 3 | -3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 17JUN2005 | 108 | | 9 | 3 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 15JUL2005 | 136 | | 4 | -2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 10AUG2005 | 1 | | 4 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10AUG2005 | 1 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22AUG2005 | 13 | | 18 | 14 | 3 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 0 | 0 |
| | | 203 | Week 8 | 22AUG2005 | 13 | | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28SEP2005 | 50 | | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788783

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070016 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 13SEP2004 | -7 | | 11 | | 0 | 2 | 1 | 2 | 3 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20SEP2004 | 0 | | 3 | -8 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 13SEP2004 | -7 | | 11 | 0 | 0 | 2 | 1 | 2 | 3 | 0 | 3 | 0 | 0 | 0 |
| | | 102 | Week 1 | 27SEP2004 | 7 | | 8 | -3 | 0 | 1 | 0 | 3 | 0 | 0 | 3 | 1 | 0 | 0 |
| | | 103 | Week 2 | 04OCT2004 | 14 | | 5 | -6 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18OCT2004 | 28 | | 4 | -7 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16NOV2004 | 57 | | 1 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 15DEC2004 | | | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15DEC2004 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 21DEC2004 | | | 3 | | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28DEC2004 | 14 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 11JAN2005 | 28 | | 7 | | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 24JAN2005 | 41 | | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 225 | Week 8 | 09FEB2005 | 57 | | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 09FEB2005 | 57 | | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0071017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 02NOV2004 | -13 | | 16 | | 0 | 3 | 5 | 0 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15NOV2004 | 0 | | 4 | | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 22NOV2004 | 7 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14DEC2004 | 29 | | 7 | | 0 | 0 | 0 | 4 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11JAN2005 | 57 | | 7 | | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08FEB2005 | 85 | | 5 | | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08MAR2005 | 113 | | 8 | | 0 | 2 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 05APR2005 | 141 | | 8 | | 0 | 2 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 03MAY2005 | | | 8 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 03MAY2005 | | | 8 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 03MAY2005 | | | 8 | | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788784

Page 315 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 203 | Week 2 | 17MAY2005 | 15 | | 15 | 7 | 1 | 1 | 1 | 2 | 4 | 2 | 4 | 1 | 0 | 0 |
| | | 204 | Week 4 | 31MAY2005 | 29 | | 11 | 3 | 3 | 1 | 0 | 2 | 4 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 16JUN2005 | 45 | | 12 | 4 | 4 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 206 | Week 8 | 28JUN2005 | 57 | | 10 | -2 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 2 | 0 | 0 |
| | | 207 | Week 12 | 22JUL2005 | 81 | | 4 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 208 | Week 16 | 20AUG2005 | 113 | | 10 | -2 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 0 | 0 |
| | | 209 | Week 20 | 20SEP2005 | 141 | | 12 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 210 | Week 24 | 18OCT2005 | 169 | | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 15NOV2005 | 197 | | 18 | 10 | 2 | 2 | 0 | 2 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | 212 | Week 32 | 13DEC2005 | 225 | | 10 | 2 | 2 | 2 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 30JAN2006 | 273 | | 22 | 14 | 0 | 0 | 2 | 4 | 2 | 4 | 4 | 2 | 4 | 0 |
| | | 214 | Week 40 | 13FEB2006 | 287 | | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 214 | Final visit | 13FEB2006 | 287 | | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 |
| E0071020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 22NOV2004 | -7 | | 11 | 0 | 2 | 2 | 4 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29NOV2004 | 0 | | 8 | -3 | 0 | 0 | 2 | 0 | 2 | 0 | 3 | 0 | 1 | 0 |
| | | 1 | Baseline | 22NOV2004 | -7 | | 11 | | 0 | 4 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 104 | Week 4 | 27DEC2004 | 28 | | 7 | -7 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 105 | Week 8 | 24JAN2005 | 26 | | 2 | -4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 22FEB2005 | 85 | | 1 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21MAR2005 | 1 | | 3 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 21MAR2005 | 1 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 21MAR2005 | 1 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 18APR2005 | 29 | | 10 | 7 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 206 | Week 8 | 16MAY2005 | 57 | | 11 | 8 | 2 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 1 | 2 |
| | | 207 | Week 12 | 13JUN2005 | 85 | | 10 | 7 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | 208 | Week 16 | 11JUL2005 | 184 | | 9 | 6 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | 209 | Week 20 | 08AUG2005 | 141 | | 21 | 18 | 2 | 4 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

317

CONFIDENTIAL
AZSER12788785

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 210 | Week 24 | 06SEP2005 | 170 | | 8 | 5 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 2 |
| | | 211 | Week 28 | 04OCT2005 | 198 | | 10 | 7 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 211 | Final visit | 04OCT2005 | 198 | | 10 | 7 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 |
| E0078004 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | | 08JUL2004 | -9 | | 15 | | 0 | 0 | 6 | 1 | 4 | 0 | 0 | 0 | 0 | 4 |
| | | 101 | At enrollment | 17JUL2004 | 0 | | 16 | | 0 | 1 | 0 | 2 | 2 | 4 | 2 | 4 | 1 | 0 |
| | | 104 | Baseline | 31JUL2004 | 14 | | 10 | | 0 | 1 | 0 | 2 | 1 | 3 | 1 | 1 | 1 | 0 |
| | | 105 | Week 2 | 05AUG2004 | 19 | | 7 | | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 106 | Week 8 | 01SEP2004 | 46 | | 11 | | 0 | 1 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 0 |
| | | 150 | Week 12 | 15OCT2004 | 90 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03NOV2004 | 1 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08NOV2004 | 1 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23NOV2004 | 16 | Y | 12 | 10 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 203 | Week 4 | 07DEC2004 | 30 | Y | 20 | 18 | 3 | 3 | 3 | 6 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | 223 | Final visit | 07DEC2004 | 30 | Y | 20 | 18 | 3 | 3 | 3 | 6 | 2 | 0 | 3 | 0 | 0 | 0 |
| E0078007 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 30SEP2004 | -5 | | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05OCT2004 | -5 | | 7 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | 102 | Baseline | 14OCT2004 | 9 | | 5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02NOV2004 | 28 | | 9 | -2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01DEC2004 | 57 | | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04DEC2004 | 50 | | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 27JAN2005 | 114 | | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788786

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL PRESENT SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0078007 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | Final visit | 22FEB2005 | 1 | | 8 | 4 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 22FEB2005 | 1 | | 8 | 8 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 22FEB2005 | 1 | | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 03MAR2005 | 10 | | 5 | -3 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10MAR2005 | 17 | | 4 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24MAR2005 | 29 | | 7 | -1 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 2 |
| | | 205 | Week 6 | 05APR2005 | 43 | | 3 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19APR2005 | 57 | | 5 | -3 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17MAY2005 | 85 | | 15 | 7 | 2 | 0 | 2 | 0 | 1 | 2 | 1 | 2 | 0 | 2 |
| | | 208 | Week 16 | 14JUN2005 | 113 | | 7 | -1 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 2 |
| | | 228 | Week 24 | 11AUG2005 | 171 | Y | 43 | 35 | 5 | 5 | 4 | 4 | 3 | 3 | 4 | 4 | 5 | 6 |
| | | 223 | Final visit | 11AUG2005 | 171 | Y | 43 | 35 | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 5 | 5 |
| E0080008 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | | 08JUN2004 | -10 | | 16 | 4 | 1 | 0 | 4 | 0 | 3 | 1 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 18JUN2004 | 0 | | 16 | 0 | 1 | 0 | 4 | 0 | 4 | 1 | 1 | 1 | 1 | 0 |
| | | 102 | Week 2 | 22JUN2004 | 4 | | 9 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 29JUN2004 | 11 | | 7 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 |
| | | 104 | Week 4 | 15JUL2004 | 27 | | 9 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 1 | 1 |
| | | 105 | Week 8 | 12AUG2004 | 55 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 09SEP2004 | 83 | | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 107 | Week 16 | 07OCT2004 | 111 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 04NOV2004 | 139 | | 5 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 02DEC2004 | 164 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 27DEC2004 | 1 | | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 27DEC2004 | 1 | | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 27DEC2004 | 12 | | 4 | | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 14JAN2005 | 19 | | 3 | -1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788787

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080008 | PLA / LI (Bipolar I Most Recent Episode Manic) | 204 | Week 4 | 28JAN2005 | 33 | | 3 | -1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11FEB2005 | 47 | | 11 | 7 | 1 | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 24FEB2005 | 60 | | 14 | 10 | 1 | 2 | 3 | 2 | 1 | 0 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 25MAR2005 | 89 | | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 22APR2005 | 117 | | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 19MAY2005 | 144 | | 4 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 16JUN2005 | 172 | | 9 | 5 | 1 | 1 | 1 | 2 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 211 | Week 28 | 15JUL2005 | 201 | | 9 | 5 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 212 | Week 32 | 12AUG2005 | 229 | | 4 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 213 | Week 36 | 13SEP2005 | 261 | | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 07OCT2005 | 285 | | 5 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 04NOV2005 | 313 | Y | 6 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 223 | Week 48 | 17NOV2005 | 326 | | 10 | 6 | 1 | 0 | 0 | 4 | 0 | 1 | 4 | 0 | 0 | 0 |
| | | 223 | Final visit | 17NOV2005 | 326 | Y | 10 | 6 | 1 | 0 | 0 | 4 | 0 | 1 | 4 | 0 | 0 | 0 |
| E0083035 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 27SEP2004 | -7 | | 10 | . | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 2 | 0 | 2 |
| | | 101 | At enrollment | 04OCT2004 | 0 | | 8 | -2 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| | | 101 | Baseline | 27SEP2004 | -7 | | 10 | 0 | 0 | 2 | 3 | 0 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Week 2 | 06OCT2004 | 7 | | 7 | -6 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 103 | Week 4 | 18OCT2004 | 14 | | 2 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 6 | 01NOV2004 | 28 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29NOV2004 | 56 | | 7 | -1 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29DEC2004 | 79 | | 9 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 107 | Final visit | 25JAN2005 | 1 | | 7 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 25JAN2005 | 1 | | 7 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Baseline | 25JAN2005 | 1 | | 7 | . | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07FEB2005 | 14 | | 3 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788788

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083035 | PLA / LI (Bipolar I Most Recent Episode Manic) | 204 | Week 4 | 22FEB2005 | 29 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 09MAR2005 | 44 | | 3 | -4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 22MAR2005 | 57 | | 8 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 207 | Week 12 | 18APR2005 | 84 | | 10 | 3 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | 208 | Week 16 | 17MAY2005 | 113 | | 3 | -4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 14JUN2005 | 141 | | 5 | -2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 210 | Week 24 | 13JUL2005 | 170 | | 4 | -3 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 09AUG2005 | 197 | | 11 | 4 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 212 | Week 32 | 09SEP2005 | 228 | | 6 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 213 | Week 36 | 30SEP2005 | 249 | | 6 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 214 | Week 40 | 31OCT2005 | 280 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 215 | Week 44 | 28NOV2005 | 308 | | 2 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 216 | Week 48 | 21DEC2005 | 331 | | 18 | 11 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 3 | 3 | 1 |
| | | 217 | Week 52 | 18JAN2006 | 359 | | 26 | 19 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | 4 | 4 |
| | | 223 | Week 52 | 10FEB2006 | 382 | Y | 26 | 19 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | 4 | 4 |
| | | 223 | Final visit | 10FEB2006 | 382 | Y | 26 | 19 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | 4 | 4 |
| E0085024 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 05JAN2005 | -7 | | 13 | 0 | 1 | 2 | 3 | 0 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 12JAN2005 | 0 | | 8 | -5 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 05JAN2005 | -7 | | 13 | -7 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10FEB2005 | 29 | | 3 | -10 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 06APR2005 | 84 | | 1 | -12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06APR2005 | 84 | | 1 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09MAY2005 | 81 | | 3 | -10 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 09MAY2005 | 1 | | 3 | -10 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 09MAY2005 | 1 | | 3 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 16MAY2005 | 8 | | 6 | | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788789

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I/II DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085024 | PLA / LI (Bipolar I Most Recent Episode Manic) | 203 | Week 2 | 24MAY2005 | 16 | 7 | 4 | 4 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | 204 | Week 4 | 06JUN2005 | 29 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 21JUN2005 | 44 | 8 | 5 | 1 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
|  |  | 206 | Week 8 | 06JUL2005 | 59 | 17 | -2 | 3 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 03AUG2005 | 87 | 5 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
|  |  | 208 | Week 16 | 31AUG2005 | 115 | 4 | -2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 209 | Week 20 | 26SEP2005 | 141 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 21OCT2005 | 166 | 5 | -1 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 16NOV2005 | 192 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 12DEC2005 | 218 | 3 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | 213 | Week 36 | 18JAN2006 | 255 | 7 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 15FEB2006 | 283 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 13MAR2006 | 309 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 216 | Week 48 | 10APR2006 | 337 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 05MAY2006 | 362 | 2 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 218 | Week 60 | 30JUN2006 | 418 | 2 | -1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 23AUG2006 | 472 | 3 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 23AUG2006 | 472 | 3 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0085030 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 21JAN2005 | -7 | 27 | 0 | 0 | 2 | 3 | 3 | 4 | 2 | 4 | 3 | 3 | 3 |
|  |  | 101 | At enrollment | 28JAN2005 | 0 | 23 | -4 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 |
|  |  | 1 | Baseline | 21JAN2005 | -7 | 27 | 0 | 2 | 3 | 3 | 4 | 4 | 2 | 4 | 0 | 3 | 3 |
|  |  | 102 | Week 4 | 14FEB2005 | 13 | 13 | -14 | 1 | 2 | 1 | 4 | 0 | 1 | 4 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 25FEB2005 | 28 | 3 | -24 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 28MAR2005 | 59 | 4 | -23 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 02MAY2005 | 1 | 1 | -26 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 02MAY2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 02MAY2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788790

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 202 | Week 1 | 09MAY2005 | 8 | 17 | 16 | 2 | 3 | 3 | 2 | 3 | 0 | 2 | 2 | 1 | 2 |
| | | 203 | Week 2 | 16MAY2005 | 15 | 11 | 10 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 2 | 2 |
| | | 204 | Week 4 | 01JUN2005 | 31 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 205 | Week 6 | 13JUN2005 | 43 | 5 | 4 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 206 | Week 8 | 28JUN2005 | 58 | 11 | 10 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 4 | 4 |
| | | 223 | Week 12 | 12JUL2005 | 72 | 33 | 32 | 4 | 4 | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 3 |
| | | 223 | Final visit | 12JUL2005 | 72 | | | | | | | | | | | | |
| E0085031 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 24JAN2005 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 |
| | | 101 | At enrollment | 31JAN2005 | 0 | 4 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 07FEB2005 | -7 | 8 | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 0 |
| | | 104 | Week 4 | 28FEB2005 | 28 | 4 | -4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28MAR2005 | 56 | 2 | -2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 04MAY2005 | 1 | 3 | -6 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 04MAY2005 | 1 | 3 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 04MAY2005 | 1 | 3 | | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 223 | Week 12 | 12MAY2005 | 9 | 21 | 18 | 2 | 3 | 2 | 2 | 0 | 3 | 3 | 3 | 3 | 0 |
| | | 223 | Final visit | 12MAY2005 | 9 | 21 | 18 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0090002 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Final visit | 24MAY2004 | -9 | 5 | | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02JUN2004 | 0 | 19 | | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 4 | 4 |
| | | 104 | Week 4 | 30JUN2004 | 28 | 17 | -2 | 1 | 1 | 1 | 3 | 0 | 0 | 3 | 2 | 4 | 2 |
| | | 104 | Week 8 | 26JUL2004 | 56 | 16 | | 1 | 0 | 0 | 3 | 0 | 0 | 3 | 3 | 3 | 3 |
| | | 106 | Week 12 | 27AUG2004 | 86 | 10 | | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788791

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090002 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 107 | Week 16 | 22SEP2004 | 112 | | 6 | | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 108 | Week 20 | 20OCT2004 | 140 | | 6 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 109 | Week 24 | 17NOV2004 | 168 | | 5 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 110 | Week 28 | 16DEC2004 | 197 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 111 | Week 32 | 17JAN2005 | 229 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 11FEB2005 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 11FEB2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0092008 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 24JAN2005 | -7 | | 4 | | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 31JAN2005 | -0 | | 8 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | 102 | Baseline | 24JAN2005 | -7 | | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 102 | Week 1 | 10FEB2005 | 10 | | 14 | 10 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 104 | Week 2 | 21FEB2005 | 21 | | 10 | 6 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 2 |
| | | 105 | Week 8 | 12APR2005 | 71 | | 7 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 2 |
| | | 107 | Week 16 | 23MAY2005 | 112 | | 7 | 3 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 201 | Final visit | 13JUN2005 | | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | At randomization | 13JUN2005 | 1 | | 4 | | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13JUN2005 | 1 | | 4 | 4 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 23JUN2005 | 11 | | 7 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 203 | Week 2 | 28JUN2005 | 16 | | 6 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 204 | Week 6 | 21JUL2005 | 44 | | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 206 | Week 8 | 11AUG2005 | 60 | | 5 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 207 | Week 12 | 23AUG2005 | 72 | | 4 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 04OCT2005 | 114 | | 2 | -2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 01NOV2005 | 142 | | 1 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 14NOV2005 | 155 | Y | 24 | 20 | 3 | 4 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788792

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092008 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 223 | Final visit | 14NOV2005 | 155 | Y | 24 | 20 | 3 | 4 | 3 | 3 | 0 | 3 | 2 | 2 | 4 | 0 |
| E0092010 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 27APR2005 | -7 |  | 14 |  | 0 | 0 | 2 | 2 | 0 | 4 | 1 | 2 | 2 | 0 |
|  |  | 101 | At enrollment | 04MAY2005 | 0 |  | 9 | -5 | 0 | 0 | 1 | 2 | 0 | 4 | 0 | 1 | 1 | 0 |
|  |  | 1 | Baseline | 27APR2005 | -7 |  | 14 | 0 | 0 | 0 | 2 | 2 | 0 | 4 | 1 | 2 | 2 | 1 |
|  |  | 103 | Week 2 | 18MAY2005 | 14 |  | 8 | -6 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 0 |
|  |  | 104 | Week 4 | 01JUN2005 | 28 |  | 7 | -7 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 |
|  |  | 105 | Week 8 | 29JUN2005 | 56 |  | 6 | -8 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 0 |
|  |  | 106 | Week 12 | 27JUL2005 | 84 |  | 10 | -4 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 107 | Week 16 | 24AUG2005 | 112 |  | 4 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
|  |  | 201 | Final visit | 22SEP2005 | 1 |  | 2 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 201 | At randomization | 22SEP2005 |  |  | 2 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 201 | Baseline | 22SEP2005 |  |  | 2 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 202 | Week 1 | 29SEP2005 | 8 |  | 5 | 3 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 06OCT2005 | 15 |  | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 20OCT2005 | 29 |  | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 03NOV2005 | 43 |  | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 17NOV2005 | 57 |  | 3 | -2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 15DEC2005 | 84 |  | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 11JAN2006 | 112 |  | 4 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | 209 | Week 20 | 08FEB2006 | 140 |  | 6 | 5 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | 210 | Week 24 | 08MAR2006 | 168 |  | 7 | 6 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
|  |  | 211 | Week 28 | 03MAY2006 | 196 |  | 8 | 3 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
|  |  | 212 | Week 32 | 31MAY2006 | 224 |  | 5 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | 213 | Week 36 | 28JUN2006 | 252 |  | 3 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 24AUG2006 | 280 |  | 6 | 1 | 0 | 1 | 2 | 4 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  |  | Week 44 |  | 309 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 48 |  | 337 |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788793

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092010 | PLA / LI (Bipolar I Most Recent Episode Manic) | 223 | Final visit | 24AUG2006 | 337 | | 6 | 4 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| E0098003 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 15DEC2004 | -7 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22DEC2004 | -7 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 15DEC2004 | -0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 104 | Week 4 | 20JAN2005 | 29 | | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16FEB2005 | 56 | | 24 | 21 | 2 | 4 | 2 | 2 | 0 | 4 | 4 | 2 | 2 | 2 |
| | | 105 | Week 12 | 16MAR2005 | 84 | | 6 | 2 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13APR2005 | 112 | | 6 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 108 | Week 20 | 11MAY2005 | 140 | | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 110 | Week 24 | 08JUN2005 | 168 | | 8 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 4 |
| | | 119 | Week 28 | 08JUL2005 | 198 | | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| | | 201 | Final visit | 20JUL2005 | 1 | | 8 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 20JUL2005 | 1 | | 8 | 8 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 201 | Baseline | 20JUL2005 | 1 | | 4 | -0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 27JUL2005 | 8 | | 6 | -4 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 03AUG2005 | 15 | | 9 | -1 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 3 | 3 |
| | | 204 | Week 2 | 17AUG2005 | 29 | | 13 | 5 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 3 |
| | | 204 | Week 6 | 31AUG2005 | 43 | | 20 | 12 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 4 | 4 | 4 |
| | | 205 | Week 6 | 14SEP2005 | 57 | | 27 | 20 | 1 | 1 | 1 | 3 | 3 | 0 | 4 | 4 | 3 | 3 |
| | | 205 | Week 8 | 21SEP2005 | 57 | Y | 27 | 19 | 4 | 1 | 2 | 3 | 3 | 0 | 4 | 4 | 3 | 4 |
| | | 223 | Week 8 | 21SEP2005 | 64 | Y | 27 | 19 | 4 | 4 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 21SEP2005 | 64 | Y | 27 | 19 | 4 | 2 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 4 |
| E0100008 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 18JUL2005 | -7 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 25JUL2005 | 0 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788794

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100008 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Baseline | 18JUL2005 | -7 | 1 | . | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08AUG2005 | 14 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23AUG2005 | 29 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26SEP2005 | 63 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 28OCT2005 | 1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28OCT2005 | 1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 28OCT2005 | 1 | 0 | . | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04NOV2005 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14NOV2005 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 28NOV2005 | 32 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 09DEC2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 23DEC2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 23JAN2006 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 17FEB2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 17MAR2006 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 13APR2006 | 168 | 13 | 13 | 1 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 0 | 1 |
| | | 210 | Week 28 | 11MAY2006 | 196 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 18JUN2006 | 234 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 10JUL2006 | 256 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 08AUG2006 | 285 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 28AUG2006 | 305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0103001 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 10NOV2004 | -7 | 7 | . | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | 101 | At enrollment | 17NOV2004 | 0 | 8 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 1 |
| | | 102 | Baseline | 10NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | 103 | Week 2 | 01DEC2004 | 14 | 6 | -1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788795

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL PRESENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103001 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 104 | Week 4 | 15DEC2004 | 28 | 4 | -3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12JAN2005 | 56 | 3 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 14FEB2005 | 1 | 9 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 201 | At randomization | 14FEB2005 | 1 | 9 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 201 | Baseline | 14FEB2005 | 1 | 9 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 223 | Week 1 | 17FEB2005 | 4 | 6 | -3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Final visit | 17FEB2005 | 4 | 6 | -3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0110016 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Final visit | 13SEP2005 | -8 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 21SEP2005 | 0 | 3 | | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 6OCT2005 | 15 | 5 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 21OCT2005 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17NOV2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21DEC2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21DEC2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 29DEC2005 | 9 | 6 | 6 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 29DEC2005 | 9 | 6 | 6 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 06JAN2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 20JAN2006 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 03FEB2006 | 45 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 24FEB2006 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24MAR2006 | 94 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 21APR2006 | 122 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 26MAY2006 | 157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 28 | 23JUN2006 | 185 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 211 | Week 32 | 21JUL2006 | 213 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 21AUG2006 | 244 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 21AUG2006 | 244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

328

CONFIDENTIAL
AZSER12788796

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07DEC2004 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14DEC2004 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07DEC2004 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11JAN2005 | 28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15FEB2005 | 63 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 1MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22MAR2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 9MAR2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 15APR2005 | 32 | Y | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15APR2005 | 32 | Y | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 |
| E0112003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 15DEC2004 | -6 | | 11 | 0 | 3 | 3 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21DEC2004 | 0 | | 4 | -7 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 15DEC2004 | -6 | | 11 | 0 | 3 | 3 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18JAN2005 | 28 | | 6 | -5 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15FEB2005 | 56 | | 5 | -6 | 0 | 1 | 1 | 4 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 15MAR2005 | 84 | | 5 | -6 | 0 | 0 | 0 | 4 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 16 | 12APR2005 | 112 | | 5 | -6 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 109 | Week 20 | 17MAY2005 | 147 | | 5 | -6 | 0 | 0 | 2 | 4 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 109 | Week 24 | 14JUN2005 | 175 | | 3 | -8 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 18JUN2005 | 1 | | 3 | | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 3 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 28JUN2005 | 1 | | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 1 | 05JUL2005 | 8 | | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14JUL2005 | 14 | | 4 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 25JUL2005 | 28 | | 2 | 27 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 4 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788797

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 223 | Week 6 | 02AUG2005 | 36 | Y | 20 | 20 | 2 | 3 | 4 | 4 | 0 | 2 | 2 | 2 | 1 | 0 |
|  |  | 223 | Final visit | 02AUG2005 | 36 | Y | 20 | 20 | 2 | 3 | 4 | 4 | 0 | 2 | 2 | 2 | 1 | 0 |
| E0112004 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 11JAN2005 | -7 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 18JAN2005 | -7 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 11JAN2005 | -7 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 14FEB2005 | 20 |  | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 21MAR2005 | 62 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 19APR2005 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 19APR2005 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 11JAN2005 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 26APR2005 | 8 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 03MAY2005 | 15 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 4 | 17MAY2005 | 29 |  | 24 | 24 | 0 | 0 | 4 | 6 | 4 | 2 | 4 | 4 | 0 | 0 |
|  |  | 223 | Final visit | 17MAY2005 | 29 | Y | 24 | 24 | 0 | 0 | 4 | 6 | 4 | 2 | 4 | 4 | 0 | 0 |
| E0112006 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 05JUL2005 | -7 |  | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 12JUL2005 | 0 |  | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 05JUL2005 | -7 |  | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 02AUG2005 | 28 |  | 20 | 18 | 2 | 3 | 0 | 3 | 0 | 3 | 3 | 4 | 2 | 0 |
|  |  | 105 | Week 8 | 06SEP2005 | 56 |  | 18 | 16 | 2 | 2 | 0 | 3 | 1 | 2 | 4 | 2 | 2 | 0 |
|  |  | 106 | Week 12 | 03OCT2005 | 83 |  | 22 | 20 | 3 | 3 | 0 | 3 | 3 | 3 | 4 | 2 | 0 | 1 |
|  |  | 107 | Week 16 | 31OCT2005 | 111 |  | 13 | 11 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 4 | 2 | 0 |
|  |  | 108 | Week 20 | 21NOV2005 | 143 |  | 13 | 11 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 3 | 2 | 1 |
|  |  | 109 | Week 24 | 30DEC2005 | 171 |  | 14 | 12 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 3 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788798

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112006 | PLA / LI (Bipolar I Most Recent Episode Manic) | 110 | Week 28 | 24JAN2006 | 196 | | 10 | 8 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 111 | Week 32 | 21FEB2006 | 224 | | 9 | 7 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 2 | 0 |
| | | 112 | Week 36 | 21MAR2006 | 252 | | 9 | 7 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 201 | Final visit | 23MAR2006 | 1 | | 9 | 7 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 201 | At randomization | 23MAR2006 | 1 | | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| | | 202 | Baseline | 8MAR2006 | 6 | | 13 | -7 | 0 | 1 | 3 | 2 | 2 | 0 | 1 | 0 | 4 | 0 |
| | | 203 | Week 2 | 04APR2006 | 13 | | 23 | 14 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | 4 | 1 |
| | | 204 | Week 4 | 25APR2006 | 34 | | 23 | 20 | 4 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 1 |
| | | 223 | Final visit | 02MAY2006 | 41 | Y | 29 | 20 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 1 |
| E0113004 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 23JUN2005 | -5 | | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 28JUN2005 | 0 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Baseline | 26JUL2005 | -5 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23AUG2005 | 28 | | 4 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 22SEP2005 | 56 | | 5 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 22SEP2005 | 1 | | 5 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 27SEP2005 | 1 | | 12 | -3 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 04OCT2005 | 6 | | 14 | 7 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 4 | 01NOV2005 | 13 | | 10 | 9 | 2 | 2 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 15NOV2005 | 41 | | 7 | 5 | 1 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13DEC2005 | 55 | | 12 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 07FEB2006 | 83 | | 12 | 7 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 07FEB2006 | 139 | Y | 24 | 19 | 3 | 3 | 4 | 4 | 4 | 1 | 2 | 3 | 3 | 1 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas    02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788799

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / LI (Bipolar I Most Recent Episode Manic) | 223 | Week 24 | 28FEB2006 | 160 | Y | 9 | 4 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 223 | Final visit | 28FEB2006 | 160 | Y | 9 | 4 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 0 |
| E0116050 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 05JUL2005 | -7 | | 17 | 0 | 0 | 0 | 3 | 5 | 5 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12JUL2005 | 0 | | 21 | -4 | 0 | 0 | 3 | 6 | 5 | 3 | 1 | 2 | 0 | 1 |
| | | 1 | Baseline | 05JUL2005 | -7 | | 17 | 0 | 0 | 0 | 3 | 5 | 5 | 4 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20JUL2005 | 8 | | 8 | -15 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27JUL2005 | 15 | | 6 | -11 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11AUG2005 | 30 | | 6 | -11 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06SEP2005 | 56 | | 14 | -3 | 1 | 2 | 1 | 5 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05OCT2005 | 85 | | 5 | -12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 01NOV2005 | 112 | | 5 | -12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 30NOV2005 | 141 | | 1 | -16 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 29DEC2005 | 1 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29DEC2005 | 1 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 29DEC2005 | 1 | | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05JAN2006 | 8 | | 3 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12JAN2006 | 15 | | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26JAN2006 | 27 | | 4 | 3 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08FEB2006 | 42 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 23FEB2006 | 57 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21MAR2006 | 83 | | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 20APR2006 | 114 | | 3 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 19MAY2006 | 142 | | 10 | 9 | 1 | 1 | 2 | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 20JUN2006 | 174 | | 16 | 15 | 2 | 2 | 4 | 3 | 1 | 2 | 1 | 0 | 1 | 0 |
| | | 223 | Week 24 | 27JUN2006 | 181 | Y | 16 | 15 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 27JUN2006 | 181 | Y | 16 | 15 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788800

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | | 12APR2004 | | -9 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21APR2004 | | 0 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 29APR2004 | | 8 | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 06MAY2004 | | 15 | 4 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13MAY2004 | | 22 | 4 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10JUN2004 | | 50 | 5 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 12 | 20JUL2004 | | 90 | 9 | | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 0 |
| | | 201 | Final visit | 16AUG2004 | | 1 | 4 | | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16AUG2004 | | 1 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 16AUG2004 | | 1 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Baseline | 30AUG2004 | | 8 | 7 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30AUG2004 | | 15 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14SEP2004 | | 30 | 10 | 6 | 0 | 0 | 1 | 2 | 2 | 4 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14SEP2004 | | 34 | 10 | 6 | 0 | 1 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28SEP2004 | | 44 | 11 | 7 | 0 | 0 | 3 | 2 | 1 | 3 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 12OCT2004 | | 58 | 10 | 6 | 0 | 1 | 2 | 3 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09NOV2004 | | 86 | 16 | 12 | 1 | 1 | 3 | 5 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | 208 | Week 16 | 14DEC2004 | | 121 | 12 | 8 | 0 | 0 | 3 | 2 | 2 | 3 | 0 | 0 | 0 | 1 |
| | | 209 | Week 20 | 11JAN2005 | | 145 | 13 | 9 | 1 | 0 | 3 | 3 | 5 | 3 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01FEB2005 | | 170 | 13 | 9 | 0 | 0 | 2 | 2 | 4 | 3 | 1 | 0 | 1 | 0 |
| | | 211 | Week 28 | 01MAR2005 | | 198 | 14 | 10 | 1 | 1 | 2 | 2 | 4 | 3 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 29MAR2005 | | 226 | 19 | 15 | 1 | 1 | 4 | 4 | 2 | 4 | 2 | 0 | 1 | 0 |
| | | 213 | Week 36 | 26APR2005 | | 254 | 14 | 10 | 1 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 214 | Week 40 | 17MAY2005 | | 275 | 12 | 8 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | 215 | Week 44 | 28JUN2005 | | 317 | 10 | 6 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 2 | 0 |
| | | 216 | Week 48 | 22JUL2005 | | 341 | 17 | 13 | 1 | 0 | 3 | 2 | 5 | 3 | 2 | 0 | 1 | 0 |
| | | 217 | Week 52 | 07OCT2005 | | 369 | 16 | 12 | 2 | 0 | 3 | 1 | 3 | 3 | 1 | 0 | 2 | 1 |
| | | 218 | Week 60 | 07OCT2005 | | 418 | 16 | 12 | 2 | 0 | 3 | 1 | 3 | 3 | 1 | 0 | 2 | 1 |
| | | 219 | Week 68 | 01DEC2005 | | 473 | 10 | 6 | 0 | 3 | 1 | 5 | 3 | 3 | 2 | 0 | 1 | 0 |
| | | 220 | Week 76 | 27JAN2006 | | 530 | 16 | 12 | 2 | 0 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 0 |
| | | 221 | Week 84 | 21APR2006 | | 573 | 12 | 8 | 2 | 0 | 1 | 4 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 223 | Week 92 | 16MAY2006 | Y | 639 | 10 | 6 | 0 | 2 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788801

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI (Bipolar I Most Recent Episode Manic) | 223 | Final visit | 16MAY2006 | 639  Y | 10 | 6 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 1 | 1 | 0 |
| E0119003 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 26MAR2004 | -5 | 7 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31MAR2004 | 0 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 26MAR2004 | -5 | 3 | -0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 07APR2004 | -7 | 6 | -1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14APR2004 | 14 | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28APR2004 | 28 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28MAY2004 | 58 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 28JUN2004 | 1 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28JUN2004 | 1 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JUN2004 | 1 | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06JUL2004 | 9 | 9 | 6 | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14JUL2004 | 17  Y | 9 | 6 | 0 | 2 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21JUL2004 | 24  Y | 9 | 6 | 0 | 2 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| E0119008 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 19MAY2004 | -5 | 9 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24MAY2004 | 0 | 9 | 0 | 0 | 1 | 1 | 2 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 07JUN2004 | 14 | 6 | -3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 21JUN2004 | 28 | 10 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19JUL2004 | 56 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 24AUG2004 | 74 | 2 | -7 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 24AUG2004 | 1 | 2 | -0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

334

CONFIDENTIAL
AZSER12788802

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0119008 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 24AUG2004 | 1 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 01SEP2004 | 9 | | 19 | 17 | 1 | 2 | 3 | 3 | 4 | 4 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 08SEP2004 | 16 | | 12 | 10 | 1 | 2 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22SEP2004 | 30 | | 12 | 10 | 0 | 1 | 3 | 3 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07OCT2004 | 45 | | 8 | 6 | 0 | 0 | 2 | 2 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20OCT2004 | 58 | | 4 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 12 | 17NOV2004 | 86 | | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17NOV2004 | 86 | | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0119023 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 01NOV2004 | -7 | | 14 | | 0 | 0 | 4 | 4 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 08NOV2004 | 0 | | 11 | -3 | 0 | 0 | 4 | 3 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 01NOV2004 | -7 | | 14 | | 0 | 0 | 4 | 4 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 103 | Week 2 | 22NOV2004 | 14 | | 5 | -9 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 10DEC2004 | 32 | | 4 | -10 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07JAN2005 | 60 | | 6 | -8 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04FEB2005 | 88 | | 2 | -12 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 04FEB2005 | 88 | | 2 | -12 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23FEB2005 | 1 | | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 23FEB2005 | 1 | | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 07MAR2005 | 13 | | 6 | 4 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07MAR2005 | 13 | | 6 | 4 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 4 | 11MAR2005 | 17 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 25MAR2005 | 31 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Final visit | 25MAR2005 | 31 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0120006 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 08JUN2004 | -7 | | 12 | | 0 | 2 | 3 | 0 | 0 | 4 | 1 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788803

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 101 At enrollment | | 15JUN2004 | 0 | 7 | -5 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 08JUN2004 | -7 | 12 | -6 | 2 | 3 | 2 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 22JUN2004 | 7 | 6 | -8 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 103 | Week 4 | 29JUN2004 | 14 | 4 | -9 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 6 | 14JUL2004 | 29 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11AUG2004 | 57 | 11 | 5 | 1 | 3 | 1 | 0 | 0 | 3 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 14SEP2004 | 91 | 15 | 4 | 1 | 4 | 2 | 0 | 0 | 3 | 2 | 3 | 0 | 0 |
| | | 107 | Week 16 | 06OCT2004 | 113 | 16 | 4 | 1 | 4 | 3 | 0 | 0 | 4 | 1 | 3 | 0 | 0 |
| | | 108 | Week 20 | 03NOV2004 | 141 | 14 | 2 | 0 | 3 | 2 | 0 | 0 | 4 | 1 | 4 | 0 | 0 |
| | | 109 | Week 24 | 30NOV2004 | 168 | 8 | -4 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 110 | Week 28 | 29DEC2004 | 197 | 8 | -4 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 111 | Week 32 | 25JAN2005 | 224 | 7 | -5 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 201 | Final visit | 22FEB2005 | 1 | 7 | -5 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 201 | At randomization | 22FEB2005 | 1 | 6 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 202 | Baseline | 22FEB2005 | 16 | 9 | -2 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | 203 | Week 2 | 01MAR2005 | 29 | 8 | -1 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 1 |
| | | 205 | Week 4 | 09MAR2005 | 43 | 10 | 1 | 2 | 1 | 3 | 0 | 1 | 2 | 0 | 0 | 0 | 1 |
| | | 206 | Week 6 | 22MAR2005 | 57 | 5 | -3 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 207 | Week 8 | 05APR2005 | 85 | 7 | -2 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 209 | Week 16 | 19APR2005 | 113 | 5 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 210 | Week 20 | 17MAY2005 | 141 | 5 | -2 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 211 | Week 24 | 12JUL2005 | 169 | 6 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 212 | Week 28 | 09AUG2005 | 197 | 6 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | 213 | Week 32 | 06SEP2005 | 225 | 6 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 214 | Week 36 | 04OCT2005 | 253 | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 215 | Week 40 | 01NOV2005 | 281 | 8 | -1 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 216 | Week 44 | 29NOV2005 | 309 | 6 | -1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 216 | Week 48 | 27DEC2005 | 344 | 6 | -3 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 217 | Week 52 | 31JAN2006 | 372 | 10 | -3 | 1 | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 2 |
| | | | | 28FEB2006 | | | | | | | | | | | | | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788804

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 218 | Week 60 | 02MAY2006 | 435 | | 7 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 219 | Week 68 | 19JUN2006 | 483 | | 6 | -1 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 220 | Week 76 | 14AUG2006 | 539 | | 9 | -1 | 1 | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 223 | Week 76 | 28AUG2006 | 553 | | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 553 | | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| E0121003 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 22OCT2004 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29OCT2004 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 22OCT2004 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10NOV2004 | 12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01DEC2004 | 53 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27DEC2004 | 59 | | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21JAN2005 | 84 | | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 16FEB2005 | 1 | | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 16FEB2005 | 1 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 23FEB2005 | 8 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23FEB2005 | 8 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02MAR2005 | 15 | | 2 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 16MAR2005 | 29 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 30MAR2005 | 43 | | 4 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 13APR2005 | 57 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11MAY2005 | 85 | | 4 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 08JUN2005 | 113 | | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 11JUL2005 | 146 | | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 08AUG2005 | 174 | | 2 | -1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 08AUG2005 | 174 | | 2 | -1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788805

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121007 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 11FEB2005 | -6 | | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 17FEB2005 | 0 | | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 11FEB2005 | -6 | | 3 | -0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14MAR2005 | 25 | | 4 | -3 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14APR2005 | 56 | | 4 | -1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19MAY2005 | 85 | | 7 | -0 | 3 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 09JUN2005 | 1 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09JUN2005 | 1 | | 3 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | Baseline | 09JUN2005 | 1 | | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 202 | Week 2 | 16JUN2005 | 8 | | 4 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23JUN2005 | 15 | | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 11JUL2005 | 3 | | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 11JUL2005 | 3 | | 4 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21JUL2005 | 43 | | 4 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 02AUG2005 | 57 | | 4 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02SEP2005 | 86 | | 4 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 05OCT2005 | 119 | | 6 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02NOV2005 | 147 | | 6 | 6 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01DEC2005 | 176 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29DEC2005 | 204 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 27JAN2006 | 233 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 24FEB2006 | 261 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29MAR2006 | 294 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0123010 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07JUL2004 | -7 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 14JUL2004 | 0 | | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 1 | Baseline | 07JUL2004 | -7 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11AUG2004 | 28 | | 5 | 4 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

338

CONFIDENTIAL
AZSER12788806

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123010 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 105 | Week 8 | 08SEP2004 | 56 | | 4 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 12OCT2004 | 90 | | 9 | 8 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 201 | Final visit | 09NOV2004 | 1 | | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09NOV2004 | 1 | | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09NOV2004 | 1 | | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17NOV2004 | 9 | | 8 | 6 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 203 | Week 2 | 24NOV2004 | 16 | | 8 | 6 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 1 |
| | | 204 | Week 4 | 07DEC2004 | 29 | | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 20DEC2004 | 42 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 03JAN2005 | 56 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01FEB2005 | 85 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 02MAR2005 | 114 | | 18 | 16 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 4 | 0 |
| | | 209 | Week 20 | 29MAR2005 | 141 | | 11 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 23APR2005 | 166 | | 7 | 5 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 211 | Week 28 | 23MAY2005 | 196 | | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 212 | Week 32 | 28JUN2005 | 232 | | 7 | 5 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 |
| | | 213 | Week 36 | 26JUL2005 | 260 | | 14 | 12 | 1 | 1 | 0 | 2 | 0 | 4 | 0 | 2 | 4 | 0 |
| | | 214 | Week 40 | 12AUG2005 | 282 | | 19 | 17 | 3 | 3 | 0 | 1 | 0 | 4 | 0 | 2 | 2 | 0 |
| | | 215 | Week 44 | 12SEP2005 | 308 | | 5 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 216 | Week 48 | 11OCT2005 | 337 | | 14 | 12 | 2 | 2 | 0 | 5 | 0 | 0 | 4 | 0 | 2 | 3 |
| | | 216 | Week 48 | 19OCT2005 | 345 | Y | 14 | 12 | 2 | 2 | 0 | 0 | 0 | 4 | 0 | 4 | 2 | 3 |
| | | 223 | Final visit | 19OCT2005 | 345 | Y | 14 | 12 | 2 | 2 | 0 | 5 | 0 | 4 | 0 | 0 | 2 | 3 |
| E0123017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 08FEB2005 | -7 | | 7 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15FEB2005 | -7 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 08FEB2005 | -7 | | 7 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08FEB2005 | -8 | | 8 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12APR2005 | 56 | | 8 | 1 | 0 | 2 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788807