Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 106 | Week 12 | 09MAY2005 | 83 | | 4 | -3 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06JUN2005 | 111 | | 2 | -5 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 07JUL2005 | 142 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 02AUG2005 | 168 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 24AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 31AUG2005 | 8 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 07SEP2005 | 15 | Y | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 14SEP2005 | 22 | Y | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 14SEP2005 | 22 | Y | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0125002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | Screening | 18MAY2005 | -6 | | 14 | 0 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 1 | 2 | 0 |
| | | 101 | At enrollment | 24MAY2005 | 0 | | 25 | 11 | 4 | 4 | 0 | 3 | 3 | 2 | 2 | 1 | 3 | 3 |
| | | 102 | Baseline | 18MAY2005 | -6 | | 14 | 0 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 1 | 2 | 0 |
| | | 103 | Week 1 | 31MAY2005 | 7 | | 7 | -7 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 24JUN2005 | 31 | | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22JUL2005 | 59 | | 1 | -13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19AUG2005 | 86 | | 4 | -10 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 23AUG2005 | 1 | | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 23AUG2005 | 1 | | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 23AUG2005 | 1 | | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 06SEP2005 | 15 | | 6 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 204 | Week 4 | 23SEP2005 | 32 | | 7 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 223 | Week 6 | 05OCT2005 | 44 | Y | 27 | 23 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 2 |
| | | 223 | Final visit | 05OCT2005 | 44 | | 33 | 29 | 4 | 5 | 3 | 4 | 3 | 3 | 4 | 3 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788808

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | | 15NOV2004 | -9 | | 6 | | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24NOV2004 | 0 | | 9 | | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 102 | Week 2 | 01DEC2004 | 7 | | 5 | | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 08DEC2004 | 14 | | 11 | | 1 | 0 | 1 | 2 | 0 | 4 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 22DEC2004 | 28 | | 7 | | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 19JAN2005 | 56 | | 5 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 105 | Week 12 | 16FEB2005 | 84 | | 5 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Final visit | 16MAR2005 | 1 | | 6 | | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 16MAR2005 | 1 | | 6 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 202 | Baseline | 30MAR2005 | 8 | | 6 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 13APR2005 | 15 | | 10 | -2 | 2 | 2 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 27APR2005 | 29 | | 4 | -4 | 2 | 0 | 4 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10MAY2005 | 43 | | 20 | 14 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 205 | Week 8 | 10JUN2005 | 56 | | 16 | 13 | 3 | 3 | 0 | 2 | 4 | 4 | 3 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06JUL2005 | 87 | | 19 | 21 | 3 | 1 | 3 | 0 | 4 | 4 | 3 | 0 | 0 | 0 |
| | | 208 | Week 16 | 03AUG2005 | 113 | | 27 | 13 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 2 | 0 | 0 |
| | | 210 | Week 20 | 07SEP2005 | 141 | | 21 | 21 | 4 | 4 | 4 | 0 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 211 | Week 24 | 30SEP2005 | 176 | | 19 | -2 | 3 | 3 | 4 | 0 | 3 | 4 | 4 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28OCT2005 | 199 | | 27 | -2 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 0 | 2 | 0 |
| | | 212 | Week 32 | 22NOV2005 | 227 | | 8 | -4 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 212 | Week 36 | 22DEC2005 | 252 | | 2 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 30JAN2006 | 282 | | 1 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 14FEB2006 | 321 | | 4 | -4 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 216 | Week 48 | 23FEB2006 | 336 | | 4 | -3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 11MAY2006 | 364 | | 10 | 4 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 218 | Week 60 | 06JUL2006 | 422 | | 10 | | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 219 | Week 68 | 31AUG2006 | 478 | | | | | | | | | | | | | |
| | | 223 | Week 76 | 31AUG2006 | 534 | | | | | | | | | | | | | |
| | | 223 | Final visit | | 534 | | | | | | | | | | | | | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

341

CONFIDENTIAL
AZSER12788809

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128004 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | | 03DEC2004 | -10 | | 22 | | 0 | 4 | 3 | 4 | 2 | 4 | 0 | 3 | 2 | 0 |
| | | 101 | At enrollment | 13DEC2004 | 0 | | 22 | | 0 | 2 | 3 | 0 | 4 | 2 | 4 | 3 | 2 | 0 |
| | | 102 | Week 2 | 22DEC2004 | 9 | | 22 | | 0 | 0 | 3 | 0 | 6 | 2 | 0 | 3 | 0 | 0 |
| | | 103 | Week 4 | 28DEC2004 | 15 | | 10 | | 2 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 0 |
| | | 104 | Week 6 | 12JAN2005 | 30 | | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09FEB2005 | 58 | | 9 | | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 3 | 1 |
| | | 106 | Week 12 | 09MAR2005 | 86 | | 9 | | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 |
| | | 201 | Final visit | 09MAR2005 | 81 | | 6 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 201 | At randomization | 06APR2005 | 1 | | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 1 |
| | | 223 | Baseline | 06APR2005 | 1 | | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 1 |
| | | 223 | Week 2 | 18APR2005 | 13 | Y | 26 | 20 | 2 | 3 | 2 | 6 | 2 | 4 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 18APR2005 | 13 | Y | 26 | 20 | 2 | 3 | 2 | 6 | 2 | 4 | 2 | 2 | 2 | 1 |
| E0005047 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07SEP2004 | -7 | | 28 | | 0 | 4 | 3 | 4 | 0 | 4 | 1 | 4 | 3 | 1 |
| | | 101 | At enrollment | 14SEP2004 | 0 | | 18 | -10 | 2 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 3 | 1 |
| | | 102 | Baseline | 07SEP2004 | -7 | | 28 | | 3 | 3 | 3 | 3 | 0 | 4 | 2 | 4 | 3 | 3 |
| | | 103 | Week 1 | 21SEP2004 | 14 | | 15 | -13 | 2 | 2 | 0 | 1 | 0 | 2 | 1 | 3 | 3 | 1 |
| | | 104 | Week 4 | 28SEP2004 | 14 | | 15 | -13 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 3 | 3 | 1 |
| | | 105 | Week 8 | 09NOV2004 | 56 | | 14 | -14 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 |
| | | 106 | Week 12 | 07DEC2004 | 84 | | 19 | -9 | 3 | 3 | 0 | 2 | 0 | 3 | 3 | 3 | 1 | 1 |
| | | 107 | Week 16 | 04JAN2005 | 112 | | 13 | -15 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 3 | 3 | 0 |
| | | 108 | Week 20 | 01FEB2005 | 140 | | 8 | -20 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 201 | Final visit | 08MAR2005 | 1 | | 27 | | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | 201 | At randomization | 08MAR2005 | 0 | | 10 | -18 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 201 | Baseline | 08MAR2005 | 0 | | 10 | | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 203 | Week 2 | 06MAR2005 | 7 | | 7 | -3 | 1 | 2 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 21MAR2005 | 14 | | 7 | -3 | 1 | 2 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788810

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005047 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 204 | Week 4 | 05APR2005 | 29 | | 7 | -3 | 0 | 2 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19APR2005 | 43 | | 7 | -3 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 03MAY2005 | 57 | | 8 | -2 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 31MAY2005 | 85 | | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 208 | Week 16 | 30JUN2005 | 115 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 28JUL2005 | 143 | | 2 | -8 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 23AUG2005 | 169 | | 4 | -6 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20SEP2005 | 197 | | 2 | -8 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 18OCT2005 | 225 | | 2 | -8 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 15NOV2005 | 253 | | 1 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 13DEC2005 | 281 | | 1 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 10JAN2006 | 309 | | 6 | -4 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 07FEB2006 | 337 | | 6 | -4 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 07MAR2006 | 365 | | 5 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 |
| | | 218 | Week 60 | 02MAY2006 | 421 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 27JUN2006 | 477 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 22AUG2006 | 533 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 533 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0006008 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 19MAY2004 | -7 | | 30 | 0 | 5 | 3 | 2 | 4 | 0 | 4 | 3 | 3 | 2 | 2 |
| | | 101 | At enrollment | 26MAY2004 | 0 | | 26 | -4 | 4 | 2 | 2 | 2 | 0 | 4 | 3 | 4 | 3 | 2 |
| | | 102 | Baseline | 19MAY2004 | -7 | | 30 | 0 | 5 | 3 | 2 | 4 | 0 | 4 | 3 | 3 | 2 | 2 |
| | | 104 | Week 4 | 24JUN2004 | 29 | | 6 | -24 | 4 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22JUL2004 | 57 | | 6 | -24 | 4 | 2 | 4 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 18AUG2004 | 1 | | 6 | -24 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Randomization | 18AUG2004 | 1 | | 6 | -24 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 18AUG2004 | 1 | | 6 | -24 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788811

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006008 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 202 | Week 1 | 25AUG2004 | 8 | 8 | 6 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01SEP2004 | 15 | | 6 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 15SEP2004 | 29 | | 6 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 29SEP2004 | 43 | | 5 | -1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 13OCT2004 | 57 | | 5 | -1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09NOV2004 | 84 | | 11 | 5 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 208 | Week 16 | 06DEC2004 | 111 | | 4 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 209 | Week 20 | 03JAN2005 | 139 | | 4 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 210 | Week 24 | 31JAN2005 | 167 | | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 211 | Week 28 | 28FEB2005 | 195 | | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Week 32 | 28MAR2005 | 223 | | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Final Visit | 28MAR2005 | 223 | | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| E0006009 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21MAY2004 | -7 | -7 | 37 | 0 | 5 | 5 | 3 | 5 | 4 | 5 | 4 | 4 | 2 | 0 |
| | | 101 | At enrollment | 28MAY2004 | 0 | 0 | 35 | -2 | 4 | 5 | 3 | 5 | 3 | 5 | 3 | 3 | 3 | 0 |
| | | 1 | Baseline | 21MAY2004 | -7 | | 37 | 0 | 5 | 5 | 3 | 5 | 4 | 5 | 4 | 4 | 2 | 0 |
| | | 102 | Week 1 | 04JUN2004 | 14 | | 25 | -12 | 4 | 4 | 1 | 3 | 2 | 3 | 3 | 3 | 2 | 0 |
| | | 103 | Week 2 | 11JUN2004 | 14 | | 22 | -15 | 4 | 4 | 1 | 2 | 3 | 3 | 1 | 2 | 1 | 1 |
| | | 104 | Week 4 | 18JUN2004 | 18 | | 18 | -19 | 2 | 2 | 0 | 2 | 2 | 3 | 3 | 2 | 1 | 1 |
| | | 105 | Week 6 | 23JUL2004 | 56 | | 21 | -16 | 3 | 3 | 0 | 3 | 2 | 3 | 3 | 2 | 1 | 1 |
| | | 106 | Week 8 | 20AUG2004 | 84 | | 16 | -21 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| | | 107 | Week 12 | 17SEP2004 | 112 | | 10 | -27 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 2 |
| | | 108 | Week 16 | 15OCT2004 | 140 | | 10 | -27 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 2 |
| | | 109 | Week 20 | 12NOV2004 | 168 | | 12 | -25 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 |
| | | 110 | Week 24 | 10DEC2004 | 196 | | 10 | -27 | 2 | 2 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 111 | Week 28 | 07JAN2005 | 224 | | 12 | -25 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 112 | Week 32 | 04FEB2005 | 1 | | 10 | -27 | 2 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 2 |
| | | 201 | Final Visit / At randomization | 04FEB2005 | 1 | | 10 | -27 | 2 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788812

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006009 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 04FEB2005 | 1 | 1 | 10 |  | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
|  |  | 204 | Week 4 | 04MAR2005 | 29 |  | 13 | 3 | 2 | 3 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 18MAR2005 | 43 |  | 12 | 2 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 29MAR2005 | 54 |  | 9 | -1 | 2 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 29APR2005 | 85 |  | 8 | -2 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 27MAY2005 | 113 |  | 9 | -1 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 3 | 0 | 0 |
|  |  | 209 | Week 20 | 24JUN2005 | 141 |  | 10 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 22JUL2005 | 169 |  | 8 | -2 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 19AUG2005 | 197 |  | 10 | 0 | 0 | 1 | 1 | 2 | 0 | 3 | 3 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 16SEP2005 | 225 |  | 11 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
|  |  | 213 | Week 36 | 14OCT2005 | 253 |  | 9 | -1 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
|  |  | 214 | Week 40 | 11NOV2005 | 281 |  | 12 | 2 | 2 | 1 | 2 | 4 | 0 | 3 | 1 | 2 | 0 | 0 |
|  |  | 215 | Week 44 | 09DEC2005 | 309 |  | 15 | 5 | 2 | 2 | 3 | 2 | 0 | 3 | 2 | 2 | 0 | 0 |
|  |  | 216 | Week 48 | 06JAN2006 | 336 |  | 15 | 5 | 1 | 1 | 2 | 4 | 0 | 3 | 0 | 2 | 0 | 0 |
|  |  | 217 | Week 52 | 03FEB2006 | 365 |  | 12 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
|  |  | 218 | Week 60 | 30MAR2006 | 420 |  | 8 | -2 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | 219 | Week 68 | 26MAY2006 | 477 |  | 11 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
|  |  | 220 | Week 76 | 21JUL2006 | 477 |  | 7 | -3 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 16AUG2006 | 559 |  | 7 | -3 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| E0006067 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15AUG2005 | -7 |  | 28 | 0 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 4 | 0 |
|  |  | 101 | At enrollment | 22AUG2005 | 0 |  | 32 | 4 | 4 | 4 | 4 | 1 | 0 | 4 | 4 | 4 | 3 | 0 |
|  |  | 1 | Baseline | 15AUG2005 | -7 |  | 28 | 0 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 4 | 0 |
|  |  | 102 | Week 1 | 29AUG2005 | 7 |  | 25 | -3 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 4 | 3 | 0 |
|  |  | 103 | Week 2 | 07SEP2005 | 16 |  | 23 | -5 | 4 | 4 | 0 | 0 | 0 | 3 | 2 | 4 | 4 | 0 |
|  |  | 104 | Week 4 | 05OCT2005 | 18 |  | 12 | -16 | 3 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
|  |  | 105 | Week 8 | 18OCT2005 | 57 |  | 12 | -16 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

345

CONFIDENTIAL
AZSER12788813

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006067 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 106 | Week 12 | 15NOV2005 | 85 | | 8 | -20 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 107 | Week 16 | 13DEC2005 | 113 | | 12 | -16 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 108 | Week 20 | 10JAN2006 | 141 | | 9 | -19 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 201 | Final visit | 08FEB2006 | 1 | | 12 | -16 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 201 | At randomization | 08FEB2006 | 1 | | 12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17FEB2006 | 10 | | 14 | -8 | 3 | 3 | 0 | 3 | 0 | 0 | 3 | 2 | 0 | 0 |
| | | 202 | Week 2 | 22FEB2006 | 15 | | 19 | -7 | 3 | 3 | 0 | 3 | 0 | 0 | 3 | 3 | 1 | 0 |
| | | 203 | Week 2 | 08MAR2006 | 29 | | 6 | -6 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22MAR2006 | 43 | | 6 | -9 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 05APR2006 | 57 | | 3 | -9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 03MAY2006 | 85 | | 5 | -7 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 207 | Week 12 | 31MAY2006 | 113 | | 6 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 208 | Week 16 | 28JUN2006 | 141 | | 6 | -6 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 209 | Week 20 | 26JUL2006 | 169 | | 9 | -6 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 219 | Week 24 | 29AUG2006 | 203 | | 9 | -3 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Week 28 | 29AUG2006 | 203 | | 9 | -3 | 2 | 3 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 203 | | 9 | | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| E0007011 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 22APR2004 | -7 | | 23 | 0 | 4 | 3 | 3 | 4 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | 101 | At enrollment | 29APR2004 | 0 | | 15 | -8 | 3 | 3 | 4 | 3 | 0 | 2 | 1 | 3 | 0 | 0 |
| | | 1 | Baseline | 22APR2004 | -7 | | 23 | | 4 | 3 | 3 | 4 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | 102 | Week 1 | 06MAY2004 | 7 | | 8 | -15 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 13MAY2004 | 14 | | 8 | -18 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27MAY2004 | 28 | | 6 | -15 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24JUN2004 | 56 | | 6 | -17 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 29JUL2004 | 1 | | 8 | -15 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final randomization | 29JUL2004 | 1 | | 8 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29JUL2004 | 1 | | 8 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788814

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007011 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 202 | Week 1 | 05AUG2004 | 8 | 14 | 6 | 3 | 4 | 1 | 0 | 0 | 1 | 4 | 0 | 1 | 0 |
|  |  | 203 | Week 2 | 13AUG2004 | 16 | 16 | 8 | 2 | 4 | 2 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
|  |  | 203 | Final visit | 13AUG2004 | 16 | 16 | 8 | 2 | 4 | 2 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| E0008021 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 11MAY2005 | -7 | 34 | 0 | 4 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 3 | 3 |
|  |  | 101 | At enrollment | 18MAY2005 | 0 | 29 | -5 | 3 | 4 | 4 | 0 | 2 | 0 | 3 | 4 | 4 | 1 |
|  |  | 1 | Baseline | 11MAY2005 | -7 | 27 | -4 | 4 | 4 | 3 | 0 | 0 | 2 | 4 | 3 | 3 | 1 |
|  |  | 102 | Week 1 | 25MAY2005 | 7 | 29 | -7 | 3 | 4 | 3 | 0 | 2 | 2 | 4 | 4 | 3 | 1 |
|  |  | 104 | Week 4 | 15JUN2005 | 28 | 28 | -5 | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 5 | 3 | 2 |
|  |  | 105 | Week 8 | 13JUL2005 | 56 | 22 | -6 | 2 | 2 | 2 | 0 | 0 | 4 | 3 | 3 | 3 | 2 |
|  |  | 107 | Week 12 | 09AUG2005 | 83 | 22 | -12 | 2 | 3 | 2 | 0 | 0 | 1 | 3 | 3 | 3 | 2 |
|  |  | 108 | Week 16 | 07SEP2005 | 112 | 20 | -17 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 3 | 3 | 2 |
|  |  | 109 | Week 20 | 05OCT2005 | 140 | 10 | -24 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
|  |  | 109 | Week 24 | 02NOV2005 | 168 | 11 | -23 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 |
|  |  | 110 | Week 32 | 09DEC2005 | 205 | 11 | -23 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 0 |
|  |  | 110 | Week 36 | 17JAN2006 | 244 | 7 | -27 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
|  |  | 201 | Final visit | 31JAN2006 | 1 | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
|  |  | 201 | At randomization | 31JAN2006 | 1 | 8 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
|  |  | 202 | Baseline | 07FEB2006 | 8 | 11 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 1 |
|  |  | 203 | Week 2 | 15FEB2006 | 16 | 6 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | 204 | Week 4 | 28FEB2006 | 29 | 11 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 |
|  |  | 205 | Week 8 | 29MAR2006 | 58 | 8 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 1 |
|  |  | 207 | Week 12 | 29MAR2006 | 86 | 10 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
|  |  | 208 | Week 16 | 26APR2006 | 121 | 10 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 |
|  |  | 209 | Week 24 | 11JUL2006 | 174 | 10 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 |
|  |  | 210 | Week 24 | 25JUL2006 | 176 | 9 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788815

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008021 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 210 | Final visit | 25JUL2006 | 176 | | 9 | | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 |
| E0008029 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30AUG2005 | -7 | | 22 | | 3 | 3 | 1 | 4 | 0 | 4 | 3 | 1 | 2 | 1 |
| | | 101 | At enrollment | 06SEP2005 | 0 | | 20 | -2 | 2 | 2 | 3 | 4 | 0 | 3 | 3 | 0 | 2 | 0 |
| | | 1 | Baseline | 30AUG2005 | -7 | | 22 | 0 | 3 | 3 | 1 | 4 | 0 | 4 | 3 | 1 | 2 | 1 |
| | | 102 | Week 1 | 13SEP2005 | 7 | | 10 | -12 | 1 | 1 | 1 | 1 | 0 | 4 | 0 | 0 | 1 | 1 |
| | | 105 | Week 4 | 04OCT2005 | 28 | | 4 | -18 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 106 | Week 8 | 27OCT2005 | 51 | | 5 | -17 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 106 | Week 12 | 29NOV2005 | 84 | | 3 | -19 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 22DEC2005 | 1 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22DEC2005 | 1 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 22DEC2005 | 1 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 30DEC2005 | 9 | | 12 | 9 | 3 | 3 | 1 | 4 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 06JAN2006 | 16 | | 4 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 4 | 20JAN2006 | 30 | | 5 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 6 | 03FEB2006 | 44 | | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 14FEB2006 | 55 | | 18 | 15 | 2 | 2 | 3 | 3 | 0 | 3 | 3 | 0 | 2 | 0 |
| | | 207 | Week 12 | 14MAR2006 | 83 | | 17 | 14 | 2 | 2 | 3 | 3 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 208 | Week 16 | 11APR2006 | 111 | | 25 | 22 | 2 | 2 | 4 | 4 | 0 | 4 | 4 | 1 | 3 | 1 |
| | | 209 | Week 20 | 03MAY2006 | 133 | | 10 | 27 | 2 | 2 | 3 | 4 | 0 | 4 | 4 | 0 | 1 | 0 |
| | | 210 | Week 24 | 01JUN2006 | 162 | | 2 | -1 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 28JUN2006 | 189 | | 13 | 10 | 3 | 3 | 3 | 4 | 0 | 0 | 0 | 0 | 1 | 3 |
| | | 212 | Week 32 | 26JUL2006 | 217 | Y | | | | | | | | | | | | |
| | | 223 | Final visit | 02AUG2006 | 224 | Y | 13 | 10 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

348

CONFIDENTIAL
AZSER12788816

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016026 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14JUL2005 | | -4 | 40 | 0 | 4 | 0 | 5 | 5 | 4 | 3 | 2 | 5 | 5 | 3 |
| | | 101 | At enrollment | 18JUL2005 | | 0 | 43 | 3 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 | 5 | 3 |
| | | 1 | Baseline | 14JUL2005 | | -4 | 40 | 0 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 | 5 | 1 |
| | | 102 | Week 1 | 25JUL2005 | | 7 | 17 | -23 | 4 | 1 | 2 | 0 | 0 | 4 | 0 | 3 | 3 | 0 |
| | | 103 | Week 2 | 02AUG2005 | | 15 | 7 | -33 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 4 | 11AUG2005 | | 24 | 8 | -32 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 105 | Week 8 | 12SEP2005 | | 56 | 6 | -34 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12OCT2005 | | 86 | 1 | -39 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 02NOV2005 | | 1 | 0 | -40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02NOV2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02NOV2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09NOV2005 | Y | 8 | 9 | 9 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 4 | 0 |
| | | 203 | Week 2 | 16NOV2005 | | 15 | 12 | 12 | 0 | 0 | 3 | 3 | 2 | 4 | 0 | 0 | 5 | 0 |
| | | 223 | Final visit | 21NOV2005 | Y | 20 | 12 | 12 | 0 | 0 | 3 | 3 | 3 | 4 | 0 | 0 | 5 | 0 |
| E0018019 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 06OCT2004 | | -7 | 39 | 0 | 4 | 5 | 5 | 6 | 0 | 4 | 4 | 5 | 3 | 2 |
| | | 101 | At enrollment | 13OCT2004 | | 0 | 33 | -6 | 3 | 4 | 5 | 3 | 2 | 4 | 4 | 4 | 3 | 1 |
| | | 102 | Baseline | 20OCT2004 | | 7 | 21 | -18 | 4 | 2 | 3 | 0 | 0 | 4 | 4 | 5 | 3 | 2 |
| | | 103 | Week 2 | 27OCT2004 | | 14 | 31 | -8 | 3 | 4 | 3 | 3 | 0 | 4 | 4 | 3 | 6 | 1 |
| | | 104 | Week 4 | 10NOV2004 | | 28 | 5 | -34 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 105 | Week 8 | 18NOV2004 | | 26 | 8 | -38 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 2 |
| | | 106 | Week 12 | 05JAN2005 | | 84 | 14 | -25 | 0 | 0 | 1 | 2 | 1 | 3 | 0 | 3 | 2 | 2 |
| | | 201 | Final visit | 02FEB2005 | | 1 | 8 | -31 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 201 | At randomization | 02FEB2005 | | 1 | 8 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 202 | Baseline | 09FEB2005 | | 8 | 23 | 15 | 1 | 2 | 1 | 1 | 0 | 3 | 2 | 2 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788817

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018019 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 223 | Week 2 | 16FEB2005 | Y | 15 | 38 | 30 | 5 | 5 | 4 | 2 | 4 | 5 | 5 | 4 | 2 | 2 |
|  |  | 223 | Final visit | 16FEB2005 | Y | 15 | 38 | 30 | 5 | 5 | 4 | 2 | 4 | 5 | 5 | 4 | 2 | 2 |
| E0018036 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30AUG2005 |  | -7 | 29 | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 1 |
|  |  | 101 | At enrollment | 06SEP2005 |  | 0 | 39 | 10 | 4 | 4 | 5 | 3 | 5 | 4 | 4 | 4 | 4 | 2 |
|  |  | 1 | Baseline | 30AUG2005 |  | -7 | 29 | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 1 |
|  |  | 103 | Week 2 | 13SEP2005 |  | 7 | 20 | -9 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
|  |  | 104 | Week 4 | 04OCT2005 |  | 28 | 9 | -20 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 02NOV2005 |  | 57 | 1 | -28 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 30NOV2005 |  | 85 | 1 | -28 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 106 | Final visit | 11JAN2006 |  | 81 | 1 | -28 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 11JAN2006 |  | 1 | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 11JAN2006 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Week 2 | 18JAN2006 |  | 8 | 5 | 5 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  | 203 | Week 4 | 25JAN2006 |  | 15 | 8 | 8 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 6 | 09FEB2006 |  | 30 | 6 | 6 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 8 | 22FEB2006 |  | 43 | 5 | 5 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 08MAR2006 |  | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 05APR2006 |  | 85 | 8 | 8 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 04MAY2006 |  | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 01JUN2006 |  | 142 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 29JUN2006 |  | 169 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 32 | 26JUL2006 |  | 197 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 32 | 22AUG2006 |  | 224 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 22AUG2006 |  | 224 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788818

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020015 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 27APR2004 | -6 | | 28 | 0 | 4 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 2 | 2 |
| | | 101 | At enrollment | 03MAY2004 | 0 | | 29 | 1 | 4 | 4 | 5 | 4 | 0 | 0 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 27APR2004 | -6 | | 28 | 0 | 4 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 2 | 2 |
| | | 102 | Week 1 | 10MAY2004 | 7 | | 25 | -3 | 3 | 3 | 4 | 4 | 0 | 0 | 4 | 3 | 2 | 2 |
| | | 103 | Week 2 | 17MAY2004 | 14 | | 9 | -19 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | 104 | Week 4 | 01JUN2004 | 29 | | 9 | -19 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | 105 | Week 6 | 28JUN2004 | 56 | | 7 | -21 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 106 | Week 8 | 26JUL2004 | 84 | | 12 | -16 | 2 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 3 | 0 |
| | | 107 | Week 12 | 23AUG2004 | 112 | | 12 | -16 | 2 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 3 | 0 |
| | | 201 | Final visit | 20SEP2004 | 1 | | 9 | -19 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 201 | At randomization | 20SEP2004 | 1 | | 9 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 201 | Baseline | 20SEP2004 | 1 | | 9 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 202 | Week 1 | 29SEP2004 | 10 | | 12 | 3 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 1 |
| | | 203 | Week 2 | 18OCT2004 | 29 | | 8 | -1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 204 | Week 4 | 01NOV2004 | 43 | | 13 | 4 | 2 | 1 | 2 | 1 | 3 | 2 | 1 | 0 | 0 | 1 |
| | | 205 | Week 6 | 15NOV2004 | 57 | | 15 | 6 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 0 | 1 | 1 |
| | | 206 | Week 8 | 13DEC2004 | 85 | | 5 | -4 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10JAN2005 | 113 | | 7 | -2 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 |
| | | 208 | Week 16 | 07FEB2005 | 141 | Y | 22 | 13 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 0 | 2 |
| | | 209 | Week 20 | 07MAR2005 | 169 | Y | 24 | 15 | 4 | 3 | 4 | 3 | 0 | 4 | 4 | 0 | 0 | 2 |
| | | 210 | Final visit | 07MAR2005 | 169 | Y | 24 | 15 | 4 | 3 | 4 | 3 | 0 | 4 | 4 | 0 | 0 | 2 |
| E0020088 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 23MAR2005 | -5 | | 42 | 0 | 4 | 5 | 4 | 4 | 3 | 4 | 5 | 4 | 5 | 3 |
| | | 101 | At enrollment | 28MAR2005 | 0 | | 37 | -5 | 4 | 4 | 3 | 3 | 1 | 3 | 3 | 4 | 2 | 3 |
| | | 1 | Baseline | 23MAR2005 | -5 | | 42 | 0 | 4 | 5 | 4 | 4 | 3 | 4 | 5 | 4 | 5 | 3 |
| | | 102 | Week 1 | 04APR2005 | 8 | | 19 | -23 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| | | 103 | Week 2 | 12APR2005 | 15 | | 12 | -30 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 4 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Appetite, 5=Reduced Sleep, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788819

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020088 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 104 | Week 4 | 26APR2005 | 29 | | 27 | -15 | 4 | 3 | 4 | 0 | 3 | 3 | 2 | 2 | 3 | 3 |
| | | 105 | Week 8 | 26MAY2005 | 59 | | 24 | -18 | 3 | 0 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 106 | Week 12 | 21JUN2005 | 85 | | 10 | -32 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
| | | 107 | Week 16 | 19JUL2005 | 113 | | 17 | -25 | 3 | 0 | 2 | 0 | 3 | 3 | 4 | 2 | 0 | 0 |
| | | 108 | Week 20 | 16AUG2005 | 141 | | 14 | -28 | 2 | 1 | 2 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 109 | Week 24 | 13SEP2005 | 169 | | 8 | -34 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 110 | Week 28 | 11OCT2005 | 197 | | 2 | -40 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08NOV2005 | 1 | | 7 | -35 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 |
| | | 201 | At randomization | 08NOV2005 | 1 | | 7 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 202 | Baseline | 08NOV2005 | 1 | | 7 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 204 | Week 4 | 16NOV2005 | 9 | | 13 | 6 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 3 | 1 | 2 |
| | | 204 | Week 6 | 06DEC2005 | 29 | | 32 | 25 | 4 | 4 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 2 |
| | | 205 | Week 8 | 21DEC2005 | 44 | | 18 | 2 | 1 | 2 | 1 | 3 | 0 | 1 | 3 | 2 | 2 | 0 |
| | | 223 | Week 12 | 03JAN2006 | 85 | Y | 28 | 21 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 3 | 3 | 2 |
| | | 223 | Final visit | 31JAN2006 | 85 | Y | 28 | 21 | 4 | 4 | 4 | 0 | 4 | 4 | 5 | 4 | 4 | 2 |
| E0021006 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29JUN2004 | -7 | | 21 | 0 | 2 | 3 | 2 | 4 | 0 | 2 | 3 | 3 | 2 | 1 |
| | | 101 | At enrollment | 06JUL2004 | 0 | | 18 | -3 | 4 | 3 | 2 | 0 | 4 | 2 | 0 | 0 | 3 | 0 |
| | | 1 | Baseline | 29JUN2004 | -7 | | 21 | 0 | 2 | 3 | 2 | 4 | 0 | 2 | 3 | 3 | 2 | 1 |
| | | 103 | Week 2 | 20JUL2004 | 14 | | 5 | -16 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 03AUG2004 | 28 | | 5 | -16 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 24AUG2004 | 26 | | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29SEP2004 | 85 | | 2 | -19 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26OCT2004 | 1 | | 2 | -19 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26OCT2004 | 1 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 26OCT2004 | 1 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02NOV2004 | 8 | | 5 | 3 | 2 | 3 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788820

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021006 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 203 | Week 2 | 09NOV2004 | 15 | 15 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23NOV2004 | | 29 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07DEC2004 | | 43 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22DEC2004 | | 58 | 1 | -1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18JAN2005 | | 85 | 3 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 15FEB2005 | | 113 | 11 | 9 | 3 | 0 | 3 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 209 | Week 20 | 15MAR2005 | | 141 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 12APR2005 | | 169 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10MAY2005 | | 197 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 07JUN2005 | | 225 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 05JUL2005 | | 253 | 3 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 02AUG2005 | | 281 | 5 | 3 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 30AUG2005 | | 309 | 6 | 4 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 27SEP2005 | | 337 | 4 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 25OCT2005 | | 365 | 4 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 56 | 20DEC2005 | | 421 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 60 | 14FEB2006 | | 477 | 5 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 220 | Week 68 | 11APR2006 | | 533 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 76 | 06JUN2006 | | 589 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 84 | 01AUG2006 | | 645 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 92 | 25AUG2006 | | 669 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | | 669 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| E0021007 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 01JUL2004 | -7 | -7 | 16 | 0 | 3 | 3 | 3 | 2 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 08JUL2004 | | 0 | 2 | -14 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01JUL2004 | | -7 | 16 | 0 | 3 | 3 | 3 | 2 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 103 | Week 1 | 14JUL2004 | | 14 | 6 | -10 | 0 | 2 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 05AUG2004 | | 28 | 6 | -10 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788821

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021007 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 105 | Week 8 | 03SEP2004 | 57 | | 12 | -4 | 3 | 4 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 30SEP2004 | 84 | | 4 | -12 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 201 | Final visit | 14OCT2004 | 1 | | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14OCT2004 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14OCT2004 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 1SEP2004 | 16 | | 5 | 5 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 204 | Week 4 | 29SEP2004 | 29 | | 6 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 3 |
| | | 205 | Week 6 | 22NOV2004 | 40 | | 6 | 6 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 10DEC2004 | 58 | | 10 | 10 | 2 | 2 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05JAN2005 | 84 | | 5 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 208 | Week 16 | 09FEB2005 | 119 | | 5 | 5 | 1 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Final visit | 09FEB2005 | 119 | | 5 | 5 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0021009 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02JUL2004 | -6 | | 19 | 0 | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 1 | 2 | 0 |
| | | 101 | At enrollment | 08JUL2004 | 0 | | 19 | 0 | 3 | 3 | 3 | 1 | 0 | 2 | 2 | 0 | 2 | 2 |
| | | 103 | Baseline | 02JUL2004 | -6 | | 19 | 0 | 3 | 3 | 2 | 4 | 0 | 3 | 3 | 1 | 1 | 2 |
| | | 104 | Week 2 | 21JUL2004 | 13 | | 29 | 13 | 5 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 104 | Week 4 | 04AUG2004 | 27 | | 32 | | 5 | 4 | 2 | 0 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | 105 | Week 8 | 29SEP2004 | 83 | | 26 | -9 | 3 | 2 | 1 | 0 | 0 | 2 | 2 | 4 | 4 | 2 |
| | | 105 | Week 12 | 27OCT2004 | 111 | | 10 | -9 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 |
| | | 107 | Week 16 | 23NOV2004 | 138 | | 17 | -12 | 2 | 2 | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 108 | Week 20 | 30DEC2004 | 16 | | 7 | -8 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | 201 | Final visit | 19JAN2005 | 1 | | 10 | | 3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 19JAN2005 | 1 | | 10 | -8 | 3 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 0 |
| | | 201 | Baseline | 19JAN2005 | 8 | | 10 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| | | 203 | Week 2 | 03FEB2005 | 16 | | 15 | -7 | 5 | 3 | 0 | 1 | 0 | 2 | 1 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788822

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021009 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 203 | Final visit | 03FEB2005 | | 16 | 3 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| E0022005 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09AUG2004 | | -7 | 35 | 0 | 5 | 5 | 5 | 5 | 2 | 4 | 4 | 1 | 3 | 4 |
| | | 101 | At enrollment | 16AUG2004 | | 0 | 26 | -9 | 3 | 4 | 5 | 5 | 2 | 3 | 3 | 0 | 1 | 0 |
| | | 1 | Baseline | 09AUG2004 | | -7 | 35 | | 5 | 5 | 5 | 5 | 2 | 4 | 4 | 1 | 3 | 1 |
| | | 104 | Week 4 | 13SEP2004 | | 28 | 12 | -23 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 11OCT2004 | | 56 | 14 | -21 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08NOV2004 | | 84 | 13 | -22 | 1 | 1 | 1 | 3 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 107 | Week 16 | 06DEC2004 | | 112 | 13 | -22 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 3 | 0 |
| | | 201 | Final visit | 03JAN2005 | | 1 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Re-randomization | 03JAN2005 | | 1 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 03JAN2005 | | 1 | 3 | -3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10JAN2005 | | 8 | 12 | | 1 | 0 | 1 | 3 | 0 | 3 | 1 | 1 | 2 | 0 |
| | | 203 | Week 2 | 17JAN2005 | | 15 | 16 | 13 | 3 | 3 | 3 | 3 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 10FEB2005 | | 39 | 11 | 9 | 1 | 1 | 3 | 2 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 205 | Week 6 | 25FEB2005 | | 54 | 11 | 8 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 206 | Final visit | 25FEB2005 | | 54 | 11 | | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| E0024011 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04AUG2004 | | -7 | 24 | 0 | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 2 | 3 | 0 |
| | | 101 | At enrollment | 11AUG2004 | | 0 | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 04AUG2004 | | -7 | 24 | 0 | 3 | 4 | 4 | 2 | 0 | 3 | 3 | 2 | 3 | 0 |
| | | 102 | Week 1 | 18AUG2004 | | 7 | 6 | -18 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 103 | Week 2 | | | 21 | 2 | -22 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28SEP2004 | | 48 | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788823

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024011 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 106 | Week 12 | 27OCT2004 | 77 | | 4 | -20 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 24NOV2004 | 105 | | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 23DEC2004 | 134 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21JAN2005 | 1 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21JAN2005 | 1 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 04FEB2005 | 15 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 04FEB2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 11FEB2005 | 22 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 18FEB2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 02MAR2005 | 41 | | 4 | 4 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19APR2005 | 89 | | 32 | 32 | 4 | 5 | 4 | 3 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 223 | Week 12 | 22APR2005 | 92 | Y | 26 | 26 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 2 | 0 | 0 |
| | | 223 | Final visit | 22APR2005 | 92 | Y | 26 | 26 | 2 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 0 | 0 |
| E0024020 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08OCT2004 | -6 | | 24 | 0 | 4 | 2 | 2 | 2 | 4 | 0 | 4 | 3 | 0 | 3 |
| | | 101 | At enrollment | 14OCT2004 | 0 | | 18 | -6 | 4 | 0 | 2 | 2 | 4 | 0 | 4 | 1 | 1 | 0 |
| | | 101 | Baseline | 08OCT2004 | -6 | | 24 | 0 | 4 | 0 | 2 | 2 | 4 | 0 | 4 | 4 | 0 | 0 |
| | | 102 | Week 2 | 28OCT2004 | 14 | | 16 | -8 | 2 | 0 | 3 | 2 | 2 | 0 | 2 | 1 | 2 | 0 |
| | | 103 | Week 4 | 12NOV2004 | 29 | | 12 | -12 | 2 | 0 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 0 |
| | | 104 | Week 8 | 17DEC2004 | 64 | | 9 | -15 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 0 |
| | | 105 | Week 12 | 14JAN2005 | 92 | | 6 | -18 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 |
| | | 107 | Week 16 | 16FEB2005 | 125 | | 10 | -14 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 2 | 0 |
| | | 201 | Final visit | 09MAR2005 | 1 | | 9 | -15 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 2 | 0 |
| | | 201 | At randomization | 09MAR2005 | 1 | | 9 | -15 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 2 | 0 |
| | | 202 | Week 1 | 16MAR2005 | 8 | | 5 | -4 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788824

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024020 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 203 | Week 2 | 23MAR2005 | 15 | | 15 | 6 | 2 | 2 | 4 | 0 | 1 | 2 | 2 | 0 | 2 | 0 |
| | | 204 | Week 4 | 06APR2005 | 29 | | 13 | 4 | 2 | 2 | 3 | 0 | 1 | 1 | 1 | 0 | 3 | 0 |
| | | 205 | Week 6 | 21APR2005 | 44 | | 21 | 12 | 2 | 1 | 5 | 3 | 4 | 1 | 1 | 0 | 4 | 0 |
| | | 223 | Week 8 | 04MAY2005 | 57 | Y | 35 | 26 | 5 | 5 | 3 | 5 | 3 | 4 | 4 | 2 | 4 | 0 |
| | | 223 | Final visit | 04MAY2005 | 57 | Y | 35 | 26 | 5 | 5 | 3 | 5 | 3 | 4 | 4 | 2 | 4 | 0 |
| E0024039 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14APR2005 | -7 | | 33 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 21APR2005 | 0 | | 15 | -18 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 0 |
| | | 1 | Baseline | 14APR2005 | -7 | | 33 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 1 |
| | | 102 | Week 2 | 28APR2005 | 7 | | 16 | -17 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 0 |
| | | 103 | Week 4 | 05MAY2005 | 14 | | 24 | -9 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 0 |
| | | 104 | Week 6 | 09MAY2005 | 21 | | 17 | -16 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 0 |
| | | 105 | Week 8 | 16JUN2005 | 28 | | 19 | -14 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | 106 | Week 12 | 21JUL2005 | 56 | | 14 | -19 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 0 | 2 | 0 |
| | | 108 | Week 16 | 16AUG2005 | 93 | | 9 | -24 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 108 | Week 24 | 29SEP2005 | 141 | | 2 | -31 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 26OCT2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 26OCT2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 02NOV2005 | 8 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09NOV2005 | 15 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23NOV2005 | 29 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Final visit | 23NOV2005 | 29 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0026019 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04JAN2005 | -7 | | 36 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

357

CONFIDENTIAL
AZSER12788825

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0026019 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 11JAN2005 | 0 | | 35 | -1 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 04JAN2005 | -7 | | 36 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 102 | Week 1 | 18JAN2005 | 7 | | 29 | -7 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 0 |
| | | 103 | Week 2 | 25JAN2005 | 14 | | 27 | -9 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 0 |
| | | 104 | Week 4 | 08FEB2005 | 28 | | 19 | -17 | 2 | 2 | 2 | 0 | 2 | 2 | 3 | 3 | 3 | 0 |
| | | 105 | Week 8 | 08MAR2005 | 56 | | 10 | -26 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 4 | 0 |
| | | 106 | Week 12 | 05APR2005 | 84 | | 10 | -26 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 4 | 0 |
| | | 107 | Week 16 | 03MAY2005 | 112 | | 10 | -26 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 4 | 0 |
| | | 108 | Week 20 | 31MAY2005 | 140 | | 19 | -17 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 0 |
| | | 109 | Week 24 | 28JUN2005 | 168 | | 19 | -17 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 0 |
| | | 110 | Week 28 | 26JUL2005 | 196 | | 7 | -29 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 |
| | | 111 | Week 32 | 23AUG2005 | 224 | | 7 | -29 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 |
| | | 201 | Final visit | 20SEP2005 | | | 7 | -29 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 |
| | | 201 | At randomization | 20SEP2005 | 1 | | 16 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 0 |
| | | 202 | Baseline | 20SEP2005 | 1 | | 16 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 0 |
| | | 203 | Week 1 | 27SEP2005 | 8 | | 10 | -6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | 204 | Week 2 | 04OCT2005 | 15 | | 5 | -11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 205 | Week 4 | 18OCT2005 | 29 | | 5 | -11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 206 | Week 8 | 15NOV2005 | 45 | | 6 | -10 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 207 | Week 12 | 30NOV2005 | 57 | | 6 | -10 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 208 | Week 16 | 13DEC2005 | 85 | | 8 | -8 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 0 |
| | | 209 | Week 20 | 10JAN2006 | 113 | | 8 | -8 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 0 |
| | | 210 | Week 24 | 07FEB2006 | 141 | | 16 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 0 |
| | | 223 | Week 28 | 07MAR2006 | 169 | Y | 22 | 6 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 0 |
| | | 223 | Final visit | 04APR2006 | 197 | Y | 22 | 6 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 0 |
| E0029020 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20MAY2004 | -7 | | 28 | 0 | 3 | 4 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dia47c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

358

CONFIDENTIAL
AZSER12788826

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029020 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 27MAY2004 | 0 | 0 | 26 | -2 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 4 | 3 | 0 |
| | | 1 | Baseline | 20MAY2004 | -7 | | 28 | -1 | 3 | 4 | 1 | 2 | 3 | 4 | 4 | 4 | 3 | 0 |
| | | 102 | Week 1 | 03JUN2004 | 7 | | 9 | -19 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 10JUN2004 | 14 | | 5 | -23 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 28JUN2004 | 32 | | 7 | -21 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 22JUL2004 | 56 | | 3 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 19AUG2004 | 84 | | 3 | -25 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 08SEP2004 | 104 | | 3 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 11OCT2004 | 137 | | 3 | -25 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 16NOV2004 | 1 | | 3 | -28 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24NOV2004 | 9 | | 7 | -1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 20DEC2004 | 17 | | 11 | -4 | 1 | 1 | 2 | 1 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | 204 | Week 4 | 20DEC2004 | 35 | | 4 | +4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 8 | 04JAN2005 | 50 | | 4 | -3 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 10JAN2005 | 56 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 1FEB2005 | 98 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 08MAR2005 | 113 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Final visit | 08MAR2005 | 113 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0031031 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | | 29JUN2004 | -8 | | 29 | | 4 | 4 | 4 | 5 | 3 | 4 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 07JUL2004 | 0 | 0 | 30 | | 4 | 4 | 3 | 5 | 2 | 4 | 4 | 3 | 1 | 0 |
| | | 102 | Week 1 | 14JUL2004 | 7 | | 26 | | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21JUL2004 | 14 | | 11 | | 0 | 3 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04AUG2004 | 28 | | 10 | | 3 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26AUG2004 | 26 | | 12 | | 2 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 29SEP2004 | 84 | | 18 | | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788827

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031031 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 107 | Week 16 | 27OCT2004 | 112 | | 32 | | 5 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 | 1 |
| | | 108 | Week 20 | 29NOV2004 | 145 | | 24 | | 2 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 2 | 0 |
| | | 109 | Week 24 | 22DEC2004 | 168 | | 25 | | 2 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 0 |
| | | 110 | Week 28 | 19JAN2005 | 196 | | 5 | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 111 | Week 32 | 16FEB2005 | 224 | | 6 | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 16MAR2005 | 1 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 16MAR2005 | 1 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 16MAR2005 | 1 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 202 | Week 1 | 23MAR2005 | 8 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 30MAR2005 | 15 | | 9 | 7 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 13APR2005 | 29 | | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27APR2005 | 43 | | 4 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11MAY2005 | 57 | | 4 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08JUN2005 | 85 | | 8 | 6 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 223 | Week 16 | 06JUL2005 | 113 | Y | 22 | 20 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 06JUL2005 | 113 | Y | 22 | 20 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| E0031048 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18OCT2004 | -7 | | 20 | | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 4 | 2 | 1 |
| | | 101 | At enrollment | 25OCT2004 | 0 | | 20 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 4 | 2 | 1 |
| | | 102 | Baseline | 01NOV2004 | 7 | | 20 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 4 | 2 | 1 |
| | | 103 | Week 1 | 08NOV2004 | 14 | | 18 | -2 | 2 | 1 | 2 | 2 | 0 | 2 | 3 | 3 | 2 | 1 |
| | | 104 | Week 2 | 22NOV2004 | 28 | | 15 | -5 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 105 | Week 4 | 22DEC2004 | 58 | | 17 | -3 | 3 | 3 | 2 | 2 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 106 | Week 8 | 17JAN2005 | 84 | | 13 | -7 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| | | 107 | Week 12 | 14FEB2005 | 112 | | 10 | -10 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 207 | Week 16 | 15FEB2005 | 113 | | 10 | -10 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 11MAR2005 | 140 | | 12 | -8 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788828

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031048 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 11APR2005 | | 1 | 12 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 201 | Baseline | 11APR2005 | | 1 | 12 | | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 1 | 1 | 0 |
| | | 202 | Week 1 | 18APR2005 | | 8 | 7 | -5 | 2 | 4 | 0 | 1 | 0 | 4 | 2 | 1 | 0 | 1 |
| | | 223 | Week 2 | 25APR2005 | Y | 15 | 30 | 18 | 4 | 4 | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 1 |
| | | 223 | Final visit | 25APR2005 | Y | 15 | 30 | 18 | 4 | 4 | 3 | 1 | 3 | 4 | 3 | 3 | 3 | 1 |
| E0033012 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | | 03MAY2004 | | -8 | 32 | 4 | 4 | 4 | 4 | 0 | 2 | 3 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 11MAY2004 | | 0 | 25 | | 2 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 3 | 3 |
| | | 102 | Week 1 | 18MAY2004 | | 7 | 21 | | 3 | 4 | 2 | 2 | 0 | 3 | 2 | 1 | 2 | 2 |
| | | 103 | Week 2 | 25MAY2004 | | 14 | 15 | | 3 | 2 | 1 | 0 | 0 | 3 | 2 | 1 | 2 | 1 |
| | | 105 | Week 8 | 21JUN2004 | | 41 | 10 | | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 106 | Week 12 | 29JUN2004 | | 49 | 7 | | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 107 | Week 16 | 03AUG2004 | | 84 | 19 | | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 108 | Week 20 | 31AUG2004 | | 112 | 10 | | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 109 | Week 24 | 28SEP2004 | | 140 | 4 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 110 | Week 28 | 28OCT2004 | | 170 | 5 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 201 | Final visit | 23NOV2004 | | 196 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23DEC2004 | | 1 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 202 | Baseline | 30DEC2004 | | 8 | 5 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 203 | Week 2 | 06JAN2005 | | 15 | 19 | 14 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 203 | Week 4 | 20JAN2005 | Y | 21 | 18 | 13 | 3 | 3 | 1 | 3 | 4 | 2 | 2 | 2 | 3 | 1 |
| | | 223 | Final visit | 20JAN2005 | Y | 29 | 33 | 28 | 4 | 4 | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788829

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033016 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 11MAY2004 | -7 | 33 | 0 | 5 | 5 | 3 | 3 | 1 | 4 | 4 | 3 | 3 | 2 |
| | | 101 | At enrollment | 18MAY2004 | 0 | 32 | -1 | 4 | 4 | 3 | 4 | 1 | 4 | 4 | 3 | 3 | 2 |
| | | 102 | Baseline | 11MAY2004 | -7 | 33 | 0 | 5 | 5 | 3 | 3 | 1 | 4 | 4 | 3 | 3 | 2 |
| | | 103 | Week 1 | 25MAY2004 | 7 | 6 | -27 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 102 | Week 2 | 01JUN2004 | 14 | 4 | -29 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 105 | Week 4 | 15JUN2004 | 58 | 4 | -29 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 106 | Week 8 | 15JUL2004 | 58 | 3 | -30 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 12AUG2004 | 86 | 8 | -25 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26AUG2004 | 1 | 9 | -24 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 26AUG2004 | 1 | 9 | -0 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 26AUG2004 | 1 | 19 | 10 | 2 | 2 | 3 | 3 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | 202 | Week 2 | 09SEP2004 | 15 | 3 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 16SEP2004 | 22 | 3 | -3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 205 | Week 6 | 30SEP2004 | 40 | 3 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14OCT2004 | 50 | 3 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 207 | Week 16 | 01NOV2004 | 68 | 14 | -5 | 1 | 1 | 3 | 3 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 209 | Week 20 | 02DEC2004 | 99 | 14 | -5 | 1 | 1 | 3 | 3 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | 211 | Week 24 | 06JAN2005 | 134 | 3 | -6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 211 | Week 28 | 11FEB2005 | 170 | 6 | -5 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 21MAR2005 | 208 | 8 | -6 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 44 | 04MAY2005 | 252 | 8 | -1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 223 | Final visit | 07JUL2005 | 316 | 8 | -1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0033021 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08JUN2004 | -7 | 30 | 0 | 4 | 3 | 3 | 4 | 2 | 4 | 2 | 4 | 3 | 1 |
| | | 101 | At enrollment | 15JUN2004 | 0 | 25 | -5 | 2 | 3 | 3 | 5 | 0 | 4 | 0 | 4 | 4 | 0 |
| | | 102 | Baseline | 15JUN2004 | -7 | 25 | -5 | 3 | 3 | 3 | 4 | 2 | 4 | 0 | 4 | 4 | 0 |
| | | 102 | Week 1 | 22JUN2004 | -7 | 16 | -14 | 2 | 2 | 2 | 4 | 0 | 2 | 1 | 4 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dil447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788830

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL PRESENT SCORE | CHG FROM BSLN | ITEM SCORES |||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0033021 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 29JUN2004 | 14 | | 15 | -15 | 2 | 3 | 1 | 4 | 2 | 0 | 0 | 0 | 3 | 0 |
| | | 104 | Week 8 | 29JUL2004 | 44 | | 17 | -13 | 3 | 3 | 1 | 4 | 0 | 0 | 2 | 0 | 4 | 0 |
| | | 105 | Week 8 | 17AUG2004 | 63 | | 18 | -12 | 2 | 3 | 1 | 5 | 0 | 0 | 2 | 0 | 5 | 0 |
| | | 106 | Week 12 | 09SEP2004 | 86 | | 11 | -19 | 3 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 3 | 0 |
| | | 107 | Week 16 | 07OCT2004 | 114 | | 10 | -20 | 2 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 108 | Week 20 | 06NOV2004 | 142 | | 7 | -23 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 30NOV2004 | 1 | | 8 | -22 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 201 | At randomization | 30NOV2004 | 1 | | 8 | -0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 201 | Baseline | 30NOV2004 | 1 | | 8 | -0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 202 | Week 2 | 14DEC2004 | 15 | | 5 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 203 | Week 2 | 29DEC2004 | 30 | | 5 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 204 | Week 4 | 11JAN2005 | 43 | | 5 | -3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 25JAN2005 | 57 | | 10 | -4 | 1 | 1 | 1 | 5 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 22FEB2005 | 85 | | 6 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 22MAR2005 | 113 | | 10 | -2 | 2 | 2 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 19APR2005 | 149 | | 12 | -2 | 2 | 3 | 1 | 5 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 17MAY2005 | 197 | | 26 | 18 | 2 | 3 | 2 | 6 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 210 | Week 24 | 14JUN2005 | 232 | | 6 | -2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 211 | Week 28 | 19JUL2005 | 262 | | 6 | -2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 212 | Week 32 | 16AUG2005 | 232 | | 18 | 10 | 3 | 3 | 5 | 4 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 213 | Week 36 | 13SEP2005 | 262 | | 12 | 4 | 1 | 4 | 1 | 3 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | 214 | Week 40 | 06OCT2005 | 111 | | 40 | 32 | 5 | 5 | 5 | 5 | 3 | 4 | 3 | 1 | 4 | 0 |
| | | 215 | Week 44 | 01NOV2005 | 337 | | 9 | 1 | 3 | 1 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 216 | Week 48 | 29NOV2005 | 365 | | 6 | -2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 217 | Week 52 | 03JAN2006 | 472 | | 6 | -2 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 218 | Week 56 | 16MAR2006 | 472 | | 3 | -5 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 219 | Week 60 | 16MAY2006 | 533 | | 6 | -2 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 220 | Week 68 | 11JUL2006 | 589 | | 3 | -5 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 221 | Week 76 | 25AUG2006 | 634 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 84 | | | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | | | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788831

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037005 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17MAR2004 | -6 | 27 | 0 | 4 | 2 | 2 | 2 | 2 | 4 | 2 | 4 | 2 | 3 |
| | | 101 | At enrollment | 23MAR2004 | 0 | 28 | 1 | 3 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 3 |
| | | 102 | Baseline | 17MAR2004 | -6 | 27 | 0 | 4 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 3 |
| | | 103 | Week 1 | 31MAR2004 | 8 | 15 | -12 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 1 |
| | | 105 | Week 2 | 07APR2004 | 15 | 15 | -12 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 1 |
| | | 106 | Week 4 | 21APR2004 | 29 | 13 | -14 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 2 |
| | | 201 | Week 8 | 19MAY2004 | 57 | 9 | -18 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 1 |
| | | 201 | Week 12 | 16JUN2004 | 85 | 5 | -22 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| | | 201 | Final Visit | 14JUL2004 | 1 | 5 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 14JUL2004 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| | | 202 | Baseline | 16JUL2004 | 15 | 4 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 203 | Week 1 | 21JUL2004 | 15 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28JUL2004 | 48 | 17 | 12 | 2 | 2 | 2 | 5 | 2 | 1 | 0 | 0 | 0 | 1 |
| | | 205 | Week 4 | 10AUG2004 | 43 | 12 | -5 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 206 | Week 6 | 25AUG2004 | 57 | 19 | 14 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 3 | 0 |
| | | 207 | Week 8 | 08SEP2004 | 85 | 8 | -3 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 208 | Week 12 | 06OCT2004 | 113 | 5 | 14 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 16 | 03NOV2004 | 141 | 5 | 11 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 210 | Week 20 | 01DEC2004 | 175 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 04JAN2005 | 175 | 5 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 210 | Final Visit | 04JAN2005 | 175 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0037039 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04JUN2004 | -6 | 40 | 0 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 4 | 4 | 4 |
| | | 101 | At enrollment | 10JUN2004 | 0 | 33 | -7 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 2 | 3 |
| | | 1 | Baseline | 04JUN2004 | -6 | 40 | 0 | 4 | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 102 | Week 1 | 17JUN2004 | 7 | 24 | -16 | 4 | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 2 | 2 |
| | | 104 | Week 2 | 03JUL2004 | 27 | 18 | -22 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 0 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788832

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037039 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 105 | Week 8 | 04AUG2004 | | 55 | 9 | -31 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 |
| | | 106 | Week 12 | 02SEP2004 | | 84 | 8 | -32 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 3 |
| | | 201 | Final Visit | 29SEP2004 | | 1 | 2 | -38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 29SEP2004 | | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 29SEP2004 | | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 202 | Week 1 | 06OCT2004 | | 8 | 4 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | 203 | Week 2 | 13OCT2004 | | 15 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | 204 | Week 4 | 27OCT2004 | | 29 | 4 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 205 | Week 6 | 09NOV2004 | | 42 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | 206 | Week 8 | 18NOV2004 | | 51 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 207 | Week 10 | 02DEC2004 | | 65 | 8 | 6 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 0 | 0 | 0 |
| | | 208 | Week 12 | 20DEC2004 | | 83 | 7 | 5 | 1 | 1 | 2 | 3 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 19JAN2005 | | 113 | 4 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 15FEB2005 | | 140 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 16MAR2005 | | 169 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13APR2005 | | 197 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 11MAY2005 | | 225 | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 08JUN2005 | | 253 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 06JUL2005 | | 281 | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 01AUG2005 | | 307 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 30AUG2005 | | 336 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 26SEP2005 | | 363 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 218 | Week 68 | 30NOV2005 | | 458 | 6 | 4 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 30DEC2005 | | 477 | 6 | 4 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 18JAN2006 | | 539 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 21MAR2006 | | 558 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 92 | 26APR2006 | | 558 | 6 | 4 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 223 | Week 104 | 30AUG2006 | | 701 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 30AUG2006 | | 701 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788833

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037058 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20JUL2004 | -7 | 34 | 0 | 4 | 2 | 4 | 3 | 4 | 2 | 4 | 4 | 5 | 4 |
| | | 101 | At enrollment | 27JUL2004 | 0 | 30 | -4 | 2 | 4 | 2 | 4 | 4 | 3 | 4 | 3 | 4 | 4 |
| | | 1 | Baseline | 20JUL2004 | -7 | 34 | 0 | 4 | 2 | 4 | 3 | 4 | 2 | 4 | 4 | 5 | 4 |
| | | 102 | Week 1 | 03AUG2004 | 15 | 28 | -6 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 2 | 4 | 4 |
| | | 103 | Week 2 | 11AUG2004 | 12 | 22 | -12 | 2 | 2 | 4 | 4 | 2 | 4 | 2 | 1 | 4 | 2 |
| | | 104 | Week 4 | | 28 | 9 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | 105 | Week 8 | 21SEP2004 | 56 | 13 | -21 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 2 | 4 |
| | | 106 | Week 12 | 20OCT2004 | 85 | 11 | -23 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 2 |
| | | 201 | Final visit | 18NOV2004 | 1 | 11 | -23 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 2 |
| | | 201 | Re-randomization | 18NOV2004 | 1 | 11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | 202 | Week 2 | 18NOV2004 | 1 | 15 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 1 |
| | | 202 | Week 2 | 30NOV2004 | 13 | 16 | 5 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 1 |
| | | 203 | Week 4 | 06DEC2004 | 19 | 21 | 10 | 2 | 2 | 1 | 1 | 6 | 0 | 2 | 2 | 1 | 6 |
| | | 204 | Final visit | 16DEC2004 | 29 | 21 | 10 | 1 | 0 | 2 | 6 | 2 | 2 | 0 | 2 | 2 | 2 |
| E0037083 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04NOV2004 | -7 | 30 | 0 | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 2 | 3 | 3 |
| | | 101 | At enrollment | 11NOV2004 | 0 | 31 | 1 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 0 | 0 | 0 |
| | | 102 | Baseline | 18NOV2004 | -7 | 30 | 0 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 0 | 3 | 3 |
| | | 103 | Week 2 | 26NOV2004 | 15 | 24 | -6 | 3 | 3 | 3 | 4 | 0 | 3 | 4 | 1 | 1 | 1 |
| | | 104 | Week 4 | 13DEC2004 | 32 | 12 | -18 | 2 | 2 | 0 | 2 | 0 | 0 | 3 | 1 | 2 | 0 |
| | | 105 | Week 8 | 10JAN2005 | 60 | 11 | -19 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 106 | Week 12 | 07FEB2005 | 88 | 6 | -24 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 107 | Week 16 | 07MAR2005 | 116 | 7 | -23 | 1 | 2 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 04APR2005 | 1 | 7 | -23 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Re-randomization | 04APR2005 | 1 | 7 | | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04APR2005 | 1 | 7 | | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788834

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037083 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 202 | Week 1 | 11APR2005 | 8 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 18APR2005 | 15 | 5 | -2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 02MAY2005 | 29 | 15 | 8 | 3 | 3 | 0 | 3 | 0 | 0 | 2 | 4 | 0 | 0 |
| | | 205 | Week 6 | 24MAY2005 | 51 | 17 | 10 | 2 | 4 | 4 | 4 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 206 | Week 8 | 01JUN2005 | 59 | 17 | 10 | 2 | 4 | 0 | 4 | 0 | 0 | 3 | 4 | 0 | 0 |
| | | 207 | Week 12 | 05JUL2005 | 93 | 2 | -5 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 02AUG2005 | 121 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 29AUG2005 | 148 | 5 | -2 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 19SEP2005 | 169 | 18 | 11 | 2 | 4 | 2 | 4 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 211 | Week 28 | 17OCT2005 | 197 | 10 | 3 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 212 | Week 32 | 28NOV2005 | 239 | 10 | 3 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Week 36 | 12DEC2005 | 253 | 8 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 223 | Final Visit | 12DEC2005 | 253 | 8 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| E0037105 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20JAN2005 | -5 | 34 | 0 | 4 | 4 | 0 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 25JAN2005 | 0 | 32 | -2 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 3 | 3 | 1 |
| | | 1 | Baseline | 20JAN2005 | -5 | 34 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 01FEB2005 | 7 | 31 | -3 | 4 | 4 | 4 | 3 | 2 | 3 | 4 | 3 | 3 | 1 |
| | | 103 | Week 2 | 08FEB2005 | 14 | 11 | -23 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 104 | Week 4 | 22FEB2005 | 28 | 22 | -12 | 3 | 3 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 2 |
| | | 105 | Week 8 | 22MAR2005 | 56 | 21 | -13 | 2 | 3 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 1 |
| | | 106 | Week 12 | 19APR2005 | 84 | 25 | -9 | 3 | 3 | 3 | 4 | 1 | 5 | 3 | 1 | 2 | 0 |
| | | 107 | Week 16 | 17MAY2005 | 112 | 11 | -23 | 2 | 2 | 0 | 1 | 0 | 4 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 14JUN2005 | 140 | 7 | -27 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | 109 | Week 24 | 14JUL2005 | 170 | 7 | -27 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 110 | Week 28 | 10AUG2005 | 197 | 8 | -26 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 08SEP2005 | 1 | 8 | -26 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788835

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037105 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 08SEP2005 | | 1 | 8 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 13SEP2005 | | 6 | 10 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 20SEP2005 | | 13 | 16 | 8 | 1 | 0 | 2 | 3 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 204 | Week 4 | 04OCT2005 | | 27 | 18 | 10 | 2 | 2 | 3 | 3 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 205 | Week 6 | 25OCT2005 | Y | 48 | 27 | 19 | 3 | 3 | 3 | 3 | 0 | 3 | 4 | 4 | 2 | 2 |
| | | 223 | Final visit | 03NOV2005 | Y | 57 | 31 | 23 | 4 | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 2 | 2 |
| E0037111 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16FEB2005 | | -7 | 31 | 0 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 23FEB2005 | | 0 | 35 | 4 | 5 | 4 | 4 | 2 | 4 | 4 | 4 | 3 | 1 | 1 |
| | | 102 | Baseline | 02MAR2005 | | -7 | 24 | 0 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 4 |
| | | 103 | Week 1 | 09MAR2005 | | 14 | 21 | -14 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 2 |
| | | 104 | Week 4 | 22MAR2005 | | 27 | 17 | -18 | 2 | 2 | 0 | 0 | 2 | 3 | 3 | 3 | 1 | 1 |
| | | 105 | Week 6 | 20APR2005 | | 56 | 10 | -14 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 3 |
| | | 106 | Week 8 | 18MAY2005 | | 84 | 19 | -21 | 4 | 4 | 4 | 0 | 3 | 3 | 3 | 4 | 4 | 3 |
| | | 107 | Week 12 | 27JUN2005 | | 124 | 21 | -12 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 3 | 0 |
| | | 108 | Week 16 | 13JUL2005 | | 140 | 10 | -21 | 1 | 1 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | | | 169 | 12 | -19 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 1 |
| | | 110 | Week 24 | 06SEP2005 | | 195 | 9 | -23 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 110 | Week 28 | | | | 7 | -24 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 201 | Final visit | 05OCT2005 | | | 7 | -7 | 2 | 2 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 1 |
| | | 201 | At randomization | 05OCT2005 | | 1 | 7 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 3 | 0 | 1 | 0 |
| | | 202 | Baseline | 13OCT2005 | | 9 | 17 | 10 | 1 | 2 | 0 | 1 | 0 | 3 | 3 | 1 | 2 | 1 |
| | | 203 | Week 2 | 20OCT2005 | | 16 | 18 | 11 | 4 | 0 | 4 | 2 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 203 | Week 4 | 27OCT2005 | Y | 23 | 22 | 11 | 4 | 3 | 2 | 2 | 0 | 5 | 0 | 2 | 2 | 2 |
| | | 223 | Final visit | 27OCT2005 | Y | 23 | 22 | 15 | 3 | 4 | 2 | 2 | 0 | 5 | 0 | 0 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

368

CONFIDENTIAL
AZSER12788836

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041002 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 Screening | 02APR2004 | -4 | 28 | 0 | 3 | 4 | 3 | 2 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 101 At enrollment | 06APR2004 | 0 | 25 | -3 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 4 | 2 | 1 |
| | | 1 Baseline | 02APR2004 | -4 | 28 | 0 | 3 | 3 | 3 | 3 | 0 | 3 | 4 | 4 | 2 | 1 |
| | | 103 Week 2 | 21APR2004 | 15 | 21 | -7 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 3 | 2 | 1 |
| | | 104 Week 4 | 28APR2004 | 22 | 16 | -12 | 2 | 1 | 2 | 1 | 0 | 3 | 3 | 3 | 1 | 0 |
| | | 105 Week 8 | 02JUN2004 | 57 | 12 | -16 | 1 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 107 Week 12 | 30JUN2004 | 85 | 12 | -16 | 1 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 108 Week 16 | 28JUL2004 | 113 | 14 | -14 | 2 | 2 | 2 | 0 | 0 | 4 | 2 | 2 | 0 | 0 |
| | | 108 Week 20 | 25AUG2004 | 141 | 14 | -16 | 1 | 1 | 1 | 0 | 0 | 4 | 2 | 2 | 0 | 0 |
| | | 201 At randomization | 22SEP2004 | 1 | 12 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 201 Baseline | 22SEP2004 | 1 | 12 | 0 | 2 | 2 | 2 | 1 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 202 Week 1 | 29SEP2004 | 8 | 12 | 0 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 2 | 1 | 0 |
| | | 203 Week 2 | 22OCT2004 | 15 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 203 Week 4 | 20OCT2004 | 29 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 0 |
| | | 205 Week 6 | 03NOV2004 | 43 | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 2 | 2 | 1 |
| | | 205 Final visit | 03NOV2004 | 43 | 12 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 2 | 2 | 1 |
| E0041033 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 Screening | 24AUG2005 | -9 | 20 | 0 | 2 | 3 | 3 | 2 | 0 | 3 | 3 | 3 | 3 | 0 |
| | | 101 At enrollment | 02SEP2005 | 0 | 21 | 1 | 2 | 3 | 2 | 3 | 0 | 3 | 2 | 3 | 3 | 0 |
| | | 103 Week 2 | 14SEP2005 | 12 | 20 | 0 | 2 | 3 | 3 | 1 | 0 | 2 | 2 | 3 | 1 | 0 |
| | | 104 Week 4 | 22SEP2005 | 19 | 20 | -1 | 3 | 3 | 3 | 2 | 0 | 2 | 1 | 3 | 1 | 0 |
| | | 105 Week 12 | 12OCT2005 | 40 | 6 | -15 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 107 Week 16 | 16NOV2005 | 75 | 7 | -14 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 108 Week 20 | 14DEC2005 | 103 | 8 | -13 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 1 | 1 |
| | | 108 Week 20 | 18JAN2006 | 138 | 14 | -7 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 1 |
| | | 201 At randomization | 16FEB2006 | 1 | 10 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788837

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041033 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 16FEB2006 | | 1 | 10 | | 0 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 1 |
| | | 202 | Week 1 | 23FEB2006 | | 8 | 3 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 08MAR2006 | | 21 | 5 | -5 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 16MAR2006 | | 29 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 05APR2006 | | 49 | 6 | -4 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 25APR2006 | | 69 | 5 | -5 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 25MAY2006 | | 99 | 3 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 12JUN2006 | | 117 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 12JUL2006 | | 147 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 15AUG2006 | | 181 | 3 | -7 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final Visit | 16AUG2006 | | 182 | 3 | -7 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0064022 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20AUG2004 | | -7 | 16 | | 1 | 4 | 4 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27AUG2004 | | 0 | 14 | -2 | 1 | 4 | 4 | 2 | 1 | 4 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 02SEP2004 | | 6 | 10 | -6 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 10SEP2004 | | 14 | 8 | -8 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 24SEP2004 | | 28 | 10 | -6 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 24OCT2004 | | 59 | 1 | -15 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24NOV2004 | | 89 | 9 | -7 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 17DEC2004 | | 112 | 4 | -12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 14JAN2005 | | 140 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23FEB2005 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23FEB2005 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02MAR2005 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09MAR2005 | | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23MAR2005 | | 29 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788838

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044022 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 205 | Week 6 | 06APR2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20APR2005 | 57 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23MAY2005 | 90 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 15JUN2005 | 113 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 13JUL2005 | 141 | | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 210 | Week 24 | 18AUG2005 | 161 | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | | Final visit | 12AUG2005 | 171 | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| E0044024 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 01SEP2004 | -7 | | 9 | 9 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 08SEP2004 | 0 | | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 15SEP2004 | -7 | | 35 | 26 | 4 | 3 | 4 | 2 | 4 | 3 | 4 | 4 | 4 | 2 |
| | | 103 | Week 1 | 21SEP2004 | 13 | | 11 | 2 | 1 | 0 | 2 | 1 | 3 | 0 | 1 | 3 | 0 | 0 |
| | | 104 | Week 4 | 05OCT2004 | 27 | | 5 | -4 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 08NOV2004 | 61 | | 5 | -4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 01DEC2004 | 84 | | 6 | -3 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 28DEC2004 | 111 | | 5 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 108 | Week 20 | 26JAN2005 | 140 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 23FEB2005 | 168 | | 5 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 110 | Week 28 | 23MAR2005 | 196 | | 12 | 1 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | 111 | Week 32 | 21APR2005 | 225 | | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 19MAY2005 | 1 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19MAY2005 | 1 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 19MAY2005 | 1 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25MAY2005 | 7 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01JUN2005 | 14 | | 24 | 24 | 2 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 3 | 1 |
| | | 203 | Final visit | 01JUN2005 | 14 | | 24 | 24 | 2 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788839

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044029 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13JAN2005 | -7 | 25 | 0 | 2 | 2 | 2 | 0 | 2 | 3 | 4 | 2 | 4 | 2 |
| | | 101 | At enrollment | 20JAN2005 | 0 | 22 | -3 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 0 | 2 |
| | | 102 | Baseline | 13JAN2005 | -7 | 25 | 0 | 4 | 4 | 2 | 2 | 2 | 4 | 4 | 4 | 2 | 0 |
| | | 103 | Week 1 | 26JAN2005 | 6 | 16 | -9 | 2 | 1 | 1 | 0 | 1 | 2 | 3 | 2 | 4 | 0 |
| | | 104 | Week 2 | 09FEB2005 | 20 | 12 | -13 | 1 | 0 | 0 | 0 | 4 | 1 | 2 | 1 | 2 | 1 |
| | | 105 | Week 4 | 16FEB2005 | 27 | 9 | -16 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 106 | Week 8 | 16MAR2005 | 55 | 7 | -18 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | 107 | Week 12 | 14APR2005 | 84 | 9 | -16 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 18MAY2005 | 118 | 9 | -16 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 108 | Week 20 | 01JUN2005 | 132 | 10 | -15 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 08JUL2005 | 1 | 10 | -15 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 08JUL2005 | 1 | 15 | 0 | 2 | 1 | 0 | 1 | 3 | 1 | 2 | 1 | 1 | 0 |
| | | 201 | Baseline | 08JUL2005 | 6 | 15 | 0 | 1 | 2 | 3 | 3 | 1 | 2 | 1 | 3 | 2 | 1 |
| | | 203 | Week 1 | 20JUL2005 | 13 | 29 | 15 | 2 | 2 | 4 | 4 | 1 | 4 | 4 | 1 | 3 | 2 |
| | | 204 | Week 4 | 10AUG2005 | 34 | 11 | 19 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 2 | 2 | 2 |
| | | 205 | Week 6 | 19AUG2005 | 43 | 17 | 7 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 0 | 2 | 2 |
| | | 206 | Final visit | 31AUG2005 | 55 | 17 | 7 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 2 | 2 |
| E0044035 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07MAR2005 | -3 | 19 | 0 | 2 | 0 | 2 | 3 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 10MAR2005 | 0 | 12 | -7 | 0 | 0 | 3 | 0 | 3 | 0 | 2 | 2 | 1 | 0 |
| | | 102 | Baseline | 07MAR2005 | -3 | 19 | 0 | 2 | 2 | 1 | 4 | 2 | 0 | 2 | 3 | 0 | 0 |
| | | 102 | Week 1 | 18MAR2005 | 8 | 5 | -14 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | 103 | Week 2 | 24MAR2005 | 14 | 16 | -3 | 0 | 1 | 3 | 4 | 0 | 4 | 3 | 0 | 1 | 0 |
| | | 104 | Week 4 | 08APR2005 | 29 | 37 | 18 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 2 | 4 | 4 |
| | | 104 | Week 8 | 03MAY2005 | 54 | 18 | -1 | 3 | 3 | 0 | 4 | 0 | 3 | 1 | 4 | 0 | 0 |
| | | 106 | Week 12 | 09JUN2005 | 91 | 9 | -10 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788840

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044035 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 107 | Week 16 | 29JUN2005 | 111 | | 8 | -11 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 29JUL2005 | 141 | | 17 | -2 | 2 | 1 | 2 | 2 | 0 | 3 | 2 | 4 | 1 | 0 |
| | | 109 | Week 24 | 02SEP2005 | 176 | | 12 | -7 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 110 | Week 28 | 30SEP2005 | 204 | | 10 | -9 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 111 | Week 32 | 19OCT2005 | 223 | | 11 | -8 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 24NOV2005 | 1 | | 11 | -8 | 1 | 1 | 2 | 4 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 22NOV2005 | 1 | | 11 | 0 | 1 | 2 | 2 | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 02DEC2005 | 11 | | 14 | 3 | 3 | 2 | 1 | 2 | 0 | 2 | 3 | 2 | 1 | 0 |
| | | 202 | Week 2 | 07DEC2005 | 16 | | 17 | 6 | 3 | 1 | 2 | 4 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 203 | Week 4 | 21DEC2005 | 30 | | 29 | 18 | 3 | 3 | 1 | 1 | 3 | 4 | 3 | 3 | 3 | 2 |
| | | 204 | Week 6 | 06JAN2006 | 46 | | 18 | 7 | 2 | 2 | 3 | 4 | 1 | 0 | 2 | 1 | 2 | 2 |
| | | 205 | Week 8 | 20JAN2006 | 60 | Y | 16 | 5 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 223 | Final visit | 20JAN2006 | 60 | Y | 16 | 5 | 3 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 0 |
| E0044036 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | | 11MAR2005 | -8 | | 22 | | 1 | 3 | 2 | 4 | 2 | 4 | 2 | 4 | 1 | 3 |
| | | 101 | At enrollment | 19MAR2005 | 0 | | 14 | | 1 | 1 | 2 | 2 | 0 | 2 | 4 | 0 | 3 | 0 |
| | | 102 | Week 1 | 25MAR2005 | 6 | | 13 | | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 2 |
| | | 103 | Week 2 | 28MAR2005 | 13 | | 11 | | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | 104 | Week 4 | 14APR2005 | 26 | | 11 | | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 2 |
| | | 105 | Week 6 | 16APR2005 | 28 | | 23 | | 2 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | 1 |
| | | 106 | Week 8 | 10JUN2005 | 58 | | 15 | | 3 | 4 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | 107 | Week 12 | 08JUL2005 | 83 | | 9 | | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | 108 | Week 16 | 05AUG2005 | 119 | | 11 | | 1 | 0 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 109 | Week 20 | 02SEP2005 | 167 | | 9 | | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 110 | Week 24 | 30SEP2005 | 195 | | 9 | | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 1 |
| | | 110 | Week 28 | 28OCT2005 | 223 | | 9 | | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 2 |
| | | 201 | Final visit | 17NOV2005 | 21 | | 10 | | 3 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788841

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044036 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 17NOV2005 | 1 | 1 | 10 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 2 |
| | | 202 | Baseline | 17NOV2005 | | 1 | 10 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 2 |
| | | 203 | Week 1 | 23NOV2005 | | 7 | 13 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 2 | 3 | 2 | 1 |
| | | 203 | Week 2 | 29NOV2005 | | 13 | 13 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 2 | 3 | 2 | 1 |
| | | 203 | Final visit | 29NOV2005 | | 13 | 13 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 2 | 3 | 2 | 1 |
| E0044046 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08JUN2005 | 0 | -6 | 26 | 0 | 0 | 1 | 3 | 3 | 4 | 2 | 3 | 4 | 2 | 4 |
| | | 101 | At enrollment | 14JUN2005 | | 0 | 18 | -8 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 2 | 2 | 1 |
| | | 1 | Baseline | 08JUN2005 | | -6 | 26 | 0 | 0 | 3 | 3 | 4 | 2 | 3 | 4 | 2 | 4 | 1 |
| | | 102 | Week 1 | 22JUN2005 | | 8 | 15 | -11 | 2 | 2 | 1 | 0 | 2 | 2 | 3 | 2 | 1 | 0 |
| | | 103 | Week 2 | 13JUL2005 | | 15 | 14 | -12 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10AUG2005 | | 29 | 16 | -10 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 07SEP2005 | | 57 | 9 | -17 | 3 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05OCT2005 | | 85 | 14 | -12 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02NOV2005 | | 113 | 12 | -14 | 1 | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 108 | Week 20 | 30NOV2005 | | 141 | 12 | -14 | 1 | 4 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 109 | Week 24 | 29DEC2005 | | 169 | 11 | -15 | 2 | 1 | 2 | 1 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 110 | Week 28 | 26JAN2006 | | 198 | 11 | -15 | 2 | 2 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 |
| | | 201 | Week 32 | 21FEB2006 | | 225 | 11 | -15 | 2 | 3 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 21FEB2006 | 1 | 1 | 15 | 0 | 2 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 202 | Baseline | 21FEB2006 | | 1 | 15 | 0 | 2 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 203 | Week 1 | 08MAR2006 | | 10 | 12 | -3 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 2 |
| | | 204 | Week 2 | 30MAR2006 | | 16 | 10 | -5 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 2 |
| | | 205 | Week 6 | 12APR2006 | | 38 | 12 | -1 | 2 | 2 | 3 | 1 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 206 | Week 8 | 25APR2006 | | 51 | 10 | -1 | 2 | 2 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17MAY2006 | | 86 | 13 | 2 | 2 | 3 | 3 | 3 | 0 | 2 | 2 | 1 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788842

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040046 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 208 | Week 16 | 14JUN2006 | 114 | | 17 | 6 | 1 | 1 | 2 | 3 | 2 | 0 | 2 | 4 | 1 | 1 |
| | | 209 | Week 20 | 12JUL2006 | 142 | | 16 | 5 | 5 | 0 | 1 | 3 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 210 | Week 24 | 10AUG2006 | 171 | | 12 | 1 | 1 | 0 | 3 | 3 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 223 | Week 28 | 01SEP2006 | 193 | | 17 | 6 | 1 | 1 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 223 | Final visit | 01SEP2006 | 193 | | 17 | 6 | 1 | 1 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 0 |
| E0040056 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15AUG2005 | -7 | | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22AUG2005 | 0 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 15AUG2005 | -7 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 31AUG2005 | 9 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07SEP2005 | 16 | | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21SEP2005 | 30 | | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19OCT2005 | 58 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16NOV2005 | 86 | | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 106 | Week 16 | 12DEC2005 | 120 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 12JAN2006 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 12JAN2006 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 12JAN2006 | 1 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27JAN2006 | 16 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 08FEB2006 | 28 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22FEB2006 | 42 | | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08MAR2006 | 46 | | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 05APR2006 | 84 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08MAY2006 | 117 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 31MAY2006 | 140 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 21JUN2006 | 167 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28JUL2006 | 198 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788843

Case 6:06-md-01769-ACC-DAB   Document 1372-21   Filed 03/13/09   Page 37 of 100 PageID 102913

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044056 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 223 | Week 32 | 23AUG2006 | 224 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 224 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0044068 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21SEP2005 | -6 | | 22 | 0 | 4 | 3 | 3 | 0 | 2 | 3 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 27SEP2005 | 0 | | 20 | -2 | 3 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 21SEP2005 | -6 | | 22 | -0 | 4 | 3 | 3 | 0 | 2 | 3 | 4 | 2 | 1 | 0 |
| | | 103 | Week 2 | 14OCT2005 | 17 | | 18 | -4 | 3 | 2 | 3 | 0 | 1 | 3 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 28OCT2005 | 31 | | 15 | -7 | 2 | 2 | 2 | 0 | 1 | 2 | 4 | 1 | 0 | 0 |
| | | 105 | Week 8 | 18NOV2005 | 52 | | 16 | -6 | 3 | 3 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 107 | Week 12 | 16DEC2005 | 85 | | 9 | -13 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 108 | Week 16 | 20JAN2006 | 115 | | 16 | -6 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 108 | Week 20 | 17FEB2006 | 143 | | 10 | -12 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 109 | Week 24 | 03MAR2006 | 157 | | 11 | -11 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 109 | Week 28 | 12APR2006 | 197 | | 11 | -11 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | 110 | Week 32 | 10MAY2006 | 225 | | 10 | -12 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | Final visit | 31MAY2006 | 1 | | 11 | -11 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | At randomization | 31MAY2006 | 1 | | 10 | -12 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Baseline | 07JUN2006 | 8 | | 16 | 0 | 3 | 3 | 3 | 0 | 1 | 3 | 2 | 1 | 0 | 0 |
| | | 203 | Week 2 | 14JUN2006 | 15 | | 21 | 6 | 3 | 3 | 4 | 0 | 2 | 3 | 2 | 3 | 1 | 0 |
| | | 204 | Week 4 | 30JUN2006 | 31 | | 13 | 13 | 3 | 3 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 205 | Week 6 | 27JUL2006 | 45 | | 11 | 11 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 205 | Week 8 | 27JUL2006 | 58 | | 11 | 11 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 223 | Week 12 | 25AUG2006 | 87 | | 10 | 10 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 223 | Final visit | 25AUG2006 | 87 | | 10 | 10 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788844

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045010 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 Screening | 07MAY2004 | -7 | | 32 | 0 | 2 | 0 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 1 |
| | | 101 At enrollment | 14MAY2004 | 0 | | 34 | 2 | 3 | 2 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 1 |
| | | 102 Baseline | 07MAY2004 | -7 | | 32 | 0 | 2 | 0 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 1 |
| | | 103 Week 1 | 21MAY2004 | 7 | | 38 | 6 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 3 | 1 |
| | | 104 Week 2 | 26MAY2004 | 12 | | 36 | 4 | 4 | 3 | 3 | 4 | 5 | 4 | 4 | 5 | 3 | 1 |
| | | 105 Week 3 | 21JUN2004 | 38 | | 20 | -12 | 3 | 4 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 0 |
| | | 105 Week 4 | 14JUL2004 | 61 | | 22 | -10 | 2 | 1 | 1 | 0 | 5 | 5 | 3 | 3 | 1 | 1 |
| | | 106 Week 8 | 11AUG2004 | 89 | | 32 | 0 | 4 | 2 | 2 | 3 | 5 | 3 | 3 | 4 | 3 | 3 |
| | | 107 Week 12 | 03SEP2004 | 112 | | 11 | -21 | 3 | 1 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 0 |
| | | 108 Week 16 | 01OCT2004 | 140 | | 11 | -21 | 3 | 1 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 0 |
| | | 109 Week 20 | 29OCT2004 | 168 | | 11 | -21 | 3 | 2 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 0 |
| | | 110 Week 24 | 29NOV2004 | 199 | | 9 | -23 | 3 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 110 Week 28 | 22DEC2004 | 222 | | 9 | | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 2 | 1 |
| | | 111 Week 32 | 21JAN2005 | 1 | | 10 | -1 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 2 | 1 |
| | | 111 Final visit | 21JAN2005 | 1 | | 10 | -1 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 2 | 1 |
| | | 201 At randomization | 21JAN2005 | 1 | | 9 | | 0 | 0 | 1 | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | 28JAN2005 | 8 | | 10 | -1 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 1 | 2 | 1 |
| | | 202 Week 1 | 21FEB2005 | 15 | | 8 | -1 | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 1 | 1 |
| | | 204 Week 2 | 15FEB2005 | 26 | | 8 | -2 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 1 |
| | | 205 Week 4 | 04MAR2005 | 43 | | 7 | | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| | | 205 Week 6 | 18MAR2005 | 57 | | 10 | -2 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | 206 Week 8 | 07APR2005 | 85 | | 5 | -2 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 Week 12 | 13MAY2005 | 113 | | 22 | 13 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 208 Week 16 | 10JUN2005 | 141 | Y | 21 | 12 | 3 | 3 | 2 | 3 | 0 | 1 | 3 | 3 | 2 | 1 |
| | | 209 Week 20 | 11JUL2005 | 172 | Y | 21 | 12 | 3 | 3 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 1 |
| | | 223 Final visit | 11JUL2005 | 172 | Y | 21 | 12 | 3 | 3 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 1 |
| E0045030 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 Screening | 08OCT2004 | -7 | | 26 | 0 | 2 | 2 | 4 | 3 | 1 | 3 | 2 | 3 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Inability to feel, 5=Reduced Sleep, 6=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788845

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES |||||||||| 
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0045030 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 15OCT2004 | 0 | | 29 | | 2 | 4 | 3 | 3 | 4 | 2 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 08OCT2004 | | -7 | 26 | -1 | 2 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 |
| | | 102 | Week 2 | 22OCT2004 | | 7 | 25 | -1 | 2 | 3 | 3 | 3 | 1 | 4 | 3 | 2 | 3 | 1 |
| | | 103 | Week 4 | 03NOV2004 | | 19 | 15 | -11 | 2 | 2 | 4 | 0 | 0 | 1 | 1 | 1 | 3 | 1 |
| | | 104 | Week 6 | 10NOV2004 | | 26 | 8 | -18 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 105 | Week 8 | 10DEC2004 | | 56 | 3 | -23 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 06JAN2005 | | 83 | 3 | -24 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Final visit | 04FEB2005 | 1 | | 5 | -1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 04FEB2005 | 1 | | 5 | | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 11FEB2005 | 8 | | 4 | | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11FEB2005 | 8 | | 6 | -1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 203 | Week 2 | 17FEB2005 | 14 | | 10 | 5 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 2 | 2 | 1 |
| | | 204 | Week 4 | 03MAR2005 | 28 | | 10 | 5 | 1 | 2 | 3 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16MAR2005 | 41 | | 16 | 10 | 1 | 3 | 3 | 0 | 3 | 0 | 2 | 1 | 2 | 1 |
| | | 206 | Week 8 | 04APR2005 | 60 | | 7 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 0 |
| | | 207 | Week 12 | 28APR2005 | 84 | | 11 | 6 | 1 | 1 | 4 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 208 | Week 16 | 27MAY2005 | 113 | | 13 | 7 | 1 | 1 | 4 | 1 | 0 | 2 | 2 | 1 | 0 | 1 |
| | | 209 | Week 20 | 24JUN2005 | 144 | | 10 | 6 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 210 | Week 24 | 27JUL2005 | 174 | | 12 | 8 | 2 | 2 | 4 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 211 | Week 28 | 22AUG2005 | 200 | | 10 | 6 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 212 | Week 32 | 19SEP2005 | 228 | | 12 | 8 | 2 | 1 | 4 | 0 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 213 | Week 36 | 22OCT2005 | 243 | | 15 | 17 | 1 | 3 | 3 | 3 | 1 | 0 | 2 | 1 | 1 | 0 |
| | | 214 | Week 40 | 17NOV2005 | 277 | | 15 | 10 | 1 | 2 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 215 | Week 44 | 13DEC2005 | 313 | | 15 | 10 | 1 | 2 | 5 | 0 | 0 | 2 | 0 | 3 | 1 | 1 |
| | | 216 | Week 48 | 10JAN2006 | 341 | | 26 | 21 | 2 | 3 | 4 | 3 | 4 | 2 | 1 | 3 | 3 | 1 |
| | | 217 | Week 52 | 07FEB2006 | 365 | | 15 | 10 | 2 | 2 | 3 | 1 | 0 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Week 60 | 07MAR2006 | 397 | | 15 | 10 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07MAR2006 | 397 | | 15 | 10 | | | | | | | | | | |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788846

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047001 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12AUG2004 | -7 | | 31 | 0 | 3 | 4 | 3 | 4 | 0 | 4 | 4 | 3 | 3 | 2 |
| | | 101 | At enrollment | 19AUG2004 | 0 | | 34 | 3 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | 102 | Baseline | 12AUG2004 | -7 | | 31 | 0 | 3 | 4 | 3 | 4 | 0 | 4 | 4 | 3 | 3 | 2 |
| | | 103 | Week 1 | 26AUG2004 | 7 | | 22 | -9 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 104 | Week 2 | 02SEP2004 | 14 | | 18 | -13 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Week 4 | 16SEP2004 | 32 | | 7 | -24 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 13OCT2004 | 55 | | 34 | -3 | 4 | 4 | 5 | 0 | 3 | 4 | 4 | 4 | 3 | 3 |
| | | 107 | Week 12 | 08NOV2004 | 81 | | 26 | -5 | 3 | 3 | 4 | 0 | 3 | 3 | 4 | 3 | 2 | 1 |
| | | 108 | Week 16 | 07DEC2004 | 110 | | 27 | -20 | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 1 |
| | | 109 | Week 20 | 05JAN2005 | 139 | | 11 | -18 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 110 | Week 24 | 07FEB2005 | 172 | | 13 | -18 | 2 | 2 | 3 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 110 | Week 28 | 08MAR2005 | 201 | | 10 | -21 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 111 | Week 32 | 29MAR2005 | 222 | | 9 | -20 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 111 | Final visit | 29MAR2005 | 222 | | 9 | -20 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 28APR2005 | 1 | | 9 | | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 28APR2005 | 1 | | 12 | | 3 | 2 | 2 | 1 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 05MAY2005 | 8 | | 16 | -7 | 2 | 1 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 203 | Week 2 | 11MAY2005 | 14 | | 10 | -1 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 25MAY2005 | 28 | | 8 | -3 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 205 | Week 8 | 08JUN2005 | 42 | | 10 | -1 | 3 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 |
| | | 206 | Week 12 | 22JUN2005 | 56 | | 19 | 6 | 1 | 0 | 3 | 0 | 3 | 3 | 3 | 3 | 2 | 1 |
| | | 207 | Week 16 | 16AUG2005 | 84 | | 14 | 1 | 0 | 2 | 2 | 0 | 3 | 2 | 0 | 3 | 1 | 1 |
| | | 208 | Week 20 | 16AUG2005 | 111 | | 27 | 15 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 1 |
| | | 209 | Week 24 | 13SEP2005 | 139 | | 16 | 18 | 2 | 2 | 3 | 0 | 2 | 2 | 3 | 3 | 1 | 0 |
| | | 210 | Week 24 | 13OCT2005 | 169 | | 16 | 7 | 1 | 1 | 4 | 0 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | 210 | Final visit | 13OCT2005 | 169 | | 16 | 7 | 1 | 1 | 4 | 0 | 1 | 2 | 1 | 2 | 1 | 0 |
| E0048014 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02APR2004 | -5 | | 19 | 0 | 2 | 3 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788847

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048014 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 07APR2004 | 0 | 16 | -3 | 1 | 1 | 0 | 4 | 2 | 2 | 2 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 02APR2004 | -5 | 19 | . | 2 | 3 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 1 |
|  |  | 102 | Week 1 | 15APR2004 | 8 | 8 | -11 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 0 |
|  |  | 103 | Week 2 | 21APR2004 | 14 | 11 | -8 | 1 | 3 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 05MAY2004 | 28 | 17 | -2 | 3 | 3 | 1 | 0 | 2 | 0 | 3 | 3 | 2 | 0 |
|  |  | 105 | Week 8 | 02JUN2004 | 56 | 2 | -17 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 29JUN2004 | 83 | 2 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 107 | Week 16 | 27JUL2004 | 111 | 4 | -15 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 26AUG2004 | 139 | 4 | -15 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 201 | At randomization | 26AUG2004 | 1 | 6 | -13 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | Final visit | 26AUG2004 | 1 | 6 | -13 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | 202 | Baseline | 02SEP2004 | 8 | 7 | -1 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
|  |  | 203 | Week 1 | 23SEP2004 | 29 | 9 | 3 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 |
|  |  | 204 | Week 2 | 07OCT2004 | 43 | 11 | 5 | 1 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 |
|  |  | 205 | Week 4 | 21OCT2004 | 57 | 11 | 5 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 2 | 0 |
|  |  | 206 | Week 6 | 18NOV2004 | 85 | 24 | 18 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
|  |  | 223 | Week 8 | 16DEC2004 | 113 | 24 | 18 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 4 |
|  |  | 223 | Final visit | 16DEC2004 | 113 | 24 | 18 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 4 |
| E0048026 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 01JUL2004 | -7 | 14 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 101 | At enrollment | 08JUL2004 | 0 | 22 | 8 | 2 | 2 | 2 | 4 | 0 | 4 | 4 | 0 | 2 | 0 |
|  |  | 102 | Baseline | 01JUL2004 | -7 | 14 | 0 | 2 | 4 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 |
|  |  | 103 | Week 1 | 15JUL2004 | 7 | 21 | 7 | 4 | 4 | 0 | 1 | 0 | 4 | 4 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 22JUL2004 | 14 | 26 | 12 | 2 | 2 | 0 | 2 | 2 | 4 | 2 | 4 | 4 | 2 |
|  |  | 105 | Week 4 | 02SEP2004 | 18 | 11 | -3 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 105 | Week 8 | 02SEP2004 | 56 | 11 | -3 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788848

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048026 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 106 | Week 12 | 30SEP2004 | 84 | 4 | -10 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | Final visit | 27OCT2004 | 1 | 2 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 27OCT2004 | 1 | 2 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 27OCT2004 | 1 | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 01NOV2004 | 16 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 10NOV2004 | 15 | 0 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23NOV2004 | 28 | 2 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 205 | Week 6 | 08DEC2004 | 43 | 16 | 14 | 4 | 2 | 2 | 2 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 206 | Week 8 | 20DEC2004 | 55 | 12 | 10 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 |
| | | 206 | Week 12 | 19JAN2005 | 65 | 12 | 10 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 |
| | | 223 | Final visit | 19JAN2005 | 85 | 12 | 10 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 |
| E0048034 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 25AUG2004 | -7 | 36 | . | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 01SEP2004 | -7 | 28 | -8 | 2 | 4 | 4 | 0 | 4 | 4 | 4 | 2 | 2 | 2 |
| | | 102 | Baseline | 08SEP2004 | 0 | 12 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 2 | 2 | 2 |
| | | 103 | Week 2 | 08SEP2004 | 14 | 20 | -16 | 4 | 2 | 0 | 2 | 2 | 0 | 4 | 0 | 2 | 4 |
| | | 104 | Week 4 | 15SEP2004 | 29 | 20 | -16 | 4 | 2 | 0 | 2 | 2 | 0 | 4 | 0 | 2 | 4 |
| | | 104 | Week 8 | 30SEP2004 | 25 | 10 | -26 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 2 | 2 |
| | | 105 | Week 12 | 19NOV2004 | 79 | 9 | -27 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 1 | 2 |
| | | 107 | Week 16 | 21DEC2004 | 111 | 28 | -8 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 0 | 2 | 2 |
| | | 108 | Week 20 | 18JAN2005 | 139 | 26 | -10 | 4 | 4 | 4 | 2 | 2 | 2 | 4 | 0 | 2 | 2 |
| | | 109 | Week 24 | 15MAR2005 | 167 | 10 | -26 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 110 | Week 28 | 15MAR2005 | 195 | 10 | -26 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 |
| | | 111 | Week 32 | 12APR2005 | 223 | 10 | -26 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 2 |
| | | 201 | Final visit | 14APR2005 | 1 | 10 | -0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 2 |
| | | 201 | At randomization | 14APR2005 | 1 | 10 | -0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | Baseline | 14APR2005 | 1 | 10 | | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788849

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048034 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 202 | Week 1 | 20APR2005 | 7 | 18 | 8 | 2 | 2 | 2 | 4 | 0 | 0 | 2 | 4 | 2 | 0 |
| | | 203 | Week 2 | 27APR2005 | 14 | 4 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 11MAY2005 | 28 | 5 | -5 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 205 | Week 6 | 25MAY2005 | 42 | 5 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 206 | Week 8 | 07JUN2005 | 55 | 3 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 207 | Week 12 | 01AUG2005 | 86 | 9 | -1 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 02AUG2005 | 111 | 9 | -1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 208 | Final visit | 02AUG2005 | 111 | 9 | -1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| E0048041 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08OCT2004 | -7 | 21 | 0 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 15OCT2004 | 0 | 22 | 1 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 102 | Baseline | 08OCT2004 | -7 | 21 | 0 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 22OCT2004 | 7 | 12 | -9 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | 103 | Week 2 | 01NOV2004 | 17 | 14 | -7 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 0 | 1 | 0 |
| | | 105 | Week 4 | 10NOV2004 | 28 | 12 | -9 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 105 | Week 6 | 10DEC2004 | 56 | 11 | -10 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 106 | Week 8 | 07JAN2005 | 84 | 10 | -11 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 106 | Week 12 | 07FEB2005 | 115 | 6 | -15 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | Week 16 | 07FEB2005 | 115 | 6 | -15 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline visit | 07FEB2005 | 115 | 6 | -15 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 17FEB2005 | 9 | 6 | | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 203 | Week 2 | 24FEB2005 | 16 | 10 | | 1 | 1 | 0 | 4 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 204 | Week 2 | 14MAR2005 | 44 | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 205 | Week 4 | 24MAR2005 | 44 | 30 | Y | 4 | 3 | 1 | 1 | 4 | 5 | 4 | 4 | 2 | 2 |
| | | 205 | Week 6 | 13APR2005 | 64 | 32 | Y | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 223 | Week 8 | 13APR2005 | 64 | 32 | Y | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 223 | Final visit | 13APR2005 | 64 | 26 | | 3 | 2 | 1 | 2 | 4 | 4 | 4 | 4 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788850

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048063 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 Screening | 08SEP2005 | -7 | | 25 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 4 | 2 |
| | | 101 At enrollment | 15SEP2005 | 0 | | 23 | -2 | 1 | 1 | 2 | 2 | 2 | 4 | 2 | 2 | 4 | 2 |
| | | 102 Baseline | 08SEP2005 | -7 | | 25 | -0 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 4 | 2 |
| | | 103 Week 1 | 22SEP2005 | 7 | | 12 | -13 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 2 | 1 |
| | | 103 Week 2 | 30SEP2005 | 15 | | 17 | -8 | 2 | 3 | 3 | 3 | 0 | 2 | 1 | 0 | 2 | 1 |
| | | 104 Week 4 | 11OCT2005 | 26 | | 12 | -13 | 1 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 105 Week 8 | 08NOV2005 | 54 | | 12 | -13 | 1 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 106 Week 12 | 06DEC2005 | 82 | | 10 | -15 | 1 | 2 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | 201 Week 16 | 03JAN2006 | 110 | | 9 | -16 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 1 |
| | | 201 Final visit | 03JAN2006 | 110 | | 9 | -16 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 1 |
| | | 201 Baseline | 03JAN2006 | 110 | | 9 | -16 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 1 |
| | | 202 Week 1 | 10JAN2006 | 6 | | 12 | 3 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 1 |
| | | 202 Week 2 | 17JAN2006 | 13 | | 12 | 3 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 203 Week 4 | 14FEB2006 | 41 | | 18 | 9 | 2 | 3 | 4 | 4 | 0 | 2 | 2 | 0 | 0 | 3 |
| | | 205 Week 6 | 28FEB2006 | 55 | | 24 | 15 | 3 | 4 | 2 | 2 | 0 | 1 | 4 | 0 | 3 | 3 |
| | | 206 Week 8 | 30MAR2006 | 85 | | 8 | -1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 207 Week 12 | 25APR2006 | 111 | | 12 | 3 | 2 | 2 | 3 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 209 Week 16 | 25MAY2006 | 141 | | 9 | 0 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 210 Week 20 | 20JUN2006 | 167 | | 18 | 9 | 3 | 3 | 3 | 0 | 0 | 2 | 1 | 1 | 1 | 2 |
| | | 211 Week 24 | 19JUL2006 | 196 | | 18 | 9 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 1 | 1 | 2 |
| | | 223 Week 28 | 17AUG2006 | 225 | | 24 | 15 | 3 | 3 | 2 | 4 | 0 | 2 | 4 | 1 | 2 | 2 |
| | | 223 Final visit | 17AUG2006 | 225 | | 24 | 15 | 3 | 3 | 2 | 4 | 0 | 2 | 4 | 1 | 2 | 2 |
| E0051001 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 Screening | 12JUL2004 | -5 | | 29 | 0 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 1 |
| | | 101 At enrollment | 17JUL2004 | 0 | | 30 | 1 | 4 | 4 | 3 | 1 | 2 | 2 | 4 | 5 | 4 | 1 |
| | | 102 Baseline | 17JUL2004 | -5 | | 29 | 0 | 4 | 4 | 1 | 1 | 2 | 2 | 4 | 5 | 4 | 3 |
| | | 102 Week 1 | 27JUL2004 | 10 | | 31 | 2 | 4 | 4 | 3 | 2 | 3 | 3 | 4 | 5 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:34 kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas

CONFIDENTIAL
AZSER12788851

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL PRESENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0051001 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 104 | Week 4 | 10AUG2004 | 24 | | 26 | -3 | 4 | 4 | 3 | 0 | 1 | 3 | 1 | 5 | 4 | 1 |
| | | 105 | Week 8 | 14SEP2004 | 59 | | 17 | -12 | 3 | 3 | 2 | 2 | 0 | 1 | 1 | 3 | 1 | 1 |
| | | 106 | Week 12 | 14OCT2004 | 89 | | 10 | -19 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 0 |
| | | 107 | Week 16 | 16NOV2004 | 122 | | 8 | -21 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | 108 | Week 20 | 30NOV2004 | 136 | | 5 | -24 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 28DEC2004 | 1 | | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28DEC2004 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28DEC2004 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04JAN2005 | 8 | | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 223 | Week 2 | 13JAN2005 | 17 | Y | 23 | 23 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 0 |
| | | 223 | Final visit | 13JAN2005 | 17 | Y | 23 | 23 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 0 |
| E0059004 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 23APR2004 | -5 | | 22 | 0 | 3 | 4 | 2 | 5 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | 101 | At enrollment | 28APR2004 | 0 | | 33 | 11 | 5 | 5 | 4 | 3 | 2 | 3 | 2 | 3 | 3 | 4 |
| | | 102 | Baseline | 03MAY2004 | -5 | | 27 | | 4 | 4 | 3 | 5 | 0 | 2 | 2 | 2 | 3 | 1 |
| | | 103 | Week 2 | 05MAY2004 | 7 | | 21 | -10 | 4 | 2 | 1 | 3 | 0 | 3 | 2 | 2 | 2 | 3 |
| | | 104 | Week 4 | 12MAY2004 | 14 | | 21 | -10 | 4 | 2 | 3 | 0 | 4 | 3 | 0 | 2 | 2 | 2 |
| | | 105 | Week 6 | 26MAY2004 | 28 | | 12 | -18 | 2 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 2 | 1 |
| | | 106 | Week 8 | 23JUN2004 | 56 | | 18 | -10 | 1 | 0 | 2 | 0 | 4 | 3 | 2 | 2 | 0 | 0 |
| | | 107 | Week 12 | 21JUL2004 | 84 | | 10 | -14 | 2 | 0 | 2 | 0 | 3 | 3 | 0 | 2 | 1 | 0 |
| | | 108 | Week 16 | 18AUG2004 | 112 | | 20 | -2 | 2 | 1 | 2 | 0 | 3 | 3 | 0 | 2 | 1 | 0 |
| | | 109 | Week 20 | 15SEP2004 | 140 | | 14 | -12 | 1 | 1 | 0 | 0 | 1 | 3 | 2 | 2 | 0 | 1 |
| | | 110 | Week 24 | 13OCT2004 | 168 | | 5 | -17 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 111 | Week 28 | 10NOV2004 | 196 | | 11 | -11 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 111 | Week 32 | 08DEC2004 | 224 | | 11 | -18 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 05JAN2005 | 1 | | 4 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05JAN2005 | 1 | | 4 | | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05JAN2005 | 1 | | 4 | | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0059004 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 202 | Week 1 | 12JAN2005 | 8 | | 5 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 19JAN2005 | 15 | | 11 | 7 | 0 | 2 | 4 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 02FEB2005 | 29 | | 7 | 3 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 16FEB2005 | 43 | | 7 | 3 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 02MAR2005 | 57 | | 6 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 30MAR2005 | 85 | | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 208 | Week 16 | 27APR2005 | 113 | | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 209 | Week 20 | 25MAY2005 | 141 | | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 210 | Week 24 | 22JUN2005 | 169 | | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 211 | Week 28 | 13JUL2005 | 190 | | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 212 | Week 32 | 10AUG2005 | 218 | | 10 | 6 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 213 | Week 36 | 07SEP2005 | 246 | | 9 | 5 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 214 | Week 40 | 05OCT2005 | 274 | | 8 | 4 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 215 | Week 44 | 02NOV2005 | 302 | | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 07DEC2005 | 337 | | 12 | 8 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 217 | Week 52 | 04JAN2006 | 365 | | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 218 | Week 60 | 01MAR2006 | 421 | | 6 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 219 | Week 68 | 26APR2006 | 477 | | 15 | 11 | 3 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | 220 | Week 76 | 21JUN2006 | 533 | | 11 | 7 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 221 | Week 84 | 16AUG2006 | 589 | | 11 | 7 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Final visit | 16AUG2006 | 589 | | 11 | 7 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| E0060003 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16JUN2004 | -7 | | 31 | 0 | 4 | 3 | 4 | 4 | 4 | 2 | 5 | 3 | 1 | 1 |
| | | 101 | At enrollment | 23JUN2004 | 0 | | 27 | -4 | 3 | 3 | 3 | 4 | 4 | 2 | 5 | 0 | 3 | 0 |
| | | 1 | Baseline | 16JUN2004 | -7 | | 31 | 0 | 4 | 3 | 4 | 4 | 4 | 2 | 5 | 3 | 1 | 1 |
| | | 102 | Week 1 | 30JUN2004 | 7 | | 31 | 0 | 3 | 4 | 4 | 5 | 4 | 4 | 5 | 0 | 2 | 0 |
| | | 103 | Week 2 | 14JUL2004 | 14 | | 14 | -17 | 3 | 4 | 0 | 1 | 0 | 0 | 3 | 0 | 3 | 0 |
| | | 104 | Week 4 | 21JUL2004 | 28 | | 16 | -15 | 1 | 0 | 1 | 4 | 3 | 0 | 3 | 3 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l112020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788853

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060003 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 105 | Week 8 | 18AUG2004 | 56 | | 1 | -30 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15SEP2004 | 84 | | 14 | -17 | 0 | 1 | 1 | 0 | 0 | 3 | 3 | 2 | 3 | 1 |
| | | 107 | Week 16 | 18OCT2004 | 117 | | 13 | -18 | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 2 |
| | | 108 | Week 20 | 09NOV2004 | 139 | | 1 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Final visit | 08DEC2004 | 1 | | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08DEC2004 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 08DEC2004 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15DEC2004 | 8 | | 5 | 5 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22DEC2004 | 15 | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30DEC2004 | 23 | | 5 | 5 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19JAN2005 | 43 | | 6 | 6 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 206 | Week 8 | 02FEB2005 | 57 | | 6 | 6 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 0 |
| | | 207 | Week 12 | 02MAR2005 | 85 | | 5 | 5 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | 208 | Week 16 | 06MAR2005 | 89 | | 1 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 27APR2005 | 141 | Y | 26 | 26 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 223 | Final visit | 27APR2005 | 141 | Y | 26 | 26 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| E0060022 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14APR2005 | -6 | | 37 | 0 | 4 | 5 | 4 | 3 | 2 | 4 | 4 | 4 | 3 | 3 |
| | | 101 | At enrollment | 20APR2005 | 0 | | 31 | -6 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 3 | 1 | 0 |
| | | 102 | Baseline | 14APR2005 | -6 | | 37 | 0 | 4 | 5 | 4 | 3 | 3 | 4 | 5 | 4 | 4 | 1 |
| | | 103 | Week 2 | 27APR2005 | 14 | | 31 | -6 | 4 | 4 | 2 | 2 | 0 | 3 | 4 | 4 | 2 | 2 |
| | | 104 | Week 2 | 04MAY2005 | 18 | | 34 | -1 | 4 | 4 | 3 | 3 | 1 | 3 | 3 | 4 | 5 | 1 |
| | | 105 | Week 4 | 18MAY2005 | 56 | | 35 | -2 | 4 | 4 | 3 | 3 | 1 | 3 | 3 | 4 | 5 | 5 |
| | | 106 | Week 8 | 15JUN2005 | 84 | | 19 | -18 | 4 | 3 | 0 | 0 | 0 | 2 | 3 | 3 | 2 | 2 |
| | | 107 | Week 12 | 13JUL2005 | 111 | | 25 | -12 | 3 | 2 | 2 | 3 | 0 | 3 | 3 | 4 | 4 | 1 |
| | | 108 | Week 16 | 09AUG2005 | 139 | | 0 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 06SEP2005 | 167 | | 0 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 04OCT2005 | 187 | | 0 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788854

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060022 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 110 | Week 28 | 01NOV2005 | 195 | | 0 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 30NOV2005 | 224 | | 0 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 14DEC2005 | 1 | | 0 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14DEC2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14DEC2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 21DEC2005 | 9 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 4 | 28DEC2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 02JAN2006 | 20 | Y | 13 | 13 | 0 | 0 | 6 | 0 | 3 | 3 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 02JAN2006 | 20 | Y | 13 | 13 | 0 | 0 | 6 | 0 | 3 | 3 | 1 | 0 | 0 | 1 |
| E0062008 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10DEC2004 | -7 | | 32 | 0 | 5 | 4 | 3 | 0 | 3 | 4 | 4 | 5 | 3 | 1 |
| | | 101 | At enrollment | 17DEC2004 | 0 | | 22 | -10 | 2 | 1 | 3 | 0 | 3 | 3 | 4 | 3 | 3 | 0 |
| | | 1 | Baseline | 10DEC2004 | -7 | | 32 | 0 | 5 | 4 | 3 | 0 | 3 | 4 | 4 | 5 | 3 | 1 |
| | | 103 | Week 2 | 28DEC2004 | 11 | | 24 | -8 | 4 | 4 | 3 | 0 | 3 | 3 | 4 | 0 | 2 | 1 |
| | | 105 | Week 8 | 07JAN2005 | 21 | | 1 | -31 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09FEB2005 | 54 | | 1 | -31 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 14MAR2005 | 87 | | 4 | -28 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 12APR2005 | 1 | | 4 | | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Baseline | 12APR2005 | 1 | | 4 | | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 2 | 22APR2005 | 11 | | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 203 | Week 4 | 22APR2005 | 11 | | 4 | -4 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 204 | Week 6 | 29APR2005 | 18 | | 5 | -4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 205 | Week 8 | 03MAY2005 | 32 | | 5 | -1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 206 | Week 12 | 27MAY2005 | 46 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 207 | Week 16 | 09JUN2005 | 59 | | 9 | 5 | 1 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 209 | Week 20 | 07JUL2005 | 87 | | 11 | 7 | 0 | 1 | 4 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | | | 09AUG2005 | 120 | | | | | | | | | | | | | |
| | | | | 30AUG2005 | 141 | | | | | | | | | | | | | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788855

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0062008 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 210 | Week 24 | 22SEP2005 | 164 | | 11 | 7 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 3 |
| | | 211 | Week 28 | 20OCT2005 | 192 | | 21 | 17 | 3 | 3 | 3 | 2 | 4 | 0 | 1 | 2 | 2 | 3 |
| | | 212 | Week 32 | 22NOV2005 | 225 | | 19 | 15 | 3 | 3 | 3 | 3 | 0 | 1 | 0 | 2 | 3 | 1 |
| | | 213 | Week 36 | 19DEC2005 | 252 | | 21 | 17 | 3 | 3 | 3 | 2 | 4 | 0 | 2 | 2 | 2 | 1 |
| | | 214 | Week 40 | 19JAN2006 | 283 | Y | 21 | 17 | 3 | 3 | 3 | 2 | 4 | 0 | 2 | 2 | 2 | 0 |
| | | 223 | Final Visit | 31JAN2006 | 295 | Y | 22 | 18 | 3 | 3 | 4 | 4 | 4 | 2 | 4 | 3 | 0 | 0 |
| E0064041 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20SEP2005 | -7 | | 36 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | 101 | At enrollment | 27SEP2005 | 0 | | 33 | -3 | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 3 | 3 | 2 |
| | | 102 | Baseline | 04OCT2005 | -7 | | 27 | -9 | 3 | 3 | 3 | 4 | 2 | 2 | 4 | 4 | 2 | 0 |
| | | 103 | Week 1 | 11OCT2005 | 14 | | 15 | -21 | 1 | 1 | 3 | 0 | 0 | 2 | 2 | 3 | 2 | 1 |
| | | 104 | Week 4 | 25OCT2005 | 28 | | 13 | -23 | 2 | 1 | 2 | 0 | 0 | 2 | 3 | 2 | 1 | 0 |
| | | 105 | Week 6 | 08NOV2005 | 26 | | 11 | -25 | 0 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 106 | Week 8 | 28NOV2005 | 92 | | 16 | -20 | 3 | 3 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 107 | Week 16 | 17JAN2006 | 112 | | 8 | -28 | 0 | 2 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | 201 | Final Visit | 15FEB2006 | 1 | | 8 | -28 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 |
| | | 201 | Randomization | 15FEB2006 | 1 | | 8 | -30 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 |
| | | 201 | Baseline | 15FEB2006 | 1 | | 8 | -28 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 |
| | | 202 | Week 1 | 21FEB2006 | 7 | | 6 | -30 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28FEB2006 | 14 | | 6 | -30 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 3 | 07MAR2006 | 14 | | 5 | -31 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 05APR2006 | 50 | | 6 | -30 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11APR2006 | 56 | | 3 | -33 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11MAY2006 | 86 | | 16 | -20 | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 208 | Week 16 | 13JUN2006 | 56 | | 16 | -17 | 2 | 3 | 3 | 2 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 209 | Week 20 | 06JUL2006 | 112 | | 19 | -11 | 3 | 3 | 2 | 3 | 2 | 0 | 1 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788856

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES |||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0064041 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 210 | Week 24 | 01AUG2006 | 168 | | 19 | 11 | 2 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 3 | 0 |
| | | 223 | Week 28 | 28AUG2006 | 195 | | 42 | 34 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 1 |
| | | 223 | Final visit | 28AUG2006 | 195 | | 42 | 34 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 1 |
| E0067014 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 27JUL2004 | -6 | | 13 | 0 | 0 | 2 | 0 | 0 | 2 | 4 | 3 | 0 | 1 | 1 |
| | | 101 | At enrollment | 02AUG2004 | 0 | | 3 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 104 | Baseline | 27JUL2004 | -6 | | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 1 |
| | | 104 | Week 4 | 26AUG2004 | 24 | | 2 | -11 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21SEP2004 | 50 | | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2004 | 78 | | 1 | -11 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 15NOV2004 | 1 | | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 15NOV2004 | 1 | | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Baseline | 15NOV2004 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 29NOV2004 | 8 | | 11 | 11 | 1 | 2 | 2 | 6 | 3 | 2 | 3 | 0 | 2 | 0 |
| | | 204 | Week 2 | 20NOV2004 | 15 | | 11 | 11 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 2 | 1 |
| | | 204 | Week 4 | 16DEC2004 | 32 | Y | 11 | 11 | 1 | 1 | 2 | 2 | 4 | 4 | 4 | 0 | 2 | 1 |
| | | 223 | Week 6 | 20DEC2004 | 36 | Y | 37 | 37 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 2 | 4 | 2 |
| | | 223 | Final visit | 20DEC2004 | 36 | Y | 37 | 37 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 2 | 2 | 1 |
| E0067044 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17MAY2005 | -6 | | 39 | 0 | 5 | 5 | 5 | 5 | 5 | 0 | 4 | 5 | 5 | 2 |
| | | 101 | At enrollment | 23MAY2005 | 0 | | 18 | -21 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 2 | 3 | 1 |
| | | 1 | Baseline | 17MAY2005 | -6 | | 39 | 0 | 5 | 5 | 5 | 5 | 0 | 0 | 5 | 5 | 5 | 0 |
| | | 102 | Week 1 | 02JUN2005 | 16 | | 6 | -33 | 0 | 1 | 1 | 1 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 03JUN2005 | 16 | | 0 | -39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22JUN2005 | 30 | | 0 | -39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788857

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067044 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 105 | Week 8 | 18JUL2005 | 56 | | 2 | -37 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15AUG2005 | 84 | | 12 | -27 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 201 | Final visit | 12SEP2005 | 1 | | 0 | -39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12SEP2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12SEP2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16SEP2005 | 15 | | 15 | 15 | 3 | 0 | 4 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 203 | Week 4 | 11OCT2005 | 30 | | 3 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 11OCT2005 | 30 | | 3 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 26OCT2005 | 45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Final visit | 26OCT2005 | 45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0071001 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26APR2004 | -7 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 03MAY2004 | 0 | | 4 | 3 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 26APR2004 | -7 | | 4 | | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17MAY2004 | 14 | | 4 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 14JUN2004 | 13 | | 4 | 3 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 22JUN2004 | 50 | | 16 | 15 | 3 | 3 | 2 | 0 | 2 | 3 | 2 | 0 | 1 | 0 |
| | | 107 | Week 12 | 20JUL2004 | 78 | | 9 | -1 | 1 | 0 | 3 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 108 | Week 16 | 16AUG2004 | 105 | | 8 | -8 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | Week 24 | 08NOV2004 | 134 | | 5 | 4 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 26OCT2004 | 1 | | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 26OCT2004 | 1 | | 5 | | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 26OCT2004 | 1 | | 5 | | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09NOV2004 | 10 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22NOV2004 | 15 | | 11 | 6 | 2 | 1 | 3 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 205 | Week 6 | 06DEC2004 | 28 | | 16 | -3 | 2 | 2 | 4 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 207 | Week 8 | 06DEC2004 | 42 | | 16 | 1 | 3 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 2 |
| | | 207 | Week 12 | 24JAN2005 | 91 | | 14 | -9 | 3 | 2 | 3 | 0 | 0 | 2 | 1 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

390

CONFIDENTIAL
AZSER12788858

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071001 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 208 | Week 16 | 22FEB2005 | 120 | 2 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 20 | 22MAR2005 | 148 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 22MAR2005 | 148 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0071008 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10AUG2004 | -6 | 24 | 0 | 2 | 1 | 3 | 2 | 3 | 0 | 4 | 4 | 4 | 1 |
|  |  | 101 | At enrollment | 16AUG2004 | 0 | 10 | -14 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 3 | 1 | 0 |
|  |  | 11 | Baseline | 10AUG2004 | -6 | 24 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 4 | 3 | 3 | 2 |
|  |  | 103 | Week 2 | 30AUG2004 | 14 | 12 | -12 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 3 | 0 |
|  |  | 104 | Week 4 | 07SEP2004 | 22 | 16 | -8 | 1 | 0 | 3 | 0 | 1 | 0 | 4 | 4 | 3 | 0 |
|  |  | 105 | Week 8 | 04OCT2004 | 49 | 6 | -18 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 01NOV2004 | 77 | 3 | -21 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 101 | Final visit | 29NOV2004 | 1 | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 29NOV2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 29NOV2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 06DEC2004 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 13DEC2004 | 15 | 9 | 9 | 1 | 0 | 3 | 0 | 2 | 0 | 0 | 2 | 1 | 0 |
|  |  | 205 | Week 6 | 27DEC2004 | 29 | 9 | 9 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 0 |
|  |  | 206 | Week 8 | 10JAN2005 | 43 | 9 | 9 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 3 | 2 | 0 |
|  |  | 207 | Week 12 | 24JAN2005 | 57 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
|  |  | 208 | Week 16 | 17FEB2005 | 81 | 9 | 9 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 |
|  |  | 209 | Week 20 | 18MAR2005 | 110 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
|  |  | 210 | Week 24 | 18APR2005 | 141 | 7 | 7 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 2 | 2 | 1 |
|  |  | 211 | Week 28 | 16MAY2005 | 169 | 21 | 21 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 |
|  |  | 211 | Week 28 | 13JUN2005 | 197 | 18 | 18 | 4 | 4 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 1 |
|  |  | 211 | Final visit | 13JUN2005 | 197 | 18 | 18 | 4 | 4 | 2 | 0 | 0 | 1 | 4 | 2 | 1 | 1 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788859

Listing 12.2.6-1     Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080027 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10JUN2005 | -6 | | 33 | 0 | 5 | 4 | 5 | 3 | 2 | 3 | 3 | 3 | 4 | 1 |
| | | 101 | At enrollment | 16JUN2005 | 0 | | 27 | -6 | 4 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 1 |
| | | 102 | Baseline | 10JUN2005 | -6 | | 33 | -0 | 5 | 5 | 4 | 2 | 2 | 3 | 3 | 3 | 3 | 1 |
| | | 102 | Week 1 | 23JUN2005 | 14 | | 5 | -28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 103 | Week 2 | 30JUN2005 | 14 | | 9 | -24 | 1 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 14JUL2005 | 28 | | 2 | -31 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08AUG2005 | 53 | | 9 | -24 | 0 | 1 | 0 | 0 | 3 | 0 | 3 | 0 | 1 | 0 |
| | | 106 | Week 12 | 06SEP2005 | 82 | | 2 | -31 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 07OCT2005 | 1 | | 2 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | Randomization | 07OCT2005 | 1 | | 2 | -31 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 07OCT2005 | 1 | | 4 | -29 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 14OCT2005 | 8 | | 7 | -26 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | 203 | Week 2 | 21OCT2005 | 15 | | 5 | -28 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 203 | Week 4 | 28OCT2005 | 22 | | 1 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 205 | Week 6 | 17NOV2005 | 42 | | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 01DEC2005 | 56 | | 5 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 207 | Week 12 | 30DEC2005 | 85 | | 27 | -6 | 2 | 2 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 1 |
| | | 207 | Week 16 | 31JAN2006 | 117 | Y | 24 | -9 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 0 | 1 |
| | | 223 | Final Visit | 31JAN2006 | 117 | Y | 24 | -9 | 3 | 3 | 3 | 3 | 4 | 3 | 0 | 2 | 0 | 1 |
| E0080028 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13JUN2005 | -7 | | 37 | 0 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 1 |
| | | 101 | At enrollment | 20JUN2005 | 0 | | 20 | -17 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 102 | Baseline | 13JUN2005 | -7 | | 37 | -0 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 1 |
| | | 103 | Week 1 | 27JUN2005 | 7 | | 16 | -21 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 103 | Week 2 | 05JUL2005 | 15 | | 14 | -23 | 1 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 104 | Week 4 | 19JUL2005 | 29 | | 5 | -32 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 23AUG2005 | 71 | | 2 | -35 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 14SEP2005 | 86 | | 2 | -35 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788860

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080028 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | Final visit | 12OCT2005 | 1 | | 7 | -30 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 201 | At randomization | 12OCT2005 | 1 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 202 | Baseline | 12OCT2005 | 1 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 203 | Week 1 | 18OCT2005 | 7 | | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 |
| | | 203 | Week 2 | 25OCT2005 | 14 | | 4 | -3 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 4 | 1 |
| | | 223 | Final visit | 08NOV2005 | 28 | Y | 34 | 27 | 5 | 5 | 3 | 5 | 3 | 4 | 4 | 4 | 0 | 1 |
| E0082005 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | | 11FEB2005 | -12 | | 31 | | 3 | 3 | 4 | 3 | 0 | 5 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 23FEB2005 | 0 | | 32 | | 4 | 3 | 4 | 4 | 0 | 5 | 4 | 4 | 4 | 2 |
| | | 104 | Week 4 | 02MAR2005 | 9 | | 12 | | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 |
| | | 105 | Week 8 | 22MAR2005 | 27 | | 12 | | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 |
| | | 106 | Week 12 | 19APR2005 | 55 | | 25 | | 4 | 4 | 1 | 0 | 0 | 4 | 4 | 3 | 2 | 3 |
| | | 106 | Week 20 | 17MAY2005 | 83 | | 13 | | 1 | 1 | 1 | 2 | 0 | 3 | 1 | 1 | 1 | 1 |
| | | 108 | Week 24 | 14JUN2005 | 111 | | 12 | | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | 109 | Week 28 | 12JUL2005 | 139 | | 11 | | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 110 | Week 28 | 09AUG2005 | 167 | | 11 | | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 1 |
| | | | Final visit | 08SEP2005 | 197 | | 11 | | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 1 |
| | | 201 | At randomization | 06OCT2005 | 1 | | 14 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 06OCT2005 | 1 | | 14 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 202 | Week 1 | 13OCT2005 | 8 | | 14 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 203 | Week 2 | 20OCT2005 | 20 | | 14 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 0 | 1 |
| | | 204 | Week 4 | 03NOV2005 | 36 | | 15 | 4 | 2 | 2 | 2 | 1 | 0 | 3 | 4 | 0 | 0 | 1 |
| | | 205 | Week 6 | 10NOV2005 | 36 | | 14 | 5 | 1 | 1 | 1 | 2 | 0 | 3 | 2 | 0 | 2 | 1 |
| | | 206 | Week 8 | 16NOV2005 | 42 | | 15 | 1 | 1 | 1 | 1 | 2 | 0 | 3 | 2 | 1 | 1 | 2 |
| | | 206 | Week 12 | 02DEC2005 | 58 | | 12 | 5 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 2 |
| | | 208 | Week 16 | 03FEB2006 | 121 | | 15 | 3 | 3 | 3 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788861

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 209 | Week 20 | 02MAR2006 | 148 | | 18 | 7 | 1 | 1 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 1 |
| | | 210 | Week 24 | 30MAR2006 | 176 | | 14 | 3 | 0 | 3 | 4 | 0 | 0 | 4 | 1 | 1 | 1 | 1 |
| | | 211 | Week 32 | 04MAY2006 | 211 | | 13 | 2 | 1 | 2 | 3 | 0 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 212 | Week 36 | 01JUN2006 | 239 | | 17 | 6 | 1 | 6 | 3 | 0 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 213 | Week 40 | 06JUL2006 | 274 | | 6 | -5 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 214 | Week 44 | 03AUG2006 | 302 | | 9 | -2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 1 |
| | | 223 | Week 48 | 24AUG2006 | 323 | | 13 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 323 | | 13 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 1 |
| E0083032 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09AUG2004 | -7 | | 25 | 0 | 2 | 3 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 1 |
| | | 101 | At enrollment | 16AUG2004 | 0 | | 19 | -6 | 1 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 102 | Baseline | 09AUG2004 | -7 | | 25 | -2 | 2 | 3 | 2 | 3 | 4 | 4 | 2 | 3 | 3 | 3 |
| | | 104 | Week 4 | 23AUG2004 | 28 | | 18 | -7 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| | | 105 | Week 8 | 13SEP2004 | 49 | | 7 | -18 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | 106 | Week 12 | 11OCT2004 | 86 | | 2 | -23 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 10NOV2004 | 91 | | 5 | -21 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | At randomization | 08DEC2004 | 1 | | 9 | -16 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | Baseline | 08DEC2004 | 1 | | 9 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 202 | Week 2 | 16DEC2004 | 9 | | 12 | -10 | 1 | 3 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 223 | Week 8 | 20DEC2004 | 13 | Y | 24 | 15 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 0 | 3 | 0 |
| | | 223 | Final visit | 20DEC2004 | 13 | Y | 24 | 15 | 3 | 3 | 3 | 6 | 3 | 3 | 3 | 2 | 1 | 1 |
| E0085012 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 23AUG2004 | -7 | | 6 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30AUG2004 | 0 | | 26 | 20 | 4 | 4 | 3 | 4 | 2 | 0 | 2 | 3 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788862

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085012 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 23AUG2004 | -7 |  | 6 |  | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 2 | 13SEP2004 | 14 |  | 21 | 15 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 3 | 3 | 0 |
|  |  | 104 | Week 4 | 27SEP2004 | 28 |  | 13 | 7 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 3 | 3 | 0 |
|  |  | 105 | Week 8 | 25OCT2004 | 56 |  | 17 | 11 | 2 | 0 | 1 | 2 | 2 | 0 | 2 | 3 | 1 | 0 |
|  |  | 106 | Week 12 | 22NOV2004 | 84 |  | 2 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | Final visit | 20DEC2004 | 1 |  | 2 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 20DEC2004 | 1 |  | 2 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 20DEC2004 | 1 |  | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 29DEC2004 | 10 |  | 10 | 8 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 0 |
|  |  | 203 | Week 2 | 3JAN2005 | 17 |  | 8 | -2 | 0 | 1 | 0 | 0 | 2 | 0 | 3 | 0 | 2 | 0 |
|  |  | 204 | Week 4 | 19JAN2005 | 31 |  | 10 | -1 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 2 | 2 | 0 |
|  |  | 205 | Week 6 | 02FEB2005 | 45 |  | 18 | 16 | 3 | 3 | 2 | 3 | 1 | 0 | 3 | 3 | 0 | 0 |
|  |  | 206 | Week 8 | 17FEB2005 | 60 |  | 14 | 12 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 3 | 2 | 0 |
|  |  | 207 | Week 12 | 18MAR2005 | 89 |  | 12 | 10 | 1 | 0 | 0 | 2 | 1 | 3 | 0 | 3 | 2 | 0 |
|  |  | 208 | Week 16 | 15APR2005 | 117 |  | 5 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 |
|  |  | 209 | Week 20 | 11MAY2005 | 143 |  | 9 | 7 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 2 | 0 |
|  |  | 210 | Week 24 | 06JUN2005 | 169 |  | 13 | 11 | 1 | 2 | 1 | 2 | 0 | 1 | 2 | 2 | 2 | 0 |
|  |  | 211 | Week 28 | 13JUL2005 | 206 |  | 7 | 5 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
|  |  | 212 | Week 32 | 11AUG2005 | 235 |  | 13 | 11 | 2 | 0 | 0 | 3 | 2 | 1 | 1 | 2 | 2 | 0 |
|  |  | 213 | Week 40 | 12SEP2005 | 267 |  | 7 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
|  |  | 214 | Week 44 | 10OCT2005 | 295 |  | 10 | 8 | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 2 | 0 |
|  |  | 215 | Week 48 | 21NOV2005 | 317 |  | 13 | 11 | 2 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 |
|  |  | 216 | Week 52 | 19DEC2005 | 365 |  | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
|  |  | 217 | Week 60 | 20FEB2006 | 428 |  | 6 | 4 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 |
|  |  | 218 | Week 68 | 28MAR2006 | 496 |  | 11 | 9 | 2 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 2 | 0 |
|  |  | 219 | Week 76 | 07JUN2006 | 535 |  | 8 | 6 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 220 | Week 84 | 18AUG2006 | 607 |  | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 223 | Final visit | 18AUG2006 | 607 |  | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788863

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085Q15 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02SEP2004 | -8 | | 31 | | 4 | 4 | 3 | 0 | 2 | 4 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 10SEP2004 | 0 | | 29 | | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 3 | 3 | 3 |
| | | 102 | Week 2 | 23SEP2004 | 13 | | 17 | | 4 | 2 | 2 | 0 | 0 | 2 | 1 | 3 | 3 | 2 |
| | | 104 | Week 4 | 06OCT2004 | 26 | | 8 | | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 04NOV2004 | 55 | | 5 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| | | 106 | Week 12 | 06DEC2004 | 83 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 06DEC2004 | 83 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 03JAN2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | Baseline | 03JAN2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 203 | Week 1 | 10JAN2005 | 10 | | 4 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 203 | Week 2 | 20JAN2005 | 18 | | 7 | 5 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 204 | Week 4 | 03FEB2005 | 32 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 17FEB2005 | 46 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 03MAR2005 | 61 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24MAR2005 | 81 | Y | 28 | 26 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 2 | 2 | 3 |
| | | 223 | Final visit | 24MAR2005 | 81 | Y | 28 | 26 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 2 | 2 | 3 |
| E0088Q09 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 25APR2005 | -7 | | 32 | | 1 | 2 | 4 | 6 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 02MAY2005 | 0 | | 22 | -10 | 1 | 3 | 2 | 0 | 3 | 3 | 1 | 3 | 3 | 3 |
| | | 1 | Baseline | 25APR2005 | -7 | | 32 | 0 | 4 | 4 | 6 | 0 | 4 | 4 | 4 | 2 | 4 | 1 |
| | | 102 | Week 1 | 09MAY2005 | -4 | | 28 | -4 | 2 | 4 | 3 | 0 | 4 | 4 | 4 | 2 | 4 | 1 |
| | | 104 | Week 4 | 27MAY2005 | 25 | | 18 | -14 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 16JUL2005 | 81 | | 16 | -16 | 4 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 22AUG2005 | 112 | | 5 | -27 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 19SEP2005 | 140 | | 5 | -22 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 17OCT2005 | 168 | | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 14NOV2005 | 200 | | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 12DEC2005 | 201 | | 2 | -30 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788864

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088009 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 At randomization | 12DEC2005 | 1 | | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | 12DEC2005 | 1 | | 2 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Week 1 | 19DEC2005 | 8 | | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 Week 4 | 06JAN2006 | 26 | | 29 | 27 | 4 | 4 | 5 | 5 | 4 | 4 | 3 | 0 | 0 | 0 |
| | | 205 Week 6 | 23JAN2006 | 43 | Y | 35 | 33 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 2 | 2 | 0 |
| | | 208 Week 8 | 03FEB2006 | 54 | Y | 37 | 35 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 2 | 4 | 0 |
| | | 223 Final visit | 03FEB2006 | 54 | Y | 7 | 5 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 1 |
| E0092006 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 Screening | 09DEC2004 | -7 | | 14 | | 3 | 3 | 3 | 2 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | 101 At enrollment | 16DEC2004 | 0 | | 18 | 4 | 4 | 3 | 2 | 5 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 102 Baseline | 23DEC2004 | -7 | | 11 | -3 | 3 | 2 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 Week 2 | 30DEC2004 | 14 | | 11 | -3 | 3 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 Week 4 | 13JAN2005 | 28 | | 10 | -8 | 3 | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 Week 6 | 24FEB2005 | 70 | | 9 | -9 | 2 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 106 Week 8 | 22MAR2005 | 96 | | 10 | -8 | 2 | 1 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 107 Week 12 | 21APR2005 | 126 | | 13 | -5 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 108 Week 16 | 19MAY2005 | 154 | | 17 | -1 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 109 Week 20 | 16JUN2005 | 182 | | 21 | 3 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 110 Week 24 | 30JUN2005 | 196 | | 10 | -4 | 2 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 111 Week 28 | 28JUL2005 | 224 | | 4 | -10 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 At randomization | 25AUG2005 | 1 | | 4 | -10 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 Baseline | 25AUG2005 | 1 | | 4 | | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 Week 1 | 01SEP2005 | 8 | | 5 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 204 Week 2 | 08SEP2005 | 15 | | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 Week 4 | 22SEP2005 | 29 | | 5 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 Week 6 | 06OCT2005 | 43 | | 8 | 4 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788865

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092006 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 206 Week 8 | 20OCT2005 | 57 | | 15 | 11 | 1 | 1 | 2 | 1 | 4 | 4 | 2 | 0 | 1 | 0 |
| | | 207 Week 12 | 17NOV2005 | 85 | | 7 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 Week 16 | 15DEC2005 | 113 | | 12 | 8 | 3 | 1 | 2 | 0 | 3 | 3 | 1 | 3 | 1 | 0 |
| | | 209 Week 20 | 17JAN2006 | 146 | | 26 | 22 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 2 | 2 |
| | | 223 Week 24 | 14FEB2006 | 174 | Y | 24 | 20 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 1 |
| | | 223 Final Visit | 14FEB2006 | 174 | Y | 24 | 20 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 1 |
| E0094004 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 Screening | 25OCT2004 | -3 | | 30 | 0 | 4 | 4 | 3 | 6 | 0 | 1 | 4 | 5 | 2 | 1 |
| | | 101 At enrollment | 28OCT2004 | 0 | | 26 | -4 | 4 | 4 | 3 | 6 | 0 | 1 | 3 | 3 | 1 | 0 |
| | | 1 Baseline | 25OCT2004 | -3 | | 30 | 0 | 4 | 4 | 3 | 6 | 0 | 1 | 4 | 5 | 2 | 1 |
| | | 104 Week 2 | 08NOV2004 | 7 | | 11 | -19 | 2 | 1 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 2 | 18NOV2004 | 21 | | 6 | -24 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 Week 4 | 17DEC2004 | 50 | | 8 | -22 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 106 Week 8 | 21JAN2005 | 85 | | 14 | -16 | 2 | 2 | 0 | 4 | 0 | 2 | 3 | 1 | 0 | 0 |
| | | 201 Final visit | 18FEB2005 | 113 | | 6 | -24 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 At randomization | 21MAR2005 | 1 | | 6 | -20 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 Baseline | 21MAR2005 | 1 | | 6 | -16 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 Baseline | 21MAR2005 | 1 | | 7 | -20 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 Week 2 | 04APR2005 | 15 | | 4 | -4 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 203 Week 4 | 18APR2005 | 29 | | 2 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 Week 6 | 02MAY2005 | 43 | | 10 | -10 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 205 Week 8 | 16MAY2005 | 57 | | 10 | -4 | 1 | 0 | 5 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 207 Week 12 | 08JUN2005 | 80 | | 17 | -1 | 3 | 1 | 5 | 0 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 208 Week 16 | 13JUL2005 | 115 | | 10 | -4 | 2 | 1 | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 209 Week 16 | 11AUG2005 | 144 | | 12 | 6 | 0 | 2 | 4 | 0 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | 210 Week 24 | 23SEP2005 | 187 | | 5 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 Week 28 | 07OCT2005 | 201 | | 5 | -1 | 1 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788866

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094004 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 212 | Week 32 | 28OCT2005 | 222 | | 3 | -3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 02DEC2005 | 257 | | 6 | -0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21DEC2005 | 276 | | 1 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 23JAN2006 | 309 | | 4 | -3 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 21FEB2006 | 338 | | 4 | -2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 24MAR2006 | 369 | | 2 | -4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 56 | 10MAY2006 | 416 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 60 | 07JUL2006 | 474 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 76 | 25AUG2006 | 523 | | 6 | -0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 25AUG2006 | 523 | | 6 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0094010 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02MAR2005 | -7 | | 32 | 0 | 2 | 5 | 1 | 2 | 3 | 4 | 4 | 3 | 4 | 4 |
| | | 101 | At enrollment | 09MAR2005 | -0 | | 27 | -5 | 1 | 4 | 1 | 2 | 4 | 4 | 3 | 4 | 4 | 0 |
| | | 1 | Baseline | 02MAR2005 | -7 | | 32 | -0 | 2 | 5 | 1 | 2 | 3 | 4 | 4 | 3 | 4 | 4 |
| | | 105 | Week 6 | 13APR2005 | 35 | | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04MAY2005 | 56 | | 2 | -30 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06JUN2005 | 89 | | 5 | -27 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 27JUN2005 | 1 | | 5 | -27 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 27JUN2005 | 1 | | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 202 | Baseline | 01JUL2005 | 1 | | 5 | -0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 |
| | | 202 | Week 1 | 11JUL2005 | 15 | Y | 19 | 14 | 2 | 3 | 4 | 3 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 203 | Week 2 | 11JUL2005 | 15 | Y | 19 | 14 | 2 | 4 | 3 | 0 | 0 | 3 | 3 | 0 | 2 | 2 |
| | | 203 | Week 4 | 18JUL2005 | 22 | Y | 20 | 15 | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788867

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094015 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20JUN2005 | -7 | 35 | 0 | 2 | 4 | 2 | 5 | 6 | 4 | 4 | 4 | 3 | 1 |
|  |  | 101 | At enrollment | 27JUN2005 | 0 | 15 | -20 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 20JUN2005 | -7 | 35 | 0 | 2 | 4 | 2 | 6 | 3 | 4 | 4 | 4 | 3 | 3 |
|  |  | 104 | Week 4 | 01AUG2005 | 35 | 13 | -22 | 2 | 1 | 4 | 1 | 2 | 3 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 22AUG2005 | 56 | 11 | -24 | 2 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 3 | 1 |
|  |  | 106 | Week 12 | 19SEP2005 | 84 | 10 | -25 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
|  |  | 107 | Week 16 | 21OCT2005 | 116 | 14 | -21 | 4 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 14NOV2005 | 1 | 5 | -30 | 3 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
|  |  | 201 | At randomization | 14NOV2005 | 1 | 8 | 3 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
|  |  | 202 | Baseline | 21NOV2005 | 8 | 5 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 203 | Week 2 | 02DEC2005 | 19 | 5 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
|  |  | 204 | Week 4 | 16DEC2005 | 33 | 24 | 19 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
|  |  | 205 | Week 8 | 27DEC2005 | 44 | 19 | 14 | 4 | 2 | 2 | 2 | 4 | 0 | 2 | 0 | 2 | 1 |
|  |  | 223 | Week 8 | 09JAN2006 | 57 | 15 | 10 | 3 | 2 | 3 | 2 | 3 | 0 | 0 | 2 | 0 | 0 |
|  |  | 223 | Final visit | 09JAN2006 | 57 | 16 | 11 | 2 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| E0100001 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 22OCT2004 | -7 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | 101 | At enrollment | 29OCT2004 | 0 | 11 | 7 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 22OCT2004 | -7 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
|  |  | 103 | Week 2 | 12NOV2004 | 14 | 12 | 8 | 1 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
|  |  | 104 | Week 4 | 25NOV2004 | 27 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 23DEC2004 | 54 | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 31JAN2005 | 94 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 25FEB2005 | 119 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 02MAR2005 | 1 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 02MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 02MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788868

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100001 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 202 | Week 1 | 09MAR2005 | 8 | 8 | 8 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 223 | Week 2 | 16MAR2005 | 15 Y | 26 | 26 | 2 | 4 | 3 | 4 | 0 | 2 | 3 | 3 | 3 | 2 |
| | | 223 | Final visit | 16MAR2005 | 15 Y | 26 | 26 | 2 | 4 | 3 | 4 | 0 | 2 | 3 | 3 | 3 | 2 |
| E0105004 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07SEP2004 | -3 | 9 | | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 101 | At enrollment | 10SEP2004 | 0 | 8 | -1 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 101 | Baseline | 07SEP2004 | -3 | 9 | | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 102 | Week 1 | 20SEP2004 | 10 | 8 | -1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 24SEP2004 | 14 | 9 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 08OCT2004 | 28 | 8 | -1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 05NOV2004 | 56 | 8 | -1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 01DEC2004 | 82 | 8 | -1 | 0 | 0 | 1 | 1 | 0 | 3 | 2 | 0 | 1 | 0 |
| | | 107 | Week 16 | 04JAN2005 | 116 | 11 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 108 | Week 20 | 27JAN2005 | 139 | 11 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 109 | Week 24 | 18FEB2005 | 131 | 11 | 2 | 0 | 0 | 0 | 2 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 110 | Week 28 | 29MAR2005 | 200 | 12 | 3 | 0 | 0 | 0 | 2 | 0 | 3 | 3 | 3 | 1 | 0 |
| | | 111 | Week 32 | 28APR2005 | 230 | 12 | 3 | 0 | 0 | 0 | 2 | 0 | 3 | 3 | 3 | 1 | 0 |
| | | 201 | Final visit | 26MAY2005 | 1 | 12 | 3 | 0 | 0 | 0 | 2 | 0 | 3 | 3 | 3 | 1 | 0 |
| | | 201 | At randomization | 26MAY2005 | 1 | 12 | 3 | 0 | 0 | 0 | 2 | 0 | 3 | 3 | 3 | 1 | 0 |
| | | 202 | Baseline | 02JUN2005 | 8 | 12 | | 0 | 0 | 0 | 2 | 0 | 3 | 2 | 3 | 2 | 0 |
| | | 202 | Week 1 | 10JUN2005 | 16 | 11 | -1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 203 | Week 2 | 04JUL2005 | 16 | 13 | 1 | 0 | 0 | 0 | 2 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | 204 | Week 4 | 04JUL2005 | 4 | 13 | 1 | 0 | 1 | 0 | 1 | 0 | 3 | 2 | 3 | 3 | 0 |
| | | 204 | Week 6 | 08JUL2005 | 44 Y | 34 | 22 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 0 |
| | | 223 | Final visit | 08JUL2005 | 44 Y | 34 | 22 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

401

CONFIDENTIAL
AZSER12788869

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105005 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14SEP2004 | -6 | | 11 | 0 | 3 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 20SEP2004 | 0 | | 11 | 0 | 3 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 14SEP2004 | -6 | | 11 | 0 | 3 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 04OCT2004 | 14 | | 9 | -2 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 18OCT2004 | 28 | | 10 | -1 | 3 | 3 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 15NOV2004 | 56 | | 11 | 0 | 3 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 14DEC2004 | 85 | | 11 | 0 | 3 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 11JAN2005 | 113 | | 11 | 0 | 3 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 108 | Week 20 | 10FEB2005 | 143 | | 9 | -2 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 109 | Week 24 | 09MAR2005 | 170 | | 9 | -2 | 3 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 110 | Week 28 | 04APR2005 | 196 | | 9 | -2 | 3 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 111 | Week 32 | 02MAY2005 | 224 | | 9 | -2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 111 | Final visit | 30MAY2005 | 1 | | 8 | -1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 30MAY2005 | 1 | | 7 | -2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 06JUN2005 | 8 | | 9 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 13JUN2005 | 15 | | 8 | -1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27JUN2005 | 29 | | 9 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 4 | 11JUL2005 | 43 | | 8 | -1 | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 206 | Week 6 | 25JUL2005 | 57 | | 8 | -2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 206 | Week 12 | 16AUG2005 | 79 | Y | 11 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2005 | 79 | Y | 11 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| E0108018 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07JAN2005 | -7 | | 17 | 0 | 1 | 1 | 1 | 4 | 2 | 0 | 4 | 2 | 1 | 0 |
| | | 101 | At enrollment | 14JAN2005 | 0 | | 17 | 0 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 4 | 4 | 0 |
| | | 1 | Baseline | 07JAN2005 | -7 | | 17 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 4 | 2 | 2 | 2 |
| | | 102 | Week 1 | 24JAN2005 | -6 | | 17 | -10 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 31JAN2005 | 17 | | 3 | -14 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Inner Difficulties, 5=Reduced Sleep, 6=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788870

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108018 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 104 | Week 4 | 21FEB2005 | | 38 | 9 | -8 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21MAR2005 | | 66 | 5 | -12 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20APR2005 | | 96 | 10 | -7 | 2 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | 107 | Week 16 | 17MAY2005 | | 123 | 7 | -10 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 108 | Week 20 | 02JUN2005 | | 139 | 10 | -7 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | 109 | Week 24 | 09JUN2005 | | 171 | 5 | -12 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 110 | Week 28 | 09AUG2005 | | 207 | 5 | -12 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 24AUG2005 | | 1 | 2 | -15 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24AUG2005 | | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 30AUG2005 | | 7 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09SEP2005 | | 17 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22SEP2005 | | 30 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07OCT2005 | | 45 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19OCT2005 | | 57 | 8 | 6 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 14NOV2005 | | 83 | 4 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 208 | Week 16 | 12DEC2005 | | 111 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 16JAN2006 | | 114 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 13FEB2006 | | 174 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13MAR2006 | | 202 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 10APR2006 | | 230 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 213 | Week 36 | 04MAY2006 | | 265 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22JUN2006 | | 303 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 11JUL2006 | | 322 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 14AUG2006 | | 356 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 14AUG2006 | | 363 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | | 363 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788871

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110008 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10FEB2005 | | -7 | 10 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 17FEB2005 | | 0 | 3 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 102 | Baseline | 10FEB2005 | | -7 | 10 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 103 | Week 1 | 24FEB2005 | | 14 | 1 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 03MAR2005 | | 28 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 14APR2005 | | 56 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 12MAY2005 | | 84 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 09JUN2005 | | 112 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 13JUN2005 | | 1 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13JUN2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13JUN2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 20JUN2005 | | 8 | 8 | 8 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 223 | Week 2 | 29JUN2005 | Y | 17 | 8 | 8 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 223 | Final visit | 29JUN2005 | Y | 17 | 8 | 8 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 |
| E0110015 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 01SEP2005 | | -7 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 |
| | | 101 | At enrollment | 08SEP2005 | | 0 | 8 | -3 | 1 | 0 | 1 | 2 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 103 | Baseline | 23SEP2005 | | -7 | 11 | 0 | 0 | 1 | 0 | 3 | 0 | 3 | 4 | 0 | 0 | 0 |
| | | 104 | Week 2 | 06OCT2005 | | 15 | 17 | 6 | 1 | 1 | 1 | 4 | 0 | 3 | 4 | 1 | 2 | 0 |
| | | 105 | Week 4 | 01NOV2005 | | 28 | 10 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | 106 | Week 8 | 06DEC2005 | | 54 | 15 | 4 | 1 | 0 | 0 | 1 | 0 | 1 | 4 | 2 | 2 | 1 |
| | | | Week 12 | | | 84 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 2 | 0 | 0 |
| | | 201 | Final visit | 05JAN2006 | | 1 | 11 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | At randomization | 05JAN2006 | | 1 | 11 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | Baseline | 05JAN2006 | | 1 | 11 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 203 | Week 1 | 05JAN2006 | | 1 | 9 | -2 | 0 | 0 | 4 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 18JAN2006 | | 14 | 7 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788872

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110015 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 204 | Week 4 | 01FEB2006 | 28 | | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 15FEB2006 | 42 | | 6 | -5 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 03MAR2006 | 58 | | 6 | -5 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 03APR2006 | 89 | | 3 | -8 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 02MAY2006 | 118 | | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 30MAY2006 | 152 | | 1 | -10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 07JUL2006 | 184 | | 2 | -9 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 09AUG2006 | 217 | | 1 | -10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 24AUG2006 | 232 | | 1 | -10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 232 | | 1 | -10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0113003 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 01FEB2005 | -7 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08FEB2005 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01FEB2005 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 08MAR2005 | 28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04APR2005 | 55 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 03MAY2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03MAY2005 | 1 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 03MAY2005 | 1 | | 4 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 10MAY2005 | 8 | | 4 | 4 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 10MAY2005 | 8 | | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 17MAY2005 | 15 | | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 31MAY2005 | 29 | | 5 | 5 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28JUN2005 | 57 | | 8 | 8 | 2 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28JUN2005 | 57 | | 23 | 23 | 3 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 0 |
| | | 207 | Week 12 | 26JUL2005 | 85 | | 23 | 23 | 3 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 0 |
| | | 208 | Week 16 | 23AUG2005 | 113 | | 14 | 14 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | 209 | Week 20 | 23AUG2005 | 113 | | 14 | 14 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | 210 | Week 24 | 18OCT2005 | 169 | | 14 | 14 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788873

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113003 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 211 | Week 28 | 15NOV2005 | 197 | | 7 | 7 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 13DEC2005 | 225 | | 10 | 10 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 213 | Week 36 | 10JAN2006 | 253 | | 20 | 20 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 214 | Week 40 | 07FEB2006 | 281 | | 12 | 12 | 1 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 0 | 1 |
| | | 223 | Week 44 | 01MAR2006 | 303 | Y | 12 | 12 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 0 | 1 | 1 |
| | | 223 | Final visit | 01MAR2006 | 303 | Y | 12 | 12 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 1 | 0 |
| E0115002 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 05AUG2004 | -7 | | 19 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 4 | 2 | 2 | 3 |
| | | 101 | At enrollment | 12AUG2004 | 0 | | 13 | -6 | 1 | 1 | 0 | 0 | 1 | 4 | 0 | 2 | 1 | 3 |
| | | 1 | Baseline | 05AUG2004 | -7 | | 19 | 0 | 1 | 1 | 3 | 0 | 1 | 4 | 4 | 2 | 2 | 3 |
| | | 103 | Week 1 | 19AUG2004 | 7 | | 12 | -7 | 2 | 3 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 104 | Week 2 | 26AUG2004 | 14 | | 10 | -9 | 0 | 2 | 0 | 0 | 0 | 4 | 3 | 0 | 2 | 0 |
| | | 104 | Week 2 | 30AUG2004 | 18 | | 5 | -14 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29SEP2004 | 48 | | 13 | -16 | 0 | 1 | 0 | 2 | 0 | 4 | 3 | 2 | 1 | 0 |
| | | 107 | Week 16 | 27OCT2004 | 76 | | 7 | -12 | 2 | 2 | 0 | 2 | 0 | 4 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 25NOV2004 | 105 | | 7 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 22DEC2004 | 1 | | 19 | 0 | 2 | 3 | 3 | 0 | 2 | 3 | 3 | 0 | 3 | 0 |
| | | 202 | Baseline | 22DEC2004 | 1 | | 16 | 12 | 2 | 0 | 3 | 0 | 2 | 3 | 3 | 2 | 0 | 0 |
| | | 201 | Baseline | 29DEC2004 | 8 | | 24 | 9 | 0 | 1 | 4 | 4 | 0 | 3 | 4 | 2 | 2 | 3 |
| | | 203 | Week 2 | 05JAN2005 | 15 | | 14 | 17 | 1 | 1 | 2 | 0 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 204 | Week 4 | 12JAN2005 | 22 | | 13 | 6 | 3 | 2 | 3 | 0 | 0 | 3 | 1 | 0 | 1 | 0 |
| | | 205 | Week 8 | 26JAN2005 | 28 | | 13 | 13 | 2 | 3 | 6 | 0 | 0 | 4 | 2 | 1 | 0 | 0 |
| | | 206 | Week 8 | 16FEB2005 | 57 | | 13 | 6 | 1 | 0 | 3 | 3 | 0 | 4 | 4 | 1 | 0 | 0 |
| | | 207 | Week 12 | 17MAR2005 | 86 | | 20 | 13 | 0 | 0 | 2 | 6 | 0 | 2 | 4 | 4 | 1 | 3 |
| | | 223 | Week 16 | 11APR2005 | 111 | Y | 13 | | 0 | 0 | 0 | 3 | 0 | 4 | 2 | 0 | 1 | 0 |
| | | 223 | Final visit | 11APR2005 | 111 | Y | 20 | | 3 | 3 | 0 | 0 | 3 | 4 | 4 | 2 | 0 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788874

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115006 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03MAY2005 | | -7 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | Baseline | 10MAY2005 | | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 Week 1 | Week 1 | 18MAY2005 | | 8 | 0 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | Week 2 | 25MAY2005 | | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | Week 4 | 07JUN2005 | | 28 | 5 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | Week 8 | 05JUL2005 | | 56 | 2 | 1 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Final visit | Baseline | 02AUG2005 | | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | Baseline | 02AUG2005 | | 1 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Week 2 | Week 2 | 15AUG2005 | | 14 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 Week 2 | Week 2 | 18AUG2005 | | 17 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 Week 6 | Week 6 | 25AUG2005 | | 24 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 Week 8 | Week 8 | 03OCT2005 | | 63 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 Week 12 | Week 12 | 28OCT2005 | | 88 | 21 | 17 | 1 | 1 | 2 | 5 | 3 | 3 | 2 | 2 | 1 | 1 |
| | | 223 Week 12 | Week 12 | 03NOV2005 | Y | 94 | 39 | 35 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 1 |
| | | 223 Final visit | Final visit | 03NOV2005 | Y | 94 | 35 | 35 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 1 | 1 |
| E0118003 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18MAY2004 | | -7 | 20 | | 2 | 4 | 0 | 3 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | 101 At enrollment | Baseline | 25MAY2004 | | 0 | 23 | 3 | 3 | 4 | 3 | 1 | 0 | 3 | 3 | 3 | 2 | 1 |
| | | 103 Baseline | Baseline | 18MAY2004 | | -7 | 20 | 0 | 3 | 4 | 4 | 3 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 104 Week 2 | Week 2 | 22JUN2004 | | 28 | 24 | 4 | 4 | 4 | 3 | 3 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 105 Week 4 | Week 4 | 20JUL2004 | | 56 | 16 | -4 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 106 Week 8 | Week 8 | 17AUG2004 | | 84 | 14 | -6 | 2 | 2 | 0 | 1 | 0 | 2 | 1 | 2 | 2 | 2 |
| | | 107 Week 12 | Week 12 | 07SEP2004 | | 105 | 13 | -7 | 2 | 2 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 2 |
| | | 108 Week 16 | Week 16 | | | | 13 | -8 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 2 |
| | | 108 Week 20 | Week 20 | 21OCT2004 | | 149 | 13 | -7 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788875

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118003 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 109 | Week 24 | 22NOV2004 | 181 | 10 | -10 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 |
|  |  | 201 | Final visit | 13DEC2004 | 1 | 10 | -10 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
|  |  | 201 | At randomization | 13DEC2004 | 1 | 10 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
|  |  | 201 | Baseline | 13DEC2004 | 1 | 10 |  | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
|  |  | 202 | Week 1 | 20DEC2004 | 8 | 9 | -1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
|  |  | 202 | Week 2 | 27DEC2004 | 15 | 10 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
|  |  | 203 | Week 4 | 10JAN2005 | 29 | 10 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 0 |
|  |  | 204 | Week 6 | 24JAN2005 | 43 | 17 | 7 | 2 | 3 | 1 | 0 | 0 | 0 | 3 | 2 | 3 | 0 |
|  |  | 205 | Week 8 | 09FEB2005 | 59 | 17 | 7 | 2 | 3 | 1 | 0 | 0 | 0 | 3 | 2 | 3 | 0 |
|  |  | 206 | Week 12 | 5MAR2005 | 93 | 23 | 13 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 3 | 0 |
|  |  | 207 | Week 20 | 03MAY2005 | 142 | 17 | 7 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
|  |  | 223 | Final visit | 03MAY2005 | 142 | 17 | 7 | 4 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| E0118011 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 22JUL2004 | -7 | 16 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 4 | 3 | 2 | 0 |
|  |  | 101 | At enrollment | 29JUL2004 | 0 | 22 | 6 | 1 | 3 | 2 | 0 | 0 | 4 | 4 | 3 | 4 | 1 |
|  |  | 102 | Baseline | 22JUL2004 | -7 | 16 | -6 | 1 | 2 | 2 | 0 | 0 | 2 | 4 | 3 | 2 | 0 |
|  |  | 102 | Week 1 | 06AUG2004 | 8 | 10 | -6 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 103 | Week 2 | 12AUG2004 | 14 | 11 | -5 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 104 | Week 4 | 26AUG2004 | 18 | 11 | -5 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 0 |
|  |  | 105 | Week 8 | 23SEP2004 | 56 | 4 | -12 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  | 106 | Week 12 | 21OCT2004 | 84 | 6 | -10 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 23NOV2004 | 1 | 2 | -14 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 23NOV2004 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 23NOV2004 | 1 | 2 |  | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 02DEC2004 | 10 | 17 | 15 | 1 | 2 | 2 | 1 | 0 | 3 | 3 | 2 | 1 | 2 |
|  |  | 203 | Week 2 | 09DEC2004 | 17 | 5 | 3 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
|  |  | 203 | Week 4 | 09DEC2004 | 14 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 205 | Week 6 | 03JAN2005 | 42 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

408

CONFIDENTIAL
AZSER12788876

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118011 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 206 | Week 8 | 18JAN2005 | 57 | | 4 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 207 | Week 12 | 16FEB2005 | 86 | | 14 | 12 | 2 | 2 | 2 | 2 | 3 | 0 | 1 | 1 | 1 | 0 |
| | | 208 | Week 16 | 22MAR2005 | 120 | | 7 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 223 | Week 20 | 11APR2005 | 140 | | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 11APR2005 | 140 | | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| E0120013 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 01FEB2005 | -7 | | 18 | 0 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| | | 101 | At enrollment | 08FEB2005 | -0 | | 14 | -4 | 2 | 2 | 2 | 3 | 3 | 0 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 01FEB2005 | -7 | | 18 | 0 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 0 |
| | | 102 | Week 1 | 15FEB2005 | 7 | | 11 | -7 | 0 | 0 | 2 | 1 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 22FEB2005 | 14 | | 19 | 1 | 2 | 2 | 3 | 3 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08MAR2005 | 28 | | 12 | -6 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 2 | 1 | 1 |
| | | 105 | Week 8 | 05APR2005 | 56 | | 10 | -8 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 2 | 0 | 1 |
| | | 106 | Week 12 | 03MAY2005 | 84 | | 5 | -13 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 108 | Week 20 | 28JUN2005 | 140 | | 6 | -12 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 201 | Final visit | 26JUL2005 | 1 | | 6 | -12 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 201 | At randomization | 26JUL2005 | 1 | | 7 | -10 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 202 | Baseline | 02AUG2005 | 8 | | 7 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 202 | Week 1 | 09AUG2005 | 15 | | 11 | 5 | 3 | 3 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23AUG2005 | 29 | | 8 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 20SEP2005 | 57 | | 8 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18OCT2005 | 85 | | 19 | 13 | 3 | 3 | 2 | 3 | 2 | 2 | 0 | 0 | 3 | 0 |
| | | 207 | Week 12 | 15NOV2005 | 113 | | 8 | 2 | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 208 | Week 16 | 20DEC2005 | 141 | | 19 | 13 | 3 | 3 | 3 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 210 | Week 24 | 10JAN2006 | 169 | | 17 | | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788877

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120013 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 211 | Week 28 | 07FEB2006 | 197 | | 7 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 212 | Week 32 | 07MAR2006 | 225 | | 15 | 9 | 2 | 0 | 0 | 2 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 213 | Week 36 | 11APR2006 | 260 | | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 214 | Week 40 | 09MAY2006 | 288 | | 9 | 3 | 1 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 215 | Week 44 | 06JUN2006 | 316 | | 18 | 12 | 3 | 2 | 4 | 4 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 216 | Week 48 | 01JUL2006 | 345 | | 9 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 217 | Week 52 | 01AUG2006 | 372 | | 18 | 12 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 223 | Week 60 | 22AUG2006 | 393 | | 18 | 12 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 223 | Final visit | 22AUG2006 | 393 | | 18 | 12 | 3 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 1 |
| E0122022 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | At enrollment | 28SEP2004 | -9 | | 37 | | 4 | 4 | 4 | 0 | 6 | 5 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 07OCT2004 | 0 | | 33 | | 1 | 2 | 3 | 3 | 0 | 5 | 5 | 4 | 5 | 2 |
| | | 102 | Week 1 | 13OCT2004 | 6 | | 15 | | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 20OCT2004 | 13 | | 14 | | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 2 |
| | | 105 | Week 4 | 03NOV2004 | 18 | | 6 | | 0 | 1 | 1 | 0 | 6 | 2 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 30NOV2004 | 54 | | 6 | | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 04JAN2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06JAN2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 11JAN2005 | 10 | | 14 | 12 | 2 | 2 | 3 | 0 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 203 | Week 2 | 13JAN2005 | 16 | | 8 | 6 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 204 | Week 2 | 19JAN2005 | 6 | | 8 | 6 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 205 | Week 4 | 31JAN2005 | 28 | | 8 | 8 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 07FEB2005 | 44 | | 10 | 8 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 02MAR2005 | 58 | | 35 | 33 | 3 | 3 | 6 | 0 | 4 | 5 | 3 | 5 | 3 | 4 |
| | | 207 | Week 12 | 28MAR2005 | 84 | | 24 | 22 | 2 | 2 | 4 | 0 | 0 | 3 | 5 | 3 | 4 | 3 |
| | | 223 | Week 16 | 25APR2005 | 112 | Y | 24 | 22 | 3 | 3 | 6 | 0 | 1 | 1 | 3 | 4 | 3 | 1 |
| | | 223 | Final visit | 25APR2005 | 112 | Y | 24 | 22 | 2 | 3 | 4 | 0 | 1 | 3 | 3 | 5 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788878

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123013 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26AUG2004 | -7 | 25 | 0 | 2 | 2 | 4 | 0 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 02SEP2004 | 0 | 12 | -13 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 2 | 1 | 1 |
| | | 102 | Baseline | 26AUG2004 | -7 | 25 | 0 | 2 | 2 | 4 | 0 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | 104 | Week 2 | 21SEP2004 | 19 | 24 | -1 | 2 | 2 | 2 | 3 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | 104 | Week 4 | 30SEP2004 | 28 | 13 | -12 | 0 | 2 | 0 | 3 | 0 | 1 | 2 | 2 | 3 | 0 |
| | | 105 | Week 6 | 01NOV2004 | 60 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 15DEC2004 | 104 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 22DEC2004 | 111 | 5 | -20 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 21JAN2005 | 141 | 5 | | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21JAN2005 | 141 | 5 | | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21JAN2005 | 141 | 8 | 3 | 3 | 1 | 3 | 4 | 3 | 1 | 0 | 2 | 1 | 0 |
| | | 202 | Week 1 | 28JAN2005 | 148 | 28 | 23 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 0 | 0 |
| | | 202 | Week 2 | 05FEB2005 | 156 | 23 | 9 | 0 | 4 | 4 | 4 | 3 | 2 | 2 | 3 | 0 | 1 |
| | | 203 | Week 2 | 17FEB2005 | 168 | 18 | 3 | 1 | 2 | 1 | 4 | 3 | 2 | 0 | 2 | 3 | 0 |
| | | 203 | Week 4 | 03MAR2005 | 182 | 23 | 18 | 0 | 3 | 0 | 4 | 3 | 2 | 1 | 4 | 3 | 0 |
| | | 205 | Week 6 | 21MAR2005 | 200 | 5 | -2 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14APR2005 | 224 | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 207 | Week 12 | 16MAY2005 | 256 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 10JUN2005 | 281 | 4 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 210 | Week 20 | 07JUL2005 | 308 | 7 | 2 | 0 | 0 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 09AUG2005 | 341 | 4 | -1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 14DEC2005 | 328 | 2 | -3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0123020 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09JUN2005 | -7 | 37 | 0 | 4 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 16JUN2005 | 0 | 11 | -26 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 4 |
| | | 104 | Baseline | 19JUL2005 | -7 | 37 | 0 | 4 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 4 | 4 |
| | | | Week 4 | 19JUL2005 | 33 | 7 | -30 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788879

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123020 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 105 | Week 8 | 09AUG2005 | 54 | | 2 | -35 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12SEP2005 | 88 | | 2 | -35 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 17OCT2005 | 1 | | 0 | -37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17OCT2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17OCT2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 24OCT2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 31OCT2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 14NOV2005 | 29 | | 7 | 5 | 0 | 0 | 4 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 30NOV2005 | 45 | | 5 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 12DEC2005 | 57 | | 12 | 5 | 2 | 0 | 4 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 207 | Week 16 | 09JAN2006 | 85 | | 18 | 18 | 4 | 4 | 4 | 0 | 2 | 1 | 0 | 3 | 0 | 0 |
| | | 208 | Week 20 | 06FEB2006 | 113 | | 4 | 9 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 06MAR2006 | 141 | | 9 | 4 | 0 | 0 | 4 | 0 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | 210 | Week 28 | 03APR2006 | 169 | | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 01MAY2006 | 197 | | 4 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0127019 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 11MAY2005 | -6 | | 26 | 0 | 2 | 2 | 4 | 4 | 0 | 4 | 2 | 2 | 3 | 3 |
| | | 101 | At enrollment | 17MAY2005 | 0 | | 6 | -20 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 11MAY2005 | -6 | | 26 | 0 | 2 | 2 | 4 | 4 | 0 | 4 | 2 | 2 | 3 | 3 |
| | | 102 | Week 1 | 24MAY2005 | 7 | | 6 | -20 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14JUN2005 | 28 | | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09AUG2005 | 26 | | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 09AUG2005 | 84 | | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06SEP2005 | 81 | | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06SEP2005 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 06SEP2005 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12SEP2005 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

412

CONFIDENTIAL
AZSER12788880

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127019 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 203 | Week 2 | 20SEP2005 | 15 | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 03OCT2005 | 28 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18OCT2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 02NOV2005 | 58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 30NOV2005 | 86 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 08DEC2005 | 94 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02FEB2006 | 150 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 24FEB2006 | 172 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27MAR2006 | 203 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Final visit | 27MAR2006 | 203 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0001009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 05NOV2004 | -7 | | 11 | | 0 | 1 | 0 | 1 | 5 | 0 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 12NOV2004 | -0 | | 12 | -1 | 1 | 1 | 1 | 1 | 5 | 0 | 1 | 3 | 0 | 0 |
| | | 103 | Baseline | 05NOV2004 | -7 | | 17 | -4 | 1 | 1 | 1 | 1 | 5 | 1 | 3 | 0 | 1 | 0 |
| | | 103 | Week 2 | 19NOV2004 | 7 | | 3 | -8 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24NOV2004 | 12 | | 3 | -6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 10DEC2004 | 28 | | 5 | -2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07JAN2005 | 56 | | 13 | | 0 | 0 | 5 | 5 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 10FEB2005 | 88 | | 8 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 201 | At randomization | 04MAR2005 | 1 | | 8 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 201 | Baseline | 04MAR2005 | 1 | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 221 | Week 2 | 16MAR2005 | 11 | | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 21MAR2005 | 18 | Y | 21 | 18 | 4 | 4 | 0 | 0 | 2 | 2 | 3 | 3 | 2 | 1 |
| | | 223 | Final visit | 21MAR2005 | 18 | Y | 21 | 18 | 4 | 4 | 0 | 0 | 2 | 2 | 3 | 3 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dia47c00127/sp/output/tif/112020601.lst madrss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788881

Page 412 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL PRESENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01DEC2004 | | -5 | 41 | 0 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 3 | 3 |
| | | 101 | At enrollment | 06DEC2004 | | 0 | 42 | 1 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 3 | 3 |
| | | 1 | Baseline | 01DEC2004 | | -5 | 41 | 0 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 3 | 3 |
| | | 102 | Week 1 | 16DEC2004 | | 10 | 33 | -8 | 4 | 5 | 4 | 4 | 2 | 3 | 3 | 3 | 2 | 3 |
| | | 103 | Week 2 | 22DEC2004 | | 16 | 32 | -9 | 4 | 4 | 5 | 2 | 4 | 2 | 4 | 3 | 1 | 3 |
| | | 104 | Week 4 | 05JAN2005 | | 30 | 36 | -5 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 |
| | | 105 | Week 6 | 03FEB2005 | | 59 | 2 | -35 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 28FEB2005 | | 84 | 2 | -39 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28FEB2005 | | 84 | 3 | -38 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28MAR2005 | | 112 | 3 | -38 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 26APR2005 | | 141 | 3 | -38 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 23MAY2005 | | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 23MAY2005 | | 1 | 5 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAY2005 | | 1 | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 07JUN2005 | | 16 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24JUN2005 | | 33 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05JUL2005 | | 44 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19JUL2005 | | 58 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 15AUG2005 | | 85 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 13SEP2005 | | 114 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 10OCT2005 | | 141 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 07NOV2005 | | 169 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 05DEC2005 | | 197 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 03JAN2006 | | 226 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 31JAN2006 | | 254 | 4 | -2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 28FEB2006 | | 278 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 29MAR2006 | | 311 | 2 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 25APR2006 | | 338 | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 25MAY2006 | | 368 | 2 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 21JUN2006 | | 395 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 217 | Week 60 | 30AUG2006 | | 465 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788882

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Final visit | 30AUG2006 | 465 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0001017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18MAR2005 | -5 | | 29 | 0 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 4 | 2 |
| | | 101 | At enrollment | 23MAR2005 | 0 | | 22 | -7 | 2 | 2 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 18MAR2005 | -5 | | 29 | -0 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| | | 102 | Week 1 | 30MAR2005 | 7 | | 15 | -14 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 0 | 1 | 1 |
| | | 103 | Week 2 | 13APR2005 | 13 | | 10 | -19 | 1 | 1 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 19APR2005 | 27 | | 14 | -15 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 17MAY2005 | 55 | | 14 | -15 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 106 | Week 12 | 14JUN2005 | 83 | | 8 | -21 | 1 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 11JUL2005 | 110 | | 2 | -27 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 10AUG2005 | 140 | | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 07SEP2005 | 168 | | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 05OCT2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05OCT2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 12OCT2005 | 8 | | 5 | 5 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 19OCT2005 | 15 | | 5 | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 204 | Week 2 | 02NOV2005 | 29 | | 11 | 11 | 1 | 1 | 2 | 3 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 205 | Week 4 | 16NOV2005 | 43 | | 9 | 9 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 02DEC2005 | 59 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27DEC2005 | 84 | | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 20JAN2006 | 112 | | 10 | 10 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 22FEB2006 | 141 | | 7 | 7 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 210 | Week 24 | 22MAR2006 | 169 | | 10 | 10 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 19APR2006 | 197 | | 5 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 212 | Week 32 | 17MAY2006 | 225 | | 11 | 11 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 213 | Week 36 | 16JUN2006 | 255 | | 11 | 11 | 3 | 3 | 4 | 4 | 0 | 2 | 0 | 0 | 0 | 1 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788883

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 214 | Week 40 | 11JUL2006 | 280 | | 11 | 11 | 1 | 1 | 1 | 2 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 223 | Week 44 | 04AUG2006 | 304 | Y | 24 | 24 | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | 223 | Final visit | 04AUG2006 | 304 | Y | 24 | 24 | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 3 | 3 | 1 |
| E0005010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 15APR2004 | -7 | | 37 | . | 4 | 4 | 3 | 6 | 4 | 5 | 3 | 2 | 4 | 2 |
| | | 101 | At enrollment | 22APR2004 | 0 | | 22 | -15 | 3 | 3 | 2 | 6 | 4 | 2 | 2 | 0 | 0 | 1 |
| | | 1 | Baseline | 15APR2004 | -7 | | 37 | 0 | 4 | 4 | 3 | 6 | 4 | 5 | 3 | 2 | 4 | 2 |
| | | 102 | Week 2 | 29APR2004 | 14 | | 11 | -26 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 4 | 06MAY2004 | 28 | | 14 | -23 | 0 | 0 | 2 | 5 | 1 | 2 | 2 | 0 | 1 | 1 |
| | | 104 | Week 6 | 20MAY2004 | 28 | | 8 | -29 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 0 | 1 |
| | | 105 | Week 8 | 17JUN2004 | 56 | | 15 | -22 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 0 | 0 | 3 |
| | | 106 | Week 12 | 14JUL2004 | 83 | | 5 | -32 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 201 | Final visit | 14JUL2004 | 1 | | 5 | -32 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 201 | At randomization | 17AUG2004 | 1 | | 5 | -32 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 202 | Baseline | 17AUG2004 | 1 | | 5 | -30 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 202 | Week 2 | 26AUG2004 | 10 | | 21 | -2 | 3 | 1 | 2 | 5 | 2 | 3 | 3 | 0 | 2 | 0 |
| | | 203 | Week 2 | 02SEP2004 | 17 | | 41 | 16 | 3 | 3 | 5 | 5 | 4 | 3 | 3 | 5 | 1 | 4 |
| | | 223 | Week 8 | 14OCT2004 | 59 | Y | 41 | 36 | 3 | 3 | 5 | 5 | 4 | 3 | 3 | 5 | 4 | 4 |
| | | 223 | Final visit | 14OCT2004 | 59 | Y | 41 | 36 | 3 | 3 | 5 | 5 | 4 | 3 | 3 | 5 | 4 | 4 |
| E0005055 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21SEP2004 | -7 | | 23 | . | 0 | 3 | 3 | 0 | 1 | 3 | 4 | 3 | 3 | 0 |
| | | 101 | At enrollment | 28SEP2004 | 0 | | 23 | 0 | 0 | 2 | 3 | 0 | 3 | 0 | 4 | 4 | 3 | 0 |
| | | 1 | Baseline | 21SEP2004 | -7 | | 23 | . | 0 | 3 | 3 | 0 | 1 | 3 | 4 | 3 | 3 | 0 |
| | | 102 | Week 2 | 12OCT2004 | 14 | | 1 | -22 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788884

Page 415 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005055 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 104 | Week 4 | 26OCT2004 | 28 | | 2 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23NOV2004 | 56 | | 5 | -18 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21DEC2004 | 84 | | 5 | -20 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 18JAN2005 | 1 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 18JAN2005 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 25JAN2005 | 8 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 25JAN2005 | 8 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 01FEB2005 | 15 | | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16FEB2005 | 30 | | 4 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 01MAR2005 | 43 | | 9 | -9 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15MAR2005 | 57 | | 10 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | 208 | Week 16 | 12APR2005 | 85 | | 12 | 11 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 209 | Week 20 | 12MAY2005 | 115 | | 14 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 210 | Week 24 | 14JUN2005 | 148 | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 211 | Week 28 | 12JUL2005 | 176 | | 6 | 5 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 11AUG2005 | 206 | | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 213 | Week 36 | 13SEP2005 | 239 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 223 | Week 40 | 11OCT2005 | 267 | | 10 | 9 | 2 | 2 | 2 | 0 | 2 | 1 | 3 | 0 | 0 | 0 |
| | | 223 | Final visit | 08NOV2005 | 295 | Y | 10 | 9 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | | | 08NOV2005 | 295 | Y | | | | | | | | | | | | |
| E0006066 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01AUG2005 | -7 | | 30 | 0 | 2 | 2 | 2 | 5 | 4 | 4 | 4 | 4 | 3 | 0 |
| | | 101 | At enrollment | 08AUG2005 | 0 | | 32 | 2 | 3 | 3 | 2 | 5 | 4 | 4 | 4 | 4 | 3 | 0 |
| | | 101 | Baseline | 01AUG2005 | -7 | | 30 | 0 | 2 | 2 | 2 | 5 | 4 | 4 | 4 | 4 | 3 | 0 |
| | | 102 | Week 1 | 15AUG2005 | 7 | | 16 | -14 | 3 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | 103 | Week 2 | 22AUG2005 | 14 | | 19 | -11 | 2 | 1 | 2 | 0 | 0 | 2 | 4 | 4 | 4 | 0 |
| | | 104 | Week 4 | | | | 3 | -27 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03OCT2005 | 56 | | 15 | -15 | 2 | 0 | 0 | 4 | 0 | 2 | 3 | 0 | 4 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788885

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006066 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 31OCT2005 | 84 | | 17 | -13 | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 4 | 4 | 0 |
| | | 107 | Week 16 | 21NOV2005 | 105 | | 10 | -20 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 108 | Week 20 | 20DEC2005 | 134 | | 18 | -12 | 2 | 2 | 4 | 0 | 3 | 0 | 0 | 2 | 2 | 0 |
| | | 109 | Week 24 | 17JAN2006 | 162 | | 4 | -26 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 14FEB2006 | 190 | | 7 | -23 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 14MAR2006 | 216 | | 6 | -24 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 18APR2006 | 1 | | 12 | -18 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 18APR2006 | 1 | | 12 | -0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 18APR2006 | 8 | | 12 | -0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | 203 | Week 2 | 02MAY2006 | 15 | | 3 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 02MAY2006 | 29 | | 3 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 16MAY2006 | 52 | | 1 | -11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 08JUN2006 | 52 | Y | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 08JUN2006 | 52 | Y | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0007001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11MAR2004 | -7 | | 24 | 0 | 0 | 1 | 3 | 4 | 5 | 3 | 3 | 0 | 0 | 4 | 1 |
| | | 101 | At enrollment | 18MAR2004 | -7 | | 24 | 0 | 2 | 4 | 4 | 0 | 3 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 18MAR2004 | 1 | | 24 | 0 | 2 | 3 | 4 | 0 | 3 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15APR2004 | 28 | | 12 | -12 | 1 | 1 | 2 | 0 | 1 | 4 | 3 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13MAY2004 | 56 | | 12 | -12 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10JUN2004 | 84 | | 5 | -19 | 0 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08JUL2004 | 1 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08JUL2004 | 1 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08JUL2004 | 8 | | 23 | 0 | 3 | 3 | 4 | 0 | 4 | 3 | 4 | 0 | 0 | 3 | 3 |
| | | 202 | Week 1 | 15JUL2004 | 15 | | 23 | 2 | 3 | 3 | 4 | 0 | 4 | 2 | 4 | 0 | 1 | 2 | 3 |
| | | 203 | Week 2 | 22JUL2004 | 29 | | 14 | 14 | 2 | 3 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 3 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788886

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 4 | 09AUG2004 | Y | 33 | 31 | 31 | 6 | 4 | 2 | 3 | 0 | 0 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 09AUG2004 | Y | 33 | 31 | 31 | 6 | 4 | 2 | 3 | 0 | 0 | 4 | 4 | 4 | 4 |
| E0010006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16JUN2004 | | -2 | 23 | 0 | 4 | 5 | 4 | 4 | 0 | 2 | 3 | 0 | 1 | 0 |
| | | 101 | At enrollment | 18JUN2004 | | 0 | 22 | -1 | 4 | 4 | 4 | 4 | 0 | 2 | 3 | 0 | 1 | 0 |
| | | 1 | Baseline | 16JUN2004 | | -2 | 23 | 0 | 4 | 5 | 4 | 4 | 0 | 2 | 3 | 0 | 1 | 0 |
| | | 102 | Week 1 | 25JUN2004 | | 7 | 18 | -5 | 4 | 4 | 3 | 0 | 0 | 3 | 4 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02JUL2004 | | 14 | 6 | -17 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16JUL2004 | | 28 | 3 | -20 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12AUG2004 | | 55 | 2 | -21 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10SEP2004 | | 84 | 3 | -20 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08OCT2004 | | 112 | 2 | -21 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 04NOV2004 | | 139 | 6 | -17 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 109 | Week 24 | 02DEC2004 | | 167 | 6 | -17 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 201 | At randomization | 07JAN2005 | | 1 | 6 | -17 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 201 | Baseline | 07JAN2005 | | 1 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 202 | Week 1 | 14JAN2005 | | 8 | 25 | 19 | 4 | 4 | 2 | 0 | 6 | 2 | 0 | 4 | 4 | 0 |
| | | 202 | Week 2 | 14JAN2005 | Y | 11 | 41 | 35 | 5 | 5 | 5 | 0 | 0 | 5 | 5 | 6 | 6 | 0 |
| | | 223 | Final visit | 17JAN2005 | Y | 11 | 41 | 35 | 5 | 5 | 5 | 2 | 0 | 5 | 5 | 6 | 6 | 1 |
| E0011007 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16MAR2005 | | -6 | 23 | 0 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 22MAR2005 | | 0 | 23 | 0 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 102 | Baseline | 31MAR2005 | | 9 | 28 | 5 | 3 | 3 | 4 | 2 | 2 | 3 | 3 | 3 | 2 | 1 |
| | | 102 | Week 1 | 31MAR2005 | | 9 | 28 | 5 | 3 | 3 | 4 | 2 | 2 | 3 | 3 | 3 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788887

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0011007 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 06APR2005 | 15 | | 20 | -3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 0 |
| | | 104 | Week 4 | 19APR2005 | 28 | | 14 | -9 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 19MAY2005 | 58 | | 10 | -13 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 106 | Week 12 | 16JUN2005 | 86 | | 7 | -16 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 201 | Final visit | 08JUL2005 | 1 | | 4 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Randomization | 08JUL2005 | 1 | | 4 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 202 | Baseline | 08JUL2005 | 1 | | 4 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 14JUL2005 | 7 | | 7 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 203 | Week 2 | 21JUL2005 | 14 | | 18 | 14 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 0 |
| | | 204 | Week 6 | 16AUG2005 | 34 | | 18 | 14 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 205 | Week 6 | 18AUG2005 | 42 | | 30 | 26 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 2 | 4 | 1 |
| | | 223 | Week 8 | 01SEP2005 | 56 | Y | 30 | 26 | 4 | 5 | 4 | 3 | 3 | 2 | 3 | 3 | 4 | 1 |
| | | 223 | Final visit | 01SEP2005 | 56 | Y | | | | | | | | | | | | |
| E0016009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 30JUL2004 | -5 | | 27 | 0 | 2 | 4 | 3 | 5 | 4 | 4 | 4 | 0 | 1 | 2 |
| | | 101 | At enrollment | 04AUG2004 | 0 | | 31 | 4 | 2 | 4 | 3 | 5 | 4 | 4 | 4 | 5 | 2 | 2 |
| | | 1 | Baseline | 30JUL2004 | -5 | | 27 | 0 | 2 | 4 | 3 | 3 | 4 | 4 | 4 | 1 | 1 | 2 |
| | | 103 | Week 2 | 18AUG2004 | 14 | | 10 | -17 | 1 | 2 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 105 | Week 4 | 30SEP2004 | 57 | | 15 | -12 | 2 | 1 | 2 | 0 | 0 | 2 | 4 | 0 | 1 | 3 |
| | | 106 | Week 8 | 22OCT2004 | 79 | | 8 | -19 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 107 | Week 12 | 19NOV2004 | 107 | | 9 | -18 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 108 | Week 16 | 16DEC2004 | 134 | | 4 | -23 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 18JAN2005 | 167 | | 12 | -15 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 18FEB2005 | 1 | | 3 | -24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 18FEB2005 | 1 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 28FEB2005 | 11 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 202 | Week 2 | 28FEB2005 | 11 | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788888

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 203 | Week 2 | 07MAR2005 | 18 | | 4 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21MAR2005 | 32 | | 6 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 04APR2005 | 46 | | 6 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 18APR2005 | 60 | | 5 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 207 | Week 12 | 16MAY2005 | 88 | | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13JUN2005 | 109 | | 14 | 11 | 3 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 1 | 2 |
| | | 209 | Week 20 | 11JUL2005 | 144 | | 8 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 |
| | | 210 | Week 24 | 01AUG2005 | 165 | | 11 | 8 | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 1 |
| | | 211 | Week 28 | 29AUG2005 | 193 | | 15 | 12 | 3 | 3 | 3 | 3 | 0 | 1 | 0 | 0 | 4 | 1 |
| | | 212 | Week 32 | 26SEP2005 | 221 | | 20 | 17 | 4 | 4 | 3 | 4 | 4 | 1 | 3 | 3 | 4 | 1 |
| | | 223 | Final visit | 07OCT2005 | 232 | Y | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 0 | 2 | 4 |
| E0016016 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09DEC2004 | -5 | | 31 | - | 4 | 5 | 3 | 4 | 4 | 4 | 0 | 2 | 1 | 4 |
| | | 101 | At enrollment | 14DEC2004 | 0 | | 33 | 2 | 4 | 5 | 3 | 5 | 4 | 4 | 0 | 2 | 1 | 4 |
| | | 103 | Baseline | 19DEC2004 | -5 | | 31 | 0 | 4 | 4 | 3 | 4 | 4 | 4 | 0 | 2 | 1 | 1 |
| | | 104 | Week 4 | 10JAN2005 | -24 | | 7 | -24 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09FEB2005 | 27 | | 4 | -27 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 09MAR2005 | 57 | | 3 | -28 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 07APR2005 | 79 | | 1 | -30 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07APR2005 | 1 | | 1 | -31 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07APR2005 | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22APR2005 | 16 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 03MAY2005 | 27 | | 7 | 6 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19MAY2005 | 43 | | 9 | 8 | 4 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 8 | 30MAY2005 | 45 | Y | 21 | 20 | 3 | 4 | 4 | 4 | 1 | 2 | 0 | 0 | 3 | 1 |
| | | 223 | Week 12 | 23JUN2005 | 78 | Y | 22 | 21 | 4 | 3 | 4 | 4 | 3 | 0 | 0 | 0 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788889

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016016 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 223 Final visit | 23JUN2005 | 78 | Y | 22 | 21 | 3 | 3 | 3 | 4 | 2 | 3 | 0 | 0 | 3 | 2 |
| E0016025 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 Screening | 16MAY2005 | -4 | | 23 | 0 | 3 | 3 | 5 | 5 | 1 | 1 | 0 | 0 | 4 | 1 |
| E0016025 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 101 At enrollment | 20MAY2005 | 0 | | 22 | -1 | 4 | 4 | 3 | 5 | 1 | 1 | 0 | 0 | 2 | 1 |
| | | 1 Baseline | 16MAY2005 | -4 | | 23 | | 5 | 5 | 3 | 5 | 2 | 2 | 0 | 0 | 4 | 1 |
| | | 102 Week 1 | 27MAY2005 | 7 | | 3 | -20 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 3 | 0 |
| | | 103 Week 2 | 03JUN2005 | 14 | | 7 | -16 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 Week 4 | 17JUN2005 | 28 | | 7 | -16 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 Week 8 | 15JUL2005 | 56 | | 4 | -19 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 Week 12 | 10AUG2005 | 82 | | 20 | -3 | 4 | 4 | 2 | 2 | 3 | 3 | 0 | 0 | 4 | 0 |
| | | 108 Week 16 | 13SEP2005 | 116 | | 12 | -11 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 109 Week 20 | 13OCT2005 | 146 | | 10 | -13 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 110 Week 24 | 02NOV2005 | 166 | | 13 | -10 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 3 | 0 |
| | | 110 Week 28 | 13DEC2005 | 207 | | 13 | -10 | 3 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | 201 At randomization | 30DEC2005 | | | 3 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | 30DEC2005 | 1 | | 3 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Week 1 | 06JAN2006 | 8 | Y | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 Week 2 | 13JAN2006 | 15 | Y | 12 | 9 | 2 | 2 | 3 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 223 Final visit | 13JAN2006 | 15 | Y | 12 | 9 | 2 | 2 | 3 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
| E0017001 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 26JAN2005 | -9 | | 27 | | 0 | 0 | 4 | 6 | 5 | 0 | 3 | 4 | 4 | 1 |
| | | 101 At enrollment | 04FEB2005 | 0 | | 15 | 0 | 0 | 0 | 3 | 4 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | 102 Week 1 | 14FEB2005 | 6 | | 6 | | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 104 Week 4 | 08MAR2005 | 32 | | 8 | | 0 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788890

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0017001 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 105 | Week 8 | 31MAR2005 | 55 | | 14 | | 0 | 1 | 3 | 0 | 2 | 3 | 2 | 2 | 0 | 1 |
| | | 106 | Week 12 | 02MAY2005 | 87 | | 12 | | 0 | 0 | 3 | 0 | 2 | 3 | 0 | 0 | 2 | 2 |
| | | 107 | Week 16 | 26MAY2005 | 111 | | 7 | | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 2 |
| | | 108 | Week 20 | 23JUN2005 | 139 | | 14 | | 2 | 0 | 3 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 109 | Week 24 | 21JUL2005 | 167 | | 9 | | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 110 | Week 28 | 18AUG2005 | 195 | | 9 | | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 111 | Week 32 | 15SEP2005 | 223 | | 9 | | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 201 | Final visit | 13OCT2005 | 251 | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 201 | Baseline | 13OCT2005 | 251 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 202 | Week 2 | 21OCT2005 | 8 | | 9 | 6 | 0 | 0 | 3 | 4 | 3 | 2 | 2 | 0 | 2 | 0 |
| | | 203 | Week 2 | 21OCT2005 | 14 | | 15 | 12 | 0 | 0 | 4 | 5 | 4 | 4 | 0 | 2 | 0 | 0 |
| | | 223 | Week 2 | 27OCT2005 | 21 | Y | 16 | 13 | 0 | 0 | 4 | 4 | 3 | 4 | 1 | 0 | 2 | 0 |
| | | 223 | Final visit | 03NOV2005 | 21 | Y | 16 | 13 | 0 | 0 | 4 | 4 | 3 | 4 | 1 | 0 | 2 | 0 |
| E0018024 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | At enrollment | 27OCT2004 | -13 | | 17 | | 3 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 2 | 1 |
| | | 101 | At enrollment | 09NOV2004 | 0 | | 9 | | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 2 | 17NOV2004 | 8 | | 8 | | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | 0 |
| | | 103 | Week 4 | 23NOV2004 | 14 | | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 6 | 07DEC2004 | 28 | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07DEC2004 | 56 | | 4 | | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | 106 | Week 12 | 04JAN2005 | 84 | | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01FEB2005 | 1 | | 4 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Baseline | 16FEB2005 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16FEB2005 | 9 | | 4 | 0 | 0 | 2 | 0 | 6 | 0 | 2 | 2 | 4 | 0 | 0 |
| | | 202 | Week 2 | 24FEB2005 | 16 | Y | 19 | 15 | 0 | 2 | 3 | 6 | 4 | 2 | 4 | 2 | 4 | 1 |
| | | 223 | Final visit | 03MAR2005 | 16 | Y | 15 | 15 | 1 | 1 | 6 | 6 | 3 | 2 | 2 | 4 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788891

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT / DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018033 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10AUG2005 | -7 | | 18 | 0 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 3 | 2 | 1 |
| | | 101 | At enrollment | 17AUG2005 | 0 | | 22 | 4 | 3 | 4 | 3 | 4 | 0 | 2 | 0 | 3 | 4 | 1 |
| | | 1 | Baseline | 10AUG2005 | -7 | | 18 | 0 | 3 | 3 | 0 | 3 | 0 | 2 | 0 | 3 | 3 | 1 |
| | | 102 | Week 1 | 23AUG2005 | 6 | | 24 | 6 | 4 | 3 | 4 | 4 | 0 | 4 | 3 | 0 | 2 | 1 |
| | | 103 | Week 2 | 31AUG2005 | 14 | | 14 | -4 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 104 | Week 4 | 13SEP2005 | 27 | | 16 | -2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 11OCT2005 | 55 | | 12 | -6 | 0 | 0 | 0 | 6 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08NOV2005 | 83 | | 1 | -17 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 29NOV2005 | 104 | | 3 | -15 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 04JAN2006 | | | 3 | -15 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 04JAN2006 | 1 | Y | 3 | | 0 | 1 | 0 | 4 | 3 | 0 | 3 | 4 | 3 | 3 |
| | | 202 | Baseline | 11JAN2006 | 8 | Y | 39 | 36 | 4 | 4 | 5 | 6 | 5 | 5 | 4 | 3 | 3 | 0 |
| | | 203 | Week 1 | 18JAN2006 | 15 | Y | 20 | -3 | 3 | 3 | 3 | 5 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 223 | Week 4 | 26JAN2006 | 23 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 26JAN2006 | 23 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0020045 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21JUN2004 | -7 | | 27 | 0 | 0 | 2 | 0 | 3 | 0 | 4 | 2 | 4 | 4 | 1 |
| | | 101 | At enrollment | 28JUN2004 | 0 | | 24 | -3 | 2 | 3 | 0 | 3 | 0 | 4 | 3 | 4 | 4 | 0 |
| | | 1 | Baseline | 21JUN2004 | -7 | | 27 | 0 | 2 | 3 | 0 | 3 | 0 | 4 | 2 | 4 | 4 | 1 |
| | | 102 | Week 1 | 07JUL2004 | 9 | | 14 | -13 | 2 | 1 | 0 | 5 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 14JUL2004 | 16 | | 17 | -10 | 3 | 1 | 0 | 5 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 104 | Week 4 | 28JUL2004 | 30 | | 14 | -13 | 1 | 1 | 0 | 4 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 105 | Week 8 | 25AUG2004 | 58 | | 8 | -19 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 106 | Week 12 | 22SEP2004 | 86 | | 5 | -22 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 107 | Week 16 | 20OCT2004 | 116 | | 5 | -22 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | 201 | Final visit | 22OCT2004 | | | 5 | | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | 201 | At randomization | 18NOV2004 | 1 | | 5 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788892

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020045 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 18NOV2004 | 1 | 1 | 5 | | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 202 | Week 1 | 24NOV2004 | | 7 | 10 | 5 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 203 | Week 2 | 01DEC2004 | | 14 | 19 | 14 | 0 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 0 |
| | | 204 | Week 4 | 15DEC2004 | | 28 | 13 | 8 | 0 | 0 | 3 | 2 | 0 | 1 | 2 | 1 | 4 | 0 |
| | | 205 | Week 6 | 29DEC2004 | | 42 | 9 | 4 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 206 | Week 8 | 13JAN2005 | | 57 | 8 | -4 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 222 | Week 12 | 31JAN2005 | | 75 | 11 | 6 | 0 | 3 | 2 | 0 | 0 | 3 | 0 | 0 | 4 | 0 |
| | | 223 | Final Visit | 31JAN2005 | | 75 | 11 | 6 | 0 | 3 | 2 | 0 | 0 | 4 | 0 | 2 | 0 | 0 |
| E0020049 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01JUL2004 | -6 | -6 | 26 | | 2 | 2 | 3 | 5 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 07JUL2004 | | 0 | 28 | 2 | 2 | 2 | 3 | 5 | 4 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 01JUL2004 | | -6 | 26 | 0 | 2 | 2 | 3 | 5 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Week 4 | 14JUL2004 | | 7 | 23 | -3 | 2 | 2 | 3 | 4 | 4 | 3 | 1 | 4 | 0 |
| | | 104 | Week 8 | 04AUG2004 | | 28 | 18 | -8 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 4 | 0 |
| | | 105 | Week 12 | 09SEP2004 | | 64 | 7 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 16 | 30SEP2004 | | 85 | 10 | -16 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Week 20 | 29OCT2004 | | 114 | 7 | -19 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 22NOV2004 | | 138 | 10 | -16 | 1 | 2 | 4 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 06DEC2004 | | 1 | 4 | -22 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Flex visit | 06DEC2004 | | 1 | 4 | -22 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 06DEC2004 | | 1 | 4 | -22 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 13DEC2004 | | 8 | 4 | -22 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 04JAN2005 | | 15 | 4 | -22 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 204 | Week 4 | 04JAN2005 | | 30 | 2 | -24 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18JAN2005 | | 44 | 2 | -24 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 01FEB2005 | | 58 | 4 | -22 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 207 | Week 12 | 01FEB2005 | | 58 | 1 | -25 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 29MAR2005 | | 114 | 4 | -22 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788893

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020049 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 209 | Week 20 | 28APR2005 | 144 | | 5 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 24MAY2005 | 170 | | 5 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Final visit | 24MAY2005 | 170 | | 5 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0020053 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | | 1 | 09JUL2004 | -11 | | 22 | 2 | 2 | 3 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 2 |
| | | 101 | At enrollment | 20JUL2004 | 0 | | 21 | | 2 | 3 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | 2 |
| | | 102 | Week 1 | 23JUL2004 | 3 | | 21 | | 2 | 3 | 3 | 1 | 1 | 4 | 2 | 3 | 2 | 3 |
| | | 103 | Week 1 | 30JUL2004 | 10 | | 23 | | 2 | 3 | 3 | 3 | 1 | 4 | 3 | 4 | 4 | 1 |
| | | 104 | Week 4 | 20AUG2004 | 31 | | 22 | | 1 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 3 | 0 |
| | | 105 | Week 8 | 13SEP2004 | 55 | | 17 | | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 0 |
| | | 106 | Week 12 | 08OCT2004 | 80 | | 19 | | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 0 |
| | | 107 | Week 16 | 05NOV2004 | 108 | | 8 | | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 108 | Week 20 | 03DEC2004 | 136 | | 9 | | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 0 |
| | | 109 | Week 24 | 30DEC2004 | 163 | | 6 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 28JAN2005 | 1 | | 6 | | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JAN2005 | 1 | | 6 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04FEB2005 | 8 | | 3 | -3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11FEB2005 | 15 | | 6 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24FEB2005 | 28 | | 9 | 3 | 1 | 2 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 14MAR2005 | 46 | | 18 | 12 | 2 | 3 | 3 | 3 | 0 | 2 | 3 | 2 | 0 | 0 |
| | | 206 | Week 8 | 25MAR2005 | 57 | | 16 | 10 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 0 |
| | | 207 | Week 12 | 20MAY2005 | 85 | | 21 | 15 | 2 | 3 | 3 | 3 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 208 | Week 16 | 20MAY2005 | 113 | | 21 | 15 | 2 | 3 | 3 | 3 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 209 | Week 20 | 17JUN2005 | 141 | | 15 | 9 | 2 | 2 | 2 | 3 | 0 | 1 | 3 | 0 | 2 | 0 |
| | | 223 | Week 24 | 15JUL2005 | 169 | Y | 14 | 8 | 2 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 223 | Final visit | 15JUL2005 | 169 | Y | 14 | 8 | 2 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788894

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020060 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | | 09AUG2004 | -10 | | 30 | | 4 | 4 | 3 | 1 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 19AUG2004 | 0 | | 31 | | 3 | 3 | 3 | 2 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | 102 | Week 1 | 23AUG2004 | 4 | | 23 | | 3 | 3 | 3 | 2 | 0 | 4 | 3 | 3 | 3 | 2 |
| | | 103 | Week 2 | 30AUG2004 | 11 | | 12 | | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | 104 | Week 4 | 13SEP2004 | 25 | | 12 | | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 11OCT2004 | 53 | | 9 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 106 | Week 12 | 08NOV2004 | 81 | | 9 | | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 107 | Week 16 | 06DEC2004 | 109 | | 10 | | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 2 | 1 |
| | | 108 | Week 20 | 03JAN2005 | 137 | | 10 | | 2 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 2 | 1 |
| | | 201 | At randomization | 31JAN2005 | 1 | | 10 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | Baseline | 31JAN2005 | 1 | | 10 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 202 | Week 1 | 08FEB2005 | 9 | | 11 | -1 | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 08FEB2005 | 15 | | 19 | -1 | 3 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 203 | Week 4 | 01MAR2005 | 30 | | 26 | 16 | 3 | 3 | 2 | 2 | 3 | 3 | 4 | 2 | 2 | 2 |
| | | 223 | Week 6 | 15MAR2005 | 44 | Y | 26 | 16 | 3 | 3 | 2 | 2 | 2 | 3 | 4 | 3 | 2 | 2 |
| | | 223 | Final visit | 15MAR2005 | 44 | Y | 26 | 16 | | | | | | | | | | |
| E0020075 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | | 05NOV2004 | -10 | | 30 | | 2 | 2 | 3 | 5 | 2 | 4 | 3 | 3 | 3 | 2 |
| | | 101 | At enrollment | 15NOV2004 | 0 | | 28 | | 3 | 3 | 3 | 3 | 0 | 4 | 3 | 3 | 3 | 3 |
| | | 102 | Week 1 | 22NOV2004 | 7 | | 25 | | 3 | 3 | 3 | 3 | 0 | 4 | 3 | 3 | 3 | 2 |
| | | 103 | Week 2 | 29NOV2004 | 14 | | 23 | | 2 | 3 | 2 | 0 | 0 | 3 | 3 | 3 | 2 | 2 |
| | | 104 | Week 4 | 13DEC2004 | 28 | | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 |
| | | 105 | Week 8 | 10JAN2005 | 56 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07FEB2005 | 84 | | 0 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 08MAR2005 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08MAR2005 | 1 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788895

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020075 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 202 | Week 1 | 14MAR2005 | 7 | | 4 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21MAR2005 | 14 | | 9 | 8 | 0 | 0 | 1 | 3 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 223 | Week 4 | 06APR2005 | 30 | Y | 18 | 17 | 0 | 2 | 2 | 4 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 223 | Final visit | 06APR2005 | 30 | Y | 18 | 17 | 0 | 2 | 3 | 4 | 0 | 3 | 2 | 2 | 1 | 1 |
| E0021001 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23MAR2004 | -7 | | 11 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 1 |
| | | 101 | At enrollment | 30MAR2004 | 0 | | 14 | 3 | 3 | 0 | 1 | 3 | 0 | 2 | 4 | 0 | 1 | 0 |
| | | 1 | Baseline | 23MAR2004 | -7 | | 11 | 0 | 0 | 0 | 1 | 2 | 0 | 4 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 13APR2004 | 14 | | 15 | 3 | 0 | 1 | 4 | 1 | 0 | 5 | 3 | 1 | 0 | 0 |
| | | 104 | Week 4 | 27APR2004 | 28 | | 23 | 12 | 2 | 4 | 4 | 4 | 1 | 3 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 25MAY2004 | 56 | | 10 | -1 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 23JUN2004 | 85 | | 10 | -1 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 1 | 1 |
| | | 107 | Week 16 | 21JUL2004 | 113 | | 12 | 1 | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 1 | 1 | 1 |
| | | 108 | Week 20 | 18AUG2004 | 141 | | 11 | 0 | 0 | 2 | 2 | 1 | 0 | 3 | 1 | 0 | 1 | 1 |
| | | 108 | Week 24 | 16SEP2004 | 170 | | 3 | -8 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 14OCT2004 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 201 | At randomization | 14OCT2004 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 201 | Baseline | 14OCT2004 | 1 | | 18 | 15 | 2 | 2 | 3 | 4 | 2 | 3 | 2 | 0 | 2 | 0 |
| | | 203 | Week 2 | 09NOV2004 | 27 | | 19 | 16 | 2 | 3 | 4 | 2 | 3 | 2 | 2 | 0 | 1 | 0 |
| | | 204 | Week 4 | 23NOV2004 | 41 | | 11 | 8 | 1 | 4 | 4 | 4 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 09DEC2004 | 57 | | 18 | 15 | 2 | 4 | 4 | 4 | 2 | 4 | 1 | 0 | 2 | 3 |
| | | 206 | Week 8 | 16DEC2004 | 64 | Y | 29 | 26 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 2 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788896

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021002 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 07APR2004 | 0 | | 9 | | 0 | 2 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20APR2004 | 13 | | 16 | | 0 | 3 | 0 | 3 | 2 | 0 | 0 | 0 | 2 | 4 |
| | | 104 | Week 4 | 04MAY2004 | 27 | | 5 | | 2 | 2 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03JUN2004 | 57 | | 8 | | 2 | 2 | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 106 | Week 12 | 16JUL2004 | 90 | | 12 | | 1 | 3 | 0 | 3 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04AUG2004 | 119 | | 18 | | 1 | 0 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 02SEP2004 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02SEP2004 | 1 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 10SEP2004 | 9 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 17SEP2004 | 16 | | 21 | 19 | 4 | 3 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 04OCT2004 | 33 | | 15 | 13 | 0 | 1 | 3 | 3 | 0 | 6 | 2 | 0 | 2 | 0 |
| | | 204 | Week 4 | 18OCT2004 | 47 | | 4 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 01NOV2004 | 61 | | 5 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 29NOV2004 | 89 | | 11 | 9 | 1 | 1 | 1 | 3 | 0 | 2 | 0 | 1 | 2 | 1 |
| | | 207 | Week 12 | 27DEC2004 | 117 | | 16 | 14 | 1 | 3 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 208 | Week 16 | 24JAN2005 | 145 | | 4 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 210 | Week 20 | 21FEB2005 | 173 | | 21 | 19 | 2 | 2 | 3 | 3 | 0 | 2 | 3 | 0 | 0 | 2 |
| | | 211 | Week 24 | 23MAR2005 | 203 | | 5 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 |
| | | 211 | Week 28 | 20APR2005 | 231 | | 5 | 3 | 0 | 2 | 1 | 2 | 0 | 3 | 0 | 0 | 2 | 1 |
| | | 212 | Week 32 | 18MAY2005 | 259 | | 6 | 4 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 2 |
| | | 212 | Week 36 | 15JUN2005 | 287 | | 5 | 3 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 13JUL2005 | 315 | | 10 | 8 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 215 | Week 44 | 10AUG2005 | 337 | | 9 | 7 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 216 | Week 48 | 07SEP2005 | 365 | | 16 | 14 | 1 | 2 | 2 | 2 | 0 | 3 | 0 | 1 | 0 | 2 |
| | | 216 | Week 52 | 05OCT2005 | 393 | | 12 | 10 | 2 | 2 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 1 |
| | | 218 | Week 56 | 27OCT2005 | 421 | | 8 | 6 | 1 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 219 | Week 68 | 19DEC2005 | 474 | | 16 | 14 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 220 | Week 76 | 16FEB2006 | 533 | | 12 | 10 | 1 | 2 | 0 | 3 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 221 | Week 84 | 18APR2006 | 594 | | 8 | 6 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 1 |
| | | 221 | Week 92 | 06JUN2006 | 643 | | 16 | 14 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

429

CONFIDENTIAL
AZSER12788897

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021002 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 223 | Week 104 | 25AUG2006 | | 723 | 5 | 3 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| E0021029 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 223 | Final visit | 25AUG2006 | | 723 | 5 | 3 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| | | 1 | Screening | 19SEP2005 | | -7 | 23 | 0 | 2 | 4 | 3 | 4 | 1 | 0 | 4 | 2 | 3 | 0 |
| | | 101 | At enrollment | 26SEP2005 | | 0 | 16 | -7 | 2 | 2 | 0 | 3 | 0 | 0 | 2 | 2 | 3 | 2 |
| | | 102 | Baseline | 19SEP2005 | | -7 | 23 | 0 | 0 | 0 | 3 | 4 | 1 | 1 | 4 | 4 | 0 | 1 |
| | | 104 | Week 2 | 17OCT2005 | | 21 | 6 | -17 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 14NOV2005 | | 49 | 10 | -13 | 2 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 19DEC2005 | | 91 | 9 | -14 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19DEC2005 | | 8 | 8 | -15 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19DEC2005 | | 1 | 8 | -10 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| E0022015 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10NOV2004 | | -7 | 31 | 0 | 3 | 4 | 5 | 0 | 4 | 4 | 4 | 2 | 1 |
| | | 101 | At enrollment | 17NOV2004 | | 0 | 27 | -4 | 2 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 2 | 1 |
| | | 104 | Baseline | 10NOV2004 | | -7 | 31 | 0 | 3 | 4 | 5 | 0 | 4 | 4 | 4 | 2 | 1 |
| | | 105 | Week 4 | 15DEC2004 | | 28 | 8 | -23 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 8 | 12JAN2005 | | 56 | 7 | -24 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 107 | Week 12 | 11FEB2005 | | 86 | 2 | -29 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 18MAR2005 | | 121 | 16 | -15 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | 201 | At randomization | 14APR2005 | | 1 | 6 | -25 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 203 | Baseline | 14APR2005 | | 1 | 6 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 203 | Week 2 | 28APR2005 | | 15 | 17 | 1 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas kcpx265   02MAR2007:13:34

CONFIDENTIAL
AZSER12788898

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022015 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 204 | Week 4 | 13MAY2005 | | 30 | 12 | 6 | 0 | 0 | 2 | 4 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | 223 | Week 6 | 25MAY2005 | Y | 42 | 26 | 20 | 2 | 3 | 3 | 5 | 2 | 4 | 2 | 3 | 2 | 0 |
| | | 223 | Final visit | 25MAY2005 | Y | 42 | 26 | 20 | 2 | 3 | 3 | 5 | 2 | 4 | 2 | 3 | 2 | 0 |
| E0022019 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25JAN2005 | | -3 | 15 | 0 | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 1 | 2 | 0 |
| | | 101 | At enrollment | 28JAN2005 | | 0 | 15 | 0 | 2 | 2 | 3 | 2 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 104 | Baseline | 25JAN2005 | | -3 | 15 | 0 | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 1 | 2 | 0 |
| | | 105 | Week 4 | 25FEB2005 | | 28 | 1 | -14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 25MAR2005 | | 56 | 5 | -10 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 0?MAY2005 | | 96 | 9 | -6 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 20MAY2005 | | 1 | 5 | -10 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 20MAY2005 | | 1 | 5 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 20MAY2005 | | 7 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 26MAY2005 | | 13 | 0 | -5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15JUN2005 | | 27 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 30JUN2005 | | 42 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 08JUL2005 | | 50 | 3 | -3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 12AUG2005 | | 83 | 9 | -9 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| | | 208 | Week 16 | 12SEP2005 | | 116 | 4 | -4 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 06OCT2005 | | 140 | 4 | -1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03NOV2005 | | 168 | 4 | -1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 28 | 09NOV2005 | | 163 | 3 | -2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 09JAN2006 | | 235 | 3 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 08FEB2006 | | 265 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 24FEB2006 | | 281 | 3 | -4 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 07MAR2006 | | 289 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 216 | Week 48 | 24APR2006 | | 340 | 7 | | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

431

CONFIDENTIAL
AZSER12788899

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022019 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 217 | Week 52 | 24MAY2006 | 370 | | 4 | -1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 14JUL2006 | 421 | | 3 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Week 68 | 25AUG2006 | 463 | | 3 | -2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 463 | | 3 | -2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0022025 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19JUL2005 | -6 | | 32 | 0 | 4 | 4 | 3 | 4 | 0 | 4 | 2 | 4 | 4 | 3 |
| | | 101 | At enrollment | 25JUL2005 | 0 | | 30 | -2 | 4 | 4 | 3 | 4 | 0 | 3 | 2 | 4 | 4 | 2 |
| | | 1 | Baseline | 19JUL2005 | -6 | | 32 | -0 | 4 | 4 | 3 | 4 | 0 | 4 | 2 | 4 | 4 | 3 |
| | | 104 | Week 4 | 22AUG2005 | 28 | | 14 | -18 | 1 | 1 | 2 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 105 | Week 12 | 06OCT2005 | 73 | | 10 | -22 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 106 | Week 12 | 20OCT2005 | 87 | | 8 | -24 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 17NOV2005 | 115 | | 9 | -23 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 15DEC2005 | 1 | | 4 | -28 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 15DEC2005 | 1 | | 4 | -28 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 15DEC2005 | 1 | | 4 | -20 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 22DEC2005 | 8 | | 5 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 02JAN2006 | 19 | | 10 | 6 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 204 | Week 2 | 05JAN2006 | 22 | | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 20JAN2006 | 43 | | 8 | 4 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 09FEB2006 | 57 | | 6 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 205 | Week 8 | 09MAR2006 | 85 | | 6 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 207 | Week 12 | 05APR2006 | 112 | | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 208 | Week 16 | 03MAY2006 | 140 | | 6 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 208 | Week 20 | 01JUN2006 | 148 | | 6 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 219 | Week 24 | 01JUN2006 | 169 | | 3 | -4 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Final visit | 01JUN2006 | 169 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788900

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024012 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18AUG2004 | -7 | | 23 | 0 | 0 | 2 | 3 | 3 | 3 | 4 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 25AUG2004 | 0 | | 26 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 0 | 0 |
| | | 102 | Baseline | 18AUG2004 | -7 | | 23 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 0 | 0 |
| | | 103 | Week 1 | 01SEP2004 | 14 | | 20 | -3 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 08SEP2004 | 21 | | 15 | -8 | 2 | 1 | 2 | 2 | 0 | 2 | 3 | 1 | 2 | 0 |
| | | 104 | Week 4 | 15SEP2004 | -7 | | 16 | -7 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 13OCT2004 | 49 | | 6 | -17 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 12NOV2004 | 79 | | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 10DEC2004 | 107 | | 6 | -17 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 07JAN2005 | 135 | | 17 | -6 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 0 |
| | | 108 | Week 24 | 04FEB2005 | 163 | | 2 | -21 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 09MAR2005 | 196 | | 10 | -13 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 110 | Final visit | 06APR2005 | 1 | | 10 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06APR2005 | 1 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 06APR2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 14APR2005 | 9 | | 7 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 20APR2005 | 15 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 04MAY2005 | 29 | | 6 | 6 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 18MAY2005 | 43 | | 6 | 6 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 223 | Week 8 | 08JUN2005 | 64 | | 3 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 08JUN2005 | 64 | | 3 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 24SEP2004 | -7 | | 21 | 0 | 0 | 2 | 3 | 2 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | 101 | At enrollment | 01OCT2004 | 0 | | 21 | 0 | 2 | 2 | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | 1 | Baseline | 24SEP2004 | -7 | | 21 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 2 | 3 | 0 | 0 |
| | | 102 | Week 1 | 08OCT2004 | 7 | | 7 | -14 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 18OCT2004 | 13 | | 3 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29OCT2004 | 28 | | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:34 kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas

433

CONFIDENTIAL
AZSER12788901

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT  WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 105 Week 8 | 24NOV2004 | 54 | | 8 | -13 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 106 Week 12 | 22DEC2004 | 82 | | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 Final visit | 19JAN2005 | 1 | | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | 19JAN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 Baseline | 19JAN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Week 1 | 26JAN2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Week 2 | 02FEB2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 Week 4 | 16FEB2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 Week 6 | 23FEB2005 | 36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 Week 8 | 22MAR2005 | 63 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 Week 12 | 15APR2005 | 87 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 Week 16 | 17MAY2005 | 119 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 Week 20 | 15JUN2005 | 148 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 Week 24 | 13JUL2005 | 176 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 Week 28 | 10AUG2005 | 204 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 Final visit | 10AUG2005 | 204 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024025 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 Screening | 02NOV2004 | -7 | | 22 | | 3 | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 0 |
| | | 101 At enrollment | 09NOV2004 | 0 | | 26 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 2 | 2 | 1 | 0 |
| | | 1 Baseline | 02NOV2004 | -7 | | 22 | 0 | 3 | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 0 |
| | | 102 Week 1 | 19NOV2004 | 10 | | 12 | -10 | 3 | 3 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 103 Week 2 | 26NOV2004 | 17 | | 14 | -8 | 2 | 2 | 2 | 2 | 0 | 4 | 0 | 2 | 0 | 0 |
| | | 104 Week 4 | 10DEC2004 | 31 | | 3 | -19 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 Week 8 | 12JAN2005 | 64 | | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | 14FEB2005 | 97 | | 13 | -9 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 107 Week 20 | 16MAR2005 | 127 | | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | 21APR2005 | 1 | | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788902

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024025 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 Baseline | | 21APR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Week 1 | | 29APR2005 | 9 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 Week 2 | | 06MAY2005 | 16 | | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 Week 4 | | 20MAY2005 | 30 | | 5 | 5 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 205 Week 6 | | 08JUN2005 | 49 | | 5 | 5 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 206 Week 8 | | 22JUN2005 | 63 | | 7 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 206 Final visit | | 22JUN2005 | 63 | | 7 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| E0024030 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 Screening | | 02DEC2004 | -5 | | 30 | 0 | 0 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 0 |
| | | 101 At enrollment | | 07DEC2004 | 0 | | 21 | -9 | 1 | 0 | 1 | 3 | 2 | 2 | 3 | 2 | 4 | 2 |
| | | 103 Baseline | | 14DEC2004 | -5 | | 19 | -11 | 0 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 3 | 0 |
| | | 104 Week 2 | | 18DEC2004 | 11 | | 19 | -11 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 2 | 0 |
| | | 104 Week 4 | | 29DEC2004 | 22 | | 19 | -11 | 1 | 1 | 1 | 2 | 2 | 3 | 4 | 3 | 2 | 0 |
| | | 105 Week 8 | | 02FEB2005 | 57 | | 19 | -11 | 1 | 3 | 1 | 1 | 0 | 3 | 4 | 4 | 2 | 0 |
| | | 106 Week 12 | | 02MAR2005 | 85 | | 20 | -10 | 1 | 1 | 3 | 0 | 2 | 3 | 3 | 4 | 3 | 0 |
| | | 107 Week 16 | | 30MAR2005 | 113 | | 20 | -10 | 2 | 1 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 0 |
| | | 108 Week 20 | | 22APR2005 | 136 | | 4 | -26 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 109 Week 24 | | 18MAY2005 | 162 | | 12 | -18 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 3 | 1 | 0 |
| | | 110 Week 28 | | 18MAY2005 | 190 | | 10 | -20 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 110 Week 32 | | 21JUL2005 | 226 | | 11 | -29 | 1 | 2 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 201 Final visit | | 19AUG2005 | 1 | | 1 | -28 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 At randomization | | 19AUG2005 | 1 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 Baseline | | 30AUG2005 | 12 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 Week 2 | | 02SEP2005 | 15 | | 4 | -6 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 Week 4 | | 09SEP2005 | 22 | | 8 | | 2 | 1 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 205 Week 6 | | 23SEP2005 | 26 | | 5 | -3 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 206 Week 6 | | 06OCT2005 | 49 | | 5 | 3 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

435

CONFIDENTIAL
AZSER12788903

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024030 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 207 | Week 12 | 08NOV2005 | 82 | | 6 | 4 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 30NOV2005 | 104 | | 10 | 8 | 0 | 0 | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | 209 | Week 20 | 27DEC2005 | 131 | | 8 | 6 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 31JAN2006 | 166 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 08MAR2006 | 202 | | 5 | 3 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 05APR2006 | 230 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 27APR2006 | 252 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 31MAY2006 | 286 | | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 29JUN2006 | 315 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 27JUL2006 | 343 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 24AUG2006 | 371 | | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 24AUG2006 | 371 | | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024038 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09MAR2005 | -7 | | 23 | . | 3 | 5 | 3 | 0 | 0 | 4 | 2 | 2 | 4 | 0 |
| | | 101 | At enrollment | 16MAR2005 | 0 | | 21 | -2 | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 1 | Baseline | 16MAR2005 | 0 | | 23 | 0 | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 2 | 3 | 1 |
| | | 104 | Week 4 | 15APR2005 | 30 | | 4 | -19 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04MAY2005 | 49 | | 5 | -18 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01JUN2005 | 77 | | 3 | -20 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 30JUN2005 | 106 | | 2 | -21 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 08JUL2005 | 114 | | 7 | -16 | 1 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 201 | Final Visit | 10AUG2005 | 147 | | 7 | -16 | 1 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 201 | At randomization | 09SEP2005 | 1 | | 9 | -14 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Baseline | 09SEP2005 | 1 | | 13 | 0 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 2 | 0 |
| | | 202 | Week 1 | 16SEP2005 | 8 | | 7 | -6 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23SEP2005 | 15 | | 13 | -2 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 2 | 0 |
| | | 204 | Week 4 | 07OCT2005 | 29 | | 7 | . | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 205 | Week 6 | 26OCT2005 | 48 | | 11 | . | 2 | 1 | 2 | 1 | 0 | 3 | 1 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788904

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024038 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 8 | 09NOV2005 | | 5 | -2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 09NOV2005 | | 5 | -2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0024046 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03AUG2005 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10AUG2005 | | 6 | 4 | 0 | 2 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 03AUG2005 | | 5 | 4 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 4 | 16AUG2005 | | 5 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 02SEP2005 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30SEP2005 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21OCT2005 | | 12 | 10 | 0 | 0 | 0 | 3 | 3 | 2 | 1 | 3 | 0 | 0 |
| | | 107 | Week 16 | 16NOV2005 | | 3 | 15 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 16 | 14DEC2005 | | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 12JAN2006 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12JAN2006 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 19JAN2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26JAN2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 02FEB2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 02FEB2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 02MAR2006 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 10MAR2006 | Y | 26 | 26 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 0 |
| | | 223 | Final visit | 10MAR2006 | Y | 26 | 26 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 0 |
| E0026006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | | 28JUN2004 | | 10 | | 0 | 1 | 2 | 3 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 06JUL2004 | | 30 | | 4 | 3 | 4 | 1 | 4 | 4 | 4 | 4 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788905

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 102 | Week 1 | 12JUL2004 | | 6 | 34 | | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 2 |
| | | 103 | Week 2 | 19JUL2004 | | 13 | 29 | | 4 | 4 | 4 | 4 | 0 | 4 | 3 | 4 | 2 | 0 |
| | | 104 | Week 4 | 03AUG2004 | | 28 | 32 | | 5 | 3 | 2 | 3 | 0 | 4 | 4 | 4 | 3 | 0 |
| | | 105 | Week 8 | 30AUG2004 | | 55 | 9 | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 4 | 1 | 0 |
| | | 106 | Week 12 | 28SEP2004 | | 84 | 33 | | 4 | 3 | 2 | 2 | 3 | 3 | 2 | 4 | 4 | 0 |
| | | 107 | Week 16 | 26OCT2004 | | 112 | 27 | | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 4 | 0 | 0 |
| | | 108 | Week 20 | 23NOV2004 | | 140 | 4 | | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 21DEC2004 | | 168 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 18JAN2005 | | 196 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 15FEB2005 | | 224 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15MAR2005 | | 1 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15MAR2005 | | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15MAR2005 | | 1 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15MAR2005 | | 8 | 12 | 10 | 1 | 0 | 1 | 4 | 0 | 0 | 2 | 4 | 1 | 0 |
| | | 203 | Week 2 | 29MAR2005 | | 15 | 10 | 8 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 4 | 0 | 0 |
| | | 204 | Week 4 | 12APR2005 | | 29 | 30 | 28 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 205 | Week 6 | 26APR2005 | Y | 43 | 30 | 28 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 223 | Week 8 | 10MAY2005 | Y | 57 | 30 | 28 | 5 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 1 | 0 |
| | | 223 | Final visit | 10MAY2005 | Y | 57 | 30 | 28 | 5 | 4 | 2 | 3 | 3 | 4 | 4 | 4 | 0 | 0 |
| E0026024 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19APR2005 | | -7 | 34 | 0 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 26APR2005 | | 0 | 25 | -9 | 4 | 2 | 4 | 0 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | 102 | Baseline | 19APR2005 | | -0 | 24 | | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 5 | 0 | 0 |
| | | 104 | Week 1 | 03MAY2005 | | 7 | 30 | -4 | 4 | 4 | 4 | 0 | 0 | 4 | 5 | 5 | 4 | 1 |
| | | 104 | Week 4 | 24MAY2005 | | 28 | 33 | -1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 1 | 0 |
| | | 105 | Week 8 | 21JUN2005 | | 56 | 12 | -22 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 12 | 21JUN2005 | | 84 | 2 | -27 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 16AUG2005 | | 112 | 18 | -16 | 3 | 3 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

438

CONFIDENTIAL
AZSER12788906

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026024 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 108 | Week 20 | 13SEP2005 | 140 | | 3 | -31 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 11OCT2005 | 168 | | 3 | -31 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 08NOV2005 | 196 | | 2 | -32 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06DEC2005 | 1 | | 4 | -30 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 06DEC2005 | 1 | | 4 | | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Baseline | 15DEC2005 | 10 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15DEC2005 | 10 | | 4 | | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 223 | Week 2 | 20DEC2005 | 15 | Y | 35 | 31 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 223 | Final visit | 20DEC2005 | 15 | Y | 35 | 31 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| E0026034 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13SEP2005 | -7 | | 23 | 0 | 4 | 4 | 4 | 3 | 0 | 4 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | 20SEP2005 | 0 | | 20 | -3 | 3 | 2 | 4 | 0 | 0 | 4 | 0 | 2 | 2 | 0 |
| | | 1 | Baseline | 13SEP2005 | 0 | | 23 | 0 | 4 | 4 | 4 | 3 | 0 | 4 | 0 | 2 | 2 | 0 |
| | | 102 | Week 1 | 27SEP2005 | 7 | | 24 | 1 | 4 | 4 | 4 | 4 | 0 | 4 | 0 | 2 | 3 | 0 |
| | | 103 | Week 2 | 04OCT2005 | 14 | | 25 | 2 | 4 | 4 | 3 | 4 | 0 | 4 | 0 | 2 | 3 | 1 |
| | | 104 | Week 4 | 18OCT2005 | 28 | | 15 | -8 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 15NOV2005 | 56 | | 15 | -8 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 13DEC2005 | 84 | | 22 | -1 | 2 | 3 | 3 | 0 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 107 | Week 16 | 10JAN2006 | 112 | | 11 | -12 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 108 | Week 20 | 07FEB2006 | 140 | | 13 | -10 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 109 | Week 24 | 07MAR2006 | 168 | | 6 | -17 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 04APR2006 | 196 | | 13 | -10 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 111 | Week 32 | 02MAY2006 | 224 | | 10 | -13 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 201 | Final visit | 30MAY2006 | 1 | | 5 | -18 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 201 | At randomization | 30MAY2006 | 1 | | 5 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 201 | Baseline | 30MAY2006 | 1 | | 5 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 13JUN2006 | 16 | | 3 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 204 | Week 4 | 27JUN2006 | 29 | | 16 | 11 | 2 | 3 | 2 | 0 | 0 | 4 | 1 | 2 | 1 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst madrss100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788907