Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026034 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 205 | Week 6 | 11JUL2006 | 43 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
|  |  | 205 | Final visit | 11JUL2006 | 43 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| E0029008 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28APR2004 | -7 | 16 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 |
|  |  | 101 | At enrollment | 05MAY2004 | 0 | 30 | 14 | 2 | 4 | 2 | 4 | 3 | 3 | 3 | 4 | 4 | 0 |
|  |  | 1 | Baseline | 28APR2004 | -7 | 16 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 3 | 2 | 1 |
|  |  | 103 | Week 2 | 12MAY2004 | 14 | 18 | 2 | 1 | 2 | 0 | 2 | 0 | 3 | 3 | 2 | 2 | 0 |
|  |  | 104 | Week 4 | 19MAY2004 | 21 | 11 | -5 | 1 | 1 | 2 | 0 | 6 | 0 | 2 | 2 | 2 | 0 |
|  |  | 105 | Week 8 | 02JUN2004 | 28 | 17 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 3 | 2 | 2 | 0 |
|  |  | 106 | Week 12 | 01JUL2004 | 57 | 7 | -9 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 |
|  |  | 107 | Week 16 | 29JUL2004 | 85 | 9 | -7 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 0 |
|  |  | 108 | Final visit | 25AUG2004 | 112 | 9 | -7 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 |
|  |  | 201 | At randomization | 22SEP2004 | 1 | 9 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 |
|  |  | 202 | Baseline | 22SEP2004 | 1 | 7 | -7 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | 203 | Week 2 | 29SEP2004 | 8 | 13 | -3 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 |
|  |  | 204 | Week 6 | 06OCT2004 | 15 | 12 | -4 | 1 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 1 |
|  |  | 205 | Week 8 | 27OCT2004 | 36 | 13 | 5 | 2 | 2 | 3 | 1 | 0 | 0 | 3 | 2 | 0 | 0 |
|  |  | 206 | Week 6 | 03NOV2004 | 43 | 9 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 0 |
|  |  | 207 | Week 8 | 22NOV2004 | 62 | 12 | -6 | 0 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
|  |  | 208 | Week 16 | 14DEC2004 | 84 | 9 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 1 | 0 |
|  |  | 209 | Week 12 | 12JAN2005 | 113 | 10 | -1 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 1 |
|  |  | 210 | Week 14 | 09FEB2005 | 141 | 14 | 1 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 1 | 2 | 0 |
|  |  | 211 | Week 24 | 10MAR2005 | 170 | 10 | -1 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
|  |  | 211 | Week 28 | 14APR2005 | 205 | 14 | 5 | 2 | 2 | 3 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
|  |  | 212 | Week 32 | 04MAY2005 | 225 | 13 | 1 | 2 | 1 | 2 | 3 | 0 | 0 | 1 | 2 | 2 | 0 |
|  |  | 212 | Week 36 | 04MAY2005 | 225 | 13 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
|  |  | 214 | Week 40 | 07JUL2005 | 289 | 9 | -1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788908

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029008 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 215 | Week 48 | 10AUG2005 | 323 | | 12 | 3 | 0 | 2 | 3 | 0 | 2 | 2 | 0 | 2 | 2 | 1 |
| | | 216 | Week 48 | 24AUG2005 | 337 | | 6 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 217 | Week 52 | 28SEP2005 | 372 | | 11 | -2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 218 | Week 60 | 17NOV2005 | 422 | | 16 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 11JAN2006 | 477 | | 18 | 7 | 3 | 3 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 1 |
| | | 220 | Week 76 | 08MAR2006 | 533 | | 10 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 221 | Week 84 | 03MAY2006 | 589 | | 9 | -3 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 222 | Week 92 | 05JUL2006 | 652 | | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Week 104 | 31AUG2006 | 709 | | 4 | -5 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 709 | | 4 | -5 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0029040 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 29JUL2004 | -6 | | 28 | 0 | 3 | 4 | 4 | 4 | 0 | 4 | 3 | 3 | 4 | 1 |
| | | 101 | At enrollment | 04AUG2004 | 0 | | 30 | 2 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 1 |
| | | 101 | Baseline | 29JUL2004 | -6 | | 28 | | 3 | 3 | 4 | 4 | 0 | 4 | 3 | 3 | 3 | 1 |
| | | 102 | Week 1 | 11AUG2004 | 1 | | 24 | -4 | 3 | 4 | 4 | 2 | 3 | 2 | 1 | 3 | 1 | 1 |
| | | 103 | Week 2 | 18AUG2004 | 14 | | 15 | -13 | 1 | 1 | 3 | 0 | 1 | 2 | 1 | 3 | 3 | 0 |
| | | 104 | Week 4 | 01SEP2004 | 28 | | 16 | -12 | 3 | 3 | 2 | 0 | 0 | 2 | 1 | 2 | 3 | 0 |
| | | 105 | Week 6 | 29SEP2004 | 56 | | 8 | -20 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 106 | Week 8 | 27OCT2004 | 84 | | 4 | -24 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 107 | Week 12 | 23NOV2004 | 111 | | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 16 | 22DEC2004 | 140 | | 13 | -15 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 1 |
| | | 109 | Week 20 | 26JAN2005 | 175 | | 4 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| | | 109 | Week 24 | 16FEB2005 | 1 | | 13 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16FEB2005 | 1 | | 4 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 16FEB2005 | 1 | | 4 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 24FEB2005 | 9 | | 4 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 24FEB2005 | 16 | | 13 | -3 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 17MAR2005 | 30 | | 22 | 18 | 3 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 2 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788909

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 205 | Week 6 | 30MAR2005 | 43 | | 12 | 8 | 0 | 2 | 3 | 1 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 206 | Week 8 | 13APR2005 | 57 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 207 | Week 12 | 11MAY2005 | 85 | | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 208 | Week 16 | 09JUN2005 | 114 | | 14 | 10 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 209 | Week 20 | 06JUL2005 | 141 | | 13 | 9 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 210 | Week 24 | 03AUG2005 | 169 | | 18 | 14 | 2 | 4 | 0 | 6 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 31AUG2005 | 197 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 212 | Week 32 | 28SEP2005 | 225 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 31OCT2005 | 258 | | 11 | 7 | 1 | 3 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 214 | Week 40 | 23NOV2005 | 281 | | 11 | 7 | 1 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 215 | Week 44 | 21DEC2005 | 309 | | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 216 | Week 48 | 18JAN2006 | 337 | | 5 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 15FEB2006 | 365 | | 5 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 218 | Week 60 | 13APR2006 | 422 | | 3 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 219 | Week 68 | 08JUN2006 | 478 | | 2 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 10JUL2006 | 510 | | 5 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 10JUL2006 | 510 | | 5 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| E0030007 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | | 05NOV2004 | -17 | | 41 | | 4 | 4 | 5 | 3 | 6 | 4 | 5 | 4 | 2 | 4 |
| | | 101 | At enrollment | 22NOV2004 | 0 | | 44 | | 5 | 5 | 6 | 4 | 3 | 4 | 4 | 5 | 4 | 4 |
| | | 102 | Week 2 | 10DEC2004 | 18 | | 25 | | 5 | 5 | 4 | 2 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 104 | Week 4 | 29DEC2004 | 37 | | 10 | | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 2 |
| | | 105 | Week 12 | 17FEB2005 | 100 | | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 02MAR2005 | 115 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 17MAR2005 | | | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 19APR2005 | 1 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 19APR2005 | 1 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19APR2005 | 1 | | | | | | | | | | | | | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788910

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030007 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 202 | Week 1 | 26APR2005 | | 8 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAY2005 | | 15 | 5 | 4 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 27MAY2005 | | 39 | 8 | 7 | 0 | 1 | 0 | 4 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | 205 | Week 6 | 31MAY2005 | | 43 | 8 | 7 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 |
| | | 223 | Week 8 | 15JUN2005 | Y | 58 | 27 | 26 | 4 | 4 | 4 | 5 | 2 | 1 | 3 | 2 | 2 | 0 |
| | | 223 | Final visit | 15JUN2005 | Y | 58 | 27 | 26 | 4 | 4 | 4 | 5 | 3 | 3 | 3 | 0 | 3 | 0 |
| E0031011 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | | 29APR2004 | | -13 | 7 | | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 12MAY2004 | | 07 | 9 | 9 | 0 | 1 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 102 | Week 1 | 19MAY2004 | | 0 | 9 | 9 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Week 4 | 11JUN2004 | | 30 | 13 | 13 | 2 | 1 | 0 | 2 | 0 | 3 | 1 | 2 | 2 | 0 |
| | | 105 | Week 8 | 16JUL2004 | | 65 | 11 | 11 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 106 | Week 12 | 11AUG2004 | | 91 | 8 | 8 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 08SEP2004 | | 119 | 5 | 5 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At visit | 11OCT2004 | | 1 | 6 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 11OCT2004 | | 1 | 6 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11OCT2004 | | 1 | 6 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 18OCT2004 | | 8 | 6 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | | | 15 | 5 | -1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 08NOV2004 | | 29 | 10 | 4 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 205 | Week 6 | 23NOV2004 | Y | 44 | 23 | 17 | 3 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| | | 206 | Week 8 | 07DEC2004 | Y | 58 | 24 | 18 | 3 | 4 | 3 | 3 | 3 | 2 | 3 | 0 | 3 | 2 |
| | | 223 | Final visit | 08DEC2004 | Y | 59 | 23 | 17 | 1 | 3 | 4 | 3 | 3 | 1 | 3 | 1 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

443

CONFIDENTIAL
AZSER12788911

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031017 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27MAY2004 | -7 | 26 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 3 | 0 | 2 | 1 |
| | | 101 | At enrollment | 03JUN2004 | 0 | 22 | -4 | 4 | 4 | 3 | 3 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 102 | Baseline | 27MAY2004 | -7 | 26 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 2 | 0 | 2 | 2 |
| | | 103 | Week 1 | 11JUN2004 | 8 | 26 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 3 | 2 | 1 | 0 |
| | | 104 | Week 2 | 17JUN2004 | 14 | 24 | -2 | 4 | 4 | 4 | 4 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 105 | Week 4 | 01JUL2004 | 28 | 11 | -15 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 3 | 3 | 1 |
| | | 105 | Week 8 | 29JUL2004 | 56 | 16 | -10 | 0 | 2 | 2 | 3 | 0 | 3 | 0 | 2 | 3 | 1 |
| | | 106 | Week 12 | 26AUG2004 | 84 | 7 | -19 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 23SEP2004 | 112 | 6 | -20 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 28OCT2004 | 147 | 6 | -20 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | Final visit | 29NOV2004 | 1 | 6 | -20 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | At randomization | 29NOV2004 | 1 | 10 | -16 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | 201 | Baseline | 29NOV2004 | 1 | 14 | -12 | 3 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 17DEC2004 | 8 | 14 | -12 | 0 | 1 | 1 | 1 | 0 | 1 | 3 | 0 | 1 | 0 |
| | | 203 | Week 2 | 05JAN2005 | 19 | 12 | -14 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 2 | 1 |
| | | 204 | Week 6 | 21JAN2005 | 38 | 9 | -17 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 21JAN2005 | 54 | 9 | -17 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | 205 | Final visit | 21JAN2005 | 54 | | | | | | | | | | | | |
| E0031052 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12MAY2005 | -7 | 32 | 0 | 4 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 19MAY2005 | 0 | 26 | -6 | 4 | 4 | 3 | 3 | 0 | 3 | 4 | 4 | 0 | 1 |
| | | 102 | Baseline | 12MAY2005 | -7 | 32 | 0 | 4 | 4 | 3 | 3 | 0 | 3 | 4 | 4 | 3 | 2 |
| | | 103 | Week 1 | 28MAY2005 | 21 | 31 | -1 | 3 | 3 | 2 | 2 | 0 | 3 | 4 | 2 | 3 | 0 |
| | | 103 | Week 2 | 02JUN2005 | 24 | 8 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16JUN2005 | 28 | 3 | -29 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 13JUL2005 | 55 | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 13AUG2005 | 83 | 7 | -25 | 1 | 1 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07SEP2005 | 111 | 5 | -27 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788912

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031052 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 108 | Week 20 | 06OCT2005 | 140 | | 3 | -29 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 02NOV2005 | 167 | | 6 | -26 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30NOV2005 | 1 | | 3 | -29 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30NOV2005 | 1 | | 3 | -29 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30NOV2005 | 1 | | 24 | | 4 | 2 | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 3 |
| | | 202 | Week 1 | 07DEC2005 | 8 | | 10 | 27 | 2 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14DEC2005 | 15 | | 5 | 21 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28DEC2005 | 29 | | 3 | -0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11JAN2006 | 43 | | 3 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 25JAN2006 | 57 | | 5 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 17MAR2006 | 108 | | 5 | -2 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 11APR2006 | 133 | | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 209 | Week 24 | 11MAY2006 | 163 | | 4 | -1 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 07JUN2006 | 190 | | 4 | -1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 12JUL2006 | 225 | | 4 | -3 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 09AUG2006 | 253 | | 2 | -0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 29AUG2006 | 273 | | 2 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 273 | | 2 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0031060 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12JUL2005 | -7 | | 20 | 0 | 0 | 4 | 3 | 4 | 3 | 0 | 0 | 2 | 2 | 2 |
| | | 101 | At enrollment | 19JUL2005 | 0 | | 12 | -8 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 1 | 2 | 0 |
| | | 102 | Baseline | 12JUL2005 | -7 | | 20 | | 4 | 4 | 3 | 0 | 0 | 0 | 2 | 1 | 2 | 1 |
| | | 103 | Week 2 | 02AUG2005 | 14 | | 13 | -7 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 3 | 3 |
| | | 104 | Week 4 | 16AUG2005 | 28 | | 8 | -12 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 14SEP2005 | 57 | | 10 | -10 | 1 | 1 | 2 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 105 | Week 12 | | 84 | | 5 | -19 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07NOV2005 | 111 | | 6 | -14 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788913

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031060 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Final visit | 05DEC2005 | 1 | 3 | -17 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05DEC2005 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 14DEC2005 | 10 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 21DEC2005 | 17 | 2 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 04JAN2006 | 31 | 2 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 17JAN2006 | 44 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 01FEB2006 | 59 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 01MAR2006 | 87 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 29MAR2006 | 115 | 4 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 01MAY2006 | 148 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 02JUN2006 | 180 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 07JUL2006 | 215 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 02AUG2006 | 234 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 11AUG2006 | 250 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 17AUG2006 | 256 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 256 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0031067 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07SEP2005 | -5 | 12 | 0 | 1 | 3 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 12SEP2005 | 0 | 12 | 0 | 2 | 3 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 07SEP2005 | -5 | 12 | 0 | 2 | 3 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 21SEP2005 | 9 | 4 | -8 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 2 | 28SEP2005 | 16 | 2 | -10 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 10OCT2005 | 28 | 7 | -5 | 0 | 2 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11NOV2005 | 60 | 5 | -7 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07DEC2005 | 86 | 6 | -6 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 07DEC2005 | 86 | 6 | -6 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06JAN2006 | 1 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788914

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031067 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 06JAN2006 | 1 | 1 | 6 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12JAN2006 | | 7 | 3 | -3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19JAN2006 | | 14 | 2 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02FEB2006 | | 28 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16FEB2006 | | 42 | 4 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 02MAR2006 | | 56 | 2 | -4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 30MAR2006 | | 84 | 2 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 27APR2006 | | 112 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 25MAY2006 | | 140 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 22JUN2006 | | 168 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20JUL2006 | | 196 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 32 | 21AUG2006 | | 228 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | | 228 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0033003 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12APR2004 | -7 | -7 | 21 | . | 2 | 2 | 2 | 0 | 2 | 5 | 0 | 1 | 5 | 2 |
| | | 101 | At enrollment | 19APR2004 | | 0 | 25 | 4 | 2 | 3 | 2 | 4 | 0 | 5 | 4 | 0 | 1 | 4 |
| | | 1 | Baseline | 12APR2004 | | -7 | 21 | . | 2 | 3 | 2 | 2 | 0 | 5 | 0 | 1 | 1 | 5 |
| | | 102 | Week 1 | 26APR2004 | | 7 | 16 | -5 | 2 | 3 | 2 | 2 | 0 | 4 | 0 | 0 | 4 | 0 |
| | | 104 | Week 2 | 10MAY2004 | | 21 | 16 | -5 | 2 | 2 | 2 | 1 | 0 | 3 | 1 | 0 | 4 | 1 |
| | | 105 | Week 4 | 08JUN2004 | | 50 | 14 | -7 | 1 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 3 | 2 |
| | | 106 | Week 8 | 06JUL2004 | | 78 | 11 | -10 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 2 |
| | | 106 | Week 12 | 03AUG2004 | | 106 | 13 | -8 | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 107 | Week 16 | 31AUG2004 | | 134 | 18 | -3 | 1 | 1 | 0 | 2 | 2 | 3 | 0 | 2 | 3 | 4 |
| | | 108 | Week 20 | 28SEP2004 | | 162 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | 109 | Week 24 | 26OCT2004 | | 1 | 10 | -11 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 4 |
| | | 201 | Final visit | 26OCT2004 | | 1 | 10 | -11 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 4 |
| | | 201 | At randomization | 26OCT2004 | | 1 | 10 | -11 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 4 |
| | | 202 | Baseline | 02NOV2004 | | 8 | 10 | . | 1 | 2 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788915

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033003 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 203 | Week 2 | 09NOV2004 | 15 | | 9 | -1 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 4 | 0 |
| | | 204 | Week 4 | 23NOV2004 | 29 | | 8 | -2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 4 | 0 |
| | | 205 | Week 6 | 07DEC2004 | 43 | | 7 | -3 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 3 | 0 |
| | | 206 | Week 8 | 21DEC2004 | 57 | | 9 | -1 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24JAN2005 | 91 | | 14 | 4 | 1 | 1 | 0 | 0 | 4 | 4 | 0 | 4 | 0 | 0 |
| | | 223 | Final visit | 24JAN2005 | 91 | | 14 | 4 | 1 | 1 | 0 | 0 | 4 | 4 | 0 | 4 | 0 | 0 |
| E0033023 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | | 15JUN2004 | -8 | | 26 | | 3 | 3 | 4 | 5 | 0 | 4 | 3 | 2 | 2 | 0 |
| | | 101 | At enrollment | 23JUN2004 | 0 | | 28 | | 2 | 3 | 4 | 6 | 4 | 4 | 2 | 2 | 1 | 0 |
| | | 102 | Week 1 | 30JUN2004 | 7 | | 13 | | 1 | 0 | 1 | 0 | 4 | 2 | 2 | 0 | 3 | 0 |
| | | 105 | Week 4 | 30JUL2004 | 27 | | 10 | | 0 | 1 | 1 | 0 | 4 | 2 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 17AUG2004 | 55 | | 4 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 106 | Week 12 | 14SEP2004 | 83 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 201 | Final visit | 12OCT2004 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 12OCT2004 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 202 | Baseline | 19OCT2004 | 8 | | 3 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 26OCT2004 | 15 | | 22 | 18 | 3 | 3 | 5 | 2 | 0 | 3 | 1 | 2 | 2 | 1 |
| | | 203 | Week 2 | 02NOV2004 | 15 | Y | 18 | 14 | 1 | 2 | 6 | 0 | 0 | 1 | 1 | 2 | 3 | 1 |
| | | 223 | Final visit | 11NOV2004 | 31 | Y | 18 | 14 | 1 | 2 | 6 | 0 | 0 | 1 | 1 | 2 | 3 | 1 |
| E0033035 | PLA / Li (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11AUG2004 | -7 | | 14 | 0 | 1 | 2 | 2 | 0 | 1 | 4 | 1 | 2 | 2 | 0 |
| | | 101 | At enrollment | 18AUG2004 | 0 | | 21 | 7 | 3 | 3 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 25AUG2004 | -7 | | 13 | -1 | 3 | 2 | 3 | 3 | 0 | 3 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788916

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033035 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 01SEP2004 | 14 | | 17 | 3 | 3 | 3 | 1 | 0 | 2 | 4 | 1 | 0 | 2 | 1 |
| | | 104 | Week 4 | 15SEP2004 | 28 | | 9 | -5 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 105 | Week 8 | 13OCT2004 | 56 | | 7 | -7 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 106 | Week 12 | 10NOV2004 | 84 | | 6 | -8 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 201 | Final visit | 08DEC2004 | 1 | | 1 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 08DEC2004 | 1 | | 14 | | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 0 |
| | | 202 | Week 1 | 13DEC2004 | 6 | | 16 | 5 | 0 | 0 | 4 | 3 | 0 | 0 | 2 | 0 | 3 | 0 |
| | | 203 | Week 2 | 20DEC2004 | 13 | Y | 31 | 30 | 4 | 4 | 3 | 3 | 1 | 3 | 3 | 3 | 4 | 2 |
| | | 204 | Week 4 | 05JAN2005 | 29 | Y | 32 | 31 | 4 | 4 | 2 | 4 | 2 | 2 | 3 | 4 | 4 | 1 |
| | | 223 | Week 6 | 24JAN2005 | 48 | Y | 31 | 30 | 3 | 3 | 6 | 0 | 0 | 5 | 3 | 3 | 4 | 1 |
| | | 223 | Final visit | 24JAN2005 | 48 | Y | 31 | 30 | 3 | 3 | 6 | 0 | 0 | 5 | 3 | 3 | 4 | 1 |
| E0033038 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | | 16AUG2004 | -9 | | 16 | | 3 | 3 | 3 | 3 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 25AUG2004 | 0 | | 17 | | 3 | 3 | 2 | 0 | 0 | 4 | 2 | 2 | 0 | 0 |
| | | 102 | Week 2 | 02SEP2004 | 8 | | 18 | 1 | 3 | 3 | 3 | 0 | 0 | 4 | 3 | 2 | 2 | 0 |
| | | 103 | Week 2 | 08SEP2004 | 14 | | 17 | 0 | 3 | 4 | 3 | 0 | 0 | 3 | 1 | 1 | 2 | 0 |
| | | 104 | Week 4 | 22SEP2004 | 28 | | 20 | 3 | 4 | 4 | 2 | 0 | 0 | 3 | 2 | 3 | 2 | 0 |
| | | 105 | Week 8 | 06OCT2004 | 26 | | 17 | 0 | 3 | 4 | 1 | 0 | 0 | 1 | 3 | 3 | 2 | 0 |
| | | 106 | Week 12 | 17NOV2004 | 84 | | 17 | 0 | 3 | 3 | 1 | 0 | 0 | 2 | 2 | 3 | 1 | 2 |
| | | 107 | Week 16 | 15DEC2004 | 112 | | 13 | -4 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 0 |
| | | 108 | Week 20 | 12JAN2005 | 140 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 109 | Week 24 | 16JAN2005 | 161 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 201 | Final visit | 03MAR2005 | 1 | | 10 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| | | 201 | At randomization | 03MAR2005 | 1 | | 10 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| | | 201 | Baseline | 03MAR2005 | 1 | | 8 | | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 03MAR2005 | -2 | | 8 | | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 17MAR2005 | 15 | | 9 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033038 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 204 | Week 4 | 30MAR2005 | 28 | | 4 | -6 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13APR2005 | 42 | | 15 | 5 | 5 | 2 | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28APR2005 | 57 | | 13 | 3 | 3 | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 223 | Week 12 | 18MAY2005 | 77 | | 11 | 1 | 1 | 2 | 0 | 0 | 4 | 2 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 18MAY2005 | 77 | | 11 | 1 | 1 | 2 | 0 | 0 | 4 | 2 | 1 | 1 | 0 | 0 |
| E0035015 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21JAN2005 | -4 | | 23 | 0 | 2 | 2 | 3 | 0 | 3 | 3 | 4 | 2 | 2 | 2 |
| | | 101 | At enrollment | 25JAN2005 | 0 | | 20 | -3 | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 3 | 2 | 2 |
| | | 1 | Baseline | 21JAN2005 | -4 | | 23 | 0 | 2 | 3 | 2 | 3 | 0 | 3 | 4 | 2 | 2 | 2 |
| | | 102 | Week 1 | 01FEB2005 | 7 | | 14 | -9 | 0 | 3 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 103 | Week 2 | 03FEB2005 | 14 | | 18 | -7 | 1 | 3 | 1 | 2 | 0 | 2 | 3 | 2 | 2 | 1 |
| | | 104 | Week 4 | 23FEB2005 | 29 | | 10 | -5 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 2 |
| | | 105 | Week 8 | 25MAR2005 | 59 | | 12 | -23 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 2 |
| | | 106 | Week 12 | 22APR2005 | 87 | | 4 | -11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 107 | Week 16 | 20MAY2005 | 116 | | 6 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 |
| | | 108 | Week 20 | 20JUN2005 | 1 | | 6 | -17 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 24JUN2005 | | | 6 | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 24JUN2005 | | | 6 | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | 202 | Baseline | 24JUN2005 | 1 | | 14 | 8 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 3 | 1 |
| | | 202 | Week 1 | 01JUL2005 | 8 | | 14 | 8 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 3 | 3 | 1 |
| | | 203 | Week 2 | 08JUL2005 | 15 | Y | 20 | 14 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 1 |
| | | 223 | Week 2 | 13JUL2005 | 20 | Y | 20 | 14 | 0 | 3 | 3 | 2 | 0 | 2 | 2 | 3 | 3 | 1 |
| | | 223 | Final visit | 13JUL2005 | 20 | Y | 20 | 14 | 0 | 3 | 3 | 2 | 0 | 2 | 2 | 3 | 3 | 1 |
| E0036001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 22APR2004 | -7 | | 31 | 0 | 4 | 4 | 2 | 4 | 4 | 4 | 0 | 4 | 4 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.list   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788918

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 29APR2004 | 0 | 32 |  | 1 | 2 | 4 | 3 | 4 | 4 | 5 | 3 | 3 | 1 |
|  |  | 102 | Baseline | 22APR2004 | -7 | 31 | -1 | 4 | 5 | 2 | 4 | 4 | 4 | 3 | 4 | 4 | 1 |
|  |  | 103 | Week 2 | 07MAY2004 | 8 | 23 | -8 | 1 | 1 | 3 | 0 | 0 | 3 | 4 | 4 | 2 | 1 |
|  |  | 104 | Week 4 | 14MAY2004 | 15 | 16 | -15 | 1 | 0 | 2 | 0 | 3 | 0 | 2 | 4 | 1 | 0 |
|  |  | 105 | Week 8 | 21MAY2004 | 22 | 7 | -24 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 18JUN2004 | 20 | 7 | -24 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
|  |  | 106 | Final Visit | 14JUL2004 | 76 | 12 | -19 | 1 | 1 | 3 | 3 | 0 | 1 | 2 | 1 | 1 | 0 |
|  |  | 201 | At randomization | 11AUG2004 | 1 | 3 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
|  |  | 201 | Baseline | 11AUG2004 | 1 | 3 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
|  |  | 202 | Week 1 | 11AUG2004 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
|  |  | 203 | Week 2 | 18AUG2004 | 8 | 9 | 6 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 2 | 0 |
|  |  | 204 | Week 4 | 25AUG2004 | 15 | 18 | 15 | 4 | 4 | 3 | 0 | 0 | 2 | 0 | 2 | 2 | 1 |
|  |  | 205 | Week 6 | 08SEP2004 | 29 | 13 | 10 | 1 | 1 | 2 | 0 | 3 | 1 | 0 | 2 | 2 | 1 |
|  |  | 205 | Week 8 | 22SEP2004 | 23 | 13 | 10 | 2 | 0 | 1 | 0 | 0 | 3 | 3 | 2 | 1 | 1 |
|  |  | 206 | Week 12 | 11OCT2004 | 62 | 5 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
|  |  | 207 | Week 16 | 10NOV2004 | 92 | 4 | -3 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 20 | 01DEC2004 | 113 | 6 | -2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
|  |  | 210 | Week 24 | 03JAN2005 | 155 | 11 | 7 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 4 | 1 |
|  |  | 211 | Week 28 | 31JAN2005 | 174 | 22 | 0 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 4 | 2 | 2 |
|  |  | 212 | Week 32 | 28FEB2005 | 202 | 10 | 8 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 4 | 1 |
|  |  | 213 | Week 36 | 22MAR2005 | 223 | 24 | 21 | 4 | 2 | 1 | 0 | 1 | 4 | 4 | 1 | 5 | 1 |
|  |  | 223 | Week 40 | 18APR2005 | 250 | 24 | 21 | 3 | 3 | 1 | 1 | 4 | 4 | 4 | 5 | 2 |  |
|  |  | 223 | Final Visit | 17MAY2005 | 280 | 24 | 21 | 4 | 3 | 0 | 1 | 4 | 4 | 4 | 2 | 2 | 1 |
|  |  | 223 |  | 17MAY2005 | 280 |  |  |  |  |  |  |  |  |  |  |  |  |
| E0036024 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Final Visit | 27JUN2005 | -8 | 29 | -8 | 2 | 3 | 4 | 3 | 2 | 4 | 3 | 4 | 2 |  |
|  |  | 101 | At enrollment | 05JUL2005 | 0 | 24 | 0 | 2 | 3 | 4 | 0 | 0 | 3 | 2 | 3 | 2 | 1 |
|  |  | 102 | Week 1 | 13JUL2005 | 8 | 18 | 8 | 3 | 1 | 4 | 0 | 3 | 0 | 4 | 0 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.sas madrs100.sas   kcpx265

CONFIDENTIAL
AZSER12788919

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036024 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 20JUL2005 | 15 | | 11 | | 0 | 2 | 2 | 0 | 0 | 2 | 4 | 0 | 0 | 1 |
| | | 104 | Week 4 | 03AUG2005 | 29 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01SEP2005 | 58 | | 11 | | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 28SEP2005 | 85 | | 14 | | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 107 | Week 16 | 27OCT2005 | 114 | | 5 | | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 23NOV2005 | 140 | | 5 | | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 28DEC2005 | 1 | | 4 | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28DEC2005 | 1 | | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03JAN2006 | 17 | | 4 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 11JAN2006 | 15 | Y | 27 | -3 | 4 | 4 | 4 | 0 | 3 | 3 | 4 | 3 | 3 | 1 |
| | | 203 | Week 2 | 26JAN2006 | 30 | Y | 31 | 23 | 4 | 4 | 4 | 0 | 3 | 3 | 4 | 4 | 3 | 1 |
| | | 223 | Week 4 | 26JAN2006 | 30 | Y | 31 | 27 | 2 | 2 | 4 | 4 | 2 | 3 | 4 | 3 | 3 | 1 |
| | | 223 | Final visit | 26JAN2006 | 30 | Y | 31 | 27 | 2 | 2 | 4 | 4 | 2 | 3 | 4 | 3 | 3 | 1 |
| E0037049 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23JUN2004 | -6 | | 23 | 0 | 2 | 2 | 4 | 0 | 2 | 4 | 2 | 3 | 2 | 2 |
| | | 101 | At enrollment | 29JUN2004 | -0 | | 20 | -3 | 2 | 2 | 3 | 0 | 0 | 3 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 23JUN2004 | -6 | | 23 | | 2 | 2 | 4 | 0 | 2 | 4 | 2 | 3 | 2 | 2 |
| | | 102 | Week 1 | 06JUL2004 | 7 | | 6 | -18 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 13JUL2004 | 14 | | 7 | -17 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 27JUL2004 | 28 | | 2 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25AUG2004 | 57 | | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 27SEP2004 | 1 | | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27SEP2004 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06OCT2004 | 10 | | 18 | 18 | 3 | 2 | 3 | 0 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 203 | Week 2 | 13OCT2004 | 17 | | 15 | 15 | 1 | 1 | 1 | 4 | 0 | 0 | 3 | 0 | 5 | 0 |
| | | 203 | Week 4 | 11NOV2004 | 14 | | 14 | 14 | 2 | 0 | 4 | 2 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11NOV2004 | 46 | | 11 | 11 | 4 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788920

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | | | | | |
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037049 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 206 | Week 8 | 29NOV2004 | 64 | | 33 | 33 | 4 | 4 | 4 | 4 | 0 | 4 | 5 | 4 | 2 | 2 |
| | | 207 | Week 12 | 30DEC2004 | 95 | | 12 | 12 | 1 | 1 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 2 |
| | | 208 | Week 16 | 17JAN2005 | 113 | | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 209 | Week 20 | 23FEB2005 | 150 | | 4 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Final visit | 23FEB2005 | 150 | | 4 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0037100 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28DEC2004 | -6 | | 26 | 0 | 2 | 2 | 4 | 4 | 0 | 4 | 4 | 4 | 0 | 2 |
| | | 101 | At enrollment | 03JAN2005 | 0 | | 23 | -3 | 1 | 3 | 2 | 2 | 4 | 2 | 3 | 3 | 1 | 2 |
| | | 1 | Baseline | 28DEC2004 | -6 | | 26 | 0 | 2 | 2 | 4 | 4 | 0 | 4 | 4 | 4 | 0 | 2 |
| | | 102 | Week 1 | 11JAN2005 | 8 | | 24 | -2 | 2 | 4 | 2 | 4 | 4 | 2 | 0 | 1 | 2 | 3 |
| | | 103 | Week 2 | 18JAN2005 | 15 | | 22 | -4 | 2 | 2 | 2 | 2 | 4 | 2 | 4 | 4 | 0 | 0 |
| | | 104 | Week 4 | 01FEB2005 | 29 | | 8 | -18 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 1 |
| | | 105 | Week 8 | 01MAR2005 | 57 | | 15 | -11 | 1 | 3 | 0 | 2 | 0 | 3 | 2 | 4 | 0 | 0 |
| | | 106 | Week 12 | 29MAR2005 | 85 | | 11 | -15 | 1 | 2 | 0 | 2 | 0 | 3 | 0 | 0 | 3 | 0 |
| | | 107 | Week 16 | 26APR2005 | 113 | | 14 | -12 | 2 | 2 | 0 | 3 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 108 | Week 20 | 25MAY2005 | 142 | | 10 | -16 | 1 | 2 | 0 | 2 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 23JUN2005 | 171 | | 11 | -15 | 1 | 2 | 0 | 3 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 23JUN2005 | 0 | | 11 | | 1 | 2 | 0 | 3 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 23JUN2005 | 0 | | 13 | | 2 | 2 | 0 | 3 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 30JUN2005 | 7 | | 47 | 36 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 5 | 3 | 2 |
| | | 223 | Week 2 | 08JUL2005 | 16 | Y | 47 | 36 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 5 | 3 | 3 |
| | | 223 | Final visit | 08JUL2005 | 16 | Y | 47 | 36 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 5 | 3 | 3 |
| E0041013 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02NOV2004 | -7 | | 17 | 0 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 09NOV2004 | 0 | | 17 | 0 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788921

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041013 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 02NOV2004 | -7 | | 17 | | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 0 |
| | | 102 | Week 1 | 16NOV2004 | 7 | | 20 | 3 | 2 | 3 | 3 | 3 | 1 | 3 | 3 | 2 | 1 | 1 |
| | | 103 | Week 2 | 23NOV2004 | 14 | | 18 | 1 | 1 | 2 | 3 | 2 | 0 | 3 | 4 | 2 | 2 | 1 |
| | | 104 | Week 4 | 15DEC2004 | 36 | | 18 | 1 | 1 | 2 | 3 | 2 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | 105 | Week 8 | 11JAN2005 | 63 | | 14 | -3 | 1 | 2 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 1 |
| | | 106 | Week 12 | 08FEB2005 | 91 | | 17 | 0 | 0 | 2 | 0 | 0 | 3 | 3 | 4 | 3 | 1 | 0 |
| | | 107 | Week 16 | 07MAR2005 | 128 | | 16 | -1 | 0 | 2 | 0 | 0 | 2 | 2 | 3 | 2 | 1 | 0 |
| | | 108 | Week 20 | 06APR2005 | 148 | | 5 | -11 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 109 | Week 24 | 04MAY2005 | 176 | | 3 | -12 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 32 | 03JUN2005 | 212 | | 3 | -14 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 110 | Final visit | 03JUN2005 | 212 | | 3 | -14 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 23JUN2005 | 1 | | 4 | -13 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 23JUN2005 | 1 | | 4 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06JUL2005 | 14 | | 11 | 7 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 203 | Week 2 | 27JUL2005 | 35 | | 18 | 4 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17AUG2005 | 56 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 8 | 21SEP2005 | 65 | | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 21SEP2005 | 91 | | 9 | -1 | 0 | 1 | 1 | 0 | 2 | 3 | 1 | 0 | 0 | 0 |
| | | 207 | Week 16 | 20OCT2005 | 120 | | 5 | -2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 16NOV2005 | 147 | | 6 | -1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 16DEC2005 | 167 | | 3 | -3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 04JAN2006 | 196 | | 8 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 0 |
| | | 211 | Week 32 | 10FEB2006 | 233 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 212 | Week 36 | 09MAR2006 | 260 | | 10 | 6 | 1 | 1 | 0 | 2 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 213 | Week 40 | 09MAR2006 | 286 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 0 |
| | | 214 | Week 44 | 11MAY2006 | 323 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 215 | Week 48 | 31MAY2006 | 343 | | 16 | 12 | 3 | 3 | 2 | 3 | 0 | 2 | 2 | 0 | 1 | 1 |
| | | 216 | Week 52 | 29JUN2006 | 372 | Y | 8 | 4 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 1 | 0 |
| | | 217 | Week 56 | 11AUG2006 | 415 | Y | 9 | 5 | 0 | 0 | 0 | 3 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 11AUG2006 | 415 | Y | 9 | 5 | 0 | 0 | 0 | 3 | 0 | 4 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

454

CONFIDENTIAL
AZSER12788922

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044019 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06AUG2004 | -6 | 28 | | 0 | 1 | 4 | 4 | 0 | 3 | 3 | 3 | 2 | 3 |
| | | 101 | At enrollment | 12AUG2004 | 0 | 10 | -18 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 06AUG2004 | -6 | 28 | 0 | 1 | 3 | 4 | 3 | 3 | 5 | 3 | 3 | 3 | 3 |
| | | 103 | Week 1 | 20AUG2004 | 8 | 17 | -11 | 0 | 1 | 2 | 0 | 0 | 4 | 0 | 3 | 0 | 0 |
| | | 104 | Week 2 | 26AUG2004 | 14 | 8 | -20 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 09SEP2004 | 28 | 8 | -20 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 106 | Week 8 | 06OCT2004 | 55 | 11 | -17 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | 0 |
| | | 106 | Week 12 | 05NOV2004 | 85 | 10 | -18 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 3 | 2 | 0 |
| | | 107 | Week 16 | 03DEC2004 | 113 | 10 | -18 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 3 | 2 | 0 |
| | | 201 | Re-randomization visit | 03JAN2005 | 1 | 2 | -26 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 03JAN2005 | 1 | 16 | | 1 | 1 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 0 |
| | | 201 | Baseline | 03JAN2005 | 1 | 17 | 14 | 0 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 0 |
| | | 202 | Week 1 | 10JAN2005 | 8 | 14 | 9 | 0 | 0 | 3 | 3 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 17JAN2005 | 15 | 15 | 12 | 0 | 1 | 3 | 4 | 4 | 2 | 1 | 3 | 2 | 0 |
| | | 204 | Week 4 | 01FEB2005 | 30 | 13 | 13 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 4 | 2 | 0 |
| | | 205 | Week 6 | 15FEB2005 | 44 | 12 | 12 | 0 | 0 | 3 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 206 | Week 8 | 02MAR2005 | 59 | | | | | | | | | | | | |
| | | 207 | Week 12 | 30MAR2005 | 87 | | | | | | | | | | | | |
| | | 207 | Final visit | 30MAR2005 | 87 | 12 | 12 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| E0044039 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07APR2005 | -6 | 12 | | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 13APR2005 | 0 | 5 | -7 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 07APR2005 | -6 | 12 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 103 | Week 2 | 20APR2005 | 7 | 4 | -8 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27APR2005 | 14 | 6 | -6 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 105 | Week 8 | 11MAY2005 | 28 | 5 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 13JUL2005 | 91 | 7 | -5 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788923

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044039 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 107 | Week 16 | 03AUG2005 | 112 | 9 | -3 | 2 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 29AUG2005 | 1 | 7 | -5 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 29AUG2005 | 1 | 7 | -5 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 29AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07SEP2005 | 10 | 10 | 3 | 1 | 1 | 1 | 0 | 3 | 2 | 1 | 0 | 1 | 1 |
| | | 203 | Week 2 | 16SEP2005 | 17 | 17 | 4 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 2 |
| | | 204 | Week 4 | 29SEP2005 | 32 | 12 | 5 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | 1 | 1 | 1 |
| | | 205 | Week 6 | 14OCT2005 | 47 | 5 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 206 | Week 8 | 28OCT2005 | 61 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 12 | 18NOV2005 | 82 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 209 | Week 16 | 21DEC2005 | 115 | 6 | -1 | 0 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 210 | Week 20 | 18JAN2006 | 143 | 9 | 2 | 0 | 2 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 0 |
| | | 211 | Week 24 | 15FEB2006 | 171 | 6 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 212 | Week 28 | 15MAR2006 | 199 | 11 | 4 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 213 | Week 32 | 14APR2006 | 229 | 9 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 214 | Week 36 | 12MAY2006 | 257 | 6 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 214 | Week 40 | 16JUN2006 | 292 | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 215 | Week 44 | 10JUL2006 | 292 | 10 | 3 | 2 | 2 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 04AUG2006 | 313 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 01SEP2006 | 369 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 369 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0044052 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 22JUL2005 | -4 | 13 | 0 | 2 | 1 | 2 | 0 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 26JUL2005 | 0 | 10 | -3 | 1 | 1 | 2 | 0 | 1 | 3 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 22JUL2005 | -4 | 13 | 0 | 2 | 2 | 3 | 0 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 03AUG2005 | 8 | 10 | -3 | 2 | 3 | 0 | 0 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 15AUG2005 | 15 | 16 | 3 | 3 | 2 | 3 | 1 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24AUG2005 | 29 | 17 | 4 | 0 | 0 | 3 | 1 | 0 | 3 | 2 | 2 | 3 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788924

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044052 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 105 | Week 8 | 23SEP2005 | 59 | | 14 | 1 | 1 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 19OCT2005 | 85 | | 18 | 5 | 2 | 2 | 2 | 0 | 0 | 4 | 3 | 3 | 1 | 0 |
| | | 107 | Week 16 | 17NOV2005 | 114 | | 12 | -5 | 2 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 108 | Week 20 | 14DEC2005 | 141 | | 13 | -1 | 1 | 2 | 2 | 2 | 1 | 3 | 2 | 0 | 2 | 0 |
| | | 109 | Week 24 | 11JAN2006 | 169 | | 13 | -1 | 2 | 1 | 1 | 0 | 0 | 2 | 3 | 2 | 0 | 0 |
| | | 110 | Week 32 | 08FEB2006 | 197 | | 8 | -5 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 110 | Final visit | 08MAR2006 | 225 | | 8 | -5 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 04APR2006 | 1 | | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 201 | Baseline | 04APR2006 | 1 | | 9 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | 202 | Week 2 | 14APR2006 | 11 | | 9 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 203 | Week 4 | 19APR2006 | 16 | | 15 | 6 | 2 | 3 | 2 | 0 | 3 | 1 | 1 | 2 | 1 | 0 |
| | | 204 | Week 4 | 05MAY2006 | 32 | | 15 | 6 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| | | 223 | Week 12 | 22JUN2006 | 80 | Y | 33 | 18 | 2 | 3 | 2 | 4 | 3 | 4 | 3 | 4 | 4 | 2 |
| | | 225 | Final visit | 22JUN2006 | 80 | Y | 33 | 24 | 2 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 2 |
| E0044066 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21SEP2005 | -6 | | 36 | 0 | 4 | 4 | 5 | 2 | 2 | 4 | 3 | 4 | 4 | 2 |
| | | 101 | At enrollment | 27SEP2005 | 0 | | 22 | -14 | 3 | 3 | 4 | 0 | 0 | 3 | 2 | 2 | 3 | 2 |
| | | 1 | Baseline | 21SEP2005 | -6 | | 36 | 0 | 4 | 5 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 3 |
| | | 102 | Week 2 | 07OCT2005 | 10 | | 13 | -23 | 3 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 2 | 0 |
| | | 103 | Week 2 | 14OCT2005 | 17 | | 14 | -22 | 0 | 0 | 2 | 2 | 2 | 4 | 2 | 2 | 0 | 0 |
| | | 105 | Week 4 | 18OCT2005 | 31 | | 14 | -22 | 2 | 2 | 1 | 1 | 1 | 4 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 16NOV2005 | 50 | | 22 | -14 | 3 | 3 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 0 |
| | | 106 | Week 12 | 14DEC2005 | 78 | | 16 | -20 | 0 | 3 | 2 | 0 | 0 | 3 | 2 | 3 | 2 | 0 |
| | | 107 | Week 16 | 13JAN2006 | 108 | | 16 | -20 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 3 | 0 |
| | | 108 | Week 20 | 15MAR2006 | 169 | | 14 | -22 | 0 | 2 | 2 | 0 | 0 | 4 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788925

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044066 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 110 Week 28 | 07APR2006 | 192 | | 12 | -24 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 111 Week 32 | 05MAY2006 | 220 | | 10 | -26 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 201 Final visit | 06JUN2006 | 1 | | 11 | -25 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 201 At randomization | 06JUN2006 | 1 | | 11 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 201 Baseline | 06JUN2006 | 1 | | 17 | 6 | 0 | 0 | 2 | 2 | 0 | 3 | 0 | 3 | 2 | 0 |
| | | 202 Week 1 | 13JUN2006 | 8 | | 15 | 4 | 1 | 2 | 2 | 1 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | 203 Week 2 | 23JUN2006 | 18 | | 15 | 4 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 2 | 2 | 1 |
| | | 203 Week 4 | 03JUL2006 | 30 | | 18 | 7 | 2 | 3 | 3 | 1 | 3 | 1 | 0 | 2 | 2 | 1 |
| | | 205 Week 6 | 19JUL2006 | 44 | | 18 | 7 | 2 | 2 | 2 | 3 | 3 | 1 | 0 | 2 | 2 | 1 |
| | | 223 Week 12 | 23AUG2006 | 79 | Y | 18 | 7 | 2 | 2 | 1 | 1 | 3 | 2 | 0 | 2 | 1 | 1 |
| | | 223 Final visit | 23AUG2006 | 79 | Y | 18 | 7 | 2 | 2 | 1 | 1 | 3 | 2 | 0 | 2 | 1 | 1 |
| E0045028 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 Screening | 27SEP2004 | -7 | | 24 | 0 | 2 | 2 | 3 | 3 | 5 | 3 | 2 | 1 | 2 | 2 |
| | | 101 At enrollment | 04OCT2004 | 0 | | 26 | 2 | 2 | 3 | 3 | 3 | 5 | 3 | 3 | 1 | 2 | 1 |
| | | 1 Baseline | 27SEP2004 | -7 | | 24 | 0 | 2 | 3 | 3 | 3 | 3 | 0 | 1 | 2 | 4 | 2 |
| | | 102 Week 1 | 11OCT2004 | 14 | | 18 | -6 | 2 | 2 | 3 | 3 | 0 | 2 | 0 | 2 | 3 | 1 |
| | | 103 Week 2 | 18OCT2004 | 14 | | 20 | -4 | 3 | 3 | 3 | 0 | 0 | 3 | 2 | 3 | 2 | 1 |
| | | 104 Week 4 | 23NOV2004 | 50 | | 9 | -14 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 105 Week 8 | 22DEC2004 | 79 | | 4 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 Week 12 | 26JAN2005 | 112 | | 8 | -20 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 107 Week 16 | 24JAN2005 | 112 | | 6 | -16 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 201 At randomization | 22FEB2005 | 1 | | 6 | -18 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 201 Baseline | 22FEB2005 | 1 | | 7 | -17 | 0 | 0 | 3 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 202 Week 1 | 01MAR2005 | 8 | | 10 | -14 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 204 Week 4 | 22MAR2005 | 29 | | 8 | -16 | 1 | 2 | 2 | 5 | 0 | 0 | 0 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788926

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 205 | Week 6 | 04APR2005 | 42 | 6 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19APR2005 | 57 | 11 | 5 | 0 | 1 | 1 | 5 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 17MAY2005 | 85 | 12 | 6 | 1 | 0 | 2 | 5 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 208 | Week 16 | 15JUN2005 | 114 | 9 | 3 | 0 | 0 | 1 | 5 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 12JUL2005 | 141 | 8 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 210 | Week 24 | 01AUG2005 | 161 | 13 | 7 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 211 | Week 28 | 06SEP2005 | 197 | 26 | 20 | 2 | 4 | 4 | 6 | 5 | 1 | 1 | 2 | 1 | 0 |
| | | 212 | Week 32 | 04OCT2005 | 225 | 19 | 13 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 213 | Week 36 | 02NOV2005 | 254 | 18 | 12 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 0 |
| | | 214 | Week 40 | 29NOV2005 | 281 | 16 | 10 | 3 | 2 | 3 | 5 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 215 | Week 44 | 27DEC2005 | 309 | 11 | 5 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 216 | Week 48 | 24JAN2006 | 337 | 6 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 217 | Week 52 | 21FEB2006 | 365 | 3 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 218 | Week 60 | 19APR2006 | 422 | 8 | 2 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 219 | Week 68 | 12JUN2006 | 476 | 2 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 220 | Week 76 | 04AUG2006 | 529 | 8 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 223 | Final visit | 14AUG2006 | 539 | 8 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| E0052001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07APR2004 | -7 | 11 | 0 | 2 | 1 | 2 | 0 | 0 | 4 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 14APR2004 | 0 | 7 | -4 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 07APR2004 | -7 | 15 | 0 | 2 | 1 | 1 | 0 | 4 | 4 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 28APR2004 | 14 | 14 | -1 | 1 | 3 | 3 | 0 | 0 | 3 | 1 | 0 | 3 | 0 |
| | | 104 | Week 4 | 12MAY2004 | 28 | 16 | 1 | 2 | 3 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 105 | Week 8 | 14JUN2004 | 61 | 6 | -5 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 106 | Week 12 | 12JUL2004 | 89 | 6 | -5 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 107 | Week 16 | 09AUG2004 | 117 | 1 | -10 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788927

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Final visit | 31AUG2004 | | 1 | 9 | -2 | 2 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 31AUG2004 | | 1 | 9 | 0 | 2 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 31AUG2004 | | 1 | 9 | 0 | 2 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 223 | Week 8 | 19OCT2004 | Y | 50 | 34 | 25 | 3 | 2 | 4 | 6 | 4 | 4 | 4 | 3 | 3 | 1 |
| | | 223 | Final visit | 19OCT2004 | Y | 50 | 34 | 25 | 3 | 1 | 4 | 6 | 4 | 4 | 4 | 3 | 3 | 1 |
| E0052017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01NOV2004 | | -7 | 13 | | 0 | 1 | 3 | 0 | 0 | 4 | 0 | 2 | 3 | 0 |
| | | 101 | At enrollment | 08NOV2004 | | 0 | 9 | -4 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 1 | Baseline | 01NOV2004 | | -7 | 13 | 0 | 1 | 2 | 2 | 0 | 0 | 4 | 0 | 2 | 2 | 0 |
| | | 103 | Week 2 | 23NOV2004 | | 15 | 16 | 3 | 1 | 1 | 3 | 0 | 0 | 4 | 0 | 2 | 2 | 0 |
| | | 105 | Week 4 | 06DEC2004 | | 28 | 6 | -7 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 105 | Week 4 | 30DEC2004 | | 52 | 22 | 9 | 3 | 3 | 3 | 2 | 0 | 3 | 2 | 3 | 3 | 0 |
| | | 106 | Week 8 | 01FEB2005 | | 85 | 13 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 0 |
| | | 107 | Week 12 | 01MAR2005 | | 113 | 4 | -9 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 109 | Week 16 | 29MAR2005 | | 135 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 26APR2005 | | 159 | 4 | -9 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 24MAY2005 | | 197 | 1 | -12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 24MAY2005 | | 197 | 4 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26MAY2005 | | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26MAY2005 | | 1 | 4 | | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 02JUN2005 | | 8 | 4 | | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 06JUN2005 | Y | 12 | 20 | 16 | 2 | 1 | 4 | 5 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 223 | Final visit | 06JUN2005 | Y | 12 | 20 | 19 | 2 | 1 | 4 | 5 | 0 | 3 | 3 | 1 | 1 | 0 |
| E0052039 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21SEP2005 | | -7 | 26 | | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788928

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052039 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 28SEP2005 | 0 | | 9 | -17 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 1 | Baseline | 21SEP2005 | -7 | | 26 | | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 2 | 2 | 0 |
| | | 102 | Week 1 | 06OCT2005 | 8 | | 10 | -16 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13OCT2005 | 15 | | 6 | -20 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 0 |
| | | 104 | Week 4 | 27OCT2005 | 29 | | 6 | -20 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 1 |
| | | 105 | Week 8 | 20NOV2005 | 55 | | 5 | -21 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 15DEC2005 | 78 | | 4 | -22 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 18JAN2006 | 112 | | 3 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 201 | Final visit | 16FEB2006 | 1 | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 201 | At Randomization | 16FEB2006 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 202 | Baseline | 16FEB2006 | 1 | | 17 | 14 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 203 | Week 2 | 01MAR2006 | 14 | Y | 20 | 17 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 204 | Week 4 | 15MAR2006 | 28 | Y | 34 | 31 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 3 | 2 | 1 |
| | | 204 | Week 4 | 29MAR2006 | 35 | Y | 34 | 31 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 2 | 2 | 1 |
| | | 223 | Final visit | 22MAR2006 | 35 | | 34 | | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 1 |
| E0054009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10JUN2004 | -7 | | 17 | | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 101 | At enrollment | 17JUN2004 | 0 | | 4 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Baseline | 24JUN2004 | -7 | | 17 | | 0 | 0 | 2 | 0 | 0 | 4 | 4 | 2 | 3 | 3 |
| | | 104 | Week 4 | 15JUL2004 | 28 | | 2 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 12AUG2004 | 56 | | 1 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At Randomization | 09SEP2004 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 09SEP2004 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 16SEP2004 | 8 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 16SEP2004 | 15 | | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07OCT2004 | 29 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

461

CONFIDENTIAL
AZSER12788929

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 205 | Week 6 | 21OCT2004 | 43 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 04NOV2004 | 57 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02DEC2004 | 85 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 29DEC2004 | 112 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 26JAN2005 | 140 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 23FEB2005 | 168 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23MAR2005 | 196 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 20APR2005 | 224 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 18MAY2005 | 252 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 17JUN2005 | 282 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 14JUL2005 | 309 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 11AUG2005 | 337 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 08SEP2005 | 365 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 03NOV2005 | 421 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 22DEC2005 | 470 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 23FEB2006 | 533 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 20APR2006 | 589 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 92 | 15JUN2006 | 645 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 104 | 17AUG2006 | 708 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 17AUG2006 | 708 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0054010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16JUN2004 | -7 | | 13 | | 0 | 2 | 2 | 0 | 0 | 3 | 4 | 0 | 2 | 0 |
| | | 101 | At enrollment | 23JUN2004 | 0 | | 20 | 7 | 2 | 2 | 4 | 3 | 3 | 0 | 3 | 2 | 1 | 0 |
| | | 1 | Baseline | 16JUN2004 | -7 | | 13 | | 0 | 2 | 2 | 0 | 0 | 3 | 4 | 0 | 2 | 0 |
| | | 102 | Week 1 | 30JUN2004 | 7 | | 2 | -11 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08JUL2004 | 15 | | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21JUL2004 | 28 | | 2 | -11 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 18AUG2004 | 56 | | 2 | -11 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788930

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Final visit | 15SEP2004 | 1 | | 4 | -9 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 15SEP2004 | 1 | | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 15SEP2004 | 1 | | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 22SEP2004 | 8 | | 18 | 14 | 2 | 2 | 3 | 3 | 3 | 0 | 2 | 3 | 0 | 0 |
| | | 223 | Week 2 | 29SEP2004 | 15 | Y | 34 | 30 | 4 | 4 | 5 | 6 | 3 | 3 | 3 | 3 | 3 | 0 |
| | | 223 | Final visit | 29SEP2004 | 15 | Y | 34 | 30 | 4 | 4 | 5 | 6 | 3 | 3 | 4 | 3 | 3 | 1 |
| E0054016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23SEP2004 | -6 | | 32 | 0 | 0 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 29SEP2004 | 0 | | 19 | -13 | 2 | 2 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | 0 |
| | | 1 | Baseline | 23SEP2004 | -6 | | 32 | 0 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 |
| | | 104 | Week 2 | 7OCT2004 | 15 | | 2 | -30 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28OCT2004 | 29 | | 3 | -29 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23NOV2004 | 55 | | 5 | -27 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 22DEC2004 | 84 | | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12JAN2005 | 1 | | 5 | -27 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 19JAN2005 | 1 | | 5 | -27 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19JAN2005 | 1 | | 5 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 201 | Baseline | 26JAN2005 | 8 | | 20 | -12 | 2 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 202 | Week 1 | 16FEB2005 | 15 | | 17 | 12 | 2 | 1 | 1 | 3 | 2 | 1 | 3 | 3 | 1 | 0 |
| | | 203 | Week 2 | 02MAR2005 | 29 | | 8 | 3 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 3 | 0 | 0 |
| | | 205 | Week 6 | 16MAR2005 | 43 | | 6 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 13APR2005 | 57 | | 6 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 12MAY2005 | 86 | | 12 | 6 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 08JUN2005 | 114 | Y | 19 | 14 | 0 | 4 | 2 | 2 | 4 | 4 | 2 | 2 | 1 | 0 |
| | | 209 | Week 20 | 17JUN2005 | 141 | Y | 7 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 223 | Week 20 | 17JUN2005 | 150 | Y | 7 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788931

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055005 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 24MAR2004 | -6 | | 39 | 0 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 30MAR2004 | 0 | | 34 | -5 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 3 | 2 | 4 |
| | | 102 | Baseline | 24MAR2004 | -6 | | 39 | -0 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 |
| | | 103 | Week 1 | 08APR2004 | 9 | | 14 | -25 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 104 | Week 2 | 14APR2004 | 15 | | 23 | -16 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 1 | 3 | 0 |
| | | 105 | Week 4 | 28APR2004 | 29 | | 4 | -35 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 26MAY2004 | 57 | | 10 | -29 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 107 | Week 12 | 23JUN2004 | 85 | | 9 | -30 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 108 | Week 16 | 21JUL2004 | 113 | | 14 | -25 | 2 | 3 | 2 | 0 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 109 | Week 20 | 18AUG2004 | 141 | | 14 | -25 | 2 | 2 | 1 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 110 | Week 24 | 15SEP2004 | 168 | | 5 | -34 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 201 | Final visit | 15SEP2004 | 168 | | 5 | -34 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 201 | At randomization | 12OCT2004 | 1 | | 8 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 12OCT2004 | 1 | | 8 | 3 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 19OCT2004 | 8 | | 20 | 15 | 3 | 3 | 3 | 2 | 2 | 2 | 5 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26OCT2004 | 15 | | 4 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 09NOV2004 | 29 | | 12 | 4 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24NOV2004 | 44 | | 12 | 4 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 223 | Week 8 | 07DEC2004 | 57 | Y | 29 | 24 | 4 | 5 | 4 | 2 | 2 | 5 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 14DEC2004 | 64 | Y | 29 | 24 | 4 | 5 | 4 | 2 | 2 | 5 | 2 | 2 | 2 | 2 |
| E0055037 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02SEP2004 | -7 | | 40 | 0 | 5 | 5 | 4 | 2 | 3 | 4 | 4 | 5 | 4 | 4 |
| | | 101 | At enrollment | 09SEP2004 | 0 | | 28 | -12 | 4 | 4 | 0 | 0 | 3 | 3 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 02SEP2004 | -7 | | 40 | -0 | 5 | 5 | 2 | 3 | 4 | 2 | 4 | 5 | 4 | 4 |
| | | 102 | Week 1 | 16SEP2004 | 7 | | 21 | -19 | 2 | 3 | 0 | 0 | 2 | 3 | 4 | 4 | 0 | 0 |
| | | 104 | Week 2 | 07OCT2004 | 28 | | 2 | -38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788932

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055037 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 105 | Week 8 | 04NOV2004 | 56 | | 9 | -31 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 4 | 0 |
| | | 106 | Week 12 | 02DEC2004 | 84 | | 7 | -33 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 |
| | | 107 | Week 16 | 30DEC2004 | 112 | | 1 | -39 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 26JAN2005 | 1 | | 2 | -38 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26JAN2005 | 1 | | 2 | -38 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 03FEB2005 | 9 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 03FEB2005 | 9 | Y | 25 | 23 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 0 | 0 |
| | | 223 | Final visit | 03FEB2005 | 9 | Y | 25 | 23 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 0 | 0 |
| E0055041 | PIA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13OCT2004 | -6 | | 33 | 0 | 0 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 19OCT2004 | 0 | | 29 | -4 | 4 | 4 | 4 | 4 | 0 | 4 | 0 | 4 | 5 | 0 |
| | | 102 | Baseline | 19OCT2004 | 0 | | 33 | | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 0 | 0 |
| | | 103 | Week 2 | 26OCT2004 | 7 | | 27 | -6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
| | | 105 | Week 4 | 03NOV2004 | 15 | | 26 | -7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 0 |
| | | 106 | Week 8 | 17NOV2004 | 29 | | 8 | -25 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 15DEC2004 | 57 | | 8 | -25 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 12JAN2005 | 85 | | 2 | -31 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 11FEB2005 | 1 | | 2 | -31 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 11FEB2005 | 1 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17FEB2005 | 7 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24FEB2005 | 14 | | 19 | 17 | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 204 | Week 4 | 09MAR2005 | 29 | | 31 | 29 | 4 | 4 | 3 | 0 | 2 | 4 | 4 | 4 | 2 | 0 |
| | | 205 | Week 6 | 22MAR2005 | 40 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06APR2005 | 55 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 17MAY2005 | 96 | | 37 | 35 | 5 | 5 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | 223 | Final visit | 17MAY2005 | 96 | | 37 | 35 | 5 | 5 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788933

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03JUN2004 | | -6 | 24 | 0 | 3 | 3 | 3 | 5 | 3 | 3 | 4 | 5 | 0 | 0 |
| | | 101 | At enrollment | 09JUN2004 | | 0 | 22 | -2 | 3 | 3 | 3 | 5 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 102 | Baseline | 03JUN2004 | | -6 | 24 | -0 | 3 | 3 | 3 | 5 | 3 | 3 | 4 | 0 | 0 | 0 |
| | | 103 | Week 1 | 16JUN2004 | | 7 | 21 | -3 | 3 | 3 | 3 | 4 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 22JUN2004 | | 13 | 15 | -9 | 1 | 1 | 3 | 3 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 07JUL2004 | | 28 | 8 | -16 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 04AUG2004 | | 56 | 7 | -17 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 106 | Week 12 | 01SEP2004 | | 84 | 6 | -18 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 28SEP2004 | | 111 | 6 | -18 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 27OCT2004 | | 1 | 6 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 27OCT2004 | | 1 | 6 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 03NOV2004 | | 8 | 5 | -1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22NOV2004 | | 27 | 6 | -4 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 203 | Week 4 | 08DEC2004 | | 43 | 3 | -3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 22DEC2004 | | 57 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 206 | Week 8 | 22DEC2004 | | 85 | 16 | 10 | 1 | 2 | 1 | 2 | 2 | 0 | 4 | 3 | 1 | 0 |
| | | 208 | Week 12 | 15FEB2005 | | 112 | 13 | 7 | 2 | 2 | 2 | 0 | 0 | 1 | 3 | 1 | 1 | 0 |
| | | 223 | Week 16 | 17FEB2005 | Y | 114 | 13 | 7 | 2 | 1 | 4 | 0 | 0 | 1 | 1 | 1 | 3 | 0 |
| | | 223 | Final visit | 17FEB2005 | Y | 114 | 13 | 7 | 2 | 1 | 4 | 0 | 0 | 1 | 1 | 1 | 3 | 0 |
| E0059022 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 08DEC2004 | | -6 | 24 | 0 | 3 | 2 | 3 | 4 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | 101 | At enrollment | 14DEC2004 | | 0 | 33 | 9 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 6 | 1 |
| | | 1 | Baseline | 08DEC2004 | | -6 | 24 | 0 | 3 | 2 | 3 | 4 | 0 | 3 | 3 | 4 | 1 | 1 |
| | | 102 | Week 1 | 22DEC2004 | | 15 | 23 | -1 | 2 | 3 | 2 | 2 | 0 | 3 | 2 | 3 | 1 | 1 |
| | | 103 | Week 2 | 12JAN2005 | | | 11 | -13 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 12JAN2005 | | 29 | 10 | -14 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788934

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059022 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 105 | Week 8 | 09FEB2005 | 57 | | 6 | -18 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 09MAR2005 | 85 | | 1 | -23 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06APR2005 | 1 | | 1 | -23 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06APR2005 | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06APR2005 | 1 | | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 13APR2005 | 8 | | 5 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20APR2005 | 15 | | 9 | 8 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 04MAY2005 | 29 | | 18 | 17 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| | | 205 | Week 6 | 18MAY2005 | 43 | | 16 | 15 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | 206 | Week 8 | 01JUN2005 | 57 | | 13 | 12 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 207 | Week 12 | 29JUN2005 | 85 | | 9 | 8 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 27JUL2005 | 113 | | 4 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 24AUG2005 | 141 | | 6 | 5 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 210 | Week 24 | 21SEP2005 | 169 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 19OCT2005 | 197 | | 5 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 16NOV2005 | 225 | | 8 | 7 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 14DEC2005 | 253 | | 7 | 6 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 214 | Week 40 | 11JAN2006 | 281 | | 20 | 19 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 215 | Week 44 | 08FEB2006 | 309 | | 7 | 6 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 216 | Week 48 | 08MAR2006 | 337 | | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 05APR2006 | 365 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 26JUL2006 | 477 | | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 498 | | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0060013 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02AUG2004 | -7 | | 33 | 0 | 3 | 4 | 4 | 2 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 101 | At enrollment | 09AUG2004 | 0 | | 24 | -9 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788935

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT / DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060013 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 02AUG2004 | -7 | 33 | 0 | 3 | 3 | 4 | 4 | 2 | 4 | 3 | 3 | 3 | 3 |
| | | 102 | Week 1 | 16AUG2004 | 7 | 23 | -10 | 2 | 2 | 3 | 3 | 1 | 3 | 3 | 4 | 2 | 1 |
| | | 103 | Week 2 | 23AUG2004 | 14 | 16 | -17 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 4 | 2 | 1 |
| | | 104 | Week 4 | 06SEP2004 | 28 | 13 | -20 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 105 | Week 8 | 04OCT2004 | 56 | 3 | -30 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Week 12 | 01NOV2004 | 84 | 2 | -31 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 201 | Final visit | 29NOV2004 | 1 | 2 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 29NOV2004 | 1 | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 29NOV2004 | 1 | 9 | 0 | 2 | 3 | 3 | 1 | 0 | 3 | 3 | 4 | 1 | 2 |
| | | 202 | Week 1 | 08DEC2004 | 10 | 9 | 0 | 2 | 3 | 2 | 1 | 0 | 2 | 3 | 4 | 1 | 2 |
| | | 203 | Week 2 | 14DEC2004 | 16 | 23 | 21 | 3 | 2 | 4 | 1 | 2 | 2 | 3 | 2 | 2 | 2 |
| | | 204 | Week 4 | 20DEC2004 | 26 | 16 | 14 | 2 | 1 | 2 | 0 | 1 | 2 | 3 | 2 | 0 | 3 |
| | | 205 | Week 6 | 03JAN2005 | 36 | 20 | 18 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 3 | 3 | 0 |
| | | 205 | Week 8 | 23FEB2005 | 57 | 7 | 5 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 2 |
| | | 223 | Week 12 | 23FEB2005 | 87 | 7 | 5 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 223 | Final visit | 23FEB2005 | 87 | 5 | 5 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0060016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28SEP2004 | -6 | 32 | 0 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 1 |
| | | 101 | At enrollment | 04OCT2004 | 0 | 20 | -12 | 3 | 3 | 3 | 0 | 0 | 3 | 2 | 3 | 2 | 0 |
| | | 1 | Baseline | 28SEP2004 | -6 | 32 | 0 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 1 |
| | | 102 | Week 1 | 11OCT2004 | 7 | 9 | -23 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 18OCT2004 | 14 | 1 | -31 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 29NOV2004 | 39 | 3 | -29 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29NOV2004 | 56 | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 27DEC2004 | 1 | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | At randomization | 27DEC2004 | 1 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Baseline | 27DEC2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 03JAN2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | | | | | | | | | | | | | | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788936

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0060016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 203 | Week 2 | 11JAN2005 | 16 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24JAN2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08FEB2005 | 44 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22FEB2005 | 58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23MAR2005 | 87 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 20APR2005 | 115 | | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 18MAY2005 | 143 | | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 13JUN2005 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 26JUL2005 | 212 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 04AUG2005 | 221 | | 5 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 14SEP2005 | 262 | | 5 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 12OCT2005 | 290 | | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 31OCT2005 | 309 | | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 60 | 29NOV2005 | 338 | | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 24JAN2006 | 394 | | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24JAN2006 | 394 | | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0061033 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09JUN2005 | -7 | | 10 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 16JUN2005 | 0 | | 15 | 5 | 2 | 3 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 0 |
| | | 1 | Baseline | 09JUN2005 | -7 | | 10 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 23JUN2005 | 7 | | 10 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 30JUN2005 | 14 | | 15 | 5 | 2 | 3 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 0 |
| | | 104 | Week 4 | 15JUL2005 | 26 | | 8 | -2 | 2 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 105 | Week 6 | 11AUG2005 | 56 | | 8 | -2 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 106 | Week 8 | 08SEP2005 | 84 | | 20 | 10 | 3 | 4 | 3 | 3 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 05OCT2005 | 111 | | 17 | 7 | 3 | 3 | 3 | 2 | 0 | 3 | 1 | 2 | 0 | 0 |
| | | 108 | Week 20 | 09NOV2005 | 139 | | 15 | 5 | 2 | 3 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 0 |
| | | 109 | Week 24 | 30NOV2005 | 157 | | 9 | -1 | 2 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

469

CONFIDENTIAL
AZSER12788937

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061033 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 110 | Week 28 | 27DEC2005 | 194 | | 4 | -6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 111 | Week 32 | 24JAN2006 | 222 | | 4 | -6 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 21FEB2006 | 1 | | 12 | 2 | 2 | 2 | 4 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 201 | At randomization | 21FEB2006 | 1 | | 12 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 201 | Baseline | 21FEB2006 | 1 | | 12 | | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 202 | Week 1 | 27FEB2006 | 7 | | 13 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 4 | 3 | 0 | 0 |
| | | 203 | Week 2 | 06MAR2006 | 14 | | 12 | 0 | 0 | 4 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 223 | Week 2 | 13MAR2006 | 21 | | 34 | 22 | 4 | 5 | 4 | 5 | 2 | 4 | 4 | 4 | 4 | 1 |
| | | 223 | Final visit | 13MAR2006 | 21 | | 34 | 22 | 4 | 5 | 4 | 5 | 2 | 4 | 4 | 4 | 3 | 1 |
| E0061039 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | | 04AUG2005 | -8 | | 19 | | 2 | 2 | 4 | 2 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 12AUG2005 | 0 | | 17 | | 3 | 4 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 25AUG2005 | 13 | | 13 | | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 08SEP2005 | 27 | | 14 | | 2 | 2 | 3 | 0 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 105 | Week 8 | 06OCT2005 | 25 | | 7 | | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03NOV2005 | 83 | | 10 | | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 01DEC2005 | 111 | | 18 | | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 108 | Week 20 | 29DEC2005 | 139 | | 12 | | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 109 | Week 24 | 26JAN2006 | 180 | | 6 | | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 110 | Week 28 | 28FEB2006 | 200 | | 5 | | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 23MAR2006 | 1 | | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23MAR2006 | 1 | | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30MAR2006 | 8 | | 8 | 3 | 0 | 3 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 202 | Week 1 | 30MAR2006 | 8 | | 8 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Final visit | 30MAR2006 | 8 | | 8 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788938

Case 6:06-md-01769-ACC-DAB   Document 1372-22   Filed 03/13/09   Page 32 of 100 PageID 103008

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | | 21MAR2005 | -7 | 16 | | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 2 | 2 | 1 |
| | | 101 | At enrollment | | 28MAR2005 | 0 | 10 | -6 | 0 | 0 | 2 | 2 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | | 21MAR2005 | -7 | 16 | -0 | 0 | 0 | 2 | 3 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 102 | Week 1 | | 04APR2005 | 15 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | | 12APR2005 | 31 | 2 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | | 28APR2005 | 51 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | | 23MAY2005 | 56 | 2 | -14 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | | 20JUN2005 | 84 | 3 | -13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 107 | Week 16 | | 18JUL2005 | 112 | 2 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | | 22AUG2005 | 140 | 2 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 109 | Week 24 | | 15SEP2005 | 171 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | | 10OCT2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | | 10OCT2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | | 10OCT2005 | 8 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | | 17OCT2005 | 15 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | | 24OCT2005 | 30 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | | 08NOV2005 | 45 | 18 | 18 | 2 | 2 | 3 | 0 | 4 | 3 | 2 | 2 | 0 | 0 |
| | | 205 | Week 6 | | 23NOV2005 | 66 | 22 | 22 | 2 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 0 |
| | | 206 | Week 8 | | 14DEC2005 | 94 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | | 11JAN2006 | 120 | 7 | 7 | 2 | 3 | 4 | 0 | 4 | 4 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | | 06FEB2006 | 157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | | 08MAR2006 | 170 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | | 25APR2006 | 198 | 4 | 4 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 211 | Week 28 | | 22MAY2006 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | | 03JUL2006 | 228 | 11 | 11 | 2 | 2 | 3 | 0 | 5 | 0 | 2 | 2 | 0 | 0 |
| | | 213 | Week 36 | | 17JUL2006 | 241 | 13 | 13 | 2 | 2 | 3 | 0 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 214 | Week 40 | | 16AUG2006 | 281 | 17 | 17 | 2 | 2 | 2 | 0 | 4 | 0 | 3 | 2 | 0 | 0 |
| | | 223 | Week 44 | | 16AUG2006 | 311 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | | 16AUG2006 | 311 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

471

CONFIDENTIAL
AZSER12788939

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 22JUN2004 | -7 | | 14 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 3 | 3 | 0 |
| | | 101 | At enrollment | 29JUN2004 | 0 | | 15 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 3 | 3 | 2 |
| | | 1 | Baseline | 22JUN2004 | -7 | | 14 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 3 | 3 | 0 |
| | | 102 | Week 1 | 07JUL2004 | 8 | | 12 | -2 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 1 |
| | | 103 | Week 2 | 14JUL2004 | 15 | | 21 | 7 | 3 | 3 | 3 | 0 | 0 | 2 | 4 | 4 | 1 | 1 |
| | | 105 | Week 4 | 20JUL2004 | 51 | | 12 | -2 | 2 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 106 | Week 8 | 01AUG2004 | 50 | | 12 | -2 | 2 | 1 | 3 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 16SEP2004 | 79 | | 6 | -8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 107 | Week 16 | 19OCT2004 | 112 | | 9 | -5 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 201 | Final visit | 19OCT2004 | 1 | | 5 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 201 | At randomization | 16NOV2004 | 1 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 9 | -9 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 202 | Week 1 | 24NOV2004 | 9 | | 4 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 203 | Week 4 | 01DEC2004 | 16 | | 7 | 7 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 3 | 2 | 1 |
| | | 223 | Week 6 | 14DEC2004 | 29 | Y | 34 | 16 | 4 | 4 | 5 | 3 | 5 | 2 | 3 | 4 | 2 | 2 |
| | | 223 | Final visit | 21DEC2004 | 36 | Y | 34 | 29 | 4 | 4 | 5 | 5 | 2 | 3 | 5 | 4 | 2 | 2 |
| E0067011 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07JUL2004 | -8 | | 20 | 0 | 4 | 5 | 3 | 0 | 0 | 0 | 2 | 4 | 2 | 0 |
| | | 101 | At enrollment | 15JUL2004 | 0 | | 12 | | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 102 | Week 1 | 21JUL2004 | 6 | | 9 | | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 103 | Week 2 | 28JUL2004 | 13 | | 11 | | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 29AUG2004 | 41 | | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Final visit | 01SEP2004 | 48 | | 6 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 106 | At randomization | 07OCT2004 | 1 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 201 | Baseline | 07OCT2004 | 1 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 |
| | | 202 | Week 2 | 26OCT2004 | 20 | | 29 | 23 | 3 | 4 | 5 | 5 | 0 | 4 | 4 | 3 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.list   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788940

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067011 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 203 | Week 6 | 11NOV2004 | | 36 | 3 | -3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| E0067019 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 223 | Week 12 | 29DEC2004 | | 84 | 2 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 29DEC2004 | | 84 | 2 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Screening | 26AUG2004 | | -7 | 25 | | 3 | 3 | 4 | 0 | 0 | 4 | 2 | 4 | 3 | 2 |
| | | 101 | At enrollment | 02SEP2004 | | 0 | 9 | -16 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | 102 | Baseline | 09SEP2004 | | 7 | 25 | 0 | 3 | 3 | 4 | 0 | 0 | 4 | 2 | 4 | 3 | 2 |
| | | 104 | Week 2 | 23SEP2004 | | 21 | 5 | -20 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 105 | Week 8 | 21OCT2004 | | 49 | 5 | -20 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 106 | Week 12 | 18NOV2004 | | 77 | 5 | -20 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 107 | Final visit | 22DEC2004 | | 1 | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | At randomization | 22DEC2004 | | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Baseline | 20DEC2004 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 10DEC2004 | | 9 | 7 | 6 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 4 | 04JAN2005 | | 14 | 6 | 5 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 223 | Week 4 | 25JAN2005 | Y | 35 | 9 | 8 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 223 | Final visit | 25JAN2005 | Y | 35 | 9 | 8 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| E0067032 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02DEC2004 | | -7 | 17 | | 1 | 1 | 2 | 1 | 0 | 1 | 3 | 1 | 3 | 0 |
| | | 101 | At enrollment | 09DEC2004 | | 0 | 7 | -10 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 02DEC2004 | | -7 | 17 | | 1 | 2 | 2 | 1 | 0 | 1 | 3 | 1 | 3 | 0 |
| | | 102 | Week 1 | 16DEC2004 | | 14 | 7 | -10 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 104 | Week 2 | 17DEC2004 | | 21 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27JAN2005 | | 49 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788941

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 22FEB2005 | 75 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 31MAR2005 | 1 | | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 31MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Baseline | 31MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07APR2005 | 8 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 14APR2005 | 15 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 204 | Week 4 | 28APR2005 | 29 | | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 26MAY2005 | 57 | | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 23JUN2005 | 85 | | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 21JUL2005 | 113 | | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 17AUG2005 | 140 | | 14 | 14 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 0 |
| | | 210 | Week 24 | 19SEP2005 | 173 | | 9 | 9 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 211 | Week 28 | 19OCT2005 | 203 | | 8 | 8 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 212 | Week 32 | 17NOV2005 | 229 | | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 213 | Week 36 | 05DEC2005 | 250 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 05JAN2006 | 281 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 01FEB2006 | 308 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 08MAR2006 | 343 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 217 | Week 52 | 29MAR2006 | 364 | | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 |
| | | 218 | Week 60 | 17MAY2006 | 413 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 12JUL2006 | 469 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 509 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0067043 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 17MAY2005 | -6 | | 34 | 0 | 5 | 5 | 4 | 2 | 5 | 5 | 4 | 0 | 4 | 0 |
| | | 101 | At enrollment | 23MAY2005 | 0 | | 22 | -12 | 3 | 2 | 2 | 0 | 0 | 5 | 4 | 4 | 2 | 0 |
| | | 102 | Baseline | 23MAY2005 | -6 | | 34 | 0 | 5 | 5 | 4 | 2 | 5 | 5 | 4 | 0 | 4 | 0 |
| | | 102 | Week 1 | 01JUN2005 | 9 | | 8 | -26 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788942

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067043 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 07JUN2005 | 15 | | 6 | -28 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 23JUN2005 | 31 | | 8 | -26 | 0 | 0 | 2 | 0 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 105 | Week 12 | 03AUG2005 | 72 | | 7 | -27 | 0 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 106 | Week 12 | 17AUG2005 | 86 | | 5 | -30 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15SEP2005 | 1 | | 5 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 15SEP2005 | 1 | | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 202 | Randomization | 15SEP2005 | 1 | | 9 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 28SEP2005 | 14 | | 3 | 3 | 0 | 1 | 3 | 4 | 4 | 1 | 0 | 0 | 1 | 1 |
| | | 203 | Week 4 | 03OCT2005 | 19 | | 16 | 16 | 3 | 3 | 3 | 2 | 2 | 3 | 0 | 0 | 3 | 3 |
| | | 205 | Week 6 | 17OCT2005 | 33 | | 21 | 16 | 2 | 1 | 1 | 2 | 0 | 1 | 0 | 3 | 2 | 4 |
| | | 205 | Week 6 | 01NOV2005 | 48 | | 21 | 16 | 4 | 4 | 4 | 4 | 0 | 3 | 0 | 4 | 2 | 4 |
| | | 223 | Week 8 | 15NOV2005 | 62 | Y | 30 | 25 | 4 | 5 | 5 | 0 | 0 | 4 | 5 | 5 | 5 | 2 |
| | | 223 | Final visit | 15NOV2005 | 62 | Y | 30 | 25 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| E0067048 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25JUL2005 | -7 | | 34 | 0 | 4 | 4 | 3 | 3 | 3 | 4 | 5 | 4 | 2 | 2 |
| | | 101 | At enrollment | 01AUG2005 | 0 | | 26 | -8 | 2 | 2 | 4 | 0 | 0 | 2 | 3 | 4 | 2 | 2 |
| | | 1 | Baseline | 25JUL2005 | -9 | | 34 | -7 | 4 | 4 | 3 | 0 | 0 | 5 | 5 | 5 | 4 | 4 |
| | | 102 | Week 1 | 31AUG2005 | 17 | | 8 | -26 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| | | 103 | Week 2 | 31AUG2005 | 30 | | 6 | -31 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| | | 104 | Week 4 | 26SEP2005 | 56 | | 3 | -28 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26OCT2005 | 86 | | 4 | -34 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22NOV2005 | 1 | | 0 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22NOV2005 | 1 | | 18 | 18 | 2 | 3 | 2 | 2 | 0 | 2 | 0 | 3 | 2 | 2 |
| | | 201 | Baseline | 22NOV2005 | 1 | | 18 | 18 | 2 | 3 | 2 | 2 | 0 | 2 | 0 | 3 | 2 | 2 |
| | | 202 | Week 1 | 30NOV2005 | 9 | Y | 18 | 18 | 3 | 3 | 4 | 2 | 0 | 3 | 3 | 0 | 3 | 3 |
| | | 223 | Week 2 | 08DEC2005 | 17 | Y | 26 | 26 | 3 | 3 | 4 | 4 | 0 | 3 | 3 | 3 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788943

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | | 08AUG2005 | | -8 | 42 | | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | 101 | At enrollment | 16AUG2005 | | 0 | 24 | | 2 | 1 | 2 | 2 | 0 | 2 | 4 | 4 | 3 | 0 |
| | | 102 | Week 4 | 24AUG2005 | | 8 | 16 | | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | 104 | Week 4 | 13SEP2005 | | 28 | 11 | | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 10OCT2005 | | 55 | 9 | | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 09NOV2005 | | 85 | 3 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 07DEC2005 | | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 07DEC2005 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 07DEC2005 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 21DEC2005 | | 9 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05DEC2005 | | 15 | 10 | 9 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 04JAN2006 | | 29 | 9 | 2 | 1 | 0 | 1 | 3 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 18JAN2006 | | 43 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 207 | Week 8 | 01FEB2006 | | 57 | 6 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 208 | Week 12 | 01MAR2006 | | 85 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 209 | Week 16 | 29MAR2006 | | 113 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 210 | Week 20 | 26APR2006 | | 141 | 5 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 29MAY2006 | | 175 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 212 | Week 28 | 29JUN2006 | | 205 | 4 | 3 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 26JUL2006 | | 232 | 4 | 3 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 16AUG2006 | | 253 | 5 | 4 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | | 253 | 5 | 4 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0067053 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25AUG2005 | | -7 | 41 | 0 | 4 | 4 | 4 | 6 | 3 | 5 | 4 | 4 | 5 | 2 |
| | | 101 | At enrollment | 01SEP2005 | | 0 | 9 | -32 | 0 | 1 | 4 | 2 | 0 | 1 | 0 | 4 | 2 | 0 |
| | | 102 | Baseline | 25AUG2005 | | -7 | 10 | -31 | 4 | 2 | 2 | 6 | 0 | 3 | 0 | 5 | 3 | 0 |
| | | 103 | Week 2 | 15SEP2005 | | 14 | 8 | -33 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788944

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067053 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 104 | Week 4 | 29SEP2005 | 28 | | 3 | -38 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 27OCT2005 | 56 | | 2 | -39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 28NOV2005 | 1 | | 6 | -35 | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 3 | 0 |
| | | 201 | At randomization | 28NOV2005 | 1 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28NOV2005 | 1 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 08NOV2005 | 11 | | 5 | 5 | 0 | 3 | 3 | 0 | 4 | 4 | 0 | 0 | 2 | 0 |
| | | 223 | Week 2 | 15DEC2005 | 18 | Y | 25 | 19 | 3 | 3 | 5 | 3 | 4 | 4 | 2 | 2 | 3 | 0 |
| | | 223 | Final visit | 15DEC2005 | 18 | Y | 25 | 19 | 3 | 3 | 5 | 3 | 4 | 4 | 2 | 2 | 3 | 0 |
| E0067054 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01SEP2005 | -7 | | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08SEP2005 | 0 | | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 01SEP2005 | -7 | | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15SEP2005 | 13 | | 8 | 6 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 105 | Week 2 | 21SEP2005 | 28 | | 12 | 6 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 2 |
| | | 105 | Week 8 | 06OCT2005 | 55 | | 11 | 9 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 105 | Final visit | 02NOV2005 | 55 | | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Baseline | 02NOV2005 | 55 | | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 6 | 02NOV2005 | 52 | | 5 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Week 6 | 05JAN2006 | 48 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Week 8 | 19JAN2006 | 62 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 8 | 24JAN2006 | 67 | | 4 | -2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 12 | 24JAN2006 | 67 | | 9 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | 204 | Week 12 | 31JAN2006 | 88 | | 6 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 205 | Week 16 | 14FEB2006 | 104 | | 6 | 3 | 3 | 3 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 223 | Week 16 | 02MAR2006 | 116 | Y | 6 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 14MAR2006 | 116 | Y | 6 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

477

CONFIDENTIAL
AZSER12788945

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068014 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 14MAR2005 | 0 | 31 | | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 2 |
| | | 103 | Week 2 | 31MAR2005 | 17 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14APR2005 | 31 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16MAY2005 | 63 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16JUN2005 | 94 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 27JUL2005 | 135 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 24 | 07SEP2005 | 177 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 111 | Week 32 | 13OCT2005 | 213 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 21NOV2005 | 1 | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 21NOV2005 | 1 | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 28NOV2005 | 8 | 4 | -1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 20DEC2005 | 30 | 17 | 12 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 1 | 1 | 0 |
| | | 204 | Final visit | 20DEC2005 | 30 | 17 | 12 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 1 | 1 | 0 |
| E0070002 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | | 21APR2004 | -14 | 10 | | 0 | 1 | 3 | 0 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 05MAY2004 | 0 | 3 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19MAY2004 | 8 | 3 | | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20MAY2004 | 15 | 7 | | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01JUN2004 | 27 | 5 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 29JUN2004 | 55 | 5 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 28JUL2004 | 1 | 5 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JUL2004 | 1 | 5 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04AUG2004 | 8 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 25AUG2004 | 15 | 6 | 6 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 25AUG2004 | 29 | 8 | 3 | 1 | 1 | 3 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788946

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070002 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 205 | Week 6 | 08SEP2004 | 43 | | 5 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22SEP2004 | 57 | | 9 | 4 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 207 | Week 12 | 20OCT2004 | 85 | | 6 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 208 | Week 16 | 17NOV2004 | 113 | | 2 | -3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 15DEC2004 | 141 | | 5 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 12JAN2005 | 169 | | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 09FEB2005 | 197 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 07MAR2005 | 223 | | 12 | 7 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 213 | Week 36 | 06APR2005 | 253 | | 8 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 214 | Week 40 | 04MAY2005 | 281 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 01JUN2005 | 309 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 29JUN2005 | 337 | | 2 | -3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 27JUL2005 | 365 | | 4 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 218 | Week 56 | 21SEP2005 | 421 | | 4 | -1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 219 | Week 60 | 15NOV2005 | 476 | | 6 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 220 | Week 68 | 11JAN2006 | 533 | | 9 | 4 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 221 | Week 76 | 08MAR2006 | 589 | | 6 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 222 | Week 84 | 01MAY2006 | 673 | | 5 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 26JUL2006 | 729 | | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 26JUL2006 | 729 | | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0070009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07JUL2004 | -7 | | 19 | | 3 | 4 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 14JUL2004 | 0 | | 17 | -2 | 2 | 3 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 07JUL2004 | -7 | | 19 | 0 | 3 | 3 | 3 | 2 | 0 | 1 | 2 | 2 | 2 | 1 |
| | | 102 | Week 1 | 21JUL2004 | 7 | | 18 | -1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 0 | 0 |
| | | 103 | Week 2 | 28JUL2004 | 14 | | 17 | -2 | 2 | 2 | 2 | 2 | 4 | 4 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18AUG2004 | 18 | | 14 | -1 | 1 | 1 | 3 | 2 | 1 | 4 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 08SEP2004 | 56 | | 10 | -9 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

479

CONFIDENTIAL
AZSER12788947

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 06OCT2004 | 84 | | 13 | -6 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 3 | 0 | 0 |
| | | 201 | Final visit | 03NOV2004 | 1 | | 11 | -8 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 03NOV2004 | 1 | | 11 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 03NOV2004 | 1 | | 11 | -8 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 10NOV2004 | 8 | | 19 | -3 | 2 | 2 | 2 | 1 | 4 | 0 | 1 | 3 | 2 | 0 |
| | | 203 | Week 2 | 17NOV2004 | 15 | | 14 | -8 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 3 | 30NOV2004 | 28 | | 7 | -4 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 0 | 2 | 0 |
| | | 205 | Week 4 | 15DEC2004 | 43 | | 13 | -3 | 2 | 1 | 1 | 2 | 4 | 0 | 0 | 1 | 3 | 0 |
| | | 206 | Week 6 | 28DEC2004 | 56 | | 7 | -4 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 26JAN2005 | 85 | | 13 | -2 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 208 | Week 12 | 23FEB2005 | 113 | | 10 | -2 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | 209 | Week 16 | 23MAR2005 | 141 | | 9 | -2 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 210 | Week 20 | 20APR2005 | 169 | | 15 | -4 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 3 | 0 |
| | | 211 | Week 24 | 18MAY2005 | 197 | | 17 | -2 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 212 | Week 28 | 13JUN2005 | 223 | | 12 | -6 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 213 | Week 32 | 13JUL2005 | 253 | | 16 | 1 | 2 | 3 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 214 | Week 36 | 09AUG2005 | 280 | | 4 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 40 | 07SEP2005 | 309 | | 4 | -7 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 44 | 05OCT2005 | 337 | | 5 | -6 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 217 | Week 48 | 02NOV2005 | 365 | | 8 | -6 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 218 | Week 52 | 27DEC2005 | 420 | | 11 | -3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 219 | Week 60 | 02FEB2006 | 457 | | 12 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | 220 | Week 68 | 19APR2006 | 533 | | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 221 | Week 76 | 14JUN2006 | 589 | | 12 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 222 | Week 84 | 09AUG2006 | 645 | | 12 | 3 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 223 | Week 92 | 06SEP2006 | 673 | | 14 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 2 | 0 |
| | | 223 | Final visit | | | | | | | | | | | | | | | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788948

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

**SUBJECT CODE:** E0070013  
**TREATMENT (BIPOLAR DIAGNOSIS):** PLA / VAL (Bipolar I Most Recent Episode Mixed)

| ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Screening | 14JUL2004 | -7 | | 7 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 101 | At enrollment | 21JUL2004 | 0 | | 3 | -4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 102 | Baseline | 14JUL2004 | -7 | | 7 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 103 | Week 1 | 28JUL2004 | 14 | | 5 | -2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 104 | Week 2 | 04AUG2004 | 28 | | 2 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 105 | Week 4 | 18AUG2004 | 56 | | 5 | -2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 105 | Week 8 | 15SEP2004 | 91 | | 7 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| 201 | Final visit | 13OCT2004 | 1 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 | At randomization | 13OCT2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 202 | Baseline | 13OCT2004 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 203 | Week 1 | 20OCT2004 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 204 | Week 2 | 27OCT2004 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 205 | Week 4 | 10NOV2004 | 51 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 205 | Week 6 | 24NOV2004 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 207 | Week 8 | 07DEC2004 | 84 | | 4 | 4 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 208 | Week 12 | 04JAN2005 | 112 | | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 209 | Week 16 | 01FEB2005 | 168 | | 4 | 4 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 211 | Week 20 | 02MAR2005 | 196 | | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 212 | Week 24 | 29MAR2005 | 224 | | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 213 | Week 28 | 26APR2005 | 252 | | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 214 | Week 32 | 24MAY2005 | 280 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 215 | Week 36 | 21JUN2005 | 308 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 216 | Week 40 | 19JUL2005 | 336 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 217 | Week 44 | 16AUG2005 | 364 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 218 | Week 48 | 13SEP2005 | 420 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 219 | Week 52 | 11OCT2005 | 476 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 219 | Week 60 | 06DEC2005 | 532 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 220 | Week 68 | 31JAN2006 | 588 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 220 | Week 76 | 28MAR2006 | 644 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 221 | Week 84 | 23MAY2006 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 221 | Week 92 | 18JUL2006 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788949

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070013 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 92 | 15AUG2006 | 672 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 672 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0070014 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21JUL2004 | -7 | | 10 | | 0 | 0 | 1 | 3 | 1 | 0 | 2 | 1 | 0 | 2 |
| | | 101 | At enrollment | 28JUL2004 | 0 | | 11 | 1 | 1 | 0 | 1 | 3 | 1 | 0 | 2 | 2 | 1 | 0 |
| | | 1 | Baseline | 21JUL2004 | -7 | | 10 | | 1 | 0 | 1 | 3 | 1 | 0 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 06AUG2004 | 7 | | 5 | -6 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 104 | Week 4 | 11AUG2004 | 14 | | 5 | -5 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25AUG2004 | 28 | | 5 | -5 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22SEP2004 | 56 | | 2 | -8 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 20OCT2004 | 84 | | 2 | -8 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19NOV2004 | 1 | | 2 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19NOV2004 | 1 | | 2 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 06DEC2004 | 11 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16DEC2004 | 18 | | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28DEC2004 | 28 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10JAN2005 | 40 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10FEB2005 | 56 | | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 10MAR2005 | 84 | | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 08APR2005 | 112 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 02MAY2005 | 141 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25MAY2005 | 188 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788950

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070020 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 24FEB2005 | -7 | 35 | 0 | 4 | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 03MAR2005 | 0 | 28 | -7 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 0 |
| | | 102 | Baseline | 24FEB2005 | -7 | 35 | -0 | 4 | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 4 | 0 |
| | | 103 | Week 1 | 10MAR2005 | 7 | 23 | -12 | 3 | 3 | 5 | 1 | 2 | 2 | 3 | 4 | 1 | 0 |
| | | 104 | Week 2 | 17MAR2005 | 14 | 19 | -16 | 3 | 3 | 2 | 0 | 0 | 2 | 3 | 4 | 2 | 0 |
| | | 105 | Week 4 | 21APR2005 | 41 | 16 | -19 | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 3 | 2 | 0 |
| | | 106 | Week 8 | 19MAY2005 | 49 | 13 | -22 | 1 | 1 | 3 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 17JUN2005 | 77 | 11 | -24 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 107 | Week 16 | 16JUL2005 | 106 | 11 | -24 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 201 | At randomization | 14JUL2005 | 1 | 12 | -23 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 201 | Baseline | 15JUL2005 | 1 | 12 | | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 201 | Baseline | 14JUL2005 | 1 | 12 | | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 202 | Week 1 | 21JUL2005 | 8 | 13 | -1 | 2 | 2 | 3 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 203 | Week 2 | 28JUL2005 | 15 | 9 | -3 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 204 | Week 4 | 10AUG2005 | 28 | 17 | -5 | 3 | 2 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 205 | Week 6 | 25AUG2005 | 43 | 6 | -6 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 206 | Week 8 | 08SEP2005 | 57 | 6 | -6 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 207 | Week 12 | 06OCT2005 | 85 | 5 | -8 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 208 | Week 16 | 03NOV2005 | 113 | 5 | -8 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 01DEC2005 | 141 | 4 | -7 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 27DEC2005 | 167 | 5 | -6 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 211 | Week 28 | 26JAN2006 | 197 | 8 | -4 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 212 | Week 32 | 23FEB2006 | 225 | 5 | -7 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 23MAR2006 | 253 | 5 | -0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 214 | Week 40 | 20APR2006 | 281 | 5 | -6 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 18MAY2006 | 309 | 6 | -7 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 216 | Week 48 | 15JUN2006 | 337 | 6 | -0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 217 | Week 52 | 13JUL2006 | 365 | 12 | -6 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 2 |
| | | 223 | Final visit | 24AUG2006 | 407 | 12 | -0 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788951

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070027 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21APR2005 | -7 | | 42 | 0 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 1 |
| | | 101 | At enrollment | 28APR2005 | 0 | | 17 | -25 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 4 | 0 |
| | | 102 | Baseline | 21APR2005 | -7 | | 42 | 0 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 1 |
| | | 103 | Week 1 | 04MAY2005 | -6 | | 15 | -27 | 3 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 2 | 0 |
| | | 104 | Week 2 | 12MAY2005 | 14 | | 18 | -24 | 2 | 2 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 0 |
| | | 105 | Week 4 | 02JUN2005 | 35 | | 7 | -35 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 8 | 23JUN2005 | 56 | | 6 | -36 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 21JUL2005 | 84 | | 11 | -31 | 2 | 2 | 1 | 0 | 1 | 0 | 2 | 1 | 2 | 0 |
| | | 108 | Week 16 | 18AUG2005 | 112 | | 2 | -40 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15SEP2005 | 1 | | 4 | -38 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 15SEP2005 | 1 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22SEP2005 | 8 | | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29SEP2005 | 15 | | 4 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13OCT2005 | 29 | | 18 | 14 | 3 | 3 | 2 | 0 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 205 | Week 6 | 27OCT2005 | 43 | | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10NOV2005 | 57 | | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08DEC2005 | 85 | | 8 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 208 | Week 16 | 06JAN2006 | 114 | | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 03FEB2006 | 142 | | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 02MAR2006 | 169 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Final visit | 28MAR2006 | 195 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0070028 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26APR2005 | -6 | | 28 | 0 | 4 | 4 | 4 | 1 | 0 | 4 | 3 | 4 | 4 | 1 |
| | | 101 | At enrollment | 02MAY2005 | 0 | | 27 | -1 | 4 | 4 | 1 | 0 | 2 | 4 | 3 | 2 | 4 | 0 |
| | | 102 | Baseline | 02MAY2005 | -6 | | 27 | 0 | 4 | 4 | 1 | 2 | 2 | 4 | 2 | 2 | 4 | 1 |
| | | 102 | Week 1 | 09MAY2005 | 7 | | 10 | -18 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788952

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070028 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 16MAY2005 | 14 | | 3 | -25 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 31MAY2005 | 29 | | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27JUN2005 | 56 | | 6 | -22 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 25JUL2005 | 84 | | 3 | -25 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 22AUG2005 | 1 | | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 22AUG2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22AUG2005 | 1 | | 9 | | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 30AUG2005 | 9 | | 9 | 9 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 203 | Week 2 | 06SEP2005 | 16 | | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 21SEP2005 | 31 | | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 03OCT2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17OCT2005 | 57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14NOV2005 | 85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 12DEC2005 | 113 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 09JAN2006 | 141 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 06FEB2006 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06MAR2006 | 197 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 03APR2006 | 225 | | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 213 | Week 36 | 01MAY2006 | 253 | | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 30MAY2006 | 282 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 26JUN2006 | 309 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 48 | 21JUL2006 | 307 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 21AUG2006 | 365 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 365 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0070029 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03MAY2005 | -7 | | 25 | 0 | 3 | 4 | 2 | 4 | 3 | 1 | 2 | 4 | 2 | 0 |
| | | 101 | At enrollment | 10MAY2005 | 0 | | 10 | -15 | 1 | 0 | 3 | 0 | 1 | 0 | 1 | 2 | 3 | 0 |
| | | | Baseline | 03MAY2005 | -7 | | 25 | | 3 | 4 | 2 | 4 | 3 | 1 | 2 | 4 | 2 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

485

CONFIDENTIAL
AZSER12788953

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070029 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 102 | Week 1 | | 17MAY2005 | 7 | 7 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | | 24MAY2005 | 14 | 2 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | | 06JUN2005 | 27 | 2 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | | 06JUL2005 | 57 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | | 01AUG2005 | 83 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | | 31AUG2005 | 1 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | | 31AUG2005 | 1 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 31AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | Y | 07SEP2005 | 8 | 12 | 12 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Week 2 | Y | 26AUG2005 | 15 | 12 | 12 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | | 14SEP2005 | 15 | 12 | 12 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| E0070033 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | | 19MAY2005 | -7 | 15 | 0 | 0 | 2 | 3 | 3 | 0 | 3 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | | 26MAY2005 | -0 | 14 | -1 | 0 | 2 | 2 | 3 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 102 | Baseline | | 19MAY2005 | -7 | 15 | -0 | 0 | 1 | 1 | 3 | 0 | 3 | 0 | 2 | 0 | 2 |
| | | 103 | Week 2 | | 02JUN2005 | 14 | 6 | -9 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | | 09JUN2005 | 28 | 6 | -9 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 6 | | 23JUN2005 | 56 | 6 | -14 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 201 | Week 8 | | 04AUG2005 | 51 | 5 | -10 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 201 | Final visit | | 18AUG2005 | 1 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | | 18AUG2005 | 1 | 0 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | | 18AUG2005 | 1 | 6 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 202 | Baseline | | 18AUG2005 | 8 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | 203 | Week 1 | | 01SEP2005 | 15 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | | 13SEP2005 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | | 29SEP2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | | 13OCT2005 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | | 29SEP2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | | 13OCT2005 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | | 15NOV2005 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788954

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070033 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 208 | Week 16 | 09DEC2005 | 114 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 05JAN2006 | 141 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 02FEB2006 | 169 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02MAR2006 | 197 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 30MAR2006 | 225 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 28APR2006 | 254 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 25MAY2006 | 281 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 22JUN2006 | 309 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 21JUL2006 | 338 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 17AUG2006 | 365 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 365 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0070039 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21SEP2005 | -6 | | 15 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 27SEP2005 | -0 | | 5 | -10 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 04OCT2005 | 7 | | 15 | 0 | 1 | 3 | 1 | 1 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 103 | Week 2 | 11OCT2005 | 14 | | 5 | -10 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 25OCT2005 | 28 | | 7 | -8 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 6 | 08NOV2005 | 26 | | 9 | -6 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 22DEC2005 | 86 | | 12 | -3 | 0 | 3 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 201 | Final visit | 17JAN2006 | 1 | | 5 | -10 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 17JAN2006 | 1 | | 5 | -10 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 24JAN2006 | 8 | | 5 | -3 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03FEB2006 | 18 | | 2 | -5 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14FEB2006 | 29 | | 2 | -5 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28FEB2006 | 23 | | 2 | -5 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14MAR2006 | 57 | | 2 | -5 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788955

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070039 | PLA / VAL (Bipolar I Recent Episode Mixed) | 207 | Week 12 | 11APR2006 | 85 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 11MAY2006 | 115 | | 2 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Final visit | 11MAY2006 | 115 | | 2 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0077001 | PLA / LI (Bipolar I Recent Episode Mixed) | 1 | Screening | 30MAR2004 | -7 | | 24 | 0 | 4 | 4 | 3 | 4 | 0 | 0 | 2 | 3 | 2 | 2 |
| | | 1 | Baseline | 30MAR2004 | -7 | | 24 | 0 | 4 | 4 | 3 | 4 | 0 | 0 | 2 | 3 | 2 | 2 |
| | | 103 | Week 4 | 29APR2004 | 23 | | 22 | -2 | 4 | 4 | 3 | 3 | 0 | 3 | 0 | 0 | 2 | 1 |
| | | 104 | Week 4 | 06MAY2004 | 30 | | 36 | 12 | 5 | 5 | 6 | 5 | 3 | 5 | 3 | 0 | 2 | 2 |
| | | 105 | Week 8 | 03JUN2004 | 58 | | 9 | -15 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 106 | Week 12 | 24JUN2004 | 79 | | 6 | -18 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 |
| | | 107 | Week 16 | 22JUL2004 | 107 | | 6 | -18 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 108 | Week 20 | 17AUG2004 | 133 | | 6 | -18 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 109 | Final visit | 16SEP2004 | 1 | | 6 | -18 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 109 | At randomization | 16SEP2004 | 1 | | 6 | -18 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 223 | Baseline | 16SEP2004 | 1 | Y | 6 | | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 223 | Week 1 | 23SEP2004 | 8 | Y | 17 | 11 | 4 | 3 | 3 | 4 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 23SEP2004 | 8 | | 17 | 11 | 4 | 3 | 3 | 4 | 0 | 4 | 2 | 0 | 0 | 0 |
| E0077009 | PLA / LI (Bipolar I Recent Episode Mixed) | 1 | Screening | 01JUN2004 | -7 | | 37 | 0 | 4 | 4 | 3 | 4 | 0 | 4 | 5 | 5 | 4 | 4 |
| | | 101 | At enrollment | 08JUN2004 | 0 | | 18 | -19 | 2 | 3 | 3 | 0 | 0 | 2 | 4 | 3 | 0 | 1 |
| | | 101 | Baseline | 01JUN2004 | -9 | | 37 | 0 | 4 | 4 | 3 | 4 | 0 | 4 | 5 | 5 | 4 | 4 |
| | | 102 | Week 1 | 17JUN2004 | 16 | | 10 | -27 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 24JUN2004 | 16 | | 10 | -27 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 104 | Week 4 | 24JUL2004 | | | 16 | -21 | 3 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 2 |
| | | 105 | Week 8 | 05AUG2004 | 58 | | 1 | -36 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788956

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 31AUG2004 | 84 | | 3 | -34 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 107 | Week 16 | 28SEP2004 | 112 | | 3 | -34 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 108 | Final visit | 25OCT2004 | 1 | | 3 | -34 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | At randomization | 25OCT2004 | 1 | | 3 | -34 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 108 | Baseline | 25OCT2004 | 1 | | 7 | 0 | 0 | 0 | 1 | 2 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11NOV2004 | 18 | | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 204 | Week 4 | 02DEC2004 | 39 | | 17 | 14 | 2 | 2 | 3 | 3 | 2 | 4 | 3 | 2 | 1 | 1 |
| | | 205 | Week 6 | 09DEC2004 | 46 | | 10 | 17 | 2 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 206 | Week 8 | 23DEC2004 | 60 | | 20 | 7 | 2 | 2 | 4 | 4 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20JAN2005 | 88 | | 9 | 6 | 1 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | 208 | Week 16 | 21FEB2005 | 120 | | 15 | 12 | 3 | 3 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | 209 | Week 20 | 17MAR2005 | 144 | | 16 | 16 | 2 | 1 | 0 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| | | 210 | Week 24 | 11APR2005 | 172 | | 22 | 19 | 1 | 4 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 2 |
| | | 223 | Week 28 | 28APR2005 | 186 | Y | 42 | 39 | 5 | 5 | 4 | 4 | 3 | 5 | 4 | 5 | 2 | 5 |
| | | 223 | Final visit | 28APR2005 | 186 | Y | 42 | 39 | 5 | 5 | 4 | 4 | 3 | 5 | 4 | 5 | 2 | 5 |
| E0077017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 17JUN2004 | -7 | | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24JUN2004 | 0 | | 17 | 13 | 4 | 2 | 0 | 4 | 0 | 3 | 0 | 0 | 3 | 1 |
| | | 1 | Baseline | 17JUN2004 | -7 | | 4 | | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 01JUL2004 | 14 | | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 103 | Week 2 | 08JUL2004 | 14 | | 5 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19AUG2004 | 56 | | 3 | -1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19AUG2004 | 56 | | 3 | -1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 16SEP2004 | 51 | | 12 | 8 | 2 | 2 | 1 | 4 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | At randomization | 16SEP2004 | 51 | | 12 | 8 | 2 | 2 | 1 | 4 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Baseline | 23SEP2004 | 1 | | 12 | 0 | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | 202 | Week 1 | 23SEP2004 | 8 | | 16 | -6 | 2 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

489

CONFIDENTIAL
AZSER12788957

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 2 | 29SEP2004 | Y | 14 | 17 | 5 | 2 | 2 | 1 | 5 | 0 | 4 | 0 | 0 | 2 | 1 |
| | | 223 | Final visit | 29SEP2004 | Y | 14 | 17 | 5 | 2 | 2 | 1 | 5 | 0 | 4 | 0 | 0 | 2 | 1 |
| E0077031 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09NOV2004 | | -7 | 38 | 0 | 5 | 5 | 4 | 5 | 0 | 4 | 4 | 4 | 5 | 2 |
| | | 101 | At enrollment | 16NOV2004 | | 0 | 49 | 11 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 3 |
| | | 1 | Baseline | 09NOV2004 | | -7 | 38 | 0 | 5 | 5 | 4 | 5 | 0 | 4 | 4 | 4 | 5 | 2 |
| | | 103 | Week 2 | 30NOV2004 | | 14 | 30 | -8 | 3 | 3 | 3 | 3 | 0 | 2 | 4 | 4 | 5 | 3 |
| | | 104 | Week 4 | 14DEC2004 | | 28 | 11 | -27 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 105 | Week 8 | 13JAN2005 | | 58 | 9 | -29 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | 106 | Week 12 | 27JAN2005 | | 84 | 10 | -28 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 107 | Final visit | 24FEB2005 | | 81 | 12 | -26 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 1 |
| | | 107 | At randomization | 08MAR2005 | | 1 | 7 | -0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Baseline | 08MAR2005 | | 8 | 7 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 08MAR2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 22MAR2005 | | 15 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 05APR2005 | | 29 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Final visit | 19APR2005 | | 43 | 13 | 6 | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 205 | Final visit | 19APR2005 | | 43 | 13 | 6 | 2 | 2 | 3 | 3 | 0 | 2 | 2 | 1 | 2 | 0 |
| E0077038 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 17MAR2005 | | -7 | 41 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 |
| | | 101 | At enrollment | 24MAR2005 | | 0 | 40 | -1 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 4 |
| | | 1 | Baseline | 17MAR2005 | | -7 | 41 | -0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 |
| | | 102 | Week 2 | 31MAR2005 | | 7 | 10 | -31 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | 103 | Week 2 | 07APR2005 | | 14 | 16 | -25 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788958

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077038 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 104 | Week 4 | 21APR2005 | 28 | | 4 | -37 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 17MAY2005 | 54 | | 1 | -40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 16JUN2005 | 84 | | 2 | -39 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 18JUL2005 | 1 | | 2 | -39 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 18JUL2005 | 1 | | 2 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 26JUL2005 | 9 | | 8 | 6 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02AUG2005 | 16 | | 18 | 16 | 3 | 3 | 3 | 0 | 0 | 2 | 3 | 1 | 0 | 0 |
| | | 204 | Week 4 | 16AUG2005 | 30 | | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 23AUG2005 | 46 | | 3 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22SEP2005 | 67 | | 8 | 6 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 13OCT2005 | 88 | | 6 | 4 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 208 | Week 16 | 10NOV2005 | 116 | | 6 | 4 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 08DEC2005 | 144 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 209 | Final visit | 08DEC2005 | 144 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| E0079006 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | | 21OCT2004 | -11 | | 36 | | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | 101 | At enrollment | 01NOV2004 | 0 | | 33 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 2 |
| | | 102 | Week 1 | 07NOV2004 | 7 | | 32 | | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 1 |
| | | 103 | Week 2 | 15NOV2004 | 14 | | 21 | | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 104 | Week 4 | 29NOV2004 | 28 | | 12 | | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 1 |
| | | 105 | Week 8 | 22DEC2004 | 51 | | 14 | | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 1 | 1 |
| | | 106 | Week 12 | 18JAN2005 | 85 | | 15 | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 1 |
| | | 107 | Week 16 | 22FEB2005 | 113 | | 14 | | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 108 | Week 20 | 22MAR2005 | 141 | | 9 | | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 109 | Week 24 | 18APR2005 | 168 | | 6 | | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 109 | Week 24 | 16MAY2005 | 196 | | 10 | | 3 | 3 | 3 | 4 | 4 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | Final visit | 15JUN2005 | 191 | | 11 | | 1 | 1 | 4 | 0 | 0 | 2 | 0 | 1 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.sas   madrs100.sas   02MAR2007:13:34   kcpx265

491

CONFIDENTIAL
AZSER12788959

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079006 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15JUN2005 | | 1 | 11 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | 201 | Baseline | 15JUN2005 | | 1 | 11 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | 202 | Week 1 | 24JUN2005 | | 10 | 12 | 1 | 0 | 1 | 4 | 2 | 0 | 1 | 0 | 1 | 2 | 1 |
| | | 203 | Week 2 | 01JUL2005 | | 17 | 12 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 12JUL2005 | | 28 | 9 | -2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | 205 | Week 6 | 25JUL2005 | | 41 | 8 | -3 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 205 | Week 8 | 10AUG2005 | | 57 | 12 | 1 | 1 | 0 | 2 | 3 | 0 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 12 | 07SEP2005 | | 85 | 11 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 1 | 2 | 1 |
| | | 207 | Final visit | 07SEP2005 | | 85 | 11 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 1 | 2 | 1 |
| E0080005 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07MAY2004 | | -6 | 23 | 0 | 2 | 2 | 4 | 2 | 0 | 5 | 1 | 2 | 4 | 1 |
| | | 1 | At enrollment | 13MAY2004 | | 0 | 17 | -6 | 2 | 2 | 2 | 2 | 0 | 4 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 07MAY2004 | | -6 | 23 | 0 | 2 | 2 | 4 | 2 | 0 | 5 | 1 | 2 | 4 | 1 |
| | | 102 | Week 1 | 21MAY2004 | | 8 | 27 | 4 | 3 | 2 | 5 | 2 | 0 | 5 | 2 | 2 | 4 | 1 |
| | | 103 | Week 2 | 28MAY2004 | | 15 | 19 | -4 | 2 | 2 | 4 | 2 | 0 | 2 | 1 | 2 | 3 | 1 |
| | | 104 | Week 4 | 08JUN2004 | | 26 | 9 | -14 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 105 | Week 8 | 05AUG2004 | | 84 | 7 | -16 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 1 |
| | | 106 | Week 12 | 01OCT2004 | | 112 | 8 | -15 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 01OCT2004 | | 8 | 8 | -15 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 1 |
| | | 201 | At randomization | 01OCT2004 | | 1 | 8 | -20 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 01OCT2004 | | 1 | 23 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 202 | Week 1 | 07OCT2004 | | 7 | 2 | -21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 203 | Week 2 | 14OCT2004 | | 14 | 6 | -17 | 1 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 204 | Week 4 | 28OCT2004 | | 28 | 23 | 0 | 2 | 3 | 4 | 2 | 0 | 2 | 2 | 3 | 2 | 1 |
| | | 205 | Week 6 | 13NOV2004 | Y | 42 | 23 | 0 | 2 | 3 | 5 | 2 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 18NOV2004 | Y | 49 | 27 | 4 | 2 | 3 | 4 | 4 | 0 | 4 | 2 | 3 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788960

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080007 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01JUN2004 | -7 | | 23 | 0 | 1 | 2 | 2 | 3 | 2 | 4 | 3 | 3 | 1 | 1 |
| | | 101 | At enrollment | 08JUN2004 | 0 | | 11 | -12 | 1 | 1 | 2 | 2 | 1 | 3 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 01JUN2004 | -7 | | 23 | -10 | 0 | 0 | 3 | 2 | 0 | 4 | 3 | 4 | 2 | 2 |
| | | 102 | Week 1 | 18JUN2004 | 10 | | 17 | -6 | 0 | 0 | 4 | 4 | 0 | 5 | 0 | 1 | 2 | 1 |
| | | 103 | Week 2 | 22JUN2004 | 14 | | 9 | -14 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 01JUL2004 | 30 | | 5 | -18 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 105 | Week 8 | 05AUG2004 | 58 | | 5 | -18 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 106 | Week 12 | 02SEP2004 | 86 | | 1 | -22 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 01OCT2004 | 115 | | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 28OCT2004 | 1 | | 2 | -23 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28OCT2004 | 1 | | 2 | -21 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28OCT2004 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04NOV2004 | 8 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23NOV2004 | 15 | | 0 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23NOV2004 | 27 | | 2 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10DEC2004 | 44 | | 5 | -0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 23DEC2004 | 57 | | 15 | 11 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 208 | Week 12 | 20JAN2005 | 85 | | 5 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 17FEB2005 | 113 | | 4 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 16MAR2005 | 140 | | 4 | -3 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 210 | Week 24 | 15APR2005 | 170 | | 4 | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 13MAY2005 | 197 | | 4 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 09JUN2005 | 225 | | 14 | 12 | 2 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| | | 213 | Week 36 | 06JUL2005 | 252 | | 5 | -0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 214 | Week 40 | 03AUG2005 | 280 | | 5 | 4 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 28SEP2005 | 308 | | 5 | 3 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 01NOV2005 | 336 | | 7 | 5 | 0 | 2 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 217 | Week 52 | 03JAN2006 | 370 | | 5 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 218 | Week 60 | 07FEB2006 | 433 | | 8 | 6 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 219 | Week 68 | 12APR2006 | 477 | | 4 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 220 | Week 76 | | 532 | | | | | | | | | | | | | | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Inner Tension, 5=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788961

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE PRESENT | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080007 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 221 | Week 84 | 14JUN2006 | 595 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 92 | 17AUG2006 | 659 | | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 659 | | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 |
| E0080011 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13AUG2004 | -7 | | 23 | | 0 | 2 | 3 | 4 | 4 | 0 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 20AUG2004 | 0 | | 1 | -22 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 21AUG2004 | -0 | | 23 | -0 | 3 | 2 | 4 | 4 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 27AUG2004 | 7 | | 7 | -16 | 0 | 0 | 1 | 2 | 4 | 2 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 03SEP2004 | 14 | | 9 | -14 | 1 | 0 | 1 | 2 | 4 | 2 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 17SEP2004 | 28 | | 8 | -15 | 1 | 0 | 2 | 4 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 17OCT2004 | 48 | | 8 | -16 | 1 | 1 | 3 | 4 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 09NOV2004 | 81 | | 10 | -13 | 1 | 0 | 1 | 3 | 3 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 07DEC2004 | 1 | | 4 | -19 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07DEC2004 | 1 | | 4 | -0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 14DEC2004 | 8 | | 4 | 10 | 0 | 1 | 2 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 20DEC2004 | 14 | | 10 | 10 | 1 | 0 | 5 | 6 | 5 | 2 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 04JAN2005 | 29 | | 14 | 10 | 0 | 1 | 6 | 6 | 5 | 1 | 2 | 1 | 1 | 1 |
| | | 205 | Week 6 | 07JAN2005 | 42 | | 8 | 14 | 0 | 0 | 5 | 6 | 5 | 0 | 0 | 0 | 1 | 1 |
| | | 205 | Week 8 | 01FEB2005 | 57 | | 9 | 8 | 2 | 0 | 5 | 5 | 5 | 1 | 0 | 1 | 1 | 0 |
| | | 207 | Week 12 | 01MAR2005 | 85 | | 12 | 5 | 0 | 0 | 5 | 5 | 5 | 0 | 0 | 1 | 1 | 1 |
| | | 208 | Week 16 | 29MAR2005 | 113 | | 28 | 24 | 4 | 4 | 4 | 6 | 4 | 3 | 1 | 3 | 1 | 0 |
| | | 208 | Week 20 | 29MAR2005 | 137 | Y | 29 | 25 | 4 | 4 | 3 | 6 | 2 | 3 | 2 | 2 | 3 | 1 |
| | | 223 | Final visit | 22APR2005 | 137 | Y | 29 | 25 | 4 | 3 | 6 | 6 | 2 | 3 | 2 | 2 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788962

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080014 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28OCT2004 | | -12 | 30 | | 1 | 3 | 5 | 4 | 3 | 4 | 2 | 4 | 2 | 2 |
| | | 101 | At enrollment | 09NOV2004 | | 0 | 11 | | 0 | 1 | 1 | 3 | 0 | 3 | 0 | 1 | 1 | 1 |
| | | 102 | Week 1 | 16NOV2004 | | 7 | 18 | | 1 | 1 | 3 | 4 | 3 | 3 | 1 | 2 | 2 | 1 |
| | | 103 | Week 2 | 23NOV2004 | | 14 | 15 | | 1 | 1 | 3 | 4 | 2 | 3 | 0 | 1 | 0 | 1 |
| | | 104 | Week 4 | 09DEC2004 | | 30 | 17 | | 1 | 1 | 5 | 5 | 2 | 3 | 1 | 1 | 1 | 1 |
| | | 105 | Week 8 | 20JAN2005 | | 72 | 14 | | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 1 |
| | | 106 | Week 12 | 08FEB2005 | | 91 | 6 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 107 | Week 16 | 10MAR2005 | | 121 | 4 | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 05APR2005 | | 147 | 8 | | 1 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 26APR2005 | | 168 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26APR2005 | | 168 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26MAY2005 | | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26MAY2005 | | 1 | 13 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 2 | 2 | 2 |
| | | 202 | Week 2 | 06JUN2005 | | 12 | 25 | 12 | 2 | 2 | 3 | 4 | 2 | 5 | 2 | 2 | 2 | 2 |
| | | 203 | Week 2 | 14JUN2005 | | 20 | 25 | 24 | 2 | 2 | 4 | 5 | 2 | 5 | 1 | 2 | 2 | 2 |
| | | 223 | Week 2 | 14JUN2005 | Y | 20 | 25 | 24 | 2 | 3 | 4 | 4 | 2 | 5 | 0 | 2 | 2 | 2 |
| | | 223 | Final visit | 14JUN2005 | Y | 20 | 25 | 24 | 2 | 3 | 4 | 4 | 2 | 5 | 0 | 2 | 2 | 2 |
| E0080019 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 08APR2005 | | -7 | 26 | | 3 | 2 | 4 | 5 | 0 | 3 | 1 | 3 | 4 | 1 |
| | | 101 | At enrollment | 15APR2005 | | 0 | 20 | | 2 | 2 | 4 | 4 | 0 | 3 | 1 | 2 | 2 | 0 |
| | | 1 | Baseline | 08APR2005 | | -7 | 26 | 0 | 2 | 2 | 5 | 4 | 3 | 3 | 1 | 3 | 3 | 0 |
| | | 102 | Week 1 | 22APR2005 | | 7 | 14 | -12 | 1 | 1 | 2 | 3 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 29APR2005 | | 14 | 7 | -19 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 12MAY2005 | | 27 | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08JUN2005 | | 54 | 10 | -16 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 106 | Week 12 | 06JUL2005 | | 82 | 1 | -25 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03AUG2005 | | 1 | 1 | -25 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080019 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 03AUG2005 | 1 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10AUG2005 | 8 | | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 203 | Week 2 | 18AUG2005 | 16 | | 4 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 01SEP2005 | 30 | | 9 | 8 | 2 | 0 | 0 | 2 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 205 | Week 6 | 15SEP2005 | 44 | | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 29SEP2005 | 58 | | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 26OCT2005 | 85 | | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 30NOV2005 | 120 | | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 21DEC2005 | 141 | | 4 | 3 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 19JAN2006 | 170 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 16FEB2006 | 198 | | 5 | 4 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 15MAR2006 | 225 | | 4 | 3 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 26APR2006 | 267 | | 4 | 3 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10MAY2006 | 281 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 215 | Week 44 | 14JUN2006 | 316 | | 7 | 6 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 216 | Week 48 | 05JUL2006 | 337 | | 6 | 5 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 223 | Week 52 | 14AUG2006 | 377 | | 4 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 14AUG2006 | 377 | | 4 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0080030 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20JUN2005 | -7 | | 22 | | 0 | 1 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 27JUN2005 | 0 | | 11 | -11 | 1 | 1 | 1 | 3 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 20JUN2005 | -7 | | 22 | 0 | 1 | 2 | 4 | 4 | 2 | 4 | 3 | 0 | 2 | 0 |
| | | 104 | Week 4 | 21JUL2005 | -16 | | 16 | -10 | 1 | 1 | 0 | 2 | 1 | 4 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 22AUG2005 | 56 | | 1 | -21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26SEP2005 | 1 | | 8 | -14 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | At randomization | 26SEP2005 | 1 | | 8 | - | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 26SEP2005 | 1 | | 8 | - | 0 | 1 | 1 | 3 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 26SEP2005 | 1 | | 8 | - | 0 | 1 | 1 | 3 | 1 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788964

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EXTREME EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080030 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 202 | Week 1 | 03OCT2005 | 8 | | 3 | -5 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10OCT2005 | 15 | | 4 | -4 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24OCT2005 | 29 | | 9 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 205 | Week 6 | 09NOV2005 | 45 | | 7 | -1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 206 | Week 8 | 22NOV2005 | 58 | | 5 | -3 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28DEC2005 | 94 | | 5 | -3 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 17JAN2006 | 114 | | 12 | -4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 209 | Week 20 | 14FEB2006 | 142 | | 11 | -6 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 223 | Week 24 | 15MAR2006 | 171 | Y | 12 | 4 | 1 | 3 | 3 | 5 | 1 | 4 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 15MAR2006 | 171 | Y | 12 | 4 | 1 | 3 | 3 | 5 | 1 | 4 | 1 | 1 | 0 | 0 |
| E0083015 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28APR2004 | -5 | | 31 | 0 | 2 | 2 | 3 | 3 | 3 | 5 | 4 | 3 | 4 | 0 |
| | | 101 | At enrollment | 03MAY2004 | -0 | | 18 | -13 | 1 | 2 | 0 | 2 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 101 | Baseline | 28APR2004 | -5 | | 31 | -9 | 2 | 3 | 3 | 3 | 3 | 5 | 4 | 3 | 4 | 0 |
| | | 103 | Week 2 | 10MAY2004 | 7 | | 19 | -11 | 1 | 3 | 1 | 3 | 0 | 4 | 4 | 1 | 2 | 0 |
| | | 103 | Week 2 | 17MAY2004 | 14 | | 19 | -12 | 2 | 1 | 1 | 4 | 0 | 4 | 3 | 2 | 2 | 0 |
| | | 104 | Week 4 | 01JUN2004 | 29 | | 30 | -1 | 3 | 3 | 5 | 4 | 0 | 4 | 5 | 2 | 4 | 0 |
| | | 105 | Week 8 | 29JUN2004 | 57 | | 13 | -18 | 1 | 1 | 1 | 0 | 0 | 4 | 4 | 1 | 1 | 0 |
| | | 106 | Week 12 | | 87 | | 11 | -20 | 2 | 2 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 26AUG2004 | 115 | | 6 | -25 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 24SEP2004 | 144 | | 4 | -27 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 22OCT2004 | 172 | | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 110 | At randomization | 19NOV2004 | 1 | | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 110 | Baseline | 19NOV2004 | 1 | | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24NOV2004 | 6 | | 18 | -10 | 0 | 2 | 3 | 1 | 0 | 2 | 2 | 1 | 3 | 0 |
| | | 204 | Week 4 | 20DEC2004 | 32 | | 2 | -12 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788965

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 205 | Week 6 | 04JAN2005 | 47 | 25 | 21 | 1 | 3 | 1 | 4 | 0 | 3 | 2 | 3 | 4 | 1 |
| | | 206 | Week 8 | 20JAN2005 | 63 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | 207 | Week 12 | 07FEB2005 | 81 | 12 | 8 | 1 | 2 | 0 | 2 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 208 | Week 16 | 11MAR2005 | 113 | 6 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 |
| | | 209 | Week 20 | 07APR2005 | 140 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 210 | Week 24 | 09MAY2005 | 172 | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 211 | Week 28 | 03JUN2005 | 197 | 16 | 12 | 3 | 3 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 2 |
| | | 212 | Week 32 | 01JUL2005 | 225 | 13 | 9 | 1 | 2 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 1 |
| | | 213 | Week 36 | 01AUG2005 | 256 | 9 | 5 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 214 | Week 40 | 24AUG2005 | 279 | 5 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 215 | Week 44 | 22SEP2005 | 308 | 18 | 14 | 2 | 2 | 2 | 3 | 0 | 3 | 1 | 3 | 1 | 1 |
| | | 216 | Week 48 | 24OCT2005 | 340 | 6 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 |
| | | 217 | Week 52 | 29NOV2005 | 376 | 17 | 13 | 1 | 3 | 1 | 3 | 0 | 3 | 2 | 1 | 1 | 1 |
| | | 218 | Week 60 | 12JAN2006 | 426 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 219 | Week 68 | 15MAR2006 | 482 | 5 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 220 | Week 76 | 09MAY2006 | 537 | 10 | 6 | 1 | 3 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 05JUL2006 | 594 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 222 | Week 92 | 16AUG2006 | 636 | 6 | 2 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 636 | 6 | 2 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| E0083025 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 17JUN2004 | -5 | 14 | . | 0 | 0 | 2 | 3 | 0 | 4 | 0 | 2 | 3 | 0 |
| | | 101 | At enrollment | 22JUN2004 | 0 | 14 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 102 | Baseline | 24JUN2004 | -8 | 16 | 2 | 0 | 0 | 3 | 0 | 0 | 4 | 3 | 3 | 3 | 0 |
| | | 103 | Week 2 | 28JUN2004 | 6 | 15 | 1 | 0 | 0 | 3 | 0 | 0 | 4 | 3 | 2 | 2 | 0 |
| | | 104 | Week 4 | 09JUL2004 | 17 | 14 | 0 | 1 | 0 | 3 | 0 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 105 | Week 8 | 20JUL2004 | 28 | 14 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 106 | Week 12 | 23SEP2004 | 93 | 4 | -10 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788966

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083025 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 107 | Week 16 | 11OCT2004 | 111 | | 6 | -8 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 108 | Final visit | 05NOV2004 | 1 | | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | At randomization | 05NOV2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Baseline | 05NOV2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12NOV2004 | 8 | Y | 17 | 17 | 0 | 0 | 3 | 0 | 5 | 4 | 0 | 5 | 0 | 0 |
| | | 223 | Week 2 | 16NOV2004 | 12 | Y | 6 | -15 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | 223 | Final visit | 16NOV2004 | 12 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0083038 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28OCT2004 | -6 | | 21 | 0 | 0 | 4 | 3 | 0 | 0 | 3 | 3 | 4 | 0 | 1 |
| | | 101 | At enrollment | 03NOV2004 | 0 | | 16 | -5 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 1 |
| | | 102 | Baseline | 05NOV2004 | 2 | | 17 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 1 |
| | | 103 | Week 2 | 08NOV2004 | 5 | | 15 | -6 | 4 | 4 | 4 | 3 | 0 | 4 | 2 | 2 | 3 | 1 |
| | | 104 | Week 4 | 15NOV2004 | 12 | | 13 | -8 | 0 | 1 | 2 | 0 | 0 | 0 | 3 | 1 | 3 | 3 |
| | | 105 | Week 8 | 30NOV2004 | 27 | | 21 | 0 | 1 | 1 | 3 | 2 | 0 | 2 | 3 | 3 | 3 | 3 |
| | | 106 | Week 12 | 22DEC2004 | 49 | | 17 | -4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 2 | 0 |
| | | 107 | Week 16 | 24JAN2005 | 82 | | 10 | -11 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 4 | 1 | 0 |
| | | 108 | Week 20 | 18FEB2005 | 107 | | 7 | -14 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 108 | Week 24 | 23MAR2005 | 140 | | 6 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 110 | Week 28 | 23APR2005 | 168 | | 6 | -15 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 111 | Final visit | 15MAY2005 | 196 | | 6 | -14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 2 |
| | | 111 | At randomization | 15JUN2005 | 1 | | 6 | - | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 202 | Baseline | 15JUN2005 | 1 | | 6 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 203 | Week 1 | 22JUN2005 | 8 | | 6 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 204 | Week 2 | 29JUN2005 | 15 | | 6 | 0 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 13JUL2005 | 29 | | 7 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 206 | Week 6 | 29JUL2005 | 23 | | 23 | 17 | 3 | 3 | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 1 |
| | | 206 | Week 8 | 10AUG2005 | 57 | | 3 | -3 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788967

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 207 | Week 12 | 08SEP2005 | 86 | | 3 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 06OCT2005 | 114 | | 3 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 02NOV2005 | 141 | | 6 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 210 | Week 24 | 30NOV2005 | 169 | | 9 | 3 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 211 | Week 28 | 23DEC2005 | 192 | | 4 | -2 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 212 | Week 32 | 23JAN2006 | 223 | | 12 | 6 | 0 | 0 | 1 | 0 | 3 | 0 | 2 | 1 | 1 | 0 |
| | | 213 | Week 36 | 22FEB2006 | 253 | | 4 | -2 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22MAR2006 | 281 | | 5 | -1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 215 | Week 44 | 19APR2006 | 309 | | 10 | 4 | 0 | 2 | 0 | 2 | 0 | 0 | 3 | 1 | 2 | 0 |
| | | 216 | Week 48 | 17MAY2006 | 337 | | 3 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 217 | Week 52 | 19JUN2006 | 370 | | 5 | -1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 218 | Week 60 | 09AUG2006 | 421 | | 6 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 2 |
| | | 223 | Week 60 | 31AUG2006 | 443 | | 5 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 223 | Final visit | 31AUG2006 | 443 | | 5 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| E0083041 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06JAN2005 | -5 | | 24 | | 0 | 0 | 3 | 3 | 0 | 4 | 4 | 3 | 2 | 0 |
| | | 101 | At enrollment | 11JAN2005 | 0 | | 15 | -9 | 0 | 0 | 0 | 3 | 0 | 3 | 4 | 2 | 1 | 2 |
| | | 101 | Baseline | 06JAN2005 | -5 | | 24 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 4 | 3 | 2 | 0 |
| | | 102 | Week 1 | 18JAN2005 | 7 | | 16 | -8 | 0 | 2 | 0 | 3 | 0 | 3 | 4 | 2 | 0 | 0 |
| | | 103 | Week 2 | 25JAN2005 | 14 | | 14 | -10 | 0 | 1 | 0 | 2 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10FEB2005 | 30 | | 7 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 105 | Week 6 | 08MAR2005 | 56 | | 13 | -11 | 0 | 2 | 0 | 2 | 0 | 2 | 3 | 2 | 0 | 0 |
| | | 106 | Week 8 | 05APR2005 | 84 | | 3 | -21 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 05APR2005 | 84 | | 4 | -20 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 107 | Final visit | 05MAY2005 | 1 | | 8 | -16 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 107 | At randomization | 05MAY2005 | 1 | | 3 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Baseline | 05MAY2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 1 | 09MAY2005 | 9 | | 8 | 5 | 0 | 2 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 203 | Week 2 | 20MAY2005 | 16 | | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrss100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788968

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083041 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 204 | Week 4 | 06JUN2005 | 33 | 4 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16JUN2005 | 43 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 30JUN2005 | 57 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28JUL2005 | 85 | 6 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 208 | Week 16 | 31AUG2005 | 119 | 5 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 28SEP2005 | 147 | 8 | 5 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 210 | Week 24 | 25OCT2005 | 174 | 5 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 211 | Week 28 | 16NOV2005 | 196 | 18 | 15 | 3 | 3 | 5 | 3 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 212 | Week 32 | 15DEC2005 | 225 | 4 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 13JAN2006 | 254 | 6 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 223 | Week 40 | 14FEB2006 | 286 | 9 | 6 | 0 | 4 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 14FEB2006 | 286 | 12 | 9 | 0 | 4 | 2 | 4 | 1 | 0 | 1 | 0 | 0 | 0 |
| E0083045 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 30MAR2005 | -6 | 32 | 0 | 1 | 4 | 4 | 5 | 4 | 4 | 0 | 4 | 4 | 2 |
| | | 101 | At enrollment | 05APR2005 | 0 | 22 | -10 | 0 | 4 | 3 | 3 | 3 | 0 | 3 | 0 | 3 | 3 |
| | | 102 | Baseline | 30MAR2005 | -6 | 32 | -8 | 0 | 4 | 3 | 5 | 4 | 3 | 3 | 4 | 4 | 2 |
| | | 103 | Week 1 | 12APR2005 | 7 | 24 | -14 | 0 | 3 | 2 | 3 | 2 | 0 | 3 | 4 | 2 | 2 |
| | | 103 | Week 2 | 19APR2005 | 14 | 18 | -14 | 0 | 2 | 2 | 4 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 03MAY2005 | 17 | 18 | -14 | 0 | 4 | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 105 | Week 8 | 02JUN2005 | 58 | 14 | -18 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 28JUN2005 | 84 | 11 | -21 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 1 |
| | | 107 | Week 16 | 26JUL2005 | 112 | 12 | -20 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 108 | Week 20 | 23AUG2005 | 140 | 11 | -21 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 1 | 1 | 1 |
| | | 109 | Week 24 | 23SEP2005 | 171 | 11 | -21 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 19OCT2005 | 1 | 11 | -21 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 19OCT2005 | 1 | 11 | -20 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 19OCT2005 | 1 | 11 | | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 202 | Week 1 | 27OCT2005 | 9 | 12 | | 0 | 4 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788969

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083045 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 203 | Week 2 | 02NOV2005 | 15 | 10 | -1 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| E0083047 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10JUN2005 | -5 | 13 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 1 | 0 | 3 | 0 |
| | | 101 | At enrollment | 15JUN2005 | 0 | 14 | 1 | 0 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 0 |
| | | 103 | Baseline | 30JUN2005 | -5 | 13 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | 0 |
| | | 104 | Week 2 | 30JUN2005 | 15 | 11 | -1 | 0 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 3 | 0 |
| | | 104 | Week 4 | 13JUL2005 | 28 | 9 | -2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 0 |
| | | 105 | Week 8 | 10AUG2005 | 56 | 9 | -4 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 1 |
| | | 106 | Week 12 | 07SEP2005 | 79 | 6 | -7 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 |
| | | 106 | Final visit | 07SEP2005 | 84 | 6 | -7 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 1 |
| | | 223 | Week 1 | 12OCT2005 | 8 | 11 | 5 | 0 | 4 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 12OCT2005 | 8 | 11 | 5 | 0 | 4 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 |
| E0083050 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 30JUN2005 | -7 | 32 | 0 | 2 | 4 | 6 | 2 | 2 | 4 | 3 | 4 | 3 | 0 |
| | | 101 | At enrollment | 07JUL2005 | -16 | 16 | -16 | 1 | 1 | 2 | 2 | 0 | 4 | 0 | 1 | 4 | 1 |
| | | 102 | Baseline | 30JUN2005 | -10 | 32 | -10 | 4 | 4 | 4 | 6 | 2 | 4 | 3 | 4 | 3 | 0 |
| | | 104 | Week 4 | 05AUG2005 | 29 | 7 | -25 | 0 | 0 | 1 | 0 | 1 | 4 | 2 | 0 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788970

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083050 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 105 | Week 8 | 01SEP2005 | | 56 | 6 | -26 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 106 | Week 12 | 28SEP2005 | | 83 | 5 | -27 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 201 | Final visit | 26OCT2005 | | 1 | 5 | -27 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 201 | At randomization | 26OCT2005 | | 1 | 5 | -10 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 201 | Baseline | 26OCT2005 | | 1 | 10 | | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 202 | Week 1 | 02NOV2005 | | 8 | 3 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 09NOV2005 | | 15 | 6 | 5 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22NOV2005 | | 28 | 10 | 5 | 2 | 0 | 4 | 0 | 3 | 3 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07DEC2005 | | 43 | 9 | 4 | 0 | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 21DEC2005 | | 57 | 9 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Final visit | 21DEC2005 | | 57 | 6 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| E0083051 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 15JUL2005 | | -6 | 19 | 0 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 0 |
| | | 101 | At enrollment | 21JUL2005 | | -6 | 9 | -10 | 0 | 1 | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 3 |
| | | 102 | Baseline | 25JUL2005 | | 0 | 10 | -9 | 1 | 0 | 3 | 0 | 1 | 2 | 2 | 0 | 1 | 2 |
| | | 103 | Week 2 | 27JUL2005 | | 14 | 10 | -9 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 104 | Week 4 | 04AUG2005 | | 28 | 7 | -12 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 18AUG2005 | | 26 | 8 | -11 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 105 | Week 8 | 01SEP2005 | | 84 | 8 | -11 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 1 |
| | | 106 | Week 12 | 13OCT2005 | | 84 | 8 | -11 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 2 |
| | | 201 | Final visit | 10NOV2005 | | 1 | 17 | 9 | 2 | 2 | 2 | 2 | 1 | 3 | 0 | 0 | 2 | 2 |
| | | 201 | At randomization | 10NOV2005 | | 1 | 7 | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 |
| | | 201 | Baseline | 10NOV2005 | | 1 | 8 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 17NOV2005 | | 8 | 17 | -4 | 1 | 0 | 2 | 2 | 3 | 3 | 1 | 3 | 1 | 1 |
| | | 203 | Week 2 | 29NOV2005 | | 20 | 6 | -2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 08DEC2005 | | 29 | 4 | -2 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 22DEC2005 | | 24 | 5 | -3 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 206 | Week 8 | 05JAN2006 | | 57 | 3 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788971

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 207 | Week 12 | 02FEB2006 | 85 | | 8 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 1 |
| | | 208 | Week 16 | 03MAR2006 | 114 | | 10 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | 209 | Week 20 | 30MAR2006 | 141 | | 2 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 210 | Week 24 | 27APR2006 | 169 | | 3 | -5 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26MAY2006 | 198 | | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 212 | Week 32 | 20JUN2006 | 223 | | 4 | -4 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 18JUL2006 | 251 | | 4 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 223 | Week 40 | 16AUG2006 | 280 | | 5 | -3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 280 | | 5 | -3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| E0083052 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16AUG2005 | -7 | | 19 | | 0 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 23AUG2005 | 0 | | 19 | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 16AUG2005 | -7 | | 19 | 0 | 0 | 2 | 3 | 3 | 4 | 0 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 06SEP2005 | 14 | | 17 | -2 | 0 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 3 | 0 |
| | | 105 | Week 4 | 21SEP2005 | 19 | | 24 | -7 | 0 | 3 | 4 | 3 | 2 | 1 | 0 | 1 | 1 | 2 |
| | | 105 | Week 8 | 18OCT2005 | 56 | | 8 | -10 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 15NOV2005 | 84 | | 9 | -17 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 107 | Week 16 | 13DEC2005 | 112 | | 1 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 13JAN2006 | 1 | | 2 | -17 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 13JAN2006 | 1 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 17JAN2006 | 1 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 20JAN2006 | 8 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27JAN2006 | 15 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 4 | 10FEB2006 | 29 | | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 23FEB2006 | 42 | | 4 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 205 | Week 8 | 07MAR2006 | 54 | | 4 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 07MAR2006 | 85 | | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 208 | Week 16 | 05MAY2006 | 113 | | 9 | 9 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788972

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083052 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 209 | Week 20 | 02JUN2006 | 141 | | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 30JUN2006 | 169 | | 7 | 5 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 211 | Week 28 | 01AUG2006 | 201 | | 5 | 3 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 223 | Week 32 | 29AUG2006 | 229 | | 5 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 223 | Final visit | 29AUG2006 | 229 | | 5 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| E0085018 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 22OCT2004 | -7 | | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29OCT2004 | 0 | | 11 | 7 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 1 | Baseline | 22OCT2004 | -7 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 102 | Week 2 | 12NOV2004 | 14 | | 1 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 03DEC2004 | 35 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03JAN2005 | 66 | | 6 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 31JAN2005 | 94 | | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Final Visit | 02MAR2005 | 1 | | 5 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | At Randomization | 02MAR2005 | 1 | | 5 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 02MAR2005 | 1 | | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 202 | Week 1 | 11MAR2005 | 10 | | 10 | 5 | 0 | 0 | 3 | 0 | 0 | 3 | 1 | 0 | 3 | 0 |
| | | 223 | Week 2 | 18MAR2005 | 17 | Y | 10 | 5 | 0 | 0 | 3 | 0 | 0 | 3 | 1 | 0 | 3 | 0 |
| | | 223 | Final visit | 18MAR2005 | 17 | Y | 10 | 5 | 0 | 0 | 3 | 0 | 0 | 3 | 1 | 0 | 3 | 0 |
| E0085037 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 04AUG2005 | -7 | | 31 | 0 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 2 | 4 | 1 |
| | | 101 | At enrollment | 11AUG2005 | 0 | | 13 | -18 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 04AUG2005 | -7 | | 10 | 0 | 4 | 4 | 4 | 2 | 2 | 4 | 3 | 2 | 4 | 0 |
| | | 102 | Week 2 | 18AUG2005 | 8 | | 18 | -13 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 1 | 2 | 0 |
| | | 104 | Week 4 | 08SEP2005 | 28 | | 3 | -28 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788973

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085037 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 105 | Week 8 | 10OCT2005 | 60 | | 8 | -23 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 07NOV2005 | 88 | | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 05DEC2005 | 1 | | 3 | -28 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05DEC2005 | 1 | | 3 | | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05DEC2005 | 1 | | 3 | | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 28DEC2005 | 12 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 28DEC2005 | 24 | | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 11JAN2006 | 38 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 25JAN2006 | 52 | | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 16FEB2006 | 58 | | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 10MAR2006 | 106 | | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 21APR2006 | 138 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10MAY2006 | 157 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Final visit | 10MAY2006 | 157 | | 3 | -3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0086023 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | | 1 | 20DEC2004 | -14 | | 25 | | 2 | 2 | 4 | 0 | 0 | 4 | 3 | 3 | 3 | 3 |
| | | 101 | At enrollment | 03JAN2005 | 0 | | 39 | | 4 | 5 | 3 | 4 | 1 | 5 | 4 | 4 | 5 | 3 |
| | | 102 | Week 1 | 11JAN2005 | 8 | | 24 | | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 1 | 2 | 2 |
| | | 103 | Week 2 | 21JAN2005 | 15 | | 24 | | 3 | 3 | 3 | 1 | 1 | 4 | 3 | 3 | 2 | 2 |
| | | 105 | Week 4 | 01FEB2005 | 29 | | 15 | | 2 | 2 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 1 |
| | | 105 | Week 8 | 01MAR2005 | 57 | | 16 | | 2 | 2 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 1 |
| | | 106 | Week 12 | 29MAR2005 | 85 | | 10 | | 1 | 1 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 1 |
| | | 107 | Week 16 | 26APR2005 | 113 | | 11 | | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 1 | 1 | 1 |
| | | 108 | Week 20 | 19MAY2005 | 136 | | 11 | | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 201 | Final visit | 28JUN2005 | | | 12 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 201 | At randomization | 28JUN2005 | | | 12 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 201 | Baseline | 28JUN2005 | | | 12 | | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 202 | Week 1 | 06JUL2005 | 9 | | 12 | | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788974

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086023 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 203 | Week 2 | 11JUL2005 | 14 | | 12 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 223 | Week 4 | 25JUL2005 | 28 | Y | 29 | 17 | 2 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 3 |
| | | 223 | Final visit | 25JUL2005 | 28 | Y | 29 | 17 | 2 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 3 |
| E0086025 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | | 11FEB2005 | -14 | | 29 | | 2 | 2 | 3 | 3 | 3 | 4 | 5 | 3 | 2 | 3 |
| | | 101 | At enrollment | 25FEB2005 | 0 | | 33 | | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 1 |
| | | 102 | Week 1 | 04MAR2005 | 7 | | 18 | | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 0 | 1 | 0 |
| | | 103 | Week 2 | 11MAR2005 | 14 | | 16 | | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 0 |
| | | 104 | Week 4 | 24MAR2005 | 27 | | 9 | | 1 | 1 | 3 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 6 | 22APR2005 | 56 | | 5 | | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 24MAY2005 | 84 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 12JUN2005 | 81 | | 2 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21JUN2005 | 1 | | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21JUN2005 | 1 | | 10 | 8 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 28JUN2005 | 8 | | 6 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 4 | 08JUL2005 | 18 | | 6 | 4 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22JUL2005 | 32 | | 20 | 18 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 |
| | | 205 | Week 6 | 05AUG2005 | 46 | | 5 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19AUG2005 | 60 | | 15 | 13 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 0 | 2 | 0 |
| | | 207 | Week 12 | 16SEP2005 | 88 | | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 14OCT2005 | 116 | | 12 | 10 | 3 | 3 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 11NOV2005 | 144 | | 12 | 10 | 2 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 09DEC2005 | 172 | Y | 13 | 11 | 3 | 3 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06JAN2006 | 200 | Y | 12 | 10 | 2 | 2 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 03FEB2006 | 228 | Y | 13 | 11 | 2 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 01MAR2006 | 254 | Y | 9 | 7 | 1 | 1 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 29MAR2006 | 282 | Y | 15 | 13 | 2 | 2 | 3 | 6 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29MAR2006 | 282 | Y | 15 | 13 | 2 | 2 | 3 | 6 | 2 | 4 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788975

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT / BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091007 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27AUG2004 | -7 | | 36 | 0 | 3 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 2 |
| | | 101 | At enrollment | 03SEP2004 | 0 | | 37 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| | | 1 | Baseline | 27AUG2004 | -7 | | 36 | 0 | 3 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 2 |
| | | 102 | Week 1 | 10SEP2004 | 7 | | 30 | -6 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 3 |
| | | 103 | Week 2 | 17SEP2004 | 14 | | 31 | -5 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 3 |
| | | 104 | Week 4 | 24SEP2004 | 21 | | 24 | -12 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 1 |
| | | 105 | Week 8 | 22OCT2004 | 49 | | 6 | -30 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 0 |
| | | 106 | Week 12 | 19NOV2004 | 77 | | 7 | -29 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 0 |
| | | 107 | Week 16 | 17DEC2004 | 105 | | 7 | -29 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 0 |
| | | 108 | Final visit | 14JAN2005 | 133 | | 10 | -26 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 10FEB2005 | 1 | | 10 | -26 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 2 | 0 |
| | | 201 | Baseline | 10FEB2005 | 1 | | 10 | -26 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 223 | Week 2 | 17MAR2005 | 8 | | | | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 |
| | | 223 | Week 2 | 24FEB2005 | 15 | Y | 29 | 19 | 3 | 4 | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 2 |
| | | 223 | Final visit | 24FEB2005 | 15 | Y | 29 | 19 | 3 | 4 | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 2 |
| E0094006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09NOV2004 | -6 | | 41 | 0 | 4 | 5 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 15NOV2004 | 0 | | 1 | -40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 1 | Baseline | 09NOV2004 | -6 | | 41 | 0 | 4 | 5 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 0 |
| | | 104 | Week 4 | 10DEC2004 | 25 | | 0 | -41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14JAN2005 | 60 | | 1 | -40 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 10FEB2005 | 87 | | 0 | -41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09MAR2005 | 114 | | 0 | -41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18MAR2005 | 1 | | 0 | -41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 18MAR2005 | 1 | | 0 | -41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24MAR2005 | 7 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.ist madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788976

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | MOOD EVENT OCCURRED | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 203 | Week 2 | 01APR2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 15APR2005 | 29 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 29APR2005 | 43 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 13MAY2005 | 57 | 1 | 1 |  | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 03JUN2005 | 78 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 208 | Week 16 | 15JUL2005 | 120 | 2 | 2 |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 08AUG2005 | 144 | 2 | 2 |  | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 16SEP2005 | 183 | 2 | 2 |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 03OCT2005 | 200 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 01NOV2005 | 229 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 36 | 21NOV2005 | 249 | 7 | 7 |  | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 16DEC2005 | 274 | 7 | 7 |  | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 20JAN2006 | 309 | 8 | 8 |  | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 216 | Week 48 | 08FEB2006 | 348 | 8 | 8 |  | 2 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 13MAR2006 | 361 | 4 | 4 |  | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 218 | Week 60 | 12MAY2006 | 421 | 4 | 4 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 68 | 27JUL2006 | 497 | 4 | 4 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 27JUL2006 | 497 | 4 | 4 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0100006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03JUN2005 | -6 | 22 |  | 0 | 1 | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 2 |
|  |  | 101 | At enrollment | 09JUN2005 | 0 | 10 | -12 |  | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 1 |
|  |  | 1 | Baseline | 03JUN2005 | -6 | 28 | 0 |  | 2 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 |
|  |  | 103 | Week 2 | 12JUL2005 | 32 | 15 | -7 |  | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 104 | Week 4 | 11JUL2005 | 32 | 10 | -12 |  | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 1 |
|  |  | 105 | Week 8 | 09AUG2005 | 61 | 10 | -12 |  | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 06SEP2005 | 89 | 9 | -13 |  | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 2 | 0 | 0 |
|  |  | 201 | Final visit | 04NOV2005 | 117 | 12 | -10 |  | 1 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 1 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
MOOD EVENT: POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788977

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04NOV2005 | | 1 | 12 | . | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 223 | Baseline | 14NOV2005 | | 11 | 9 | -3 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | 223 | Final visit | 14NOV2005 | | 11 | 9 | -3 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 0 |
| E0100009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02AUG2005 | | -6 | 5 | . | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08AUG2005 | | 0 | 4 | . | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 02AUG2005 | | -6 | 5 | . | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22AUG2005 | | 14 | 3 | -2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06SEP2005 | | 29 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07OCT2005 | | 60 | 4 | -1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04NOV2005 | | 88 | 4 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02DEC2005 | | 116 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 27DEC2005 | | 141 | 1 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 20JAN2006 | | 1 | 1 | . | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | At randomization | 20JAN2006 | | 1 | 1 | . | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20JAN2006 | | 1 | 1 | . | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27JAN2006 | | 8 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03FEB2006 | | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17FEB2006 | | 29 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06MAR2006 | | 46 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20MAR2006 | | 60 | 11 | 10 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 207 | Week 12 | 06APR2006 | | 89 | 14 | 13 | 1 | 3 | 0 | 3 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 208 | Week 16 | 16MAY2006 | | 117 | 5 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 15JUN2006 | | 147 | 6 | 5 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 28 | 24JUL2006 | | 186 | 7 | 6 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 24JUL2006 | | 186 | 7 | 6 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788978

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102003 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09DEC2004 | -7 | | 21 | | 3 | 3 | 2 | 0 | 3 | 4 | 3 | 2 | 1 | |
| | | 101 | At enrollment | 16DEC2004 | 0 | | 21 | 0 | 3 | 3 | 2 | 0 | 3 | 4 | 3 | 2 | 1 | |
| | | 104 | Baseline | 09DEC2004 | -7 | | 21 | 0 | 3 | 3 | 2 | 0 | 3 | 4 | 3 | 2 | 1 | |
| | | 105 | Week 4 | 13JAN2005 | 28 | | 15 | -6 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 1 | 1 | 1 |
| | | 106 | Week 8 | 10FEB2005 | 56 | | 13 | -8 | 1 | 2 | 0 | 0 | 3 | 3 | 2 | 1 | 1 | 0 |
| | | 107 | Week 12 | 10MAR2005 | 84 | | 8 | -13 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 108 | Week 16 | 04APR2005 | 109 | | 11 | -10 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 109 | Week 20 | 02MAY2005 | 137 | | 7 | -14 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 110 | Week 24 | 30MAY2005 | 165 | | 5 | -16 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Week 28 | 27JUN2005 | 186 | | 5 | -16 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 21JUL2005 | 1 | | | | | | | | | | | | | |
| | | 201 | At randomization | 21JUL2005 | 1 | | | | | | | | | | | | | |
| | | 201 | Baseline | 21JUL2005 | 1 | | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28JUL2005 | 8 | | 14 | 9 | 2 | 2 | 2 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 08AUG2005 | 19 | | 9 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 3 | 1 | 0 | 0 |
| | | 223 | Week 6 | 18AUG2005 | 29 | Y | 24 | 19 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 1 |
| | | 201 | Final visit | 01SEP2005 | 43 | Y | 24 | 19 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 1 |
| E0102009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11MAY2005 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05MAY2005 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Baseline | 30JUN2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 20JUN2005 | 47 | | 6 | 6 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 21JUN2005 | 71 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 04AUG2005 | 1 | | | | | | | | | | | | | |
| | | 201 | At randomization | 04AUG2005 | 1 | | | | | | | | | | | | | |
| | | 201 | Baseline | 04AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 202 | Week 1 | 11AUG2005 | 8 | Y | 6 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 2 | 18AUG2005 | 15 | Y | 14 | 14 | 2 | 2 | 1 | 4 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 18AUG2005 | 15 | Y | 14 | 14 | 2 | 2 | 1 | 4 | 3 | 1 | 1 | 0 | 0 | 0 |
| E0105002 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13JUL2004 | -3 | | 11 | | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 16JUL2004 | 0 | | 11 | 11 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 13JUL2004 | -3 | | 10 | -1 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 102 | Week 4 | 23JUL2004 | 7 | | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 13AUG2004 | 28 | | 6 | -2 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10SEP2004 | 56 | | 7 | -4 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 08OCT2004 | 84 | | 7 | -4 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 05NOV2004 | 112 | | 7 | -4 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 108 | Week 20 | 03DEC2004 | 138 | | 8 | -3 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 109 | Week 24 | 01DEC2004 | 172 | | 8 | -3 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 109 | Week 28 | 04JAN2005 | 193 | | 8 | -3 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 201 | Final visit | 04JAN2005 | 1 | | 8 | -3 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 201 | At randomization | 04MAR2005 | 1 | | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 201 | Baseline | 04MAR2005 | 1 | | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 203 | Week 1 | 11MAR2005 | 8 | | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 203 | Week 2 | 18MAR2005 | 15 | | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 204 | Week 4 | 01APR2005 | 29 | | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 205 | Week 6 | 15APR2005 | 43 | | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 206 | Week 8 | 29APR2005 | 57 | | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 207 | Week 12 | 27MAY2005 | 85 | | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 208 | Week 16 | 24JUN2005 | 113 | | 7 | -1 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 208 | Week 20 | 26JUL2005 | 145 | | 9 | -1 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 209 | Week 24 | 26JUL2005 | 169 | | 9 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 211 | Week 28 | 14SEP2005 | 195 | | 10 | | 1 | 2 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788980

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105002 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 212 | Week 32 | 12OCT2005 | 223 | | 10 | 2 | 2 | 0 | 1 | 3 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 213 | Week 36 | 09NOV2005 | 251 | | 12 | 4 | 0 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | 214 | Week 40 | 07DEC2005 | 279 | | 12 | 4 | 0 | 0 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | 215 | Week 44 | 06JAN2006 | 309 | | 11 | 3 | 0 | 0 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 0 |
| | | 216 | Week 48 | 31JAN2006 | 334 | | 11 | 3 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | 217 | Week 52 | 09MAR2006 | 365 | | 12 | 4 | 0 | 0 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | 218 | Week 60 | 21APR2006 | 414 | | 10 | 2 | 1 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 219 | Week 68 | 21JUN2006 | 475 | | 12 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 223 | Week 76 | 26JUL2006 | 510 | Y | 19 | 11 | 3 | 3 | 3 | 3 | 1 | 4 | 4 | 1 | 1 | 0 |
| | | 223 | Final visit | 26JUL2006 | 510 | Y | 19 | 11 | 3 | 3 | 3 | 3 | 1 | 4 | 4 | 1 | 1 | 0 |
| E0105009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 08FEB2005 | -3 | | 8 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11FEB2005 | 0 | | 8 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Baseline | 08FEB2005 | -3 | | 8 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 25FEB2005 | 14 | | 9 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11MAR2005 | 28 | | 9 | 1 | 2 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08APR2005 | 56 | | 10 | 2 | 2 | 0 | 3 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06MAY2005 | 87 | | 10 | 2 | 2 | 0 | 3 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 107 | Week 16 | 03JUN2005 | 112 | | 10 | 2 | 2 | 0 | 3 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 30JUN2005 | 139 | | 11 | 3 | 2 | 0 | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 201 | Final Visit | 29JUL2005 | 1 | | 11 | 3 | 2 | 0 | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 201 | At randomization | 29JUL2005 | 1 | | 11 | 0 | 2 | 0 | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 202 | Baseline | 05AUG2005 | 1 | | 13 | 0 | 2 | 0 | 3 | 2 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 202 | Week 2 | 12AUG2005 | 8 | Y | 27 | 16 | 2 | 5 | 4 | 4 | 2 | 3 | 3 | 2 | 2 | 2 |
| | | 223 | Final visit | 12AUG2005 | 15 | Y | 27 | 16 | 2 | 5 | 4 | 4 | 2 | 3 | 3 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788981

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105014 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10MAY2005 | -6 | 7 | | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | 101 At enrollment | 16MAY2005 | 0 | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | | 102 Baseline | 10MAY2005 | -6 | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | | 103 Week 1 | 25MAY2005 | 9 | 7 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | 104 Week 2 | 30MAY2005 | 14 | 7 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | 105 Week 4 | 15JUN2005 | 30 | 7 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | | 106 Week 8 | 11JUL2005 | 56 | 17 | 10 | 3 | 3 | 3 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 0 |
| | | | 107 Week 12 | 08AUG2005 | 84 | 14 | 7 | 3 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | 108 Week 16 | 06SEP2005 | 113 | 12 | 5 | 2 | 2 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | | 109 Week 20 | 05OCT2005 | 142 | 12 | 5 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | | 110 Week 24 | 28OCT2005 | 165 | 10 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | | 111 Week 28 | 07DEC2005 | 205 | 15 | 8 | 3 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | | 112 Week 32 | 06JAN2006 | 235 | 10 | 3 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | | 201 At randomization | 10FEB2006 | 1 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | | 201 Final visit | 10FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | | 223 Baseline | 23FEB2006 | 14 | 6 | -1 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | | 223 Week 2 | 23FEB2006 | 14 | 6 | -1 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0105015 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03JUN2005 | -7 | 10 | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | | 101 At enrollment | 10JUN2005 | 0 | 10 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | | 102 Baseline | 03JUN2005 | -7 | 11 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | | 103 Week 1 | 13JUN2005 | 10 | 15 | 5 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | | 104 Week 2 | 24JUN2005 | 14 | 15 | 5 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | | 105 Week 4 | 30JUN2005 | 20 | 14 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | | 105 Week 8 | 29JUL2005 | 49 | 16 | 6 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | | 106 Week 12 | 30SEP2005 | 80 | 12 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | | 107 Week 16 | 30SEP2005 | 112 | 13 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788982

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105015 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 108 | Week 20 | 20OCT2005 | 132 | | 11 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 0 |
| | | 109 | Week 24 | 18NOV2005 | 161 | | 11 | 1 | 0 | 1 | 2 | 0 | 2 | 3 | 2 | 1 | 1 | 0 |
| | | 110 | Week 28 | 20DEC2005 | 193 | | 11 | 1 | 0 | 1 | 2 | 1 | 2 | 3 | 2 | 1 | 0 | 0 |
| | | 111 | Week 32 | 12JAN2006 | 216 | | 11 | 1 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 201 | Final visit | 30JAN2006 | 1 | | 10 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 30JAN2006 | 1 | | 10 | -1 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 202 | Baseline | 30JAN2006 | 9 | | 10 | -1 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 203 | Week 1 | 07FEB2006 | 12 | | 10 | -1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 204 | Week 2 | 10FEB2006 | 30 | | 10 | -1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 205 | Week 4 | 28FEB2006 | 44 | | 9 | -1 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 206 | Week 6 | 14MAR2006 | 57 | | 9 | -1 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 27MAR2006 | 86 | | 9 | -2 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25APR2006 | 114 | | 9 | -2 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 23MAY2006 | 142 | | 6 | -11 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 209 | Week 20 | 20JUN2006 | 170 | | 6 | -5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 210 | Week 24 | 18JUL2006 | 187 | | 6 | -5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 213 | Week 28 | 04AUG2006 | 189 | | 6 | -5 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 213 | Week 28 | 15AUG2006 | 201 | | 6 | -5 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 223 | Week 28 | 18AUG2006 | 201 | | 6 | -5 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 201 | | 6 | -5 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| E0105016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03AUG2005 | -6 | | 10 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 3 | 1 | 2 | 0 |
| | | 101 | At enrollment | 09AUG2005 | 0 | | 11 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 3 | 1 | 3 | 0 |
| | | 1 | Baseline | 03AUG2005 | -6 | | 11 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 3 | 1 | 3 | 0 |
| | | 102 | Week 1 | 16AUG2005 | 7 | | 11 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 3 | 1 | 3 | 0 |
| | | 103 | Week 2 | 23AUG2005 | 14 | | 12 | 2 | 0 | 0 | 2 | 0 | 2 | 1 | 3 | 1 | 3 | 0 |
| | | 104 | Week 4 | | 9 | | 12 | 2 | 0 | 1 | 2 | 0 | 2 | 1 | 3 | 0 | 3 | 0 |
| | | 105 | Week 8 | 04OCT2005 | 56 | | 10 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788983

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL CURRENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 106 Week 12 | 28OCT2005 | 80 | | 10 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 107 Week 16 | 05DEC2005 | 118 | | 9 | -1 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 108 Week 20 | 21DEC2005 | 134 | | 10 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 109 Week 24 | 23JAN2006 | 167 | | 10 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 110 Week 28 | 21FEB2006 | 196 | | 9 | -1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 110 Week 32 | 07MAR2006 | 224 | | 9 | -1 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 201 Final visit | 23MAR2006 | 1 | | 9 | -1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 201 At randomization | 23MAR2006 | 1 | | 9 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 201 Baseline | 23MAR2006 | 1 | | 9 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 202 Week 2 | 30MAR2006 | 8 | | 9 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 203 Week 1 | 06APR2006 | 15 | | 8 | -1 | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 0 |
| | | 223 Week 6 | 09MAY2006 | 48 | Y | 8 | -1 | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 0 |
| | | 223 Final visit | 09MAY2006 | 48 | Y | 8 | -1 | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 0 |
| E0107009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 Screening | 11MAR2005 | -5 | | 28 | 0 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 5 | 3 |
| | | 101 At enrollment | 16MAR2005 | 0 | | 26 | -2 | 2 | 2 | 3 | 3 | 2 | 4 | 4 | 2 | 4 | 3 |
| | | 1 Baseline | 11MAR2005 | -5 | | 28 | 0 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 5 | 5 | 3 |
| | | 104 Week 6 | 12APR2005 | 27 | | 14 | -14 | 0 | 0 | 1 | 3 | 0 | 2 | 3 | 1 | 1 | 3 |
| | | 105 Week 8 | 26APR2005 | 21 | | 11 | -17 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | 105 Week 12 | 03JUN2005 | 79 | | 7 | -21 | 0 | 0 | 0 | 2 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 107 Week 16 | 28JUN2005 | 104 | | 4 | -24 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 |
| | | 108 Week 20 | 29JUL2005 | 135 | | 4 | -24 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 110 Week 24 | 02AUG2005 | 169 | | 9 | -19 | 0 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 110 Week 28 | 23SEP2005 | 191 | | 14 | -14 | 0 | 0 | 3 | 3 | 0 | 2 | 2 | 1 | 1 | 2 |
| | | 201 Final visit | 21OCT2005 | | | 7 | -21 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 201 At randomization | 21OCT2005 | | | 7 | -21 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 202 Baseline | 21OCT2005 | 1 | | 4 | | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 Week 1 | 28OCT2005 | 8 | | 4 | -3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788984

Case 6:06-md-01769-ACC-DAB   Document 1372-22   Filed 03/13/09   Page 78 of 100 PageID 103054

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 203 | Week 2 | 04NOV2005 | 15 | | 5 | -2 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 204 | Week 4 | 18NOV2005 | 29 | | 8 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 02DEC2005 | 43 | Y | 21 | 14 | 1 | 2 | 3 | 3 | 2 | 2 | 3 | 1 | 0 | 3 |
| | | 223 | Week 6 | 06DEC2005 | 47 | Y | 26 | 19 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 06DEC2005 | 47 | Y | 26 | 19 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 2 |
| E0107010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11MAR2005 | -5 | | 13 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 101 | At enrollment | 16MAR2005 | 0 | | 12 | -1 | 0 | 0 | 0 | 4 | 3 | 1 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 11MAR2005 | -5 | | 13 | -9 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 1 |
| | | 104 | Week 4 | 12APR2005 | 27 | | 9 | -4 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 2 | 2 |
| | | 105 | Week 8 | 06MAY2005 | 51 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 12 | 03JUN2005 | 79 | | 1 | -9 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 107 | Week 16 | 28JUN2005 | 104 | | 6 | -7 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 |
| | | 108 | Week 20 | 29JUL2005 | 135 | | 8 | -5 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 201 | At randomization | 05AUG2005 | 1 | | 8 | -5 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 05AUG2005 | 1 | | 5 | -3 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 2 |
| | | 202 | Week 2 | 15AUG2005 | 11 | | 10 | -3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 0 |
| | | 202 | Week 2 | 19AUG2005 | 15 | Y | 35 | 27 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 0 |
| | | 203 | Week 4 | 02SEP2005 | 29 | Y | 16 | 8 | 1 | 3 | 1 | 0 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | 223 | Week 4 | 06SEP2005 | 33 | | 16 | 8 | 1 | 3 | 1 | 0 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 06SEP2005 | 33 | | 16 | 8 | 1 | 3 | 1 | 0 | 3 | 3 | 2 | 2 | 2 | 2 |
| E0107016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 17MAY2005 | -6 | | 14 | 0 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 23MAY2005 | 0 | | 11 | -3 | 0 | 0 | 2 | 0 | 0 | 2 | 4 | 1 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788985

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 17MAY2005 | -6 | | 14 | 0 | 0 | 0 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 0 |
| | | 104 | Week 4 | 24JUN2005 | 32 | | 5 | -9 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 105 | Week 8 | 22JUL2005 | 60 | | 9 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | 106 | Week 12 | 19AUG2005 | 88 | | 6 | -8 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 |
| | | 107 | Week 16 | 16SEP2005 | 116 | | 5 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 108 | Week 20 | 14OCT2005 | 144 | | 9 | -5 | 0 | 1 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 1 |
| | | 109 | Week 24 | 11NOV2005 | 176 | | 9 | -5 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | Final Visit | 18NOV2005 | 1 | | 6 | -8 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 201 | At randomization | 18NOV2005 | 1 | | 6 | -0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Baseline | 18NOV2005 | 1 | | 6 | -0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25NOV2005 | 8 | | 5 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | 203 | Week 2 | 02DEC2005 | 15 | | 4 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 204 | Week 4 | 16DEC2005 | 29 | | 5 | -1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 205 | Week 6 | 30DEC2005 | 43 | | 7 | 1 | 0 | 1 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 8 | 13JAN2006 | 57 | | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 207 | Week 12 | 10FEB2006 | 85 | | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 208 | Week 16 | 13MAR2006 | 116 | | 7 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 03APR2006 | 167 | | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 210 | Week 24 | 03MAY2006 | 167 | | 7 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 211 | Week 28 | 31MAY2006 | 195 | | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 212 | Week 32 | 28JUN2006 | 223 | | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Week 36 | 23AUG2006 | 251 | | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 223 | Week 40 | 23AUG2006 | 279 | | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 279 | | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| E0110011 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12APR2005 | -6 | | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18APR2005 | 0 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 12APR2005 | -6 | | 2 | -0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788986

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110011 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 02MAY2005 | 14 | | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 09MAY2005 | 21 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06JUN2005 | 49 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04JUL2005 | 77 | | 7 | 5 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 05AUG2005 | 109 | | 3 | -1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08AUG2005 | 1 | | 3 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08AUG2005 | 1 | | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08AUG2005 | 1 | | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15AUG2005 | 8 | | 10 | 7 | 1 | 1 | 3 | 1 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22AUG2005 | 15 | | 16 | 13 | 3 | 3 | 4 | 0 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | 204 | Week 4 | 06SEP2005 | 30 | | 19 | 16 | 3 | 3 | 3 | 4 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 205 | Week 6 | 22SEP2005 | 46 | | 19 | 16 | 3 | 3 | 3 | 4 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 223 | Week 8 | 29SEP2005 | 53 | Y | 19 | 16 | 3 | 3 | 4 | 2 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 223 | Final visit | 29SEP2005 | 53 | Y | 19 | 16 | 3 | 3 | 4 | 2 | 2 | 0 | 2 | 2 | 2 | 0 |
| E0113002 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07DEC2004 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14DEC2004 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07DEC2004 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 31JAN2005 | 56 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 3 | 08FEB2005 | 51 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 08MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15MAR2005 | 8 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22MAR2005 | 15 | | 1 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 04APR2005 | 28 | | 8 | 8 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 205 | Week 6 | 18APR2005 | 23 | | 8 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 2 | 0 |
| | | 206 | Week 8 | 03MAY2005 | 57 | | 18 | 17 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788987

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0113002 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 206 | Final visit | 03MAY2005 | | 57 | 18 | 17 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 |
| E0116037 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07FEB2005 | | -7 | 34 | 0 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 14FEB2005 | | 0 | 34 | 0 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 3 |
| | | 1 | Baseline | 07FEB2005 | | -7 | 34 | 0 | 3 | 4 | 2 | 2 | 3 | 3 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 22FEB2005 | | 8 | 23 | -11 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| | | 103 | Week 2 | 02MAR2005 | | 16 | 14 | -20 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 104 | Week 4 | 08MAR2005 | | 22 | 5 | -29 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 105 | Week 8 | 05APR2005 | | 50 | 3 | -31 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03MAY2005 | | 78 | 9 | -25 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | Final visit | 10JUN2005 | | 1 | 9 | -25 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 10JUN2005 | | 11 | 3 | -7 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 20JUN2005 | | 18 | 3 | -6 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 27JUN2005 | | 28 | 2 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 07JUL2005 | | 46 | 12 | -5 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 4 | 3 |
| | | 204 | Week 6 | 25JUL2005 | | 55 | 33 | 24 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| | | 205 | Week 8 | 03AUG2005 | Y | 55 | 33 | 24 | 5 | 5 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 2 |
| | | 223 | Final visit | 03AUG2005 | Y | 55 | 33 | 24 | 5 | 5 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 2 |
| E0118004 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Final visit | 24MAY2004 | | -8 | 22 | 0 | 2 | 4 | 3 | 2 | 3 | 2 | 2 | 3 | 2 | 0 |
| | | 101 | At enrollment | 01JUN2004 | | 0 | 23 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 1 | 0 |
| | | 102 | Week 1 | 08JUN2004 | | 7 | 24 | 1 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 0 |
| | | 103 | Week 2 | 14JUN2004 | | 14 | 18 | -5 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 0 |
| | | 104 | Week 4 | 29JUN2004 | | 28 | 16 | -7 | 0 | 1 | 1 | 2 | 2 | 3 | 3 | 2 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788988

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118004 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 105 | Week 8 | 27JUL2004 | 56 | | 9 | | 1 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 |
| | | 106 | Week 12 | 24AUG2004 | 84 | | 3 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 107 | Week 16 | 21SEP2004 | 112 | | 14 | | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 21OCT2004 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 21OCT2004 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 21OCT2004 | 1 | | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 28OCT2004 | 8 | | 12 | 9 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 05NOV2004 | 16 | | 17 | 14 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 204 | Week 4 | 18NOV2004 | 29 | Y | 30 | 27 | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 2 | 3 | 1 |
| | | 223 | Week 8 | 13DEC2004 | 54 | Y | 28 | 25 | 4 | 4 | 4 | 4 | 0 | 3 | 4 | 3 | 3 | 1 |
| | | 223 | Final visit | 13DEC2004 | 54 | Y | 28 | 25 | 4 | 4 | 4 | 4 | 0 | 3 | 4 | 3 | 3 | 1 |
| E0119013 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14JUL2004 | -5 | | 36 | | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 19JUL2004 | 0 | | 5 | -31 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Baseline | 14JUL2004 | -5 | | 36 | -0 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | 104 | Week 4 | 02AUG2004 | 14 | | 7 | -29 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16AUG2004 | 28 | | 8 | -28 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20SEP2004 | 63 | | 5 | -31 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 18OCT2004 | 91 | | 5 | -31 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10NOV2004 | 1 | | 4 | -30 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10NOV2004 | 1 | | 4 | -27 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 4 | 10NOV2004 | 8 | | 4 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 29NOV2004 | 20 | Y | 25 | -21 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 29NOV2004 | 20 | Y | 25 | -21 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788989

Page 520 of 1068

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119028 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | | 24JAN2005 | | -10 | 28 | | 2 | 3 | 4 | 2 | 4 | 3 | 4 | 2 | 2 | 2 |
| | | 101 | At enrollment | 03FEB2005 | | 0 | 21 | | 1 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 1 | 1 |
| | | 102 | Week 2 | 11FEB2005 | | 8 | 13 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 8 | 21FEB2005 | | 18 | 6 | | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 12 | 01APR2005 | | 57 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 07... | | 81 | 7 | | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 107 | Final visit | 23MAY2005 | | 109 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22JUN2005 | | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 22JUN2005 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 2 | 29JUN2005 | | 8 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 13JUL2005 | | 22 | 5 | -4 | 0 | 1 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 20JUL2005 | Y | 29 | 7 | 6 | 2 | 2 | 2 | 1 | 2 | 4 | 3 | 0 | 0 | 0 |
| | | 223 | Final visit | 20JUL2005 | Y | 29 | 7 | 6 | 2 | 2 | 2 | 1 | 2 | 4 | 3 | 0 | 0 | 0 |
| E0120014 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02FEB2005 | | -7 | 19 | | 2 | 0 | 1 | 3 | 4 | 3 | 3 | 2 | 2 | 0 |
| | | 101 | At enrollment | 09FEB2005 | | 0 | 20 | 0 | 1 | 1 | 1 | 4 | 3 | 3 | 3 | 2 | 2 | 0 |
| | | 101 | Baseline | 02FEB2005 | | -7 | 19 | -1 | 1 | 1 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | 102 | Week 2 | 23FEB2005 | | 14 | 18 | 0 | 1 | 1 | 0 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | 103 | Week 4 | 23FEB2005 | | 14 | 19 | -1 | 0 | 2 | 1 | 3 | 1 | 3 | 4 | 2 | 2 | 0 |
| | | 104 | Week 4 | 09MAR2005 | | 28 | 14 | -5 | 1 | 1 | 2 | 1 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 06APR2005 | | 56 | 17 | -2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 0 | 1 | 0 |
| | | 107 | Week 16 | 04MAY2005 | | 84 | 6 | -13 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01JUN2005 | | 119 | 6 | -13 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 06JUL2005 | | 147 | 7 | -12 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 08AUG2005 | | 1 | 7 | -13 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Baseline | 08AUG2005 | | 1 | 7 | -12 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

522

CONFIDENTIAL
AZSER12788990

Page 521 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120014 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 202 Week 1 | 16AUG2005 | 9 | 6 | -1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 203 Week 2 | 23AUG2005 | 16 | 7 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 204 Week 4 | 07SEP2005 | 31 | 10 | 3 | 0 | 1 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 205 Week 6 | 20SEP2005 | 44 | 7 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 Week 12 | 10NOV2005 | 95 | 6 | -1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 Final visit | 10NOV2005 | 95 | 6 | -1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| E0121001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 Screening | 16AUG2004 | -4 | 33 | 0 | 2 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 3 | 0 |
| | | 101 At enrollment | 20AUG2004 | 0 | 30 | -3 | 2 | 4 | 4 | 5 | 4 | 4 | 3 | 0 | 0 | 0 |
| | | Baseline | 16AUG2004 | -4 | 33 | 0 | 2 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 3 | 0 |
| | | 105 Week 4 | 15SEP2004 | 3 | 6 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 105 Week 6 | 15OCT2004 | 56 | 7 | -26 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 106 Week 8 | 12NOV2004 | 84 | 4 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 106 Week 12 | 15DEC2004 | 117 | 8 | -25 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 107 Week 16 | 15DEC2004 | 117 | 8 | -25 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 At randomization | 07JAN2005 | 1 | 8 | | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 201 Baseline | 07JAN2005 | 1 | 11 | -3 | 0 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 202 Week 1 | 14JAN2005 | 8 | 13 | -5 | 0 | 4 | 4 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 202 Week 2 | 21JAN2005 | 15 | 18 | 10 | 2 | 4 | 5 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 203 Week 4 | 09FEB2005 | 34 | 17 | 12 | 1 | 4 | 5 | 0 | 2 | 1 | 3 | 1 | 0 | 0 |
| | | 204 Week 6 | 23FEB2005 | 48 | 19 | | 3 | 4 | 5 | 3 | 0 | 1 | 3 | 0 | 1 | 0 |
| | | 205 Week 8 | 09MAR2005 | 62 | 17 | 9 | 3 | 3 | 4 | 3 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 206 Week 8 | 02APR2005 | 90 | 10 | 2 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 207 Week 12 | 02MAY2005 | 116 | 9 | 1 | 1 | 3 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 208 Week 16 | 03JUN2005 | 148 | 7 | -1 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 209 Week 20 | 03JUL2005 | 183 | 9 | 1 | 1 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 Week 28 | 08JUL2005 | 183 | 12 | -1 | 0 | 3 | 3 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 211 Final visit | 04AUG2005 | 210 | 12 | 2 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788991

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128005 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 08FEB2005 | -9 | | 10 | 10 | 2 | 2 | 0 | 0 | 2 | 0 | 3 | 0 | 1 | 0 |
| | | 101 | At enrollment | 17FEB2005 | 0 | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 04MAR2005 | 15 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21MAR2005 | 32 | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11APR2005 | 53 | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 201 | Final visit | 16MAY2005 | 1 | | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 16MAY2005 | 1 | | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 16MAY2005 | 1 | | 5 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 1 | 24MAY2005 | 9 | | 8 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 31MAY2005 | 16 | | 4 | -1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 13JUN2005 | 29 | | 6 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 28JUN2005 | 44 | | 5 | 0 | 1 | 0 | 4 | 0 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 12JUL2005 | 58 | | 10 | 5 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 2 |
| | | 208 | Week 12 | 11AUG2005 | 88 | | 8 | 4 | 2 | 0 | 0 | 0 | 4 | 0 | 2 | 1 | 0 | 0 |
| | | 208 | Week 16 | 06SEP2005 | 114 | | 9 | 4 | 0 | 0 | 4 | 0 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 03OCT2005 | 141 | | 9 | -2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 210 | Week 24 | 01NOV2005 | 170 | | 8 | -5 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 0 | 0 |
| | | 210 | Week 28 | 08NOV2005 | 197 | | 15 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 223 | Week 32 | 27DEC2005 | 226 | Y | 20 | 15 | 2 | 2 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 27DEC2005 | 226 | Y | 20 | 15 | 2 | 2 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 1 |
| E0128006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 29JUN2005 | -7 | | 25 | 25 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 3 | 2 | 1 |
| | | 101 | At enrollment | 06JUL2005 | 0 | | 20 | -5 | 0 | 1 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 1 |
| | | 101 | Baseline | 29JUN2005 | -7 | | 25 | 0 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 3 | 2 | 1 |
| | | 103 | Week 2 | 22JUL2005 | 16 | | 12 | -13 | 1 | 2 | 3 | 0 | 3 | 0 | 1 | 1 | 0 | 1 |
| | | 104 | Week 4 | 03AUG2005 | 28 | | 8 | -17 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 1 |
| | | 105 | Week 8 | 03OCT2005 | 55 | | 12 | -13 | 0 | 2 | 0 | 0 | 3 | 0 | 3 | 0 | 2 | 2 |
| | | 105 | Final visit | 03OCT2005 | 55 | | 11 | -14 | 1 | 0 | 2 | 0 | 3 | 3 | 0 | 1 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788992

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03OCT2005 | 1 | 11 | | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 1 | 2 | 1 |
| | | 201 | Baseline | 03OCT2005 | 1 | 11 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 1 | 2 | 1 |
| | | 203 | Week 1 | 10OCT2005 | 8 | 11 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 1 |
| | | 223 | Week 2 | 17OCT2005 | 15 | 9 | -2 | 1 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 223 | Week 4 | 31OCT2005 | 29 | 28 | 17 | 2 | 4 | 4 | 0 | 4 | 4 | 4 | 2 | 2 | 1 |
| | | 223 | Final visit | 31OCT2005 | 29 | 28 | 17 | 2 | 2 | 3 | 0 | 0 | 4 | 4 | 1 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788993

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL PRESENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001007 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 14OCT2004 | -5 | 14 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 101 | At enrollment | 19OCT2004 | 0 | 17 | 3 | 3 | 2 | 3 | 2 | 0 | 3 | 1 | 1 | 2 | 0 |
| | | 102 | Baseline | 14OCT2004 | -5 | 14 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 103 | Week 1 | 27OCT2004 | 8 | 7 | -7 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 12NOV2004 | 24 | 8 | -6 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 1 |
| | | 104 | Final visit | 12NOV2004 | 24 | 8 | -6 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 1 |
| E0001015 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 04FEB2005 | -7 | 16 | 0 | 0 | 1 | 1 | 3 | 3 | 2 | 0 | 2 | 3 | 0 |
| | | 101 | At enrollment | 11FEB2005 | 0 | 7 | -9 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 18FEB2005 | 7 | 16 | 0 | 0 | 1 | 1 | 3 | 3 | 2 | 0 | 2 | 3 | 0 |
| | | 103 | Week 2 | 24FEB2005 | 13 | 6 | -6 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 14MAR2005 | 31 | 2 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 06APR2005 | 54 | 20 | 4 | 4 | 4 | 1 | 5 | 3 | 4 | 0 | 1 | 3 | 0 |
| | | 105 | Final visit | 06APR2005 | 54 | 20 | 4 | 4 | 4 | 1 | 5 | 3 | 4 | 1 | 0 | 3 | 0 |
| E0003003 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 06JAN2005 | -4 | 12 | 0 | 0 | 0 | 0 | 6 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10JAN2005 | 0 | 12 | 0 | 0 | 0 | 0 | 6 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 06JAN2005 | -4 | 12 | 0 | 0 | 0 | 0 | 6 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10FEB2005 | 31 | 15 | -1 | 1 | 3 | 1 | 0 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 28MAR2005 | 77 | 8 | -4 | 0 | 2 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Final visit | 28MAR2005 | 77 | 8 | -4 | 0 | 2 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12788994

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003005 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07JAN2005 | | -6 | 13 | 0 | 0 | 0 | 1 | 2 | 6 | 2 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 13JAN2005 | | 0 | 12 | -1 | 0 | 1 | 2 | 5 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 07JAN2005 | | -6 | 13 | 0 | 1 | 1 | 2 | 6 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 102 | Week 1 | 21JAN2005 | | 8 | 3 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 11FEB2005 | | 29 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10MAR2005 | | 56 | 6 | -7 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 105 | Week 12 | 07APR2005 | | 84 | 6 | -7 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 106 | Final visit | 07APR2005 | | 84 | 6 | -7 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| E0003006 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07JAN2005 | | -6 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 13JAN2005 | | 0 | 11 | 7 | 0 | 1 | 0 | 4 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 07JAN2005 | | -6 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 |
| | | 102 | Week 1 | 21JAN2005 | | 8 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 2 |
| | | 102 | Final visit | 21JAN2005 | | 8 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 1 |
| E0003007 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 13JAN2005 | | | 10 | | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 2 | 0 |
| E0003008 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 13JAN2005 | | | 21 | | 1 | 1 | 3 | 6 | 2 | 3 | 1 | 1 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12788995

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005001 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 23MAR2004 | | 31 | | 4 | 5 | 4 | 3 | 0 | 3 | 2 | 4 | 4 | 2 |
| E0005004 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 29MAR2004 | | 8 | | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 1 |
| E0005011 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | | 20APR2004 | -8 | 35 | 35 | 2 | 4 | 5 | 3 | 3 | 3 | 4 | 4 | 5 | 2 |
| | | | 101 At enrollment | 28APR2004 | 0 | 35 | | 2 | 3 | 4 | 6 | 3 | 3 | 3 | 5 | 2 | 2 |
| | | | 102 Week 1 | 05MAY2004 | 7 | 25 | | 2 | 3 | 4 | 4 | 3 | 2 | 0 | 2 | 2 | 2 |
| | | | 103 Week 2 | 13MAY2004 | 15 | 26 | | 1 | 1 | 4 | 1 | 3 | 4 | 0 | 1 | 4 | 2 |
| | | | 104 Week 4 | 01JUN2004 | 34 | 32 | | 4 | 3 | 0 | 0 | 2 | 4 | 0 | 3 | 5 | 1 |
| | | | 105 Week 8 | 25JUN2004 | 58 | 11 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 |
| | | | 106 Week 12 | 23JUL2004 | 84 | 13 | | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 2 | 1 |
| | | | 107 Week 16 | 18AUG2004 | 112 | 14 | | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 2 | 3 | 2 |
| | | | 108 Week 20 | 20SEP2004 | 145 | 23 | | 2 | 2 | 4 | 1 | 0 | 2 | 1 | 3 | 4 | 1 |
| | | | 109 Week 24 | 13OCT2004 | 168 | 11 | | 1 | 2 | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | | 110 Week 28 | 10NOV2004 | 196 | 11 | | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | | 110 Final visit | 10NOV2004 | 196 | 13 | | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 1 |
| E0005033 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 22JUL2004 | -7 | 6 | 6 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | | 101 At enrollment | 29JUL2004 | 0 | 26 | 20 | 3 | 4 | 4 | 1 | 0 | 3 | 0 | 4 | 3 | 0 |
| | | | 1 Baseline | 22JUL2004 | -7 | 6 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 102 Week 0 | 26JUL2004 | 10 | 16 | 10 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 1 |
| | | | 103 Week 2 | 12AUG2004 | 14 | 31 | 25 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

528

CONFIDENTIAL
AZSER12788996

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005033 | OL QTP (Bipolar I Most Recent Episode Manic) | 104 | Week 4 | 30AUG2004 | 32 | 14 | 8 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 4 | 3 | 0 |
|  |  | 105 | Week 8 | 23SEP2004 | 56 | 10 | 4 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 1 | 2 | 0 |
|  |  | 106 | Week 12 | 22OCT2004 | 85 | 16 | 10 | 0 | 0 | 3 | 3 | 0 | 2 | 3 | 2 | 3 | 0 |
|  |  | 106 | Final visit | 22OCT2004 | 85 | 16 | 10 | 0 | 0 | 3 | 3 | 0 | 2 | 3 | 2 | 3 | 0 |
| E0005034 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 |  | 26JUL2004 | -8 | 14 |  | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 3 | 0 |
|  |  | 101 | At enrollment | 03AUG2004 | 0 | 10 |  | 2 | 1 | 1 | 0 | 1 | 1 | 3 | 0 | 1 | 0 |
| E0005040 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 |  | 12AUG2004 | -8 | 17 |  | 2 | 2 | 1 | 4 | 0 | 0 | 0 | 2 | 1 | 0 |
|  |  | 101 | At enrollment | 20AUG2004 | 0 | 18 |  | 1 | 1 | 5 | 5 | 0 | 2 | 0 | 4 | 2 | 0 |
|  |  | 102 | Week 1 | 26AUG2004 | 6 | 12 |  | 1 | 3 | 1 | 2 | 0 | 2 | 0 | 1 | 2 | 0 |
|  |  | 103 | Week 2 | 07SEP2004 | 18 | 9 |  | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
|  |  | 104 | Week 4 | 16SEP2004 | 27 | 13 |  | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 |
|  |  | 104 | Final visit | 16SEP2004 | 27 | 13 |  | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 3 | 0 |
| E0005056 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 22SEP2004 | -7 | 10 |  | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 29SEP2004 | 0 | 14 |  | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 22SEP2004 | -7 | 6 | 0 | 1 | 1 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 06OCT2004 | 7 | 16 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
|  |  | 102 | Final visit | 06OCT2004 | 7 | 16 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788997

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005060 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 21APR2005 | -6 | | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27APR2005 | 0 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 21APR2005 | -6 | | 2 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 04MAY2005 | 7 | | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 11MAY2005 | 14 | | 9 | 7 | 1 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25MAY2005 | 28 | | 9 | 7 | 1 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| E0005077 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 20JUN2005 | -7 | | 12 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 0 |
| | | 101 | At enrollment | 27JUN2005 | 0 | | 15 | 3 | 0 | 2 | 0 | 0 | 0 | 4 | 2 | 4 | 3 | 3 |
| | | 1 | Baseline | 20JUN2005 | -7 | | 12 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 3 | 3 | 2 |
| E0005082 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 09AUG2005 | -9 | | 5 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18AUG2005 | 0 | | 15 | 15 | 2 | 2 | 3 | 3 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 102 | Week 1 | 25AUG2005 | 7 | | 6 | 6 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 103 | Final visit | 01SEP2005 | 14 | | 7 | 7 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| E0005086 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 12SEP2005 | -7 | | 9 | 0 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 1 |
| | | 101 | At enrollment | 19SEP2005 | 0 | | 13 | 4 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 102 | Baseline | 26SEP2005 | -7 | | 9 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | | Week 1 | | | | 9 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 4 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12788998

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005086 | OL CTP (Bipolar I Most Recent Episode Manic) | 102 | Final visit | 26SEP2005 | | 7 | 9 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 4 | 0 | 0 |
| E0006001 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 22APR2004 | | -7 | 16 | 0 | 0 | 0 | 2 | 5 | 3 | 4 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29APR2004 | | 0 | 13 | -3 | 0 | 2 | 4 | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 22APR2004 | | -7 | 16 | 0 | 0 | 2 | 5 | 3 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 06MAY2004 | | 7 | 10 | -6 | 0 | 0 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17MAY2004 | | 18 | 7 | -9 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27MAY2004 | | 28 | 3 | -13 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24JUN2004 | | 56 | 5 | -11 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 12 | 22JUL2004 | | 84 | 2 | -14 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 22JUL2004 | | 84 | 2 | -14 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0006002 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 26APR2004 | | | 9 | 0 | 0 | 0 | 1 | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| E0006005 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 13MAY2004 | | | 11 | 0 | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 2 | 0 |
| E0006023 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 03AUG2004 | | | 24 | 0 | 2 | 0 | 5 | 2 | 4 | 4 | 2 | 3 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12788999

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006024 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 |  | 30AUG2004 | -8 | 11 |  | 0 | 0 | 2 | 6 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 07SEP2004 | 0 | 11 | 0 | 0 | 1 | 2 | 6 | 0 | 3 | 2 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 13SEP2004 | 6 | 8 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 |
|  |  | 103 | Week 2 | 20SEP2004 | 13 | 12 | 2 | 2 | 2 | 3 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 04OCT2004 | 27 | 13 | 2 | 2 | 0 | 4 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 01NOV2004 | 55 | 13 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 105 | Final visit | 01NOV2004 | 55 | 12 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| E0006026 | MISSING (Bipolar I Most Recent Episode Manic) | 1 |  | 01SEP2004 |  | 10 |  | 0 | 0 | 2 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| E0006030 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 |  | 13SEP2004 | -8 | 13 |  | 0 | 0 | 3 | 4 | 2 | 2 | 0 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 21SEP2004 | 0 | 10 |  | 0 | 1 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| E0006034 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 |  | 30SEP2004 | -8 | 10 |  | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 08OCT2004 | 0 | 11 | 0 | 0 | 2 | 3 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 14OCT2004 | 6 | 13 | 2 | 2 | 2 | 4 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 21OCT2004 | 13 | 14 | 2 | 2 | 2 | 4 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 04NOV2004 | 27 | 16 | 2 | 2 | 0 | 4 | 4 | 0 | 2 | 2 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 01DEC2004 | 54 | 7 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 106 | Week 12 | 29DEC2004 | 82 | 9 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
|  |  | 107 | Week 16 | 26JAN2005 | 109 | 9 | 1 | 1 | 2 | 4 | 4 | 0 | 2 | 0 | 0 | 2 | 0 |
|  |  | 108 | Week 16 | 10FEB2005 | 125 | 20 | 2 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789000

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

Page 531 of 1068

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006034 | OL QTP (Bipolar I Most Recent Episode Manic) | 109 | Week 20 | 09MAR2005 | 152 | 13 |  | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| E0006043 | OL QTP (Bipolar I Most Recent Episode Manic) | 109 | Final visit | 09MAR2005 | 152 | 13 |  | 2 | 2 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 0 |
|  |  | 1 | Screening | 25FEB2005 | -7 | 10 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 04MAR2005 | 0 | 9 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
|  |  | 102 | Baseline | 25FEB2005 | -7 | 10 |  | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 11MAR2005 | -9 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 18MAR2005 | 14 | 4 | -6 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 |
|  |  | 104 | Final visit | 31MAR2005 | 27 | 4 | -6 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| E0006050 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 22MAR2005 | -7 | 15 | 0 | 2 | 2 | 4 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
|  |  | 101 | At enrollment | 29MAR2005 | 0 | 10 | -5 | 2 | 2 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 22MAR2005 | -7 | 15 | 0 | 2 | 2 | 4 | 0 | 2 | 2 | 1 | 1 | 1 | 0 |
| E0006052 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 23MAR2005 | -5 | 13 | 0 | 0 | 0 | 3 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 28MAR2005 | 0 | 14 | 1 | 1 | 0 | 3 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 23MAR2005 | -5 | 13 | 0 | 1 | 3 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 13APR2005 | 16 | 6 | -7 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 27APR2005 | 30 | 2 | -11 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Final visit | 27APR2005 | 30 | 2 | -11 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789001

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006054 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 13APR2005 | -5 | | 20 | 0 | 1 | 0 | 3 | 5 | 3 | 2 | 0 | 2 | 2 | 2 |
| | | 101 | At enrollment | 18APR2005 | 0 | | 14 | -6 | 1 | 0 | 2 | 5 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 13APR2005 | -5 | | 20 | 0 | 1 | 0 | 3 | 5 | 3 | 2 | 0 | 2 | 2 | 2 |
| | | 102 | Week 1 | 25APR2005 | 7 | | 8 | -12 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 02MAY2005 | 14 | | 5 | -15 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 16MAY2005 | 28 | | 10 | -10 | 2 | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 13JUN2005 | 56 | | 6 | -14 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Final visit | 13JUN2005 | 56 | | 6 | -14 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0006055 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 20APR2005 | -6 | | 10 | | 0 | 0 | 2 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26APR2005 | 0 | | 10 | 0 | 0 | 0 | 2 | 4 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 20APR2005 | -6 | | 10 | 0 | 0 | 0 | 2 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| E0006063 | MISSING OL CTP (Bipolar I Most Recent Episode Manic) | 1 | | 14JUN2005 | | | 13 | | 0 | 0 | 3 | 4 | 3 | 3 | 0 | 0 | 0 | 0 |
| E0006065 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 11JUL2005 | -7 | | 15 | | 0 | 0 | 4 | 5 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18JUL2005 | 0 | | 11 | -4 | 0 | 0 | 4 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 11JUL2005 | -7 | | 15 | 0 | 0 | 0 | 4 | 5 | 2 | 4 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789002

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006068 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 31AUG2005 | -6 | | 13 | 0 | 0 | 2 | 1 | 2 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06SEP2005 | 0 | | 26 | 13 | 3 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 31AUG2005 | -6 | | 13 | 0 | 3 | 3 | 2 | 4 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 13SEP2005 | 7 | | 27 | 14 | 4 | 3 | 4 | 5 | 3 | 3 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 20SEP2005 | 14 | | 23 | 10 | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 2 | 3 | 1 |
| | | 103 | Final visit | 20SEP2005 | 14 | | 23 | 10 | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 2 | 3 | 1 |
| E0007004 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 19MAR2004 | | | 14 | | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 1 | 1 |
| E0007009 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E0007010 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 15APR2004 | -7 | | 8 | 0 | 0 | 0 | 1 | 5 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22APR2004 | 0 | | 9 | 1 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 15APR2004 | -7 | | 8 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 4 | 4 | 0 | 0 |
| | | 102 | Week 1 | 28APR2004 | 6 | | 14 | 6 | 1 | 0 | 6 | 4 | 3 | 2 | 4 | 4 | 0 | 0 |
| | | 103 | Week 2 | 06MAY2004 | 14 | | 15 | 7 | 3 | 1 | 5 | 4 | 3 | 4 | 4 | 2 | 0 | 0 |
| | | 103 | Week 3 | 13MAY2004 | 21 | | 15 | 7 | 1 | 1 | 7 | 3 | 3 | 3 | 3 | 1 | 1 | 0 |
| | | 104 | Week 4 | 20MAY2004 | 28 | | 11 | 3 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Final visit | 20MAY2004 | 28 | | 11 | 3 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789003

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007019 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 27MAY2004 | | 15 | | 1 | 2 | 3 | 4 | 0 | 4 | 0 | 0 | 1 | 0 |
| E0007021 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | Screening | 03JUN2004 | -4 | 12 | 0 | 0 | 0 | 3 | 4 | 1 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07JUN2004 | 0 | 18 | 6 | 4 | 4 | 0 | 4 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 03JUN2004 | -4 | 12 | 0 | 0 | 0 | 3 | 4 | 1 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 10JUN2004 | 3 | 12 | 0 | 0 | 0 | 3 | 4 | 1 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 10JUN2004 | 3 | 12 | 0 | 0 | 0 | 3 | 4 | 1 | 4 | 0 | 0 | 0 | 0 |
| E0007025 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 03JUN2004 | -7 | 21 | 0 | 1 | 0 | 4 | 6 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 10JUN2004 | 0 | 35 | 14 | 4 | 4 | 6 | 6 | 2 | 4 | 4 | 4 | 3 | 0 |
| | | 1 | Baseline | 03JUN2004 | -7 | 21 | 0 | 1 | 0 | 4 | 6 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 17JUN2004 | -18 | 3 | -18 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 17JUN2004 | 7 | 3 | -18 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0007026 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 07JUN2004 | | 16 | | 0 | 0 | 4 | 3 | 0 | 0 | 4 | 0 | 4 | 1 |
| E0007035 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 16SEP2004 | | 15 | | 0 | 0 | 4 | 0 | 4 | 4 | 1 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrsi100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789004

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007038 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 23SEP2004 | -7 | 9 | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30SEP2004 | 0 | 11 | 2 | 0 | 0 | 3 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 23SEP2004 | -7 | 9 | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0007045 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | Screening | 11JAN2005 | -7 | 19 | | 0 | 2 | 3 | 4 | 0 | 4 | 0 | 2 | 3 | 1 |
| E0007048 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 20JAN2005 | -7 | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27JAN2005 | 0 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20JAN2005 | -7 | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0007049 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 27JAN2005 | -7 | 18 | 0 | 2 | 2 | 3 | 4 | 4 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03FEB2005 | 0 | 21 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 0 | 0 | 0 |
| | | 1 | Baseline | 03FEB2005 | -7 | 18 | 0 | 2 | 2 | 3 | 4 | 4 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 10FEB2005 | 7 | 14 | -4 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 102 | Final visit | 10FEB2005 | 7 | 14 | -4 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 2 | 2 | 0 |
| E0007052 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 03FEB2005 | -7 | 13 | 0 | 0 | 0 | 2 | 3 | 3 | 3 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 10FEB2005 | 0 | 15 | 2 | 0 | 0 | 2 | 5 | 3 | 3 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 03FEB2005 | -7 | 13 | 0 | 0 | 0 | 2 | 3 | 3 | 3 | 1 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789005

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007052 | OL QTP (Bipolar I Most Recent Episode Manic) | 102 | Week 1 | 17FEB2005 | 7 | 5 | -8 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| E0008007 | OL QTP (Bipolar I Most Recent Episode Manic) | 103 | Week 2 | 28FEB2005 | 18 | 19 | 6 | 0 | 2 | 3 | 6 | 0 | 4 | 4 | 0 | 0 | 0 |
| | | 103 | Final visit | 28FEB2005 | 18 | 19 | 6 | 0 | 2 | 3 | 6 | 0 | 4 | 4 | 0 | 0 | 0 |
| E0008014 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 08JUL2004 | -5 | 14 | 0 | 0 | 1 | 3 | 0 | 0 | 4 | 0 | 0 | 4 | 2 |
| | | 101 | At enrollment | 13JUL2004 | 0 | 23 | 9 | 1 | 3 | 5 | 0 | 4 | 5 | 1 | 0 | 4 | 0 |
| | | 1 | Baseline | 08JUL2004 | -5 | 14 | 0 | 0 | 1 | 3 | 0 | 0 | 4 | 0 | 0 | 4 | 2 |
| | | 102 | Week 2 | 20JUL2004 | 7 | 12 | -2 | 0 | 2 | 0 | 3 | 0 | 4 | 1 | 0 | 2 | 0 |
| | | 104 | Week 2 | 02AUG2004 | 20 | 18 | 4 | 1 | 0 | 3 | 3 | 0 | 4 | 2 | 1 | 2 | 2 |
| | | 104 | Final visit | 02AUG2004 | 20 | 18 | 4 | 1 | 0 | 3 | 3 | 0 | 4 | 2 | 1 | 2 | 2 |
| E0008021 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 19NOV2004 | -5 | 21 | 0 | 1 | 1 | 5 | 0 | 0 | 4 | 2 | 0 | 4 | 4 |
| | | 101 | At enrollment | 24NOV2004 | 0 | 33 | 12 | 2 | 3 | 5 | 6 | 0 | 4 | 3 | 1 | 4 | 5 |
| | | 1 | Baseline | 19NOV2004 | -5 | 21 | 0 | 1 | 1 | 5 | 0 | 0 | 4 | 2 | 0 | 4 | 4 |
| E0008025 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 31MAY2005 | -6 | 14 | 0 | 2 | 3 | 2 | 0 | 0 | 3 | 0 | 0 | 4 | 0 |
| | | 101 | At enrollment | 06JUN2005 | 0 | 7 | -7 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 1 | Baseline | 31MAY2005 | -6 | 14 | 0 | 2 | 3 | 2 | 0 | 0 | 3 | 0 | 0 | 4 | 0 |
| | | 102 | Week 1 | 16JUN2005 | 10 | 7 | -7 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 102 | Final visit | 16JUN2005 | 10 | 7 | -7 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.list   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789006

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010016 | OL QTP (Bipolar I Most Recent Episode Manic) | | 1 Screening | 23AUG2004 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 30AUG2004 | 0 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 23AUG2004 | -7 | 5 | | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 07SEP2004 | 8 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 13SEP2004 | 14 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 13SEP2004 | 14 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0011001 | MISSING (Bipolar I Most Recent Episode Manic) | | 1 | 16JUL2004 | | 11 | | 0 | 0 | 2 | 4 | 1 | 4 | 0 | 0 | 0 | 0 |
| E0012001 | OL QTP (Bipolar I Most Recent Episode Manic) | | 1 Screening | 15MAR2004 | -7 | 22 | 0 | 1 | 2 | 2 | 5 | 0 | 5 | 1 | 2 | 2 | 2 |
| | | 101 | At enrollment | 22MAR2004 | 0 | 16 | -6 | 2 | 1 | 2 | 1 | 0 | 4 | 1 | 1 | 2 | 2 |
| | | 1 | Baseline | 15MAR2004 | -7 | 22 | | 1 | 2 | 2 | 5 | 0 | 5 | 1 | 2 | 2 | 2 |
| | | 103 | Week 2 | 07APR2004 | 16 | 12 | -10 | 2 | 0 | 2 | 2 | 0 | 3 | 2 | 0 | 1 | 1 |
| | | 104 | Week 4 | 20APR2004 | 29 | 20 | -2 | 2 | 2 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| | | 104 | Final visit | 20APR2004 | 29 | 20 | -2 | 2 | 2 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| E0012002 | MISSING (Bipolar I Most Recent Episode Manic) | | 1 | 18MAR2004 | | 6 | | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0012003 | OL QTP (Bipolar I Most Recent Episode Manic) | | 1 Screening | 18MAR2004 | -7 | 27 | 0 | 0 | 1 | 2 | 4 | 5 | 4 | 2 | 2 | 5 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

539

CONFIDENTIAL
AZSER12789007