Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012003 | OL CTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 0 | 25MAR2004 | 0 | 30 | 3 | 3 | 2 | 3 | 4 | 5 | 5 | 5 | 0 | 2 | 0 |
| | | 1 | Baseline | | 18MAR2004 | -7 | 27 | 0 | 2 | 1 | 2 | 4 | 5 | 4 | 5 | 0 | 4 | 0 |
| | | 102 | Week 2 | | 01APR2004 | 7 | 29 | 2 | 2 | 2 | 4 | 5 | 6 | 5 | 1 | 0 | 4 | 0 |
| | | 103 | Final visit | | 08APR2004 | 14 | 15 | -12 | 1 | 2 | 2 | 0 | 3 | 2 | 3 | 0 | 2 | 0 |
| | | 103 | | | 08APR2004 | 14 | 15 | -12 | 1 | 1 | 2 | 0 | 3 | 2 | 3 | 0 | 2 | 0 |
| E0012004 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | -7 | 22MAR2004 | -7 | 21 | 0 | 1 | 0 | 4 | 2 | 4 | 4 | 0 | 0 | 4 | 2 |
| | | 101 | At enrollment | | 29MAR2004 | 0 | 23 | 2 | 2 | 0 | 4 | 2 | 4 | 4 | 2 | 0 | 3 | 2 |
| | | 1 | Baseline | | 22MAR2004 | -7 | 21 | 0 | 0 | 0 | 4 | 2 | 4 | 4 | 0 | 0 | 3 | 4 |
| | | 102 | Week 1 | | 05APR2004 | 7 | 13 | -8 | 1 | 0 | 4 | 0 | 4 | 3 | 0 | 0 | 4 | 0 |
| | | 103 | Week 2 | | 12APR2004 | 16 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | | 26APR2004 | 28 | 3 | -18 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | | 28MAY2004 | 60 | 11 | -10 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | | 21JUN2004 | 84 | 24 | 3 | 1 | 2 | 4 | 4 | 1 | 4 | 0 | 1 | 1 | 2 |
| | | 107 | Week 16 | | 19JUL2004 | 112 | 24 | 3 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 0 | 4 | 2 |
| | | 107 | Final visit | | 19JUL2004 | 112 | 24 | 2 | 2 | 2 | 4 | 2 | 3 | 3 | 0 | 0 | 4 | 2 |
| E0012005 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | -7 | 30MAR2004 | -7 | 14 | 0 | 1 | 0 | 3 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| E0012005 | OL CTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | | 06APR2004 | 0 | 20 | 6 | 6 | 1 | 4 | 5 | 5 | 4 | 0 | 2 | 2 | 0 |
| | | 1 | Baseline | | 30MAR2004 | -7 | 14 | 0 | 1 | 0 | 3 | 2 | 3 | 2 | 2 | 0 | 2 | 0 |
| E0012007 | MISSING (Bipolar I Most Recent Episode Manic) | 223 | Screening | -7 | 08APR2004 | -7 | 13 | 0 | 0 | 1 | 4 | 0 | 0 | 3 | 1 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789008

Case 6:06-md-01769-ACC-DAB   Document 1372-23   Filed 03/13/09   Page 2 of 100 PageID 103078

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012007 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 16APR2004 | | 21 | | 1 | 2 | 4 | 4 | 2 | 4 | 0 | 2 | 2 | 0 |
| E0012010 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 30JUN2004 | -7 | 12 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | 101 | At enrollment | 07JUL2004 | 0 | 5 | -7 | 0 | 1 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 30JUN2004 | | 12 | -0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 102 | Week 1 | 14JUL2004 | 7 | 7 | -5 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 21JUL2004 | 14 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 21JUL2004 | 14 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0012012 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 01JUL2004 | | 14 | | 0 | 0 | 2 | 3 | 3 | 4 | 0 | 1 | 0 | 1 |
| E0012013 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 16AUG2004 | -7 | 18 | 0 | 0 | 1 | 2 | 0 | 4 | 4 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 23AUG2004 | 0 | 16 | -2 | 0 | 2 | 4 | 5 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 16AUG2004 | -9 | 18 | | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 01SEP2004 | 9 | 10 | -8 | 1 | 0 | 0 | 2 | 0 | 3 | 1 | 0 | 2 | 0 |
| | | 104 | Week 4 | 20SEP2004 | 28 | 14 | -4 | 0 | 4 | 2 | 0 | 4 | 1 | 1 | 2 | 2 | 0 |
| | | 105 | Week 8 | 25OCT2004 | 63 | 14 | -4 | 4 | 4 | 0 | 0 | 4 | 4 | 2 | 1 | 2 | 2 |
| | | 105 | Final visit | 25OCT2004 | 63 | 25 | 7 | 4 | 4 | 0 | 0 | 4 | 4 | 2 | 3 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789009

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012014 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 17AUG2004 | | 35 | | 4 | 4 | 4 | 6 | 4 | 5 | 0 | 4 | 4 | 0 |
| E0012016 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07SEP2004 | -7 | 15 | 0 | 0 | 0 | 0 | 5 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 14SEP2004 | 0 | 11 | -0 | 0 | 0 | 2 | 2 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 07SEP2004 | -7 | 15 | -0 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 21SEP2004 | 7 | 18 | -0 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 0 |
| | | 103 | Week 2 | 27SEP2004 | 13 | 5 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 11OCT2004 | 27 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09NOV2004 | 56 | 4 | -11 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14DEC2004 | 91 | 9 | -6 | 0 | 0 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 16 | 06JAN2005 | 114 | 9 | -6 | 0 | 0 | 1 | 5 | 1 | 4 | 1 | 1 | 2 | 2 |
| | | 107 | Final visit | 06JAN2005 | 114 | | | | | | | | | | | | |
| E0012018 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 10SEP2004 | -4 | 17 | 0 | 1 | 2 | 5 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16SEP2004 | 0 | 15 | -2 | 2 | 1 | 4 | 0 | 4 | 0 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 14SEP2004 | -4 | 17 | -0 | 1 | 0 | 5 | 4 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 21SEP2004 | 7 | 9 | -8 | 0 | 1 | 1 | 4 | 0 | 4 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 27SEP2004 | 13 | 4 | -13 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11OCT2004 | 27 | 11 | -6 | 2 | 3 | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 1 |
| | | 104 | Final visit | 11OCT2004 | 27 | 11 | -6 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 |
| E0014002 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 20APR2004 | | 19 | | 2 | 3 | 3 | 0 | 2 | 4 | 2 | 2 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789010

Case 6:06-md-01769-ACC-DAB   Document 1372-23   Filed 03/13/09   Page 4 of 100 PageID 103080

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016004 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 30APR2004 | -5 | 15 | 0 | 0 | 1 | 3 | 0 | 3 | 0 | 3 | 0 | 2 | 0 |
| | | 101 | At enrollment | 05MAY2004 | 0 | 11 | -4 | 0 | 0 | 5 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
| | | 102 | Baseline | 30APR2004 | -5 | 15 | 0 | 0 | 1 | 3 | 0 | 3 | 0 | 3 | 0 | 2 | 0 |
| | | 104 | Week 1 | 14MAY2004 | 9 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 04JUN2004 | 30 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 01JUL2004 | 57 | 2 | -13 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 04AUG2004 | 91 | 3 | -12 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 30AUG2004 | 117 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 20SEP2004 | 138 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 20OCT2004 | 168 | 6 | -9 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 20OCT2004 | 168 | 6 | -9 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0016012 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 27SEP2004 | -3 | 28 | | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 101 | At enrollment | 30SEP2004 | 0 | 31 | 3 | 3 | 4 | 3 | 5 | 3 | 3 | 1 | 0 | 3 | 3 |
| | | 102 | Baseline | 30SEP2004 | -3 | 28 | 0 | 3 | 4 | 3 | 5 | 3 | 1 | 1 | 0 | 3 | 4 |
| | | 103 | Week 2 | 06OCT2004 | 6 | 26 | -2 | 4 | 3 | 4 | 3 | 3 | 1 | 0 | 0 | 3 | 1 |
| | | 104 | Week 4 | 13OCT2004 | 13 | 4 | -24 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 25OCT2004 | 25 | 1 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20DEC2004 | 81 | 1 | -27 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 20DEC2004 | 81 | 1 | -27 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0016017 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 15DEC2004 | -7 | 19 | | 0 | 1 | 5 | 3 | 5 | 4 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 22DEC2004 | 0 | 18 | -1 | 0 | 1 | 5 | 3 | 5 | 4 | 0 | 0 | 1 | 0 |
| | | 101 | Baseline | 15DEC2004 | -7 | 19 | 0 | 0 | 1 | 5 | 3 | 5 | 4 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789011

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016017 | OL QTP (Bipolar I Most Recent Episode Manic) | 102 | Week 1 | 28DEC2004 | 6 | 8 | -11 | 0 | 2 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 06JAN2005 | 15 | 6 | -13 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 17JAN2005 | 26 | 2 | -17 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 11FEB2005 | 51 | 6 | -13 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
|  |  | 106 | Week 12 | 11MAR2005 | 79 | 7 | -12 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
|  |  | 106 | Final visit | 11MAR2005 | 79 | 7 | -12 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| E0016020 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 31JAN2005 | -7 | 14 | 0 | 0 | 1 | 3 | 2 | 1 | 4 | 2 | 0 | 1 | 0 |
|  |  | 101 | At enrollment | 07FEB2005 | 0 | 12 | -2 | 1 | 0 | 3 | 3 | 0 | 4 | 0 | 1 | 0 | 0 |
|  |  | 1 | Baseline | 31JAN2005 | -7 | 14 | 0 | 1 | 1 | 3 | 3 | 0 | 4 | 0 | 1 | 1 | 0 |
|  |  | 102 | Week 1 | 16FEB2005 | 9 | 6 | -8 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
|  |  | 102 | Final visit | 16FEB2005 | 9 | 6 | -8 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| E0016022 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | Screening | 08FEB2005 | | 26 | | 0 | 5 | 3 | 4 | 0 | 4 | 1 | 0 | 6 | 3 |
| E0018005 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 12MAY2004 | -6 | 7 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 18MAY2004 | 0 | 8 | 1 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 1 | Baseline | 12MAY2004 | -6 | 7 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 2 | 08JUN2004 | 21 | 6 | -1 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Final visit | 08JUN2004 | 21 | 6 | -1 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789012

Page 543 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0019001 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 26OCT2004 | -3 | | 13 | 0 | 1 | 0 | 1 | 3 | 2 | 4 | 0 | 0 | 3 | 0 |
| | | 101 | At enrollment | 29OCT2004 | 0 | | 12 | -1 | 1 | 0 | 2 | 4 | 0 | 4 | 0 | 1 | 0 | 0 |
| | | 101 | Baseline | 26OCT2004 | -3 | | 13 | 0 | 1 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| E0020003 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 01APR2004 | | | 11 | | 1 | 0 | 1 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| E0020023 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 24MAY2004 | -4 | | 10 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 28MAY2004 | 0 | | 11 | 1 | 0 | 0 | 1 | 4 | 0 | 4 | 0 | 0 | 0 | 2 |
| | | 102 | Baseline | 24MAY2004 | -4 | | 10 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 102 | Week 1 | 07JUN2004 | 10 | | 6 | -4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Final visit | 07JUN2004 | 10 | | 6 | -4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| E0020025 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 25MAY2004 | -7 | | 8 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 01JUN2004 | 0 | | 11 | 3 | 0 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 101 | Baseline | 25MAY2004 | -7 | | 8 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 08JUN2004 | 7 | | 11 | 3 | 0 | 1 | 3 | 0 | 2 | 0 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 15JUN2004 | 14 | | 12 | 4 | 3 | 0 | 4 | 0 | 1 | 2 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 29JUN2004 | 28 | | 10 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 2 |
| | | 105 | Week 8 | 27JUL2004 | 56 | | 9 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 1 | 2 |
| | | 106 | Week 12 | 26AUG2004 | 86 | | 9 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 2 | 2 | 1 |
| | | 107 | Week 16 | 17SEP2004 | 112 | | 18 | 10 | 3 | 3 | 3 | 0 | 3 | 0 | 3 | 0 | 0 | 2 |
| | | 108 | Week 20 | 19OCT2004 | 140 | | 11 | 3 | 2 | 0 | 3 | 0 | 3 | 0 | 3 | 0 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

545

CONFIDENTIAL
AZSER12789013

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0020025 | OL QTP (Bipolar I Most Recent Episode Manic) | 109 Week 24 | 16NOV2004 | 168 | | 5 | -3 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0020026 | OL QTP (Bipolar I Most Recent Episode Manic) | 110 Week 28 | 14DEC2004 | 196 | | 12 | 4 | 0 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 2 | 2 |
| | | 110 Final visit | 14DEC2004 | 196 | | 12 | 4 | 0 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 2 | 2 |
| E0020030 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 Screening | 26MAY2004 | -7 | | 12 | 0 | 1 | 0 | 3 | 1 | 1 | 4 | 0 | 2 | 0 | 0 |
| | | 101 At enrollment | 02JUN2004 | 0 | | 23 | 11 | 2 | 3 | 3 | 4 | 0 | 6 | 0 | 3 | 1 | 1 |
| | | 102 Week 2 | 09JUN2004 | 7 | | 22 | 10 | 1 | 1 | 2 | 1 | 0 | 6 | 4 | 2 | 1 | 4 |
| | | 103 Week 2 | 16JUN2004 | 14 | | 31 | 19 | 3 | 3 | 4 | 4 | 6 | 6 | 2 | 0 | 2 | 1 |
| | | 104 Week 4 | 30JUN2004 | 28 | | 22 | 10 | 3 | 4 | 4 | 0 | 0 | 0 | 2 | 4 | 1 | 4 |
| | | 104 Final visit | 30JUN2004 | 28 | | 22 | 10 | 3 | 4 | 4 | 0 | 0 | 0 | 2 | 4 | 1 | 3 |
| E0020030 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | 03JUN2004 | -12 | | 25 | 1 | 1 | 0 | 4 | 5 | 6 | 4 | 4 | 0 | 0 | 1 |
| | | 101 At enrollment | 15JUN2004 | 0 | | 26 | 0 | 0 | 0 | 2 | 6 | 5 | 6 | 6 | 1 | 0 | 0 |
| | | 102 Week 1 | 22JUN2004 | 7 | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | 29JUN2004 | 14 | | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 103 Final visit | 29JUN2004 | 14 | | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| E0020039 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 Screening | 14JUN2004 | -7 | | 11 | 0 | 0 | 2 | 1 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | 21JUN2004 | 0 | | 10 | -1 | 0 | 1 | 3 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 Baseline | 14JUN2004 | -7 | | 11 | 0 | 0 | 2 | 1 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789014

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020044 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | 101 At enrollment | 17JUN2004 | -8 | 11 | | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| E0020056 | OL QTP (Bipolar I Most Recent Episode Manic) | | 101 At enrollment | 25JUN2004 | 0 | 28 | | 3 | 3 | 3 | 4 | 1 | 4 | 2 | 4 | 2 | 2 |
| | | 1 | | 29JUL2004 | -8 | 12 | | 0 | 0 | 2 | 6 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06AUG2004 | 0 | 11 | | 0 | 0 | 3 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19AUG2004 | 13 | 10 | | 0 | 0 | 3 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 106 | Week 4 | 02SEP2004 | 27 | 14 | | 0 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Final visit | 02SEP2004 | 27 | 14 | | 0 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| E0020061 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 09AUG2004 | 8 | 8 | | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 1 | 0 | 0 |
| E0020062 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 24AUG2004 | -7 | 19 | | 0 | 0 | 0 | 2 | 6 | 3 | 3 | 0 | 4 | 0 |
| | | 101 | At enrollment | 31AUG2004 | 0 | 19 | 0 | 0 | 0 | 0 | 6 | 3 | 3 | 3 | 0 | 4 | 0 |
| | | 103 | Week 2 | 16SEP2004 | 16 | 9 | -10 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 4 | 0 |
| | | 104 | Week 4 | 24SEP2004 | 24 | 6 | -13 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 22OCT2004 | 52 | 12 | -7 | 1 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 4 | 0 |
| | | 106 | Week 12 | 23NOV2004 | 84 | 16 | -3 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 4 |
| | | 107 | Week 16 | 17DEC2004 | 108 | 31 | 12 | 4 | 4 | 4 | 2 | 3 | 3 | 3 | 2 | 4 | 2 |
| | | 108 | Week 20 | 20JAN2005 | 142 | 14 | -5 | 2 | 4 | 0 | 3 | 0 | 2 | 0 | 0 | 3 | 0 |
| | | 109 | Week 24 | 25JAN2005 | 148 | 16 | -3 | 2 | 3 | 3 | 3 | 0 | 2 | 0 | 0 | 3 | 0 |
| | | 110 | Week 28 | 17MAR2005 | 198 | 16 | -3 | 1 | 2 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789015

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020062 | OL QTP (Bipolar I Most Recent Episode Manic) | 110 | Final visit | 17MAR2005 | 198 | 16 | -3 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 3 | 2 |
| E0020099 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 06SEP2005 | -6 | 15 | 0 | 3 | 2 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 12SEP2005 | 0 | 10 | -5 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 06SEP2005 | -6 | 15 | 0 | 3 | 2 | 4 | 0 | 4 | 2 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 22SEP2005 | 10 | 13 | -2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
|  |  | 103 | Week 4 | 28SEP2005 | 16 | 8 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 1 |
|  |  | 104 | Week 8 | 07OCT2005 | 25 | 5 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 |
|  |  | 105 | Week 8 | 03NOV2005 | 52 | 7 | -8 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
|  |  | 106 | Week 12 | 30NOV2005 | 79 | 5 | -10 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
|  |  | 106 | Final visit | 30NOV2005 | 79 | 5 | -10 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| E0021014 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 10SEP2004 | -5 | 12 | 0 | 0 | 0 | 2 | 4 | 3 | 3 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 15SEP2004 | 0 | 12 | 0 | 2 | 0 | 3 | 4 | 1 | 3 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 10SEP2004 | -5 | 12 | 0 | 2 | 0 | 4 | 4 | 0 | 0 | 0 | 1 | 0 | 2 |
|  |  | 102 | Week 1 | 02OCT2004 | 6 | 11 | -1 | 0 | 2 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 05OCT2004 | 20 | 16 | 4 | 3 | 2 | 4 | 0 | 3 | 1 | 1 | 2 | 3 | 2 |
|  |  | 104 | Week 8 | 02NOV2004 | 48 | 12 | 0 | 2 | 3 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 02NOV2004 | 48 | 12 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 |
| E0021017 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 05OCT2004 | -7 | 10 | 0 | 0 | 1 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 12OCT2004 | 0 | 7 | -3 | 0 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789016

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0021017 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Baseline | 05OCT2004 | | -7 | 10 | | 0 | 0 | 1 | 3 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 19OCT2004 | | 7 | 5 | -5 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 26OCT2004 | | 14 | 14 | 4 | 2 | 3 | 4 | 0 | 2 | 2 | 0 | 0 | 2 | 1 |
| | | 104 | Week 4 | 23NOV2004 | | 42 | 16 | 6 | 4 | 3 | 2 | 6 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 104 | Final visit | 23NOV2004 | | 42 | 16 | 6 | 4 | 3 | 0 | 4 | 0 | 2 | 0 | 3 | 0 | 1 |
| E0021022 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 29DEC2004 | | -6 | 8 | | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04JAN2005 | | 0 | 39 | 31 | 4 | 4 | 6 | 6 | 6 | 3 | 4 | 4 | 0 | 0 |
| | | 1 | Baseline | 29DEC2004 | | -6 | 8 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0021026 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | Screening | 22JUN2005 | | -9 | 9 | | 0 | 1 | 3 | 1 | 0 | 3 | 0 | 0 | 1 | 0 |
| E0022001 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 29APR2004 | | -7 | 28 | | 0 | 1 | 0 | 3 | 4 | 4 | 3 | 3 | 4 | 2 |
| | | 101 | At enrollment | 06MAY2004 | | 0 | 28 | 0 | 0 | 2 | 3 | 0 | 4 | 4 | 4 | 3 | 0 | 3 |
| | | 1 | Baseline | 29APR2004 | | -7 | 28 | 0 | 1 | 1 | 3 | 4 | 1 | 2 | 2 | 0 | 0 | 2 |
| | | 104 | Week 4 | 04JUN2004 | | 29 | 15 | -13 | 1 | 1 | 0 | 1 | 0 | 2 | 4 | 0 | 0 | 1 |
| | | 105 | Final visit | 19JUL2004 | | 74 | 26 | -2 | 3 | 3 | 2 | 3 | 4 | 2 | 3 | 3 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

549

CONFIDENTIAL
AZSER12789017

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022022 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | At enrollment | 12APR2005 | -9 | 11 | | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 1 |
| | | 101 | Baseline | 21APR2005 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 20MAY2005 | 29 | 6 | -4 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 104 | Final visit | 20MAY2005 | 29 | 6 | -4 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| E0023001 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | Screening | 13SEP2004 | | 26 | | 4 | 4 | 2 | 2 | 4 | 2 | 4 | 4 | 2 | 1 |
| E0024005 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 18JUN2004 | -7 | 14 | 0 | 0 | 2 | 1 | 2 | 4 | 1 | 3 | 1 | 0 | 0 |
| | | 101 | At enrollment | 25JUN2004 | 0 | 17 | 3 | 3 | 2 | 4 | 4 | 1 | 4 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 18JUN2004 | -7 | 14 | 0 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 102 | Week 1 | 02JUL2004 | 7 | 8 | -6 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 09JUL2004 | 14 | 10 | -4 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 21JUL2004 | 26 | 8 | -6 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 24AUG2004 | 60 | 8 | -6 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Final visit | 24AUG2004 | 60 | 8 | -6 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| E0024007 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 08JUL2004 | -6 | 14 | 0 | 0 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 1 | 0 |
| | | 101 | At enrollment | 14JUL2004 | 0 | 14 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 08JUL2004 | -6 | 14 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 |
| | | 102 | Week 1 | 21JUL2004 | 7 | 7 | -7 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 104 | Week 2 | 04AUG2004 | 21 | 4 | -10 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 03SEP2004 | 51 | 5 | -9 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789018

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024007 | OL QTP (Bipolar I Most Recent Episode Manic) | 106 | Week 12 | 29SEP2004 | 77 | | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28OCT2004 | 106 | | 2 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 24NOV2004 | 133 | | 23 | -9 | 2 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 0 | 0 |
| | | 109 | Week 24 | 22DEC2004 | 161 | | 7 | -7 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 22DEC2004 | 161 | | 7 | -7 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0024037 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 23FEB2005 | -7 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 02MAR2005 | 0 | | 7 | 6 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 23FEB2005 | -7 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 09MAR2005 | 7 | | 5 | 4 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 17MAR2005 | 15 | | 21 | 20 | 2 | 3 | 2 | 4 | 3 | 3 | 3 | 0 | 1 | 0 |
| | | 104 | Week 4 | 30MAR2005 | 28 | | 20 | 20 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 0 |
| | | 105 | Week 8 | 21APR2005 | 50 | | 12 | 11 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 18MAY2005 | 77 | | 12 | 11 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | 106 | Final visit | 18MAY2005 | 77 | | 12 | 11 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 0 |
| E0024045 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 14JUL2005 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0025003 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 25JUN2004 | -6 | | 11 | | 0 | 0 | 0 | 2 | 4 | 3 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 01JUL2004 | 0 | | 12 | 1 | 0 | 0 | 3 | 4 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 05JUL2004 | -6 | | 12 | 1 | 0 | 0 | 3 | 4 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 08JUL2004 | 7 | | 12 | 1 | 0 | 0 | 2 | 4 | 2 | 4 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789019

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025003 | OL QTP (Bipolar I Most Recent Episode Manic) | 103 | Week 2 | 15JUL2004 | 14 | 13 | 2 | 0 | 0 | 4 | 2 | 0 | 4 | 3 | 0 | 0 | 0 |
|  |  | 103 | Final visit | 15JUL2004 | 14 | 13 | 2 | 0 | 0 | 4 | 2 | 0 | 4 | 3 | 0 | 0 | 0 |
| E0026009 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 27JUL2004 | -7 | 16 | 0 | 2 | 0 | 4 | 4 | 2 | 4 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 03AUG2004 | 0 | 17 | 1 | 2 | 1 | 4 | 4 | 0 | 3 | 4 | 0 | 2 | 0 |
|  |  | 1 | Baseline | 27JUL2004 | -7 | 16 | 0 | 2 | 0 | 4 | 4 | 0 | 2 | 4 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 10AUG2004 | 14 | 17 | 1 | 4 | 1 | 4 | 0 | 0 | 4 | 3 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 17AUG2004 | 21 | 21 | 5 | 4 | 4 | 4 | 3 | 0 | 3 | 3 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 01SEP2004 | 29 | 26 | 10 | 4 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 0 | 0 |
|  |  | 105 | Final visit | 28SEP2004 | 56 | 25 | 9 | 4 | 4 | 4 | 3 | 0 | 4 | 1 | 4 | 0 | 0 |
| E0026012 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 10AUG2004 | -7 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 17AUG2004 | 0 | 5 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 10AUG2004 | -7 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 31AUG2004 | 14 | 3 | -3 | 0 | 1 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 14SEP2004 | 28 | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 19OCT2004 | 63 | 9 | 9 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 105 | Final visit | 19OCT2004 | 63 | 9 | 9 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| E0026016 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 04OCT2004 | -7 | 11 | 0 | 0 | 1 | 3 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789020

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026016 | OL QTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 11OCT2004 | 0 | 14 | 3 | 0 | 1 | 4 | 1 | 0 | 4 | 1 | 0 | 2 | 1 |
| E0027001 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Baseline | 04OCT2004 | -7 | 11 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 3 | 1 |
| E0027001 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 15APR2004 | -5 | 11 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 3 | 1 |
| | | 101 | At enrollment | 20APR2004 | -0 | 11 | 0 | 0 | 3 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 15APR2004 | -5 | 11 | 0 | 0 | 3 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 04MAY2004 | 14 | 16 | 5 | 1 | 3 | 2 | 0 | 0 | 4 | 1 | 2 | 2 | 1 |
| | | 103 | Week 2 | 27JUN2004 | 84 | 9 | -2 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 18MAY2004 | 28 | 8 | -3 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 10JUN2004 | 51 | 10 | -1 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Final visit | 10JUN2004 | 51 | 10 | -1 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| E0029006 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 06APR2004 | -7 | 6 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | 101 | At enrollment | 13APR2004 | -0 | 6 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 06APR2004 | -7 | 6 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 20APR2004 | 14 | 4 | -2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 27APR2004 | 21 | 4 | -2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 11MAY2004 | 28 | 2 | -4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08JUN2004 | 56 | 4 | -2 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06JUL2004 | 84 | 27 | 21 | 4 | 4 | 3 | 0 | 0 | 3 | 4 | 2 | 3 | 3 |
| | | 107 | Week 16 | 03AUG2004 | 112 | 18 | 12 | 2 | 2 | 4 | 1 | 0 | 4 | 2 | 2 | 1 | 0 |
| | | 108 | Week 20 | 31AUG2004 | 140 | 12 | 6 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 109 | Week 24 | 28SEP2004 | 168 | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 110 | Week 28 | 26OCT2004 | 196 | 12 | 6 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 111 | Week 32 | 23NOV2004 | 224 | 4 | -2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789021

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029006 | OL QTP (Bipolar I Most Recent Episode Manic) | 112 | Week 36 | 21DEC2004 | 252 | | 13 | 7 | 1 | 2 | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| E0029006 | OL QTP (Bipolar I Most Recent Episode Manic) | 112 | Final visit | 21DEC2004 | 252 | | 13 | 7 | 1 | 2 | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| E0029010 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 29APR2004 | -7 | | 8 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| E0029010 | OL QTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 06MAY2004 | 0 | | 8 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 29APR2004 | -7 | | 8 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 13MAY2004 | 7 | | 7 | -1 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 03JUN2004 | 28 | | 9 | 1 | 0 | 2 | 0 | 3 | 1 | 3 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01JUL2004 | 56 | | 13 | 5 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29JUL2004 | 84 | | 20 | 12 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 3 | 1 | 3 |
| | | 107 | Week 16 | 26AUG2004 | 112 | | 12 | 4 | 2 | 1 | 3 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 23SEP2004 | 140 | | 10 | 2 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 109 | Week 24 | 21OCT2004 | 172 | | 8 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 110 | Week 28 | 25OCT2004 | 200 | | 7 | -1 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 111 | Week 32 | 22NOV2004 | 221 | | 4 | -4 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 112 | Week 36 | 13DEC2004 | 249 | | 4 | -4 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 112 | Final visit | 10JAN2005 | 249 | | 4 | -4 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0029012 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 04MAY2004 | | | 18 | | 0 | 0 | 3 | 5 | 4 | 4 | 0 | 2 | 0 | 0 |
| E0029013 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 04MAY2004 | | | 7 | | 0 | 1 | 0 | 4 | 1 | 0 | 1 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789022

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029014 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 06MAY2004 | -7 | | 12 | | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | |
| | | 101 | At enrollment | 13MAY2004 | 0 | | 8 | -4 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | |
| | | 102 | Baseline | 06MAY2004 | -7 | | 12 | -0 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | |
| | | 104 | Week 1 | 20MAY2004 | 7 | | 11 | -1 | 0 | 1 | 0 | 2 | 2 | 4 | 2 | 0 | 0 | |
| | | 104 | Week 4 | 14JUN2004 | 32 | | 3 | -9 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | |
| | | 104 | Final visit | 14JUN2004 | 32 | | 3 | -9 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | |
| E0029018 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | Screening | 10MAY2004 | | | 12 | | 0 | 0 | 3 | 4 | 2 | 3 | 0 | 0 | 0 | 0 |
| E0029023 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 02JUN2004 | -7 | | 8 | | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09JUN2004 | 0 | | 8 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 02JUN2004 | -7 | | 8 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17JUN2004 | 8 | | 4 | -4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 28JUN2004 | 19 | | 4 | -4 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Final visit | 28JUN2004 | 19 | | 4 | -4 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0029032 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | | 28JUN2004 | -8 | | 2 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06JUL2004 | 0 | | 8 | | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789023

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029033 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 Screening | 01JUL2004 | -7 | 17 | 0 | 0 | 1 | 4 | 6 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 101 At enrollment | 08JUL2004 | 0 | 13 | -4 | 0 | 0 | 4 | 6 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 102 Baseline | 01JUL2004 | -7 | 17 | -0 | 0 | 1 | 4 | 6 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 103 Week 1 | 15JUL2004 | 7 | 7 | -10 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 104 Week 2 | 22JUL2004 | 14 | 14 | -3 | 1 | 1 | 4 | 4 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 104 Week 4 | 05AUG2004 | 28 | 23 | 6 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | Final visit | 05AUG2004 | 28 | 23 | 6 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 2 |
| E0029035 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 Screening | 13JUL2004 | -8 | 13 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 2 | 0 | 1 | 0 |
| E0029043 | MISSING (Bipolar I Most Recent Episode Manic) | 101 At enrollment | 21JUL2004 | 0 | 22 | 1 | 1 | 2 | 3 | 3 | 0 | 4 | 3 | 1 | 1 | 2 |
| | | 102 Week 2 | 29JUL2004 | 8 | 16 | -6 | 1 | 1 | 3 | 0 | 0 | 4 | 1 | 1 | 2 | 2 |
| | | 103 Final visit | 09AUG2004 | 19 | 12 | -1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 2 | 0 |
| | | | 09AUG2004 | 19 | 12 | -1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 2 | 0 |
| E0029043 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | 11AUG2004 | | 17 | 2 | 2 | 2 | 3 | 0 | 4 | 1 | 0 | 3 | 1 |  |
| E0030004 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | 08JUL2004 | | 24 | 2 | 2 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 0 |  |
| E0030020 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 Screening | 24JUN2005 | -5 | 32 | 0 | 2 | 2 | 6 | 3 | 4 | 2 | 3 | 4 | 2 |  |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789024

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0030020 | OL QTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 29JUN2005 | 0 | 35 | 3 | 2 | 2 | 3 | 6 | 3 | 5 | 4 | 2 | 4 | 2 |
| | | 102 | Baseline | 24JUN2005 | -5 | 32 | | 2 | 2 | 4 | 6 | 3 | 4 | 2 | 3 | 4 | 2 |
| | | 102 | Week 1 | 06JUL2005 | 7 | 12 | -20 | 2 | 1 | 2 | 0 | 0 | 3 | 2 | 1 | 2 | 2 |
| | | 104 | Week 4 | 27JUL2005 | 28 | 12 | -20 | 1 | 0 | 4 | 1 | 0 | 3 | 1 | 1 | 2 | 2 |
| | | 104 | Final visit | 27JUL2005 | 28 | 12 | -20 | 1 | 0 | 4 | 1 | 0 | 3 | 1 | 1 | 2 | 2 |
| E0031004 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 22MAR2004 | -7 | 7 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29MAR2004 | 0 | 9 | 2 | 2 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 22MAR2004 | -7 | 7 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 05APR2004 | 7 | 4 | -3 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 26APR2004 | 14 | 6 | -1 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 24MAY2004 | 28 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 21JUN2004 | 56 | 8 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 21JUN2004 | 84 | 8 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0031005 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 24MAR2004 | | 11 | | 0 | 1 | 3 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| E0031007 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | | 29MAR2004 | -8 | 8 | | 0 | 0 | 2 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06APR2004 | 0 | 11 | | 1 | 2 | 3 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 21APR2004 | 15 | 7 | | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789025

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031007 | OL QTP (Bipolar I Most Recent Episode Manic) | 104 | Week 4 | 04MAY2004 | | 28 | 12 | | 2 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | 104 | Final visit | 04MAY2004 | | 28 | 12 | | 2 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| E0031013 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | | 13MAY2004 | | -8 | 12 | | 2 | 2 | 3 | 0 | 1 | 1 | 1 | 0 | 2 | 0 |
| | | 101 | At enrollment | 21MAY2004 | | 0 | 15 | | 2 | 3 | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28MAY2004 | | 7 | 15 | | 3 | 3 | 3 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 03JUN2004 | | 13 | 16 | | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 17JUN2004 | | 27 | 10 | | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15JUL2004 | | 55 | 8 | | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12AUG2004 | | 83 | 8 | | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 12AUG2004 | | 83 | 8 | | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0031014 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 14MAY2004 | | -6 | 7 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20MAY2004 | | 0 | 9 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 14MAY2004 | | -6 | 7 | | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| E0031020 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 01JUN2004 | | -6 | 5 | | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 07JUN2004 | | 0 | 4 | -1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01JUN2004 | | -6 | 5 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 16JUN2004 | | 9 | 4 | -1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23JUN2004 | | 14 | 4 | -1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 27JUL2004 | | 50 | 5 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789026

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031020 | OL QTP (Bipolar I Most Recent Episode Manic) | 104 | Final visit | | 27JUL2004 | 50 | 5 | | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0031027 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | | 22JUN2004 | | 13 | | 0 | 0 | 3 | 6 | 0 | 4 | 0 | 0 | 0 | 0 |
| E0031037 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | | 04AUG2004 | -7 | 6 | | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | | 11AUG2004 | 0 | 9 | 3 | 3 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | | 04AUG2004 | -7 | 6 | 0 | 2 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | | 18AUG2004 | 7 | 9 | 3 | 3 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | | 25AUG2004 | 14 | 9 | 3 | 3 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | | 08SEP2004 | 28 | 5 | -1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | | 06OCT2004 | 56 | 8 | 2 | 3 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | | 03NOV2004 | 84 | 6 | 0 | 2 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | | 01DEC2004 | 112 | 6 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Final visit | | 28DEC2004 | 139 | 10 | 4 | 2 | 2 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 108 | | | 28DEC2004 | 139 | 10 | 4 | 2 | 2 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| E0031041 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | | 18AUG2004 | | 12 | | 2 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| E0031042 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | | 24AUG2004 | -7 | 8 | | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Concentration difficulties, 5=Reduced Sleep, 6=Reduced Appetite, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

559

CONFIDENTIAL
AZSER12789027

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031042 | OL QTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 31AUG2004 | 0 | 5 | -3 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| E0031046 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Baseline | 24AUG2004 | -7 | 8 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |
|  |  | 1 | Screening | 06OCT2004 | -7 | 9 | 0 | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| E0031062 | OL QTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 13OCT2004 | 0 | 24 | 15 | 5 | 4 | 3 | 0 | 0 | 0 | 2 | 4 | 2 | 2 |
|  |  | 1 | Baseline | 06OCT2004 | -7 | 9 | 10 | 0 | 0 | 2 | 4 | 4 | 4 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 20OCT2004 | 7 | 10 | 1 | 1 | 1 | 2 | 2 | 3 | 4 | 2 | 0 | 0 | 0 |
|  |  | 103 | Week 4 | 27OCT2004 | 14 | 21 | 12 | 2 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 |
|  |  | 103 | Final visit | 27OCT2004 | 14 | 21 | 12 | 3 | 3 | 4 | 3 | 3 | 4 | 0 | 2 | 2 | 2 |
| E0031062 | MISSING (Bipolar I Most Recent Episode Manic) | 1 |  | 18JUL2005 |  | 8 |  | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0031063 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 |  | 20JUL2005 | -9 | 14 |  | 3 | 2 | 3 | 3 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  | 101 | At enrollment | 29JUL2005 | 0 | 8 | 8 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 102 | Week 1 | 05AUG2005 | 7 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 15AUG2005 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 22AUG2005 | 27 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 26SEP2005 | 59 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 105 | Final visit | 26SEP2005 | 59 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789028

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031069 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 20SEP2005 | -7 | 18 |  | 0 | 1 | 1 | 2 | 5 | 3 | 4 | 0 | 1 | 1 |
|  |  | 101 | At enrollment | 27SEP2005 | 0 | 21 | 3 | 1 | 1 | 2 | 5 | 3 | 3 | 3 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 20SEP2005 | -7 | 18 | 0 | 0 | 1 | 1 | 2 | 5 | 3 | 4 | 0 | 1 | 1 |
|  |  | 102 | Week 1 | 07OCT2005 | 10 | 17 | -1 |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 11OCT2005 | 14 | 20 | 2 |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Final visit | 11OCT2005 | 14 | 20 | 2 |  |  |  |  |  |  |  |  |  |  |
| E0031071 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 20SEP2005 | -6 | 10 |  | 0 | 0 |  | 3 |  | 2 |  |  | 1 | 0 |
|  |  | 101 | At enrollment | 26SEP2005 | 0 | 8 | -2 | 0 | 0 |  | 3 |  | 2 |  |  | 1 | 0 |
|  |  | 1 | Baseline | 20SEP2005 | -6 | 10 | 0 | 0 | 0 |  | 4 |  | 2 |  |  | 0 | 0 |
| E0033005 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 14APR2004 | -7 | 17 |  | 0 | 1 | 1 | 4 | 0 | 4 | 0 | 3 | 3 | 0 |
|  |  | 101 | At enrollment | 21APR2004 | 0 | 19 | 2 | 0 | 0 |  | 4 | 0 | 3 | 4 | 4 | 4 | 0 |
|  |  | 1 | Baseline | 14APR2004 | -7 | 17 | 0 | 0 | 0 |  | 3 | 2 | 4 | 0 | 0 | 0 | 0 |
| E0033018 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 13MAY2004 | -7 | 11 |  | 0 | 0 | 3 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 20MAY2004 | 0 | 26 | 15 | 3 | 3 | 3 | 4 | 2 | 4 | 1 | 4 | 4 | 0 |
|  |  | 1 | Baseline | 13MAY2004 | -7 | 11 | 0 | 0 | 0 | 3 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789029

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033020 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 19MAY2004 | -7 | 28 | 0 | 3 | 4 | 4 | 5 | 4 | 3 | | 0 | 2 | 3 |
| | | 101 | At enrollment | 26MAY2004 | 0 | 13 | -15 | 0 | 2 | 2 | 4 | 0 | 4 | | 0 | 0 | 0 |
| | | 1 | Baseline | 19MAY2004 | -7 | 28 | 0 | 3 | 3 | 4 | 5 | 4 | 4 | | 3 | 2 | 0 |
| | | 102 | Week 1 | 02JUN2004 | 7 | 21 | -7 | 4 | 3 | 3 | 5 | 1 | 4 | | 3 | 2 | 0 |
| | | 103 | Week 2 | 09JUN2004 | 14 | 22 | -6 | 3 | 3 | 3 | 3 | 1 | 4 | | 4 | 2 | 1 |
| | | 104 | Week 4 | 23JUN2004 | 28 | 22 | -6 | 3 | 3 | 1 | 3 | 1 | 4 | | 4 | 2 | 1 |
| | | 105 | Week 8 | 21JUL2004 | 56 | 29 | 1 | 4 | 4 | 4 | 4 | 3 | 3 | | 4 | 3 | 0 |
| | | 106 | Week 12 | 19AUG2004 | 85 | 13 | -15 | 1 | 0 | 1 | 2 | 0 | 3 | | 2 | 1 | 1 |
| | | 107 | Week 16 | 16SEP2004 | 113 | 14 | -14 | 2 | 1 | 2 | 2 | 0 | 4 | | 1 | 2 | 0 |
| | | 108 | Week 20 | 12OCT2004 | 139 | 12 | -16 | 2 | 1 | 2 | 2 | 0 | 4 | | 1 | 0 | 0 |
| | | 109 | Week 24 | 11NOV2004 | 169 | 14 | -14 | 2 | 2 | 2 | 4 | 0 | 4 | | 0 | 0 | 1 |
| | | 109 | Final visit | 11NOV2004 | 169 | 14 | -14 | 2 | 2 | 2 | 4 | 0 | 4 | | 1 | 1 | 1 |
| E0033032 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 28JUL2004 | -7 | 30 | 0 | 2 | 2 | 4 | 4 | 4 | 5 | | 4 | 3 | 0 |
| | | 101 | At enrollment | 04AUG2004 | 0 | 24 | -6 | 2 | 2 | 4 | 4 | 4 | 4 | | 4 | 4 | 0 |
| | | 1 | Baseline | 28JUL2004 | -7 | 30 | 0 | 2 | 2 | 4 | 4 | 4 | 5 | | 4 | 3 | 0 |
| | | 102 | Week 1 | 11AUG2004 | 14 | 19 | -11 | 2 | 2 | 2 | 0 | 2 | 5 | | 1 | 2 | 0 |
| | | 103 | Week 2 | 18AUG2004 | 21 | 18 | -12 | 2 | 2 | 3 | 2 | 1 | 3 | | 1 | 2 | 0 |
| | | 104 | Final visit | 01SEP2004 | 28 | 10 | -20 | 3 | 3 | 3 | 0 | 0 | 1 | | 1 | 0 | 0 |
| E0033040 | OL QTP MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 18AUG2004 | | 14 | | 2 | 2 | 2 | 0 | 0 | 3 | | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789030

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033043 | OL CTP (Bipolar I Most Recent Episode Manic) | | 1 Screening | 08SEP2004 | -7 | 13 | | 0 | 1 | 0 | 0 | 6 | 4 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 15SEP2004 | 0 | 14 | 1 | 0 | 0 | 2 | 6 | 4 | 0 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 08SEP2004 | -7 | 13 | 0 | 0 | 1 | 0 | 2 | 6 | 4 | 1 | 0 | 2 | 0 |
| | | 102 | Week 1 | 20SEP2004 | 5 | 10 | -3 | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 2 | 0 | 1 |
| | | 102 | Final visit | 20SEP2004 | 5 | 10 | -3 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 1 |
| E0034001 | OL CTP (Bipolar I Most Recent Episode Manic) | | 1 Screening | 29MAY2004 | -7 | 8 | | 0 | 0 | 1 | 2 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05JUN2004 | 0 | 7 | -1 | 0 | 0 | 1 | 1 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 29MAY2004 | -7 | 8 | 0 | 0 | 1 | 2 | 2 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 14JUN2004 | 9 | 12 | 4 | 0 | 2 | 2 | 3 | 0 | 4 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 21JUN2004 | 16 | 6 | -2 | 1 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07JUL2004 | 32 | 7 | -1 | 0 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 04AUG2004 | 60 | 6 | -2 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 01SEP2004 | 88 | 14 | 6 | 0 | 2 | 3 | 3 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 106 | Week 16 | 29SEP2004 | 116 | 5 | -3 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 27OCT2004 | 144 | 11 | 3 | 0 | 3 | 3 | 3 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 108 | Final visit | 27OCT2004 | 144 | 11 | 3 | 0 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0034008 | OL CTP (Bipolar I Most Recent Episode Manic) | | 1 Screening | 03NOV2004 | -7 | 10 | | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 101 | At enrollment | 10NOV2004 | 0 | 14 | 4 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 2 | 1 |
| | | 1 | Baseline | 03NOV2004 | -7 | 10 | 0 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 102 | Week 1 | 17NOV2004 | 14 | 9 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
| | | 104 | Week 4 | 08DEC2004 | 28 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 2 |
| | | 104 | Week 8 | 05JAN2005 | 56 | 9 | -1 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 02FEB2005 | 84 | 7 | -3 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

563

CONFIDENTIAL
AZSER12789031

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034008 | OL QTP (Bipolar I Most Recent Episode Manic) | 106 | Final visit | 02FEB2005 | 84 | | 7 | -3 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 1 | 0 | 0 |
| E0035002 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 03JUN2004 | -4 | | 13 | 0 | 0 | 2 | 4 | 0 | 0 | 3 | 1 | 1 | 1 | 1 |
| E0035004 | (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 07JUN2004 | 0 | | 14 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 3 | 3 | 1 | 2 |
| | | 1 | Baseline | 03JUN2004 | -4 | | 13 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 1 | 4 | 1 | 1 |
| | | 102 | Week 1 | 15JUN2004 | 8 | | 18 | 5 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 4 | 3 | 2 |
| | | 102 | Final visit | 15JUN2004 | 8 | | 18 | 5 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 4 | 3 | 2 |
| E0035005 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 28JUL2004 | | | 46 | | 5 | 5 | 3 | 6 | 5 | 4 | 4 | 5 | 5 | 5 |
| E0035009 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 21SEP2004 | | | 5 | | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| E0035012 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 26OCT2004 | -3 | | 12 | 0 | 0 | 0 | 2 | 6 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29OCT2004 | 0 | | 13 | 1 | 0 | 0 | 3 | 0 | 6 | 4 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789032

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0035012 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Baseline | 26OCT2004 | -3 | | 12 | | 0 | 0 | 0 | 2 | 6 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 05NOV2004 | 7 | | 4 | -8 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 12NOV2004 | 14 | | 3 | -9 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06DEC2004 | 38 | | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05JAN2005 | 68 | | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26JAN2005 | 89 | | 1 | -11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 18FEB2005 | 112 | | 19 | 7 | 2 | 2 | 1 | 4 | 4 | 3 | 2 | 1 | 0 | 0 |
| | | 108 | Week 20 | 23MAR2005 | 145 | | 5 | -7 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 12APR2005 | 165 | | 5 | -7 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 10MAY2005 | 193 | | 9 | -3 | 0 | 0 | 0 | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| E0035013 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 12NOV2004 | | | 8 | | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
| E0035016 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 15FEB2005 | | | 17 | | 1 | 2 | 4 | 3 | 0 | 4 | 0 | 0 | 2 | 1 |
| E0035018 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 09MAR2005 | -5 | | 8 | | 0 | 0 | 3 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14MAR2005 | 0 | | 9 | 1 | 1 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09MAR2005 | -5 | | 8 | 0 | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 22MAR2005 | 8 | | 5 | -3 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 29MAR2005 | 15 | | 3 | -5 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

565

CONFIDENTIAL
AZSER12789033

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035022 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 30AUG2005 | -3 | 13 | 0 | 1 | 2 | 2 | 1 | 0 | 3 | 2 | 0 | 1 | 1 |
|  |  | 101 | At enrollment | 02SEP2005 | 0 | 8 | -5 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  | 102 | Baseline | 30AUG2005 | -3 | 13 | 0 | 1 | 2 | 2 | 1 | 0 | 3 | 2 | 0 | 1 | 1 |
|  |  | 103 | Week 1 | 09SEP2005 | 7 | 4 | -9 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  | 104 | Week 2 | 19SEP2005 | 17 | 2 | -11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 04OCT2005 | 32 | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 28OCT2005 | 56 | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 23NOV2005 | 82 | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 19DEC2005 | 108 | 4 | -9 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | 107 | Final visit | 19DEC2005 | 108 | 4 | -9 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| E0036004 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 21JUL2004 | -7 | 11 | 0 | 2 | 2 | 4 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 28JUL2004 | 0 | 2 | -9 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 21JUL2004 | -7 | 11 | 0 | 2 | 2 | 4 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 20AUG2004 | 28 | 8 | -3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 |
|  |  | 105 | Week | 22SEP2004 | 56 | 26 | 15 | 5 | 5 | 4 | 0 | 0 | 4 | 5 | 4 | 3 | 0 |
|  |  | 105 | Final visit | 22SEP2004 | 56 | 26 | 15 | 5 | 5 | 4 | 0 | 0 | 4 | 5 | 4 | 3 | 0 |
| E0036006 | MISSING (Bipolar I Most Recent Episode Manic) | 1 |  | 27OCT2004 |  | 23 |  | 0 | 0 | 2 | 2 | 3 | 4 | 4 | 0 | 4 | 2 |
| E0036009 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 16NOV2004 | -7 | 8 | 0 | 0 | 0 | 2 | 2 | 0 | 4 | 0 | 0 | 2 | 0 |
|  |  | 101 | At enrollment | 23NOV2004 | 0 | 6 | -2 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789034

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036009 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Baseline | 16NOV2004 | -7 | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 2 | 0 |
| E0036013 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | | 11JAN2005 | -8 | 19 | | 2 | 1 | 3 | 4 | 3 | 3 | 1 | 0 | 0 | 2 |
| | | 103 | Week 2 | 08DEC2004 | 15 | 16 | 8 | 1 | 0 | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 104 | Week 4 | 21DEC2004 | 28 | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 104 | Final visit | 21DEC2004 | 28 | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 101 | At enrollment | 19JAN2005 | 0 | 9 | | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | 103 | Week 2 | 31JAN2005 | 12 | 2 | | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 17FEB2005 | 29 | 16 | | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 2 | 2 |
| | | 105 | Week 8 | 15MAR2005 | 55 | 5 | | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 1 |
| | | 106 | Week 12 | 12APR2005 | 53 | 5 | | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 106 | Final visit | 12APR2005 | 83 | 5 | | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| E0036014 | MISSING OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Final visit | 19JAN2005 | | 25 | | 2 | 1 | 4 | 4 | 0 | 1 | 4 | 3 | 4 | 2 |
| E0036016 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | At enrollment | 03FEB2005 | -8 | 23 | | 0 | 2 | 4 | 4 | 2 | 3 | 0 | 3 | 3 | 2 |
| | | 101 | At enrollment | 11FEB2005 | 0 | 29 | | 3 | 3 | 5 | 5 | 2 | 3 | 4 | 3 | 3 | 3 |
| E0036021 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 08JUN2005 | -6 | 13 | | 0 | 0 | 2 | 4 | 0 | 2 | 1 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789035

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036021 | OL CTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 14JAN2005 | 0 | 6 | -7 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 08JUN2005 | -6 | 13 | 0 | 0 | 2 | 2 | 2 | 4 | 2 | 1 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 21JUN2005 | 7 | 16 | 3 | 3 | 2 | 3 | 0 | 0 | 2 | 3 | 3 | 0 | 1 |
|  |  | 102 | Final visit | 21JUN2005 | 7 | 16 | 3 | 3 | 2 | 3 | 0 | 0 | 2 | 3 | 3 | 0 | 1 |
| E0037001 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 09MAR2004 | -7 | 5 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 16MAR2004 | 0 | 4 | -1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 09MAR2004 | -7 | 5 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 24MAR2004 | 8 | 12 | 7 | 2 | 0 | 2 | 0 | 0 | 4 | 2 | 0 | 1 | 1 |
|  |  | 103 | Week 2 | 30MAR2004 | 14 | 14 | 9 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 2 |
|  |  | 104 | Week 4 | 12APR2004 | 27 | 7 | 2 | 3 | 0 | 4 | 0 | 0 | 1 | 0 | 2 | 2 | 0 |
|  |  | 105 | Week 6 | 10MAY2004 | 55 | 5 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 3 | 4 | 4 | 1 |
|  |  | 105 | Week 8 | 10MAY2004 | 55 | 20 | 15 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
|  |  | 106 | Week 12 | 07JUN2004 | 83 | 15 | 10 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 2 | 0 |
|  |  | 107 | Week 16 | 06JUL2004 | 112 | 18 | 13 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 108 | Week 20 | 02AUG2004 | 139 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Final visit | 02AUG2004 | 139 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| E0037004 | MISSING OL CTP (Bipolar I Most Recent Episode Manic) | 1 |  | 17MAR2004 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0037006 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 18MAR2004 | -5 | 7 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
|  |  | 101 | At enrollment | 23MAR2004 | 0 | 13 | 6 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 4 |
|  |  | 101 | Baseline | 18MAR2004 | -5 | 7 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789036

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037006 | OL CTP (Bipolar I Most Recent Episode Manic) | 102 | Week 1 | 30MAR2004 | 7 | | 19 | 12 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 4 | 2 |
| | | 103 | Week 2 | 06APR2004 | 14 | | 3 | -4 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22APR2004 | 30 | | 4 | -3 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 18MAY2004 | 56 | | 12 | 5 | 2 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 105 | Final visit | 18MAY2004 | 56 | | 12 | 5 | 2 | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 1 |
| E0037007 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 23MAR2004 | -7 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30MAR2004 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 1 | Baseline | 23MAR2004 | -7 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 13APR2004 | 14 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13APR2004 | 14 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 20APR2004 | 21 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27APR2004 | 28 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 27APR2004 | 28 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0037016 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 05APR2004 | -3 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08APR2004 | 0 | | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 05APR2004 | -3 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 27APR2004 | 19 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 27APR2004 | 19 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0037021 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 12APR2004 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19APR2004 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789037

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037021 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Baseline | 12APR2004 | -7 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 26APR2004 | 7 | | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 03MAY2004 | 14 | | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25MAY2004 | 36 | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 104 | Final visit | 25MAY2004 | 36 | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| E0037031 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 13MAY2004 | -4 | | 6 | | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17MAY2004 | 0 | | 1 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 13MAY2004 | -4 | | 6 | | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 26MAY2004 | 9 | | 1 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07JUN2004 | 21 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14JUN2004 | 28 | | 4 | -2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 14JUN2004 | 28 | | 4 | -2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0037036 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 27MAY2004 | | | 4 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| E0037043 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 10JUN2004 | -6 | | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16JUN2004 | 0 | | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 10JUN2004 | -6 | | 4 | | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 22JUN2004 | 6 | | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 22JUN2004 | 6 | | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789038

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037060 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 26JUL2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02AUG2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 26JUL2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 09AUG2004 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16AUG2004 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30AUG2004 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22SEP2004 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02NOV2004 | 92 | 17 | 17 | 2 | 2 | 2 | 0 | 0 | 0 | 4 | 3 | 2 | 2 |
| | | 106 | Final visit | 02NOV2004 | 92 | 17 | 17 | 2 | 2 | 2 | 0 | 0 | 0 | 4 | 3 | 2 | 2 |
| E0037061 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 05AUG2004 | -6 | 3 | | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11AUG2004 | 0 | 5 | 5 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 05AUG2004 | -6 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 25AUG2004 | 14 | 6 | 3 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | Final visit | 25AUG2004 | 14 | 6 | 3 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0037062 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 09AUG2004 | -7 | 9 | | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 2 |
| | | 101 | At enrollment | 16AUG2004 | 0 | 7 | -2 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 1 | Baseline | 09AUG2004 | -7 | 9 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 2 |
| | | 102 | Week 4 | 07SEP2004 | 22 | 5 | -4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 103 | Week 4 | 07SEP2004 | 22 | 4 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 103 | Final visit | 07SEP2004 | 22 | 4 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789039

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037065 | OL QTP (Bipolar I Most Recent Episode Manic) | 1  Screening | 26AUG2004 | -6 | | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101  At enrollment | 01SEP2004 | 0 | | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101  Baseline | 26AUG2004 | -6 | | 4 | -0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 102  Week 1 | 08SEP2004 | 7 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103  Week 2 | 15SEP2004 | 14 | | 6 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104  Week 4 | 29SEP2004 | 28 | | 6 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 104  Final visit | 29SEP2004 | 28 | | 2 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0037066 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | 30AUG2004 | -8 | | 5 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| E0037071 | OL QTP (Bipolar I Most Recent Episode Manic) | 101  At enrollment | 07SEP2004 | 0 | | 19 | | 2 | 2 | 2 | 1 | 0 | 4 | 4 | 0 | 4 | 2 |
| | | 1  Screening | 13SEP2004 | -7 | | 6 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| E0037072 | OL QTP (Bipolar I Most Recent Episode Manic) | 101  At enrollment | 20SEP2004 | 0 | | 3 | -3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1  Baseline | 13SEP2004 | -7 | | 6 | -0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| E0037072 | OL QTP (Bipolar I Most Recent Episode Manic) | 1  Screening | 14SEP2004 | -6 | | 8 | | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 101  At enrollment | 20SEP2004 | 0 | | 10 | 2 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 102  Baseline | 14SEP2004 | -6 | | 8 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 102  Week 1 | 27SEP2004 | -7 | | 6 | -1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103  Week 2 | 04OCT2004 | 14 | | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104  Week 4 | 06OCT2004 | 16 | | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104  Final visit | 18OCT2004 | 28 | | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

572

CONFIDENTIAL
AZSER12789040

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037074 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 15SEP2004 | -6 | 3 | | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21SEP2004 | 0 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 15SEP2004 | -6 | 3 | | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 27SEP2004 | 6 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 04OCT2004 | 13 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21OCT2004 | 30 | 9 | 6 | 0 | 2 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15NOV2004 | 55 | 4 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13DEC2004 | 83 | 4 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 13DEC2004 | 83 | 4 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0037075 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 22SEP2004 | -6 | 8 | | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 28SEP2004 | 0 | 9 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 22SEP2004 | -6 | 8 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 102 | Week 1 | 05OCT2004 | 7 | 4 | -4 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 2 | 12OCT2004 | 14 | 4 | -4 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28OCT2004 | 30 | 4 | -4 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Final visit | 28OCT2004 | 30 | 4 | -4 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0037082 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 04NOV2004 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10NOV2004 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 04NOV2004 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst madrss100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789041

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037084 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 18NOV2004 | | -5 | 4 | | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23NOV2004 | | 0 | 2 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 18NOV2004 | | -5 | 2 | -0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 30NOV2004 | | 7 | 2 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07DEC2004 | | 14 | 2 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22DEC2004 | | 29 | 2 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 18JAN2005 | | 56 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15FEB2005 | | 84 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 15FEB2005 | | 84 | | | | | | | | | | | | |
| E0037094 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 20DEC2004 | | -7 | 16 | | 0 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | 4 | 2 |
| | | 101 | At enrollment | 27DEC2004 | | 0 | 25 | 9 | 4 | 4 | 4 | 3 | 0 | 2 | 2 | 0 | 4 | 2 |
| | | 1 | Baseline | 20DEC2004 | | -7 | 16 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | 4 | 2 |
| | | 102 | Week 1 | 03JAN2005 | | 7 | 20 | 4 | 4 | 4 | 3 | 3 | 0 | 2 | 1 | 0 | 3 | 0 |
| | | 103 | Week 2 | 11JAN2005 | | 15 | 14 | -2 | 2 | 3 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 104 | Week 4 | 25JAN2005 | | 29 | 8 | -8 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Final visit | 25JAN2005 | | 29 | 8 | -8 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0037095 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 20DEC2004 | | | 10 | | 0 | 1 | 2 | 0 | 3 | 0 | 2 | 0 | 2 | 0 |
| E0037099 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | | 22DEC2004 | | -8 | 10 | | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 |
| | | 101 | At enrollment | 30DEC2004 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dia47c00127/sp/output/tif/li2020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789042

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037099 | OL QTP (Bipolar I Most Recent Episode Manic) | 102 | Week 2 | 10JAN2005 | 11 | 5 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 103 | Week 4 | 17JAN2005 | 18 | 10 | | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 3 | 2 |
| | | 104 | Week 8 | 24JAN2005 | 25 | 15 | | 2 | 0 | 3 | 0 | 0 | 4 | 1 | 3 | 1 | 1 |
| | | 105 | Week 8 | 28FEB2005 | 60 | 21 | | 2 | 0 | 3 | 0 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | 105 | Final visit | 28FEB2005 | 60 | 21 | | 2 | 0 | 3 | 0 | 0 | 4 | 4 | 4 | 2 | 2 |
| E0037103 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | | 04JAN2005 | -8 | 4 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| E0037106 | MISSING (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 12JAN2005 | 0 | 4 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | | 03FEB2005 | 7 | 7 | | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| E0037107 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 24JAN2005 | -7 | 12 | | 0 | 0 | 0 | 4 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 31JAN2005 | 0 | 6 | -6 | 0 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 24JAN2005 | -7 | 12 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 102 | Week 1 | 07FEB2005 | 8 | 8 | -4 | 0 | 1 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16FEB2005 | 16 | 11 | -1 | 0 | 1 | 3 | 3 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 103 | Final visit | 16FEB2005 | 16 | 11 | -1 | 0 | 1 | 3 | 3 | 2 | 0 | 1 | 0 | 1 | 0 |
| E0037112 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 17FEB2005 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789043

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037116 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07MAR2005 | -7 | 15 | 0 | 0 | 2 | 2 | 3 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 14MAR2005 | 0 | 9 | -6 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 1 | Baseline | 07MAR2005 | -7 | 15 | 0 | 3 | 3 | 2 | 2 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 102 | Week 1 | 24MAR2005 | 10 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 31MAR2005 | 17 | 2 | -13 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14APR2005 | 31 | 6 | -9 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 105 | Week 8 | 17MAY2005 | 64 | 5 | -10 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 17MAY2005 | 64 | 5 | -10 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0037118 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 08MAR2005 | -7 | 15 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 2 | 0 | 2 | 1 |
| | | 101 | At enrollment | 15MAR2005 | 0 | 20 | 5 | 5 | 2 | 2 | 4 | 4 | 4 | 3 | 0 | 2 | 0 |
| | | 1 | Baseline | 08MAR2005 | -7 | 15 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 2 | 0 | 2 | 1 |
| | | 102 | Week 1 | 22MAR2005 | 7 | 14 | -1 | 4 | 4 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 103 | Week 2 | 28MAR2005 | 13 | 6 | -9 | 1 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22APR2005 | 41 | 2 | -13 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 25APR2005 | 41 | 2 | -13 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0037119 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 23MAR2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30MAR2005 | 0 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 1 | Baseline | 23MAR2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 06APR2005 | 7 | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13APR2005 | 14 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27APR2005 | 28 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25MAY2005 | 56 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 25MAY2005 | 56 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789044

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037122 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 13APR2005 | | 6 | | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| E0037131 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 15JUN2005 | | 10 | | 2 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| E0037134 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 06JUL2005 | -5 | 10 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | | 101 At enrollment | 11JUL2005 | -5 | 12 | 2 | 2 | 2 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 2 |
| | | | 102 Baseline | 06JUL2005 | -8 | 10 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | | 103 Week 2 | 19JUL2005 | 15 | 12 | 2 | 2 | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 3 | 0 |
| | | | 104 Week 4 | 26JUL2005 | 29 | 9 | -1 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | | 105 Week 8 | 09AUG2005 | 57 | 12 | 2 | 2 | 3 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 0 |
| | | | 106 Week 12 | 06SEP2005 | 86 | 8 | -2 | 0 | 2 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | | 106 Final visit | 05OCT2005 | 86 | 8 | -2 | 0 | 2 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| E0037136 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 02AUG2005 | -7 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | | 101 At enrollment | 09AUG2005 | -7 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | | 102 Baseline | 02AUG2005 | -7 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | | 103 Week 2 | 15AUG2005 | -6 | 10 | 4 | 0 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | | 104 Week 4 | 22AUG2005 | 13 | 7 | 1 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | | 104 Week 8 | 07SEP2005 | 29 | 7 | 1 | 1 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | | 104 Final visit | 07SEP2005 | 29 | 7 | 1 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789045

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037140 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 24AUG2005 | | -6 | 10 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30AUG2005 | | 0 | 2 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 24AUG2005 | | -6 | 10 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 0 |
| | | 102 | Week 1 | 07SEP2005 | | 8 | 3 | -7 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 07SEP2005 | | 8 | 3 | -7 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0037141 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 08SEP2005 | | -7 | 9 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 15SEP2005 | | 0 | 10 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 08SEP2005 | | -7 | 9 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 2 | 0 |
| | | 102 | Week 1 | 20SEP2005 | | 5 | 8 | -1 | 0 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 29SEP2005 | | 14 | 8 | -1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 104 | Week 4 | 11OCT2005 | | 26 | 7 | -2 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14NOV2005 | | 60 | 7 | -2 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12DEC2005 | | 88 | 6 | -3 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 108 | Week 16 | 16JAN2006 | | 112 | 15 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 3 | 0 |
| | | 109 | Week 20 | 02FEB2006 | | 110 | 16 | 7 | 1 | 1 | 1 | 3 | 3 | 0 | 4 | 0 | 2 | 0 |
| | | 109 | Week 24 | 01MAR2006 | | 167 | 9 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 0 |
| | | 110 | Week 28 | 04APR2006 | | 201 | 8 | -1 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 3 | 0 |
| | | 111 | Week 32 | 24APR2006 | | 224 | 12 | 3 | 1 | 2 | 3 | 0 | 0 | 0 | 4 | 0 | 2 | 0 |
| | | 112 | Week 36 | 22MAY2006 | | 249 | 17 | 8 | 2 | 4 | 0 | 3 | 3 | 0 | 3 | 0 | 2 | 0 |
| | | 112 | Final visit | 22MAY2006 | | 249 | 17 | 8 | 2 | 4 | 0 | 3 | 3 | 0 | 4 | 0 | 2 | 0 |
| E0037144 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 21SEP2005 | | | 15 | 0 | 0 | 3 | 3 | 0 | 2 | 2 | 3 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

578

CONFIDENTIAL
AZSER12789046

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040001 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07APR2004 | -6 | | 28 | 0 | 2 | 4 | 4 | 4 | 0 | 4 | 3 | 2 | 4 | 1 |
| | | 101 | At enrollment | 13APR2004 | 0 | | 26 | -2 | 1 | 4 | 4 | 2 | 2 | 3 | 4 | 4 | 3 | 2 |
| | | 1 | Baseline | 07APR2004 | -6 | | 28 | -0 | 4 | 4 | 2 | 0 | 0 | 3 | 4 | 4 | 4 | 1 |
| | | 102 | Week 1 | 20APR2004 | 7 | | 15 | -13 | 4 | 2 | 0 | 0 | 0 | 2 | 3 | 2 | 1 | 0 |
| | | 103 | Week 2 | 27APR2004 | 14 | | 15 | -13 | 2 | 0 | 0 | 2 | 0 | 2 | 3 | 1 | 3 | 0 |
| | | 104 | Week 4 | 11MAY2004 | 28 | | 28 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 2 | 0 | 2 | 1 |
| | | 105 | Week 8 | 08JUN2004 | 56 | | 12 | -16 | 0 | 0 | 0 | 4 | 0 | 4 | 2 | 1 | 3 | 1 |
| | | 106 | Week 12 | 08JUL2004 | 86 | | 12 | -18 | 1 | 0 | 2 | 3 | 0 | 4 | 2 | 3 | 0 | 0 |
| | | 106 | Final visit | 08JUL2004 | 86 | | 10 | -18 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0041007 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 21JUL2004 | | | 4 | | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0041012 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | | 07OCT2004 | -14 | | 9 | | 0 | 1 | 3 | 0 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 21OCT2004 | 0 | | 11 | | 0 | 0 | 3 | 3 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 23NOV2004 | 33 | | 13 | | 0 | 3 | 3 | 4 | 0 | 3 | 0 | 2 | 2 | 1 |
| | | 105 | Week 8 | 11DEC2004 | 31 | | 10 | | 4 | 4 | 2 | 0 | 0 | 4 | 0 | 4 | 4 | 1 |
| | | 105 | Final visit | 21DEC2004 | 61 | | 30 | | 4 | 4 | 3 | 0 | 0 | 4 | 0 | 4 | 4 | 1 |
| E0042001 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 18MAR2004 | -4 | | 12 | 0 | 0 | 2 | 0 | 2 | 6 | 0 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 22MAR2004 | 0 | | 15 | 3 | 3 | 1 | 0 | 2 | 3 | 2 | 3 | 0 | 2 | 0 |
| | | 102 | Baseline | 22MAR2004 | -4 | | 12 | -0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 102 | Week 1 | 30MAR2004 | 8 | | 9 | -3 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789047

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042001 | OL QTP (Bipolar I Most Recent Episode Manic) | 102 | Final visit | 30MAR2004 | 8 | 9 | -3 | 1 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| E0042003 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 02APR2004 | | 6 | | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | |
| E0042007 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 11JUN2004 | -6 | 13 | 0 | 0 | 0 | 3 | 5 | 2 | 3 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 17JUN2004 | | 13 | 0 | 0 | 0 | 3 | 5 | 2 | 3 | 0 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 11JUN2004 | -6 | 13 | | 0 | 0 | 3 | 5 | 2 | 3 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 02JUL2004 | 15 | 13 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 16JUL2004 | 29 | 13 | -4 | 0 | 0 | 4 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 13AUG2004 | 61 | 4 | -9 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 15SEP2004 | 90 | 6 | -7 | 0 | 2 | 3 | 0 | 0 | 0 | 3 | 0 | 2 | 1 |
|  |  | 105 | Week 16 | 12OCT2004 | 117 | 19 | 6 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 |
|  |  | 107 | Final visit | 12OCT2004 | 117 | 19 | 6 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 |
| E0042013 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 04MAY2005 | -6 | 9 | 0 | 0 | 0 | 5 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 10MAY2005 | 0 | 7 | -2 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 04MAY2005 | -6 | 9 | | 0 | 0 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 1 | 17MAY2005 | 7 | 5 | -4 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 24MAY2005 | 14 | 1 | -6 | 0 | 0 | 4 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 05JUL2005 | 56 | 3 | -6 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789048

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042013 | OL QTP (Bipolar I Most Recent Episode Manic) | 106 | Week 12 | 02AUG2005 | | 84 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02SEP2005 | | 115 | 2 | -7 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 28SEP2005 | | 141 | 2 | -7 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 26OCT2005 | | 169 | 2 | -7 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 22NOV2005 | | 196 | 2 | -7 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 16DEC2005 | | 224 | 2 | -7 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 20DEC2005 | | 224 | 2 | -7 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0042014 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 13JUN2005 | | -7 | 7 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20JUN2005 | | 0 | 7 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20JUN2005 | | 0 | 7 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| E0042016 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 04AUG2005 | | -6 | 13 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 3 | 0 | 2 | 1 |
| | | 101 | At enrollment | 10AUG2005 | | 0 | 11 | -2 | 2 | 0 | 1 | 4 | 0 | 3 | 0 | 0 | 0 | 1 |
| | | 1 | Baseline | 04AUG2005 | | -6 | 13 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 3 | 0 | 2 | 1 |
| | | 102 | Week 1 | 16AUG2005 | | 6 | 7 | -6 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| | | 103 | Week 2 | 24AUG2005 | | 14 | 6 | -7 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07SEP2005 | | 28 | 5 | -8 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05OCT2005 | | 56 | 4 | -9 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 05OCT2005 | | 56 | 4 | -9 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0044002 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07MAY2004 | | -5 | 8 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Appetite, 5=Reduced Sleep, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789049

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044002 | OL QTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 12MAY2004 | 0 | 8 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 07MAY2004 | -5 | 8 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 1 | 2 | 0 |
| E0044009 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 01JUN2004 | -3 | 19 | 0 | 2 | 2 | 2 | 3 | 0 | 4 | 3 | 1 | 2 | 0 |
| | | 101 | At enrollment | 04JUN2004 | 0 | 21 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | 1 | Baseline | 01JUN2004 | -3 | 19 | -0 | 2 | 2 | 1 | 3 | 0 | 4 | 3 | 1 | 3 | 0 |
| | | 103 | Week 2 | 18JUN2004 | 14 | 12 | -7 | 1 | 1 | 0 | 2 | 1 | 2 | 2 | 3 | 0 | 0 |
| | | 104 | Week 4 | 29JUN2004 | 25 | 14 | -5 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 0 |
| | | 105 | Week 8 | 30JUL2004 | 56 | 9 | -10 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | 106 | Week 12 | 30AUG2004 | 87 | 13 | -6 | 1 | 3 | 1 | 0 | 1 | 1 | 2 | 3 | 1 | 0 |
| | | 107 | Week 16 | 30SEP2004 | 118 | 13 | -6 | 1 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 1 | 0 |
| | | 107 | Final visit | 30SEP2004 | 118 | 13 | -6 | 1 | 3 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 0 |
| E0044031 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 08FEB2005 | -6 | 14 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 14FEB2005 | 0 | 10 | -4 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 103 | Baseline | 07FEB2005 | -7 | 14 | 0 | 2 | 2 | 3 | 2 | 1 | 3 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 02MAR2005 | 16 | 11 | -3 | 2 | 3 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 15MAR2005 | 29 | 10 | -4 | 2 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12APR2005 | 57 | 29 | 15 | 4 | 4 | 5 | 4 | 4 | 1 | 3 | 1 | 3 | 0 |
| | | 106 | Week 12 | 10MAY2005 | 85 | 21 | 7 | 2 | 4 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 0 |
| | | 107 | Week 16 | 07JUN2005 | 113 | 5 | -9 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 08JUL2005 | 144 | 8 | -6 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 02AUG2005 | 169 | 13 | -1 | 2 | 4 | 0 | 3 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 109 | Week 28 | 30AUG2005 | 197 | 3 | -11 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 111 | Week 32 | 27SEP2005 | 225 | 6 | -8 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

582

CONFIDENTIAL
AZSER12789050

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044031 | OL QTP (Bipolar I Most Recent Episode Manic) | 111 | Final visit | 27SEP2005 | 225 | | 3 | -11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| E0044044 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 03JUN2005 | -6 | | 13 | 0 | 0 | 2 | 0 | 2 | 0 | 4 | 1 | 2 | 2 | 0 |
| | | 101 | At enrollment | 09JUN2005 | 0 | | 13 | 0 | 0 | 1 | 3 | 0 | 3 | 3 | 1 | 0 | 2 | 0 |
| | | 1 | Baseline | 03JUN2005 | -6 | | 13 | 0 | 0 | 1 | 3 | 0 | 3 | 3 | 1 | 0 | 2 | 0 |
| | | 102 | Week 1 | 15JUN2005 | 6 | | 6 | -7 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13JUN2005 | 14 | | 10 | -3 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 4 | 0 | 0 |
| | | 104 | Week 4 | 13JUL2005 | 34 | | 14 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 4 | 4 | 4 |
| | | 105 | Week 8 | 02AUG2005 | 54 | | 14 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 1 | 0 | 4 | 4 |
| | | 105 | Final visit | 02AUG2005 | 54 | | 14 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 1 | 0 | 4 | 4 |
| E0045005 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 13APR2004 | | | 9 | | 0 | 0 | 1 | 4 | 0 | 2 | 1 | 0 | 1 | 0 |
| E0045007 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 27APR2004 | -7 | | 17 | 0 | 0 | 0 | 3 | 6 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04MAY2004 | 0 | | 16 | -1 | 0 | 0 | 2 | 6 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 27APR2004 | -7 | | 17 | 0 | 0 | 0 | 3 | 6 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 11MAY2004 | 7 | | 14 | -3 | 0 | 0 | 3 | 6 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18MAY2004 | 14 | | 14 | -3 | 0 | 2 | 2 | 2 | 5 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 18MAY2004 | 14 | | 14 | -3 | 1 | 2 | 5 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789051

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045014 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 09JUN2004 | -7 | | 11 | | 0 | 0 | 0 | 3 | 5 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16JUN2004 | 0 | | 7 | -4 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09JUN2004 | -7 | | 11 | -0 | 0 | 0 | 3 | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 23JUN2004 | 13 | | 3 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | 103 | Week 2 | 29JUN2004 | 2 | | 2 | -9 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21JUL2004 | 35 | | 3 | -8 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13AUG2004 | 58 | | 3 | -8 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 13AUG2004 | 58 | | 3 | -8 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0045018 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 17JUN2004 | -7 | | 23 | | 0 | 2 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 1 |
| | | 101 | At enrollment | 24JUN2004 | 0 | | 15 | -8 | 2 | 0 | 2 | 4 | 3 | 3 | 2 | 2 | 1 | 0 |
| | | 1 | Baseline | 17JUN2004 | -7 | | 23 | -0 | 0 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 1 |
| | | 102 | Week 1 | 30JUN2004 | 6 | | 20 | -3 | 0 | 0 | 2 | 3 | 0 | 3 | 1 | 3 | 2 | 0 |
| | | 103 | Week 2 | 08JUL2004 | 14 | | 13 | -10 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 3 | 2 | 0 |
| | | 104 | Week 4 | 21JUL2004 | 17 | | 16 | -7 | 1 | 0 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| | | 105 | Week 8 | 17AUG2004 | 54 | | 14 | -9 | 1 | 1 | 2 | 0 | 3 | 2 | 2 | 2 | 1 | 0 |
| | | 105 | Final visit | 17AUG2004 | 54 | | 14 | -9 | 1 | 1 | 2 | 0 | 3 | 2 | 2 | 2 | 1 | 0 |
| E0045029 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | Screening | 28SEP2004 | -7 | | 7 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0046002 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 03DEC2004 | -5 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 101 | At enrollment | 08DEC2004 | 0 | | 4 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789052

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046002 | OL QTP (Bipolar I Most Recent Manic) | 1 Baseline | 03DEC2004 | -5 | 2 |  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | 102 Week 1 | 14DEC2004 | 6 | 6 | 4 | 1 | 4 | 1 | 0 | 0 | 1 | 0 | 1 | 3 | 1 |
|  |  | 103 Week 2 | 21DEC2004 | 13 | 15 | 13 | 3 | 4 | 3 | 0 | 2 | 2 | 1 | 2 | 2 | 0 |
|  |  | 104 Week 2 | 28DEC2004 | 20 | 16 | 14 | 3 | 3 | 3 | 0 | 2 | 2 | 1 | 2 | 1 | 1 |
|  |  | 104 Final visit | 28DEC2004 | 20 | 16 | 14 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 1 | 1 | 1 |
| E0046003 | OL QTP (Bipolar I Most Recent Manic) | 1 Screening | 08DEC2004 | -5 | 3 |  | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 At enrollment | 13DEC2004 | 0 | 0 | -3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 Baseline | 08DEC2004 | -5 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 102 Week 1 | 21DEC2004 | 8 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 Final visit | 21DEC2004 | 8 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0048025 | OL QTP (Bipolar I Most Recent Manic) | 1 Screening | 16JUN2004 | -6 | 15 |  | 0 | 1 | 2 | 4 | 4 | 4 | 4 | 0 | 2 | 0 |
|  |  | 101 At enrollment | 22JUN2004 | 0 | 10 | -5 | 1 | 1 | 2 | 0 | 2 | 4 | 4 | 1 | 0 | 0 |
|  |  | 1 Baseline | 16JUN2004 | -6 | 15 | 0 | 0 | 0 | 4 | 2 | 2 | 4 | 4 | 0 | 0 | 0 |
|  |  | 103 Week 2 | 30JUN2004 | 8 | 8 | -5 | 0 | 0 | 4 | 0 | 2 | 0 | 2 | 2 | 4 | 0 |
|  |  | 104 Week 4 | 07JUL2004 | 15 | 10 | -5 | 0 | 5 | 4 | 0 | 0 | 2 | 4 | 0 | 4 | 5 |
|  |  | 104 Week 4 | 21JUL2004 | 29 | 33 | 18 | 4 | 4 | 4 | 2 | 0 | 2 | 4 | 4 | 4 | 5 |
|  |  | 104 Final visit | 21JUL2004 | 29 | 33 | 18 | 4 | 4 | 4 | 2 | 0 | 2 | 4 | 4 | 4 | 5 |
| E0048037 | OL QTP (Bipolar I Most Recent Manic) | 1 Screening | 10SEP2004 | -6 | 9 |  | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
|  |  | 101 At enrollment | 16SEP2004 | 0 | 8 | -1 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789053

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048037 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Baseline | 10SEP2004 | -6 | 9 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 2 |
| | | 102 | Week 1 | 22SEP2004 | 6 | 8 | -1 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 2 |
| | | 103 | Week 2 | 30SEP2004 | 14 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14OCT2004 | 28 | 2 | -7 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 14OCT2004 | 28 | 2 | -7 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0048038 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 20SEP2004 | | 10 | | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0048051 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 06APR2005 | -6 | 12 | | 0 | 0 | 4 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12APR2005 | 0 | 14 | 2 | 0 | 0 | 6 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 06APR2005 | -6 | 16 | 4 | 0 | 0 | 4 | 4 | 0 | 4 | 4 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19APR2005 | 7 | 20 | 8 | 2 | 2 | 4 | 4 | 0 | 4 | 4 | 0 | 0 | 0 |
| | | 103 | Week 4 | 26APR2005 | 14 | 21 | 9 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 2 | 0 | 0 |
| | | 104 | Week 8 | 11MAY2005 | 29 | 25 | 13 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 2 | 0 | 0 |
| | | 105 | Week 12 | 07JUN2005 | 56 | 28 | 16 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 2 | 2 | 0 |
| | | 106 | Week 16 | 06JUL2005 | 85 | 30 | 18 | 2 | 2 | 4 | 4 | 2 | 4 | 4 | 2 | 2 | 4 |
| | | 107 | Week 20 | 03AUG2005 | 113 | 30 | 18 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| | | 108 | Week 20 | 31AUG2005 | 141 | 30 | 18 | 4 | 4 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 |
| | | 108 | Final visit | 31AUG2005 | 141 | 30 | 18 | 4 | 4 | 2 | 2 | 0 | 4 | 4 | 4 | 4 | 4 |
| E0048053 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | Final visit | 13APR2005 | | 9 | | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789054

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048054 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 14APR2005 | -6 | | 23 | 0 | 0 | 0 | 1 | 4 | 6 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 20APR2005 | 0 | | 16 | -7 | 0 | 0 | 0 | 4 | 6 | 4 | 2 | 0 | 2 | 0 |
| | | 1 | Baseline | 14APR2005 | -6 | | 23 | -0 | 0 | 1 | 2 | 6 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 27APR2005 | 7 | | 10 | -13 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 103 | Week 2 | 04MAY2005 | 14 | | 4 | -19 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18MAY2005 | 28 | | 3 | -20 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 8 | 16JUN2005 | 57 | | 3 | -20 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 14JUL2005 | 85 | | 6 | -17 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Final visit | 14JUL2005 | 85 | | 6 | -17 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| E0049001 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 29JUN2004 | -7 | | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 06JUL2004 | 0 | | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 29JUN2004 | -7 | | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 19JUL2004 | 13 | | 12 | 7 | 2 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 105 | Week 4 | 02AUG2004 | 30 | | 4 | -1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 30AUG2004 | 56 | | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 28SEP2004 | 84 | | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Final visit | 28SEP2004 | 84 | | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| E0049002 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07DEC2004 | | | 7 | | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 |
| E0050007 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 22APR2004 | -6 | | 11 | 0 | 0 | 1 | 1 | 3 | 0 | 2 | 0 | 0 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789055

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050007 | OL_QTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 28APR2004 | 0 | 17 | 6 | 0 | 0 | 4 | 5 | 0 | 5 | 0 | 0 | 3 | 0 |
| | | 1 | Baseline | 22APR2004 | -6 | 11 | 0 | 1 | 0 | 3 | 3 | 0 | 2 | 0 | 3 | 0 | 1 |
| | | 102 | Week 1 | 03MAY2004 | 5 | 12 | 1 | 1 | 0 | 3 | 3 | 0 | 3 | 3 | 0 | 1 | 0 |
| | | 103 | Week 2 | 10MAY2004 | 12 | 7 | -4 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Final visit | 10MAY2004 | 12 | 7 | -4 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| E0050016 | OL_QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 11MAY2004 | -6 | 12 | 0 | 0 | 0 | 3 | 2 | 0 | 5 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 17MAY2004 | 0 | 14 | 2 | 2 | 0 | 3 | 3 | 0 | 5 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 11MAY2004 | -6 | 12 | 0 | 0 | 0 | 2 | 0 | 0 | 5 | 0 | 0 | 2 | 0 |
| E0050018 | OL_QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 20MAY2004 | -7 | 10 | 0 | 0 | 0 | 3 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27MAY2004 | 0 | 12 | 2 | 2 | 0 | 2 | 4 | 0 | 3 | 2 | 0 | 0 | 1 |
| | | 1 | Baseline | 20MAY2004 | -7 | 10 | 1 | 2 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 03JUN2004 | 8 | 11 | -1 | 0 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 0 | 1 |
| | | 103 | Week 2 | 09JUN2004 | 13 | 8 | -2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 104 | Week 4 | 23JUN2004 | 27 | 13 | 3 | 2 | 3 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 |
| | | 104 | Final visit | 23JUN2004 | 27 | 13 | 3 | 3 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 1 |
| E0050021 | OL_QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 09JUN2004 | -6 | 10 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15JUN2004 | 0 | 6 | -4 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 20JUN2004 | -6 | 10 | -4 | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 22JUN2004 | -7 | 6 | -4 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789056

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050021 | OL QTP (Bipolar I Most Recent Episode Manic) | 103 | Week 2 | 29JUN2004 | 14 | | 8 | -2 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 13JUL2004 | 28 | | 5 | -5 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 13JUL2004 | 28 | | 5 | -5 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0050022 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 16JUN2004 | -5 | | 13 | 0 | 0 | 0 | 3 | 5 | 2 | 3 | 0 | 0 | 0 | 0 |
| E0050022 | OL QTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 21JUN2004 | 0 | | 12 | -1 | 0 | 0 | 3 | 4 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 28JUN2004 | -5 | | 13 | 0 | 0 | 0 | 4 | 5 | 2 | 3 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 28JUN2004 | -7 | | 8 | -5 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 1 | 1 | 0 |
| | | 103 | Week 4 | 06JUL2004 | 15 | | 5 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 |
| | | 104 | Week 4 | 19JUL2004 | 28 | | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Final visit | 19JUL2004 | 28 | | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0050024 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 22JUL2004 | | | 11 | | 0 | 0 | 3 | 4 | 0 | 3 | 0 | 0 | 0 | 1 |
| E0051004 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 24AUG2004 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0051004 | OL QTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 31AUG2004 | 0 | | 8 | 8 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 102 | Baseline | 24AUG2004 | -7 | | 9 | 9 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Week 2 | 07SEP2004 | 7 | | 9 | 9 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 102 | Final visit | 07SEP2004 | 7 | | 9 | 9 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789057

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052002 | OL_QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 17MAY2004 | -7 | 8 | | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 0 | 1 |
| | | 101 | At enrollment | 24MAY2004 | 0 | 6 | -2 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 17MAY2004 | -7 | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 0 | 1 |
| | | 103 | Week 2 | 09JUN2004 | 16 | 13 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 21JUN2004 | 28 | 22 | 14 | 2 | 4 | 3 | 4 | 1 | 3 | 2 | 1 | 1 | 2 |
| | | 105 | Week 8 | 19JUL2004 | 56 | 24 | 16 | 2 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 105 | Week 12 | 18AUG2004 | 86 | 18 | 10 | 1 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| | | 107 | Week 16 | 09SEP2004 | 108 | 25 | 17 | 3 | 5 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 2 |
| | | 108 | Week 20 | 14OCT2004 | 143 | 13 | 5 | 2 | 0 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| | | 108 | Week 24 | 08NOV2004 | 168 | 23 | 15 | 2 | 3 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 2 |
| | | 109 | Final visit | 08NOV2004 | 168 | 27 | 19 | 2 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| E0052019 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 09NOV2004 | | 5 | | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| E0052027 | OL_QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 03MAR2005 | -5 | 17 | | 1 | 2 | 4 | 0 | 3 | 3 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | 08MAR2005 | 0 | 15 | -2 | 1 | 1 | 2 | 0 | 0 | 3 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 03MAR2005 | -5 | 17 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 0 | 0 | 3 | 3 |
| | | 103 | Week 2 | 23MAR2005 | 15 | 15 | -2 | 2 | 0 | 1 | 1 | 0 | 4 | 0 | 2 | 3 | 2 |
| | | 104 | Week 4 | 06APR2005 | 29 | 13 | -8 | 0 | 1 | 2 | 4 | 1 | 3 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 06MAY2005 | 56 | 18 | -4 | 2 | 0 | 3 | 0 | 4 | 4 | 0 | 2 | 0 | 0 |
| | | 105 | Week 12 | 02JUN2005 | 86 | 11 | -6 | 1 | 2 | 0 | 1 | 0 | 3 | 0 | 2 | 2 | 1 |
| | | 107 | Week 16 | 29JUN2005 | 113 | 11 | -6 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 1 |
| | | 107 | Final visit | 29JUN2005 | 113 | 11 | -6 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789058

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052028 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 Screening | 31MAR2005 | -5 | 6 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | 101 At enrollment | 05APR2005 | 0 | 4 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 Baseline | 31MAR2005 | -5 | 6 | -0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | 102 Week 1 | 13APR2005 | 8 | 9 | 3 | 1 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 104 Week 4 | 28APR2005 | 23 | 19 | 13 | 2 | 2 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 1 |
| | | 105 Week 8 | 01JUN2005 | 57 | 21 | 15 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 2 |
| | | 106 Week 12 | 08JUN2005 | 84 | 19 | 13 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | 2 |
| | | 107 Week 16 | 26JUL2005 | 112 | 17 | 11 | 2 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 108 Week 20 | 25AUG2005 | 142 | 11 | 5 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 108 Week 24 | 20SEP2005 | 168 | 15 | 9 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 109 Final visit | 20SEP2005 | 168 | 15 | 9 | 1 | 2 | 4 | 4 | 0 | 2 | 1 | 1 | 0 | 0 |
| E0052031 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 Screening | 28APR2005 | -6 | 18 | 0 | 0 | 2 | 2 | 3 | 4 | 3 | 0 | 2 | 2 | 0 |
| | | 101 At enrollment | 04MAY2005 | -6 | 11 | -7 | 2 | 0 | 3 | 5 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 103 Baseline | 8APR2005 | -9 | 18 | -0 | 0 | 0 | 3 | 3 | 3 | 0 | 3 | 2 | 0 | 0 |
| | | 103 Week 4 | 17MAY2005 | 13 | 9 | -9 | 0 | 0 | 3 | 3 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 104 Week 4 | 01JUN2005 | 28 | 7 | -11 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 104 Final visit | 01JUN2005 | 28 | 7 | -11 | 0 | 3 | 3 | 2 | 2 | 0 | 2 | 0 | 2 | 0 |
| E0052036 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 Screening | 15JUN2005 | -7 | 10 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 1 | 0 | 2 | 0 |
| | | 101 At enrollment | 22JUN2005 | 0 | 8 | -2 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 1 Baseline | 15JUN2005 | -7 | 10 | -0 | 0 | 0 | 3 | 1 | 0 | 3 | 1 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789059

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0053005 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 22JUN2004 | -7 | 9 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 29JUN2004 | 0 | 22 | 13 | 1 | 0 | 2 | 4 | 4 | 2 | 0 | 3 | 5 | 1 |
| | | 1 | Baseline | 22JUN2004 | -7 | 9 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 27JUL2004 | 28 | 3 | -6 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 26AUG2004 | 58 | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 26AUG2004 | 58 | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0053007 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | | 28JUN2004 | -9 | 31 | | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 0 |
| | | 101 | At enrollment | 07JUL2004 | 0 | 14 | 0 | 0 | 2 | 3 | 1 | 4 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21JUL2004 | 14 | 31 | 17 | 2 | 3 | 4 | 4 | 4 | 5 | 2 | 2 | 2 | 1 |
| | | 105 | Week 4 | 04AUG2004 | 28 | 19 | 5 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 106 | Week 8 | 25AUG2004 | 49 | 8 | -6 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | Week 12 | 29SEP2004 | 84 | 14 | 0 | 1 | 5 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 29OCT2004 | 114 | 34 | 20 | 4 | 0 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 108 | Week 20 | 29NOV2004 | 145 | 6 | -8 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 22DEC2004 | 168 | 10 | -4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Final visit | 22DEC2004 | 168 | 10 | -4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| E0053008 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 06JUL2004 | | 15 | | 0 | 2 | 2 | 2 | 3 | 4 | 0 | 0 | 0 | 0 |
| E0054005 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 06MAY2004 | -7 | 16 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 13MAY2004 | 0 | 18 | 2 | 1 | 3 | 2 | 4 | 0 | 4 | 1 | 1 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789060

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054005 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Baseline | 06MAY2004 | -7 | 16 | 0 | 0 | 2 | 2 | 2 | 0 | 3 | 2 | 3 | 2 | 0 |
| | | 102 | Week 1 | 19MAY2004 | 6 | 11 | -5 | 0 | 0 | 2 | 2 | 0 | 4 | 1 | 0 | 2 | 0 |
| | | 104 | Week 4 | 09JUN2004 | 27 | 3 | -13 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14JUL2004 | 62 | 2 | -14 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04AUG2004 | 83 | 11 | -5 | 0 | 0 | 2 | 2 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 107 | Week 16 | 01SEP2004 | 111 | 11 | -5 | 0 | 0 | 2 | 3 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 29SEP2004 | 139 | 15 | -1 | 0 | 2 | 3 | 0 | 0 | 3 | 0 | 2 | 3 | 2 |
| | | 109 | Week 24 | 27OCT2004 | 167 | 7 | -9 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 110 | Week 28 | 22NOV2004 | 193 | 17 | 1 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 111 | Week 32 | 22DEC2004 | 223 | 17 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 111 | Final visit | 22DEC2004 | 223 | 17 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| E0054007 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 19MAY2004 | -7 | 13 | 0 | 0 | 1 | 0 | 2 | 6 | 0 | 4 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26MAY2004 | 0 | 15 | 2 | 0 | 0 | 2 | 2 | 6 | 1 | 4 | 0 | 0 | 0 |
| | | 1 | Baseline | 19MAY2004 | -7 | 13 | 0 | 0 | 0 | 0 | 2 | 6 | 1 | 4 | 0 | 0 | 0 |
| E0054013 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | Baseline | 15JUL2004 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0054024 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Baseline | 18MAY2005 | -8 | 8 | 0 | 1 | 0 | 2 | 1 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26MAY2005 | 0 | 12 | 4 | 2 | 2 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10JUN2005 | 13 | 13 | 5 | 1 | 1 | 3 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 22JUN2005 | 27 | 19 | 11 | 2 | 3 | 4 | 4 | 0 | 3 | 2 | 1 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

593

CONFIDENTIAL
AZSER12789061

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054024 | OL QTP (Bipolar I Most Recent Episode Manic) | 105 | Week 8 | 20JUL2005 | 55 | | 6 | | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 106 | Week 12 | 17AUG2005 | 83 | | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 14SEP2005 | 111 | | 4 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Final visit | 14SEP2005 | 111 | | 4 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0055001 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 10MAR2004 | | | 36 | | 4 | 6 | 2 | 6 | 3 | 3 | 2 | 5 | 2 | 3 |
| E0055002 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 15MAR2004 | | | 12 | | 2 | 2 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0055003 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 17MAR2004 | -5 | | 10 | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22MAR2004 | 0 | | 22 | 12 | 2 | 2 | 3 | 5 | 0 | 4 | 2 | 0 | 4 | 0 |
| | | 1 | Baseline | 17MAR2004 | -5 | | 10 | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Week | 17MAR2004 | -7 | | 18 | 8 | 0 | 1 | 3 | 0 | 0 | 4 | 2 | 4 | 4 | 0 |
| | | 103 | Week 2 | 07APR2004 | 16 | | 9 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 3 | 0 |
| | | 103 | Final visit | 07APR2004 | 16 | | 9 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 3 | 0 |
| E0055007 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 31MAR2004 | -7 | | 35 | 0 | 4 | 4 | 6 | 3 | 3 | 2 | 6 | 3 | 3 | 0 |
| | | 101 | At enrollment | 07APR2004 | 0 | | 33 | -2 | 4 | 4 | 6 | 4 | 0 | 2 | 6 | 4 | 3 | 0 |
| | | 1 | Baseline | 31MAR2004 | -7 | | 35 | -0 | 4 | 4 | 6 | 3 | 3 | 2 | 6 | 4 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Inner Tension, 5=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

594

CONFIDENTIAL
AZSER12789062

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055014 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 Screening | 06MAY2004 | -4 | | 24 | 0 | 1 | 2 | 4 | 5 | 3 | 4 | 0 | 0 | 3 | 2 |
| | | 101 At enrollment | 10MAY2004 | 0 | | 27 | 3 | 2 | 1 | 4 | 5 | 4 | 2 | 3 | 3 | 0 | 0 |
| | | 1 Baseline | 06MAY2004 | -4 | | 24 | | 2 | 1 | 3 | 3 | 4 | 2 | 0 | 0 | 2 | 0 |
| | | 102 Week 1 | 19MAY2004 | 9 | | 11 | -13 | 2 | 2 | 1 | 0 | 2 | 0 | 4 | 0 | 0 | 0 |
| | | 103 Week 2 | 26MAY2004 | 16 | | 10 | -14 | 2 | 2 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 |
| | | 104 Week 4 | 02JUN2004 | 31 | | 18 | -6 | 2 | 2 | 2 | 2 | 2 | 0 | 4 | 0 | 0 | 0 |
| | | 105 Week 8 | 07JUL2004 | 58 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 106 Week 12 | 05AUG2004 | 87 | | 5 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 107 Week 20 | 14SEP2004 | 127 | | 27 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 0 | 0 | 3 | 0 |
| | | 108 Week 20 | 07OCT2004 | 150 | | 9 | -15 | 1 | 1 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 109 Week 24 | 03NOV2004 | 177 | | 25 | 1 | 4 | 4 | 3 | 4 | 2 | 0 | 0 | 5 | 0 | 4 |
| | | 110 Week 28 | 01DEC2004 | 205 | | 12 | -12 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 Final visit | 01DEC2004 | 205 | | 12 | -12 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| E0055033 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 Screening | 04AUG2004 | -5 | | 7 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 101 At enrollment | 09AUG2004 | 0 | | 6 | -1 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 1 Baseline | 04AUG2004 | -5 | | 7 | | 0 | 0 | 3 | 4 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 102 Week 1 | 13AUG2004 | 4 | | 6 | -1 | 0 | 0 | 3 | 3 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 103 Week 2 | 19AUG2004 | 15 | | 19 | 12 | 3 | 3 | 4 | 4 | 0 | 4 | 0 | 2 | 2 | 0 |
| | | 104 Week 4 | 07SEP2004 | 29 | | 18 | 11 | 4 | 4 | 4 | 4 | 0 | 3 | 0 | 2 | 2 | 0 |
| | | 105 Week 8 | 06OCT2004 | 58 | | 18 | 11 | 4 | 4 | 4 | 4 | 0 | 3 | 0 | 2 | 2 | 0 |
| | | 106 Week 12 | 01NOV2004 | 84 | | 18 | 11 | 4 | 4 | 4 | 4 | 0 | 3 | 0 | 2 | 2 | 0 |
| | | 107 Week 16 | 30NOV2004 | 107 | | 17 | 10 | 4 | 4 | 3 | 3 | 0 | 3 | 0 | 2 | 2 | 0 |
| | | 108 Week 20 | 06JAN2005 | 150 | | 4 | -3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 108 Final visit | 06JAN2005 | 150 | | 4 | -3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789063

Case 6:06-md-01769-ACC-DAB   Document 1372-23   Filed 03/13/09   Page 57 of 100 PageID 103133

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059001 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 09APR2004 | -5 | 11 | | 0 | 1 | 0 | 2 | 6 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14APR2004 | 0 | 15 | 4 | 0 | 0 | 0 | 2 | 5 | 3 | 0 | 2 | 1 | 0 |
| | | 102 | Baseline | 09APR2004 | -5 | 11 | 4 | 0 | 0 | 0 | 2 | 6 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 21APR2004 | 7 | 8 | -3 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 1 |
| | | 103 | Week 2 | 28APR2004 | 14 | 7 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 0 |
| | | 104 | Week 4 | 12MAY2004 | 28 | 4 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 09JUN2004 | 56 | 4 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 12 | 07JUL2004 | 84 | 8 | -3 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 106 | Final visit | 07JUL2004 | 84 | 8 | -3 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| E0059003 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | Screening | 16APR2004 | | 9 | | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 0 | 0 | 0 |
| E0060001 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 10JUN2004 | -7 | 4 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17JUN2004 | 0 | 5 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 10JUN2004 | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 24JUN2004 | 6 | 8 | 4 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30JUN2004 | 13 | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13JUL2004 | 26 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11AUG2004 | 55 | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10SEP2004 | 85 | 3 | -1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 120CT2004 | 117 | 15 | 11 | 4 | 2 | 3 | 1 | 1 | 3 | 0 | 1 | 2 | 2 |
| | | 108 | Week 20 | 09NOV2004 | 145 | 25 | 21 | 4 | 5 | 3 | 3 | 3 | 3 | 1 | 3 | 4 | 3 |
| | | 109 | Week 24 | 01DEC2004 | 167 | 31 | 27 | 5 | 5 | 2 | 2 | 2 | 2 | 3 | 4 | 5 | 4 |
| | | 109 | Final visit | 01DEC2004 | 167 | 36 | 32 | 5 | 5 | 3 | 2 | 2 | 4 | 3 | 4 | 5 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789064

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060002 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 14JUN2004 | | 9 | | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| E0060010 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 12JUL2004 | -7 | 25 | 0 | 2 | 2 | 3 | 5 | 0 | 4 | 0 | 3 | 4 | 2 |
| | | 101 | At enrollment | 19JUL2004 | 0 | 24 | -1 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 2 | 1 |
| | | 1 | Baseline | 12JUL2004 | -7 | 25 | 0 | 3 | 3 | 3 | 4 | 0 | 4 | 0 | 4 | 4 | 0 |
| | | 102 | Week 1 | 26JUL2004 | 14 | 27 | 2 | 2 | 2 | 3 | 4 | 0 | 4 | 0 | 5 | 5 | 2 |
| | | 103 | Week 2 | 02AUG2004 | 31 | 23 | -2 | 2 | 2 | 3 | 4 | 1 | 4 | 0 | 4 | 3 | 0 |
| | | 104 | Week 8 | 19AUG2004 | 57 | 1 | -24 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 14SEP2004 | 79 | 42 | 17 | 6 | 6 | 5 | 5 | 0 | 5 | 0 | 5 | 5 | 5 |
| | | 106 | Final visit | 06OCT2004 | 79 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | | 06OCT2004 | 79 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0060018 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 15OCT2004 | -7 | 8 | | 0 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 22OCT2004 | 0 | 3 | -5 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 15OCT2004 | -7 | 8 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 102 | Week 1 | 29OCT2004 | 7 | 1 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 05NOV2004 | 14 | 3 | -5 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19NOV2004 | 28 | 22 | 14 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 1 | 2 | 0 |
| | | 105 | Week 8 | 17DEC2004 | 56 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21JAN2005 | 84 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 11FEB2005 | 112 | 3 | -5 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Final visit | 11FEB2005 | 112 | 3 | -5 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789065

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061001 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 14APR2004 | -7 | | 13 | 0 | 3 | 1 | 2 | 0 | 0 | 2 | 3 | 1 | 1 | 0 |
| | | 101 | At enrollment | 21APR2004 | 0 | | 18 | 5 | 3 | 1 | 2 | 0 | 0 | 4 | 4 | 2 | 1 | 1 |
| | | 1 | Baseline | 14APR2004 | -7 | | 13 | 0 | 3 | 1 | 2 | 0 | 0 | 2 | 3 | 1 | 1 | 0 |
| | | 102 | Week 1 | 28APR2004 | 7 | | 12 | -1 | 2 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 104 | Week 4 | 13MAY2004 | 22 | | 11 | -2 | 2 | 1 | 1 | 0 | 0 | 2 | 3 | 1 | 1 | 0 |
| | | 105 | Week 8 | 22JUN2004 | 62 | | 11 | -2 | 1 | 1 | 1 | 0 | 0 | 3 | 4 | 1 | 0 | 0 |
| | | 105 | Final visit | 22JUN2004 | 62 | | 11 | -2 | 1 | 1 | 1 | 0 | 0 | 3 | 4 | 1 | 0 | 0 |
| E0061002 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 04MAY2004 | | | 15 | | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
| E0061004 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 15JUL2004 | -7 | | 21 | 0 | 2 | 4 | 2 | 0 | 0 | 4 | 4 | 0 | 4 | 0 |
| | | 101 | At enrollment | 22JUL2004 | 0 | | 19 | -2 | 2 | 4 | 2 | 1 | 0 | 4 | 4 | 1 | 3 | 0 |
| | | 102 | Week 1 | 29JUL2004 | 7 | | 21 | 0 | 4 | 4 | 2 | 0 | 0 | 4 | 0 | 3 | 3 | 0 |
| | | 103 | Week 2 | 05AUG2004 | 14 | | 6 | -15 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19AUG2004 | 28 | | 6 | -13 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08SEP2004 | 48 | | 9 | -12 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 106 | Week 12 | 15OCT2004 | 85 | | 10 | -11 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 2 | 1 | 0 |
| | | 107 | Week 16 | 16NOV2004 | 117 | | 9 | -12 | 2 | 0 | 4 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 108 | Week 20 | 13DEC2004 | 144 | | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 108 | Final visit | 13DEC2004 | 144 | | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Concentration difficulties, 5=Reduced Sleep, 6=Reduced Appetite, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789066

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061005 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 16JUL2004 | -7 | | 13 | | 1 | 1 | 3 | 3 | 0 | 4 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 23JUL2004 | 0 | | 27 | 14 | 3 | 3 | 4 | 3 | 0 | 4 | 4 | 3 | 1 | 2 |
| | | 1 | Baseline | 16JUL2004 | -7 | | 13 | 0 | 1 | 1 | 3 | 3 | 0 | 4 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 30JUL2004 | 7 | | 20 | 7 | 2 | 2 | 3 | 3 | 0 | 4 | 3 | 3 | 0 | 0 |
| | | 103 | Week 2 | 06AUG2004 | 14 | | 19 | 6 | 2 | 2 | 2 | 2 | 0 | 4 | 3 | 3 | 1 | 0 |
| | | 104 | Final visit | 13AUG2004 | 21 | | 11 | -2 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| E0061006 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 05AUG2004 | -7 | | 31 | | 2 | 2 | 6 | 4 | 4 | 4 | 3 | 4 | 1 | 1 |
| | | 101 | At enrollment | 12AUG2004 | 0 | | 26 | -5 | 2 | 2 | 3 | 3 | 4 | 4 | 3 | 4 | 1 | 0 |
| | | 1 | Baseline | 05AUG2004 | -7 | | 31 | 0 | 2 | 2 | 6 | 4 | 4 | 4 | 3 | 4 | 1 | 1 |
| | | 102 | Week 1 | 19AUG2004 | 7 | | 21 | -10 | 3 | 3 | 3 | 3 | 0 | 4 | 1 | 3 | 1 | 0 |
| | | 103 | Week 2 | 26AUG2004 | 14 | | 23 | -8 | 2 | 2 | 3 | 3 | 4 | 4 | 1 | 3 | 1 | 0 |
| | | 104 | Week 4 | 02SEP2004 | 21 | | 10 | -21 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 105 | Final visit | 30SEP2004 | 49 | | 11 | -20 | 2 | 2 | 0 | 0 | 0 | 4 | 1 | 2 | 0 | 0 |
| E0061011 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 04NOV2004 | -7 | | 14 | | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 101 | At enrollment | 11NOV2004 | 0 | | 12 | -2 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 2 |
| | | 1 | Baseline | 04NOV2004 | -7 | | 14 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 102 | Week 2 | 17NOV2004 | 6 | | 16 | 2 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 2 | 1 | 1 |
| | | 103 | Week 4 | 23NOV2004 | 12 | | 15 | 1 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 2 | 1 | 0 |
| | | 104 | Week 8 | 06DEC2004 | 25 | | 16 | 2 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 2 | 2 | 0 |
| | | 105 | Week 12 | 02FEB2005 | 83 | | 17 | 3 | 3 | 3 | 2 | 2 | 0 | 3 | 1 | 2 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789067

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061011 | OL QTP (Bipolar I Most Recent Episode Manic) | 107 | Week 16 | 03MAR2005 | 112 | | 14 | 0 | 0 | 1 | 3 | 2 | 0 | 2 | 0 | 2 | 4 | 0 |
| E0061012 | OL QTP (Bipolar I Most Recent Episode Manic) | 108 | Week 20 | 30MAR2005 | 139 | | 15 | 1 | 1 | 1 | 2 | 0 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 108 | Final visit | 30MAR2005 | 139 | | 15 | 1 | 1 | 1 | 2 | 0 | 0 | 4 | 2 | 2 | 2 | 0 |
| E0061012 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 29DEC2004 | -6 | | 20 | 0 | 0 | 0 | 2 | 6 | 5 | 5 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04JAN2005 | 0 | | 19 | -1 | 2 | 0 | 2 | 6 | 5 | 1 | 0 | 0 | 0 | 1 |
| | | 1 | Baseline | 29DEC2004 | -6 | | 13 | -7 | 0 | 0 | 2 | 4 | 6 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 11JAN2005 | 7 | | 12 | -8 | 0 | 0 | 4 | 4 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 4 | 18JAN2005 | 14 | | 17 | -3 | 0 | 2 | 4 | 4 | 3 | 3 | 0 | 1 | 0 | 0 |
| | | 104 | Week 8 | 01FEB2005 | 28 | | 9 | -11 | 0 | 0 | 0 | 1 | 4 | 2 | 1 | 0 | 1 | 0 |
| | | 105 | Week 12 | 01MAR2005 | 57 | | 14 | -6 | 0 | 1 | 1 | 3 | 2 | 4 | 0 | 3 | 0 | 0 |
| | | 107 | Week 16 | 01APR2005 | 87 | | 11 | -9 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 108 | Week 20 | 26APR2005 | 112 | | 11 | -9 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 108 | Final visit | 24MAY2005 | 140 | | 11 | -9 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| E0061013 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | Screening | 05JAN2005 | -7 | | 7 | | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 2 | 0 | 0 |
| E0061015 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 10JAN2005 | -7 | | 4 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17JAN2005 | 0 | | 3 | -1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 17JAN2005 | -7 | | 4 | 22 | 2 | 1 | 4 | 4 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 102 | Week 1 | 24JAN2005 | -7 | | 26 | 22 | 2 | 4 | 3 | 4 | 2 | 4 | 4 | 0 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

600

CONFIDENTIAL
AZSER12789068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061015 | OL CTP (Bipolar I Most Recent Episode Manic) | 103 | Week 2 | 31JAN2005 | 14 | 18 | 14 | 4 | 4 | 2 | 0 | 0 | 4 | 4 | 2 | 0 | 0 |
| | | 104 | Week 4 | 14FEB2005 | 28 | 4 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14MAR2005 | 56 | 8 | 4 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 12APR2005 | 85 | 7 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 106 | Final visit | 12APR2005 | 85 | 7 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| E0063002 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 14JUL2004 | -5 | 7 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19JUL2004 | 0 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 14JUL2004 | -5 | 7 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 26JUL2004 | 7 | 13 | 6 | 4 | 0 | 3 | 2 | 2 | 3 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02AUG2004 | 14 | 8 | 1 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16AUG2004 | 28 | 21 | 14 | 4 | 4 | 4 | 2 | 0 | 2 | 1 | 4 | 0 | 2 |
| | | 105 | Week 8 | 13SEP2004 | 56 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11OCT2004 | 84 | 3 | -4 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 16 | 10NOV2004 | 114 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 10NOV2004 | 114 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0063004 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 20AUG2004 | | 38 | | 4 | 5 | 4 | 5 | 2 | 4 | 3 | 5 | 4 | 2 |
| E0063005 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 20AUG2004 | | 7 | | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789069

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063008 | OL QTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 27OCT2004 | | 0 | 8 | | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 02NOV2004 | | 6 | 3 | | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10NOV2004 | | 14 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01DEC2004 | | 35 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30DEC2004 | | 64 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 19JAN2005 | | 84 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0063009 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 19JAN2005 | | -6 | 7 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 25JAN2005 | | 0 | 6 | -1 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline 1 | 19JAN2005 | | -6 | 5 | -2 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 01FEB2005 | | 7 | 7 | -1 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 08FEB2005 | | 14 | 6 | -2 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 04MAR2005 | | 38 | 2 | -5 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 08APR2005 | | 73 | 5 | -2 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 107 | Week 12 | 19APR2005 | | 84 | 5 | -2 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 16 | 31MAY2005 | | 126 | 11 | 4 | 0 | 0 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | 109 | Week 20 | 15JUN2005 | | 141 | 4 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 24 | 19JUL2005 | | 169 | 10 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | | Final visit | 13JUL2005 | | 169 | 10 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 2 |
| E0064001 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 15APR2004 | | -7 | 8 | | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22APR2004 | | 0 | 7 | -1 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 15APR2004 | | -7 | 8 | -0 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789070

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064003 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 18MAY2004 | -7 | 10 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | 25MAY2004 | 0 | 18 | 8 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 102 | Baseline | 18MAY2004 | -7 | 10 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 1 | 1 |
| | | 102 | Week 1 | 01JUN2004 | | 10 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 1 |
| | | 103 | Week 2 | 08JUN2004 | 14 | 25 | 15 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 1 | 1 |
| | | 104 | Week 4 | 23JUN2004 | 29 | 16 | 6 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 0 | 1 | 1 |
| | | 105 | Week 8 | 20JUL2004 | 56 | 23 | 13 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 1 | 1 |
| | | 106 | Week 12 | 17AUG2004 | 84 | 16 | 6 | 3 | 3 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 106 | Final visit | 17AUG2004 | 84 | 16 | 6 | 3 | 3 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 1 |
| E0064007 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 26JUL2004 | -8 | 16 | 0 | 0 | 2 | 4 | 5 | 0 | 4 | 0 | 4 | 0 | 1 |
| | | 101 | At enrollment | 03AUG2004 | 0 | 19 | | 2 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 2 | 1 |
| | | 102 | Week 1 | 09AUG2004 | 6 | 31 | | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | 103 | Week 2 | 18AUG2004 | 15 | 32 | | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | 104 | Week 4 | 30AUG2004 | 27 | 31 | | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 3 | 1 | 1 |
| | | 104 | Final visit | 30AUG2004 | 27 | 31 | | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 3 | 1 | 1 |
| E0064008 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 03AUG2004 | -7 | 11 | 0 | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 4 | 0 | 0 |
| | | 101 | At enrollment | 10AUG2004 | 0 | 10 | -1 | 1 | 0 | 2 | 1 | 0 | 4 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 13AUG2004 | -7 | 11 | 0 | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 4 | 0 | 0 |
| | | 102 | Week 1 | 19AUG2004 | 9 | 11 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 2 |
| | | 103 | Week 2 | 25AUG2004 | 15 | 5 | -6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 07SEP2004 | 28 | 14 | -3 | 0 | 0 | 3 | 2 | 0 | 3 | 2 | 4 | 0 | 0 |
| | | 105 | Week 8 | 04OCT2004 | 27 | 7 | -4 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 03NOV2004 | 85 | 7 | -4 | 0 | 3 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/ll2020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789071

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064008 | OL CTP (Bipolar I Most Recent Episode Manic) | 107 | Week 16 | 29NOV2004 | 111 | | 10 | -1 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 3 | 0 |
| | | 108 | Week 20 | 21DEC2004 | 133 | | 4 | -7 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 108 | Final visit | 21DEC2004 | 133 | | 4 | -7 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| E0064010 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | Screening | 22SEP2004 | | | 15 | | 0 | 3 | 3 | 4 | 0 | 3 | 0 | 2 | 0 | 0 |
| E0064014 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 29OCT2004 | -7 | | 19 | | 0 | 0 | 2 | 3 | 0 | 4 | 2 | 3 | 3 | 0 |
| | | 101 | At enrollment | 05NOV2004 | 0 | | 19 | 0 | 0 | 0 | 2 | 3 | 0 | 4 | 2 | 3 | 3 | 0 |
| | | 1 | Baseline | 29OCT2004 | -7 | | 19 | 0 | 0 | 0 | 2 | 3 | 0 | 4 | 2 | 3 | 3 | 0 |
| | | 102 | Week 1 | 12NOV2004 | 7 | | 21 | 2 | 0 | 2 | 4 | 3 | 0 | 4 | 3 | 3 | 2 | 0 |
| | | 103 | Week 4 | 23NOV2004 | 18 | | 18 | -1 | 0 | 2 | 2 | 2 | 0 | 4 | 0 | 2 | 2 | 1 |
| | | 105 | Week 8 | 10DEC2004 | 35 | | 11 | -8 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 22DEC2004 | 47 | | 8 | -11 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 107 | Week 16 | 19JAN2005 | 75 | | 12 | -7 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 108 | Week 20 | 18FEB2005 | 105 | | 9 | -10 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 |
| | | 108 | Final visit | 18MAR2005 | 133 | | 9 | -10 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 |
| E0064015 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | Screening | 11NOV2004 | | | 24 | | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789072

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EXTREME EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0064019 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 08DEC2004 | -7 | 15 | 0 | 0 | 0 | 2 | 3 | 3 | 3 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 15DEC2004 | 0 | 7 | -8 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 08DEC2004 | -7 | 15 | | 0 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 21DEC2004 | -6 | 15 | 0 | 0 | 3 | 3 | 3 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 28DEC2004 | 13 | 14 | -1 | 0 | 3 | 1 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 104 | Week 4 | 11JAN2005 | 27 | 7 | -8 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01FEB2005 | 48 | 3 | -12 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01MAR2005 | 76 | 6 | -9 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 05APR2005 | 111 | 7 | -8 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 05APR2005 | 111 | 7 | -8 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0064021 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | | 20DEC2004 | -8 | 11 | | 0 | 2 | 3 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28DEC2004 | 0 | 11 | | 0 | 3 | 3 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 04JAN2005 | 8 | 9 | | 0 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 12JAN2005 | 15 | 8 | | 0 | 0 | 2 | 3 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25JAN2005 | 28 | 14 | | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 25JAN2005 | 28 | 14 | | 2 | 0 | 3 | 2 | 2 | 3 | 0 | 0 | 2 | 0 |
| E0064024 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | | 15FEB2005 | -8 | 18 | | 0 | 2 | 4 | 4 | 0 | 4 | 0 | 0 | 2 | 2 |
| E0064030 | OL QTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 23FEB2005 | 0 | 18 | | 0 | 2 | 4 | 4 | 0 | 4 | 0 | 0 | 2 | 2 |
| | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 15MAR2005 | | 14 | | 0 | 2 | 2 | 4 | 0 | 3 | 0 | 0 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

605

CONFIDENTIAL
AZSER12789073

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066002 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 08APR2004 | -7 | 8 | | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 |
| | | 101 | At enrollment | 15APR2004 | 0 | 10 | 2 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 1 | Baseline | 08APR2004 | -7 | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 2 |
| | | 104 | Week 4 | 13MAY2004 | 28 | 22 | 14 | 3 | 3 | 2 | 2 | 0 | 4 | 3 | 1 | 2 | 2 |
| | | 105 | Week 8 | 08JUN2004 | 54 | 13 | 5 | 1 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 4 |
| | | 106 | Week 12 | 08JUL2004 | 84 | 4 | -4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 107 | Week 16 | 05AUG2004 | 112 | 23 | 15 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 0 | 0 | 0 |
| | | 108 | Week 20 | 02SEP2004 | 140 | 19 | 11 | 3 | 3 | 0 | 4 | 2 | 5 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 30SEP2004 | 168 | 27 | 19 | 2 | 2 | 4 | 4 | 0 | 5 | 4 | 4 | 2 | 0 |
| | | 110 | Week 28 | 28OCT2004 | 196 | 13 | 5 | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 1 | 1 |
| | | 110 | Final visit | 28OCT2004 | 196 | 13 | 5 | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| E0066003 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 16APR2004 | -7 | 14 | | 0 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 23APR2004 | 0 | 17 | 3 | 1 | 2 | 4 | 2 | 4 | 1 | 3 | 2 | 0 | 0 |
| | | 1 | Baseline | 16APR2004 | -7 | 14 | 0 | 0 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 0 | 0 |
| E0066004 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 16APR2004 | -7 | 6 | | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23APR2004 | 0 | 5 | -1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16APR2004 | -7 | 6 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 07MAY2004 | 14 | 8 | 2 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21MAY2004 | 28 | 5 | -1 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 18JUN2004 | 56 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16JUL2004 | 84 | 12 | 6 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 13AUG2004 | 112 | 14 | 8 | 0 | 0 | 3 | 3 | 4 | 4 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789074

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066004 | OL CTP (Bipolar I Most Recent Episode Manic) | 108 | Week 20 | 10SEP2004 | 140 | | 14 | 8 | 0 | 2 | 2 | 3 | 0 | 4 | 2 | 1 | 0 | 0 |
| | | 109 | Week 24 | 08OCT2004 | 168 | | 23 | 17 | 3 | 0 | 3 | 2 | 0 | 1 | 3 | 3 | 2 | 0 |
| | | 110 | Week 28 | 02NOV2004 | 193 | | 7 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 111 | Week 32 | 02DEC2004 | 223 | | 26 | 20 | 4 | 4 | 3 | 3 | 0 | 2 | 4 | 4 | 2 | 2 |
| | | 111 | Final visit | 02DEC2004 | 223 | | 26 | 20 | 4 | 4 | 3 | 3 | 0 | 2 | 4 | 4 | 2 | 2 |
| E0066006 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | | 14SEP2004 | -9 | | 11 | | 0 | 2 | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 23SEP2004 | 0 | | 12 | | 0 | 1 | 5 | 0 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 2 | 14OCT2004 | 21 | | 12 | | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11NOV2004 | 49 | | 14 | | 2 | 3 | 2 | 3 | 0 | 0 | 1 | 3 | 0 | 0 |
| | | 105 | Week 12 | 09DEC2004 | 77 | | 14 | | 2 | 3 | 2 | 1 | 3 | 0 | 0 | 3 | 0 | 0 |
| | | 106 | Final visit | 09DEC2004 | 77 | | 14 | | 2 | 3 | 2 | 1 | 3 | 0 | 0 | 3 | 0 | 0 |
| E0066010 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 25AUG2005 | | | 11 | | 2 | 2 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| E0067040 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 02MAY2005 | | | 15 | | 0 | 0 | 4 | 2 | 2 | 4 | 0 | 0 | 3 | 0 |
| E0067049 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 01AUG2005 | -7 | | 19 | 0 | 0 | 1 | 2 | 3 | 0 | 3 | 2 | 2 | 4 | 2 |
| | | 101 | At enrollment | 08AUG2005 | 0 | | 13 | -6 | 0 | 0 | 1 | 0 | 2 | 3 | 2 | 0 | 4 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.ist madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789075

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067049 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Baseline | 01AUG2005 | -7 | 19 | 0 | 1 | 2 | 3 | 0 | 0 | 3 | 2 | 2 | 4 | 2 |
| E0068003 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | | 22OCT2004 | -11 | 15 | 0 | 0 | 0 | 2 | 0 | 2 | 4 | 4 | 3 | 0 | 0 |
| | | 101 | At enrollment | 02NOV2004 | 0 | 19 | | 2 | 0 | 4 | 2 | 4 | 4 | 0 | 3 | 0 | 0 |
| | | 102 | Week 1 | 10NOV2004 | 10 | 11 | | 1 | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 4 | 0 |
| | | 103 | Week 2 | 19NOV2004 | 17 | 15 | | 0 | 0 | 3 | 3 | 0 | 2 | 2 | 4 | 1 | 0 |
| | | 104 | Week 4 | 03DEC2004 | 31 | 10 | | 0 | 2 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29DEC2004 | 57 | 3 | | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26JAN2005 | 85 | 10 | | 0 | 3 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 26JAN2005 | 85 | 10 | | 0 | 3 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| E0068010 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 02FEB2005 | -5 | 20 | 0 | 0 | 0 | 3 | 2 | 0 | 6 | 4 | 4 | 1 | 0 |
| | | 101 | At enrollment | 07FEB2005 | 0 | 26 | 6 | 2 | 3 | 4 | 0 | 0 | 5 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 02FEB2005 | -5 | 20 | 0 | 0 | 2 | 2 | 0 | 0 | 6 | 4 | 4 | 1 | 1 |
| | | 102 | Week 1 | 14FEB2005 | 7 | 27 | 7 | 2 | 4 | 4 | 0 | 0 | 5 | 4 | 5 | 2 | 1 |
| | | 104 | Week 4 | 01MAR2005 | 37 | 21 | 1 | 1 | 2 | 2 | 0 | 0 | 6 | 4 | 3 | 2 | 1 |
| | | 105 | Week 8 | 13APR2005 | 65 | 16 | -4 | 2 | 2 | 0 | 0 | 0 | 5 | 3 | 2 | 2 | 0 |
| | | 105 | Final visit | 13APR2005 | 65 | 16 | -4 | 2 | 2 | 0 | 0 | 0 | 5 | 3 | 2 | 2 | 0 |
| E0069002 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 04OCT2004 | -7 | 13 | 0 | 0 | 2 | 1 | 5 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | 101 | At enrollment | 11OCT2004 | 0 | 19 | 6 | 2 | 0 | 2 | 0 | 0 | 4 | 5 | 3 | 0 | 3 |
| | | 1 | Baseline | 04OCT2004 | -7 | 13 | 0 | 2 | 1 | 0 | 5 | 0 | 0 | 0 | 1 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.ist madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789076

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0069003 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 25JAN2005 | -7 | | 25 | 0 | 3 | 3 | 6 | 4 | 1 | 4 | 0 | 0 | 3 | 2 |
| | | 101 | At enrollment | 01FEB2005 | 0 | | 21 | -4 | 2 | 3 | 3 | 3 | 0 | 3 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 25JAN2005 | -7 | | 25 | -0 | 3 | 3 | 3 | 3 | 1 | 3 | 0 | 0 | 3 | 2 |
| | | 102 | Week 1 | 08FEB2005 | 7 | | 13 | -12 | 2 | 3 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 2 |
| | | 103 | Week 2 | 15FEB2005 | 14 | | 17 | -8 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 0 |
| | | 104 | Week 4 | 01MAR2005 | 28 | | 24 | -1 | 3 | 3 | 4 | 4 | 2 | 4 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 29MAR2005 | 56 | | 19 | -6 | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 105 | Final visit | 29MAR2005 | 56 | | 19 | -6 | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| E0071007 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 04AUG2004 | 0 | | 27 | | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 3 | 4 | 2 |
| E0071011 | OL CTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 14SEP2004 | 0 | | 4 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 104 | Week 4 | 11OCT2004 | 27 | | 14 | | 2 | 2 | 3 | 2 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 105 | Week 8 | 11NOV2004 | 58 | | 20 | | 2 | 2 | 3 | 0 | 4 | 4 | 4 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13DEC2004 | 90 | | 12 | | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 3 | 0 |
| | | 106 | Final visit | 13DEC2004 | 90 | | 12 | | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 3 | 0 |
| E0071015 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 11OCT2004 | 0 | | 21 | | 3 | 2 | 5 | 3 | 0 | 2 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d144?c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789077

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073001 | OL QTP (Bipolar I Most Recent Episode Manic) | | 1 Screening | 30MAR2004 | -6 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | | 05APR2004 | 0 | 7 | 1 | 0 | 0 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 1 Baseline | | 30MAR2004 | -6 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 102 Week 1 | | 13APR2004 | 8 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | | 19APR2004 | 14 | 8 | 2 | 0 | 0 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | | 03MAY2004 | 28 | 8 | 2 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 104 Final visit | | 03MAY2004 | 28 | 8 | 2 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| E0073003 | MISSING (Bipolar I Most Recent Episode Manic) | | 1 | 03JUN2004 | | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0073006 | MISSING (Bipolar I Most Recent Episode Manic) | | 1 | 14JUL2004 | | 15 | | 1 | 1 | 2 | 4 | 3 | 2 | 2 | 0 | 0 | 0 |
| E0073023 | MISSING (Bipolar I Most Recent Episode Manic) | | 1 | 27SEP2004 | | 13 | | 0 | 0 | 3 | 4 | 2 | 4 | 0 | 0 | 0 | 0 |
| E0074008 | MISSING (Bipolar I Most Recent Episode Manic) | | 1 | 18JUL2005 | | 19 | | 2 | 2 | 0 | 3 | 0 | 0 | 4 | 4 | 3 | 1 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789078

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074009 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 20JUL2005 | -7 | 8 | 0 | 0 | 1 | 0 | 1 | 4 | 0 | 2 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 27JUL2005 | 0 | 14 | 6 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 1 |
|  |  | 1 | Baseline | 20JUL2005 | -7 | 8 | 0 | 0 | 1 | 0 | 1 | 4 | 0 | 2 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 02AUG2005 | 6 | 5 | -3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
|  |  | 103 | Week 2 | 09AUG2005 | 13 | 6 | -2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
|  |  | 104 | Week 4 | 24AUG2005 | 28 | 20 | 12 | 2 | 2 | 4 | 2 | 3 | 4 | 0 | 1 | 1 | 1 |
|  |  | 105 | Week 8 | 22SEP2005 | 57 | 11 | 3 | 3 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 3 | 0 |
|  |  | 106 | Week 12 | 21OCT2005 | 86 | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
|  |  | 107 | Week 16 | 18NOV2005 | 114 | 18 | 10 | 2 | 3 | 3 | 2 | 4 | 4 | 3 | 1 | 1 | 2 |
|  |  | 107 | Final visit | 18NOV2005 | 114 | 18 | 10 | 2 | 3 | 3 | 2 | 4 | 4 | 3 | 1 | 1 | 2 |
| E0077008 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 12MAY2004 | -6 | 26 | 0 | 0 | 0 | 2 | 3 | 3 | 3 | 4 | 4 | 3 | 4 |
|  |  | 101 | At enrollment | 18MAY2004 | 0 | 20 | -6 | 0 | 1 | 2 | 3 | 3 | 3 | 4 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 12MAY2004 | -6 | 26 | 0 | 0 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 1 | 3 |
|  |  | 103 | Week 2 | 02JUN2004 | 16 | 26 | 0 | 0 | 3 | 3 | 2 | 4 | 4 | 0 | 4 | 3 | 0 |
|  |  | 103 | Final visit | 03JUN2004 | 16 | 17 | -9 | 0 | 0 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 2 |
| E0078001 | MISSING (Bipolar I Most Recent Episode Manic) | 1 |  | 09JUN2004 |  | 6 |  | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0078005 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 |  | 05AUG2004 |  | 16 |  | 2 | 3 | 1 | 0 | 3 | 3 | 1 | 2 | 1 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789079

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078006 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 28SEP2004 | | -7 | 12 | 0 | 0 | 0 | 3 | 1 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05OCT2004 | | 0 | 10 | -2 | 0 | 0 | 2 | 1 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 28SEP2004 | | -7 | 12 | -0 | 0 | 0 | 3 | 1 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 14OCT2004 | | 9 | 11 | -1 | 0 | 3 | 4 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 28OCT2004 | | 23 | 14 | 2 | 0 | 3 | 3 | 3 | 3 | 0 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 02NOV2004 | | 28 | 6 | -6 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02DEC2004 | | 58 | 19 | 7 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 1 | 0 |
| | | 106 | Week 16 | 13JAN2005 | | 100 | 7 | -5 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 107 | Week 16 | 28JAN2005 | | 115 | 5 | -7 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 107 | Final visit | 28JAN2005 | | 115 | 5 | -7 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| E0079002 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 19APR2004 | | | 17 | 0 | 0 | 0 | 3 | 4 | 0 | 3 | 1 | 1 | 2 | 3 |
| E0079004 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 23JUN2004 | | -7 | 12 | 0 | 0 | 0 | 2 | 2 | 0 | 4 | 4 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30JUN2004 | | 0 | 23 | 11 | 1 | 3 | 2 | 1 | 0 | 4 | 4 | 1 | 1 | 2 |
| | | 102 | Week 1 | 07JUL2004 | | 7 | 6 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 28JUL2004 | | 28 | 6 | -6 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 25AUG2004 | | 56 | 12 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 105 | Final visit | 25AUG2004 | | 56 | 12 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 2 | 1 |
| E0080013 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | | 14SEP2004 | | -9 | 10 | 0 | 0 | 0 | 6 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789080

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED | TOTAL DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080013 | OL QTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 23SEP2004 | 0 | 0 | 11 | | 0 | 0 | 0 | 0 | 6 | 2 | 3 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28SEP2004 | | 5 | 7 | | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07OCT2004 | | 14 | 4 | | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 19OCT2004 | | 26 | 4 | | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16NOV2004 | | 54 | 6 | | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 13DEC2004 | | 81 | 2 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 17JAN2005 | | 116 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 107 | Final visit | 17JAN2005 | | 116 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| E0080021 | MISSING (Bipolar I Most Recent Episode Manic) | | 1 | 21APR2005 | | | 14 | | 3 | 1 | 2 | 0 | 0 | 3 | 1 | 1 | 2 | 1 |
| E0080040 | MISSING (Bipolar I Most Recent Episode Manic) | | 1 | 22SEP2005 | | | 8 | | 1 | 1 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0082002 | OL QTP (Bipolar I Most Recent Episode Manic) | 102 | At enrollment | 08SEP2004 | 0 | 0 | 9 | | 1 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 103 | Week 2 | 22SEP2004 | | 14 | 8 | | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 1 | 1 |
| | | 104 | Week 4 | 06OCT2004 | | 28 | 7 | | 0 | 2 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 105 | Week 8 | 03NOV2004 | | 56 | 12 | | 3 | 3 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 1 |
| | | 105 | Final visit | 03NOV2004 | | 56 | 12 | | 3 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789081

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085006 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 28JUN2004 | -4 | 11 | | 0 | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 2 |
| | | 101 | At enrollment | 02JUL2004 | 0 | 13 | 2 | 2 | 1 | 2 | 4 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | Baseline | 28JUN2004 | -4 | 11 | 0 | 1 | 0 | 2 | 4 | 0 | 0 | 3 | 2 | 0 | 0 |
| | | 102 | Week 2 | 16JUL2004 | 14 | 26 | 15 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 1 |
| | | 102 | Final visit | 16JUL2004 | 14 | 26 | 15 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 1 |
| E0085007 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 28JUN2004 | -9 | 20 | | 2 | 2 | 4 | 4 | 2 | 3 | 3 | 0 | 0 | 0 |
| E0085033 | OL CTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 07JUL2004 | 0 | 19 | | 2 | 1 | 4 | 3 | 2 | 3 | 0 | 2 | 3 | 0 |
| | | 102 | Week 2 | 19JUL2004 | 12 | 9 | -10 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02AUG2004 | 26 | 6 | -13 | 0 | 0 | 2 | 5 | 2 | 4 | 2 | 0 | 2 | 1 |
| | | 105 | Week 8 | 02SEP2004 | 57 | 23 | 11 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 1 |
| E0085033 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 02FEB2005 | -6 | 10 | | 0 | 0 | 2 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08FEB2005 | 0 | 16 | 6 | 2 | 2 | 2 | 5 | 0 | 4 | 0 | 2 | 1 | 0 |
| | | 102 | Baseline | 14FEB2005 | -6 | 21 | 11 | 0 | 0 | 5 | 0 | 4 | 4 | 2 | 1 | 0 | 1 |
| | | 102 | Week 2 | 14FEB2005 | 6 | 21 | 11 | 3 | 3 | 5 | 4 | 0 | 4 | 2 | 2 | 2 | 1 |
| E0085034 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | Screening | 18MAR2005 | | 12 | | 0 | 2 | 3 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789082

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086024 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 27JAN2005 | | 17 | | 0 | 2 | 2 | 3 | 1 | 2 | 2 | 0 | 4 | 1 |
| E0086028 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 04MAY2005 | -7 | 26 | 0 | 1 | 1 | 3 | 5 | 0 | 5 | 2 | 3 | | 4 |
| | | 101 | At enrollment | 11MAY2005 | 0 | 23 | -3 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 5 | 0 | |
| | | 1 | Baseline | 04MAY2005 | -7 | 26 | 0 | 1 | 1 | 3 | 5 | 0 | 5 | 2 | 3 | 5 | 4 |
| E0089004 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | | 13SEP2004 | -8 | 11 | | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 0 | 1 | 0 |
| | | 101 | At enrollment | 21SEP2004 | 0 | 15 | 0 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 19OCT2004 | 28 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 16NOV2004 | 56 | 8 | 0 | 0 | 1 | 1 | 2 | 1 | 3 | 0 | 1 | 0 | 1 |
| | | 106 | Week 12 | 17DEC2004 | 87 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 1 | 2 | 1 |
| | | 107 | Week 16 | 13JAN2005 | 112 | 8 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | 108 | Week 20 | 08FEB2005 | 140 | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 109 | Week 24 | 15MAR2005 | 175 | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 1 | 2 |
| | | 110 | Week 28 | 05APR2005 | 196 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 111 | Week 32 | 03MAY2005 | 224 | 10 | 0 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 112 | Week 36 | 31MAY2005 | 252 | 11 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 112 | Final visit | 31MAY2005 | 252 | 11 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| E0090008 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 03AUG2004 | | 7 | | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789083

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090009 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 11AUG2004 | | -7 | 5 | | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18AUG2004 | | 0 | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 11AUG2004 | | -7 | 5 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 25AUG2004 | | 7 | 15 | 10 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 0 |
| | | 103 | Week 2 | 02SEP2004 | | 15 | 17 | 12 | 1 | 1 | 3 | 2 | 3 | 2 | 3 | 1 | 1 | 0 |
| | | 105 | Week 4 | 02SEP2004 | | 22 | 16 | 11 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 105 | Week 8 | 07OCT2004 | | 50 | 16 | 11 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 105 | Final visit | 07OCT2004 | | 50 | 16 | 11 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 0 |
| E0090010 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 12AUG2004 | | -7 | 7 | | 0 | 1 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19AUG2004 | | 0 | 7 | 0 | 0 | 1 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 12AUG2004 | | -7 | 7 | 0 | 0 | 1 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02SEP2004 | | 14 | 6 | -1 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 02SEP2004 | | 14 | 6 | -1 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 |
| E0090014 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 24AUG2004 | | -7 | 14 | | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| | | 101 | At enrollment | 31AUG2004 | | 0 | 15 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | 1 | Baseline | 24AUG2004 | | -7 | 14 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| | | 102 | Week 1 | 08SEP2004 | | 8 | 15 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| | | 104 | Week 2 | 13OCT2004 | | 43 | 13 | -1 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 105 | Week 4 | 13OCT2004 | | 43 | 13 | -1 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 106 | Week 8 | 24NOV2004 | | 85 | 12 | -2 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 107 | Week 12 | 22DEC2004 | | 113 | 12 | -2 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 107 | Week 16 | 22DEC2004 | | 113 | 12 | -2 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 108 | Week 20 | 15FEB2005 | | 168 | 17 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 109 | Week 24 | 15FEB2005 | | 168 | 17 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789084

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090014 | OL QTP (Bipolar I Most Recent Episode Manic) | 110 | Week 28 | 15MAR2005 | 196 | | 7 | -7 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 111 | Week 32 | 11APR2005 | 223 | | 7 | -7 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 112 | Week 36 | 12MAY2005 | 254 | | 7 | -7 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 112 | Final visit | 12MAY2005 | 254 | | 7 | -7 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0090016 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 23SEP2004 | -5 | | 16 | 0 | 0 | 2 | 3 | 2 | 4 | 1 | 4 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28SEP2004 | 0 | | 16 | 0 | 2 | 3 | 2 | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 23SEP2004 | -5 | | 16 | 0 | 2 | 3 | 2 | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 1 | 05OCT2004 | 20 | | 16 | 0 | 2 | 3 | 2 | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 18OCT2004 | 45 | | 14 | -2 | 2 | 2 | 3 | 3 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 02NOV2004 | | | 14 | -2 | 2 | 2 | 3 | 3 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Final visit | 12NOV2004 | 45 | | 14 | -2 | 2 | 2 | 3 | 3 | 1 | 1 | 0 | 0 | 1 | 0 |
| E0091001 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 03MAY2004 | -4 | | 17 | 0 | 1 | 1 | 4 | 4 | 4 | 2 | 0 | 1 | 4 | 0 |
| E0091001 | OL QTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 07MAY2004 | 0 | | 15 | -2 | 0 | 0 | 4 | 4 | 0 | 4 | 0 | 1 | 2 | 0 |
| | | 1 | Baseline | 03MAY2004 | -4 | | 17 | 0 | 1 | 1 | 4 | 4 | 0 | 2 | 0 | 0 | 4 | 0 |
| E0092002 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 19AUG2004 | -7 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26AUG2004 | 0 | | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 1 | Baseline | 19AUG2004 | -7 | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 03SEP2004 | | | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 104 | Week 2 | 16SEP2004 | 21 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789085

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092002 | OL QTP (Bipolar I Most Recent Episode Manic) | 104 | Final visit | 16SEP2004 | 21 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0092011 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 12MAY2005 | -7 | | 17 | 0 | 2 | 1 | 3 | 0 | 0 | 4 | 3 | 2 | 2 | 0 |
| | | 101 | At enrollment | 19MAY2005 | 0 | | 10 | -7 | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 1 | 2 | 0 |
| | | 1 | Baseline | 12MAY2005 | -7 | | 17 | 0 | 1 | 1 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 103 | Week 2 | 02JUN2005 | 14 | | 2 | -15 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23JUN2005 | 35 | | 16 | -1 | 3 | 1 | 1 | 0 | 1 | 4 | 4 | 0 | 0 | 1 |
| | | 105 | Week 8 | 07JUL2005 | 49 | | 4 | 0 | 0 | 0 | 1 | 0 | 2 | 4 | 0 | 2 | 1 | 0 |
| | | 105 | Final visit | 07JUL2005 | 49 | | 17 | 0 | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 3 | 1 | 0 |
| E0093006 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 21JUL2004 | -7 | | 22 | 0 | 0 | 0 | 5 | 4 | 4 | 2 | 4 | 2 | 2 | 1 |
| | | 101 | At enrollment | 28JUL2004 | 0 | | 20 | -2 | 2 | 0 | 4 | 5 | 2 | 1 | 2 | 3 | 1 | 1 |
| | | 1 | Baseline | 21JUL2004 | -7 | | 22 | 0 | 0 | 0 | 5 | 4 | 4 | 2 | 4 | 2 | 2 | 1 |
| | | 102 | Week 1 | 04AUG2004 | 7 | | 18 | -4 | 2 | 0 | 4 | 1 | 0 | 2 | 2 | 2 | 3 | 1 |
| | | 102 | Final visit | 04AUG2004 | 7 | | 18 | -4 | 2 | 0 | 4 | 1 | 0 | 2 | 2 | 2 | 3 | 1 |
| E0093013 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07SEP2004 | -7 | | 18 | 0 | 0 | 0 | 3 | 3 | 0 | 4 | 3 | 0 | 2 | 1 |
| | | 101 | At enrollment | 14SEP2004 | 0 | | 16 | -2 | 0 | 0 | 5 | 0 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 1 | Baseline | 07SEP2004 | -7 | | 18 | 0 | 0 | 0 | 3 | 3 | 0 | 4 | 3 | 0 | 2 | 0 |
| | | 102 | Week 1 | 21SEP2004 | 14 | | 10 | -8 | 0 | 0 | 2 | 0 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 102 | Week 2 | 21SEP2004 | 14 | | 8 | -10 | 0 | 0 | 2 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13OCT2004 | 29 | | 4 | -14 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789086

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093013 | OL QTP (Bipolar I Most Recent Episode Manic) | 105 Week 8 | 105 | 10NOV2004 | 57 | | 6 | -12 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 105 Final visit | 105 | 10NOV2004 | 57 | | 6 | -12 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| E0093022 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 Screening | 1 | 09MAY2005 | -7 | | 13 | 0 | 0 | 0 | 2 | 3 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 101 At enrollment | 101 | 16MAY2005 | 0 | | 11 | -2 | 0 | 0 | 3 | 3 | 0 | 3 | 1 | 0 | 1 | 0 |
| | | 1 Baseline | 1 | 09MAY2005 | -7 | | 13 | -0 | 0 | 0 | 3 | 3 | 0 | 3 | 1 | 2 | 1 | 0 |
| | | 103 Week 2 | 103 | 31MAY2005 | 7 | | 3 | -10 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | 103 | 31MAY2005 | 15 | | 5 | -8 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | 104 | 15JUN2005 | 30 | | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 Final visit | 104 | 15JUN2005 | 30 | | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0093024 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | 1 | 10AUG2005 | | | 16 | | 0 | 1 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 0 |
| E0094014 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 Screening | 1 | 16MAY2005 | -7 | | 28 | 0 | 0 | 2 | 4 | 4 | 0 | 4 | 4 | 4 | 5 | 1 |
| | | 101 At enrollment | 101 | 23MAY2005 | 0 | | 26 | -2 | 0 | 1 | 3 | 3 | 0 | 4 | 4 | 3 | 4 | 0 |
| | | 1 Baseline | 1 | 16MAY2005 | -7 | | 28 | -0 | 0 | 2 | 4 | 4 | 0 | 4 | 4 | 2 | 4 | 1 |
| E0096001 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 Screening | 1 | 22SEP2004 | -6 | | 10 | | 0 | 2 | 0 | 3 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 101 At enrollment | 101 | 28SEP2004 | 0 | | 13 | 3 | 2 | 0 | 3 | 1 | 0 | 1 | 3 | 3 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789087

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0096001 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Baseline | 22SEP2004 | -6 | 10 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 2 | 3 | 0 | 0 |
|  |  | 104 | Week 4 | 20OCT2004 | 22 | 10 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 17NOV2004 | 50 | 7 | -3 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
|  |  | 106 | Week 12 | 15DEC2004 | 78 | 7 | -3 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 0 |
|  |  | 106 | Final visit | 15DEC2004 | 78 | 7 | -3 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 0 |
| E0096002 | MISSING (Bipolar I Most Recent Episode Manic) | 1 |  | 05OCT2004 |  | 19 |  | 2 | 2 | 2 | 0 | 2 | 2 | 4 | 2 | 2 | 1 |
| E0098004 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 03AUG2005 | -6 | 8 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 09AUG2005 | 0 | 5 | -3 | 3 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 03AUG2005 | -6 | 8 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 06SEP2005 | 28 | 13 | 5 | 1 | 2 | 0 | 1 | 0 | 3 | 3 | 1 | 2 | 0 |
|  |  | 105 | Week 8 | 05OCT2005 | 57 | 4 | -4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 01NOV2005 | 84 | 4 | -4 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 30NOV2005 | 113 | 4 | -4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 13DEC2005 | 141 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 109 | Week 24 | 27JAN2006 | 171 | 1 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Final visit | 27JAN2006 | 171 | 1 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0100005 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 12MAY2005 | -7 | 6 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 101 | At enrollment | 19MAY2005 | 0 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 1 | Baseline | 12MAY2005 | -7 | 6 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789088

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100005 | OL QTP (Bipolar I Most Recent Episode Manic) | 103 | Week 2 | 02JUN2005 | 14 | 27 | 21 | 3 | 3 | 2 | 5 | 0 | 3 | 3 | 4 | 2 | 2 |
|  |  | 104 | Week 4 | 16JUN2005 | 28 | 20 | 14 | 3 | 2 | 2 | 0 | 0 | 2 | 3 | 3 | 3 | 2 |
|  |  | 104 | Final visit | 16JUN2005 | 28 | 20 | 14 | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 3 | 3 | 2 |
| E0101001 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 15JUL2004 | -6 | 5 |  | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 21JUL2004 | 0 | 4 | -1 | -1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 15JUL2004 | -6 | 5 | -0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| E0101002 | OL QTP (Bipolar I Most Recent Episode Manic) | 112 |  | 07JUN2005 | 271 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Screening | 02SEP2004 | -7 | 13 |  | 0 | 1 | 2 | 2 | 2 | 0 | 4 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 09SEP2004 | 0 | 10 | -3 | 1 | 2 | 2 | 1 | 0 | 0 | 4 | 0 | 0 | 0 |
|  |  |  | Baseline | 02SEP2004 | -7 | 13 | -0 | 2 | 3 | 2 | 2 | 0 | 0 | 4 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 20SEP2004 | 11 | 16 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  | 104 | Week 4 | 04OCT2004 | 25 | 11 | -2 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 29OCT2004 | 50 | 22 | 9 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 4 | 1 |
|  |  | 106 | Week 12 | 06DEC2004 | 83 | 8 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 |
|  |  | 107 | Week 16 | 04JAN2005 | 117 | 1 | -12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 09FEB2005 | 153 | 15 | 2 | 2 | 4 | 1 | 0 | 0 | 1 | 1 | 4 | 2 | 0 |
|  |  | 109 | Week 24 | 09MAR2005 | 181 | 12 | -1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 0 | 1 |
|  |  | 110 | Week 28 | 05APR2005 | 208 | 18 | 5 | 3 | 3 | 4 | 1 | 1 | 0 | 4 | 1 | 2 | 0 |
|  |  | 110 | Week 36 | 10MAY2005 | 243 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 111 | Final visit | 10MAY2005 | 243 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789089

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0101004 | OL QTP (Bipolar I Most Recent Episode Manic) | 112 | | 02AUG2005 | 274 | | 13 | 11 | 2 | 3 | 2 | 0 | 0 | 0 | 3 | 1 | 2 | 0 |
| | | 1 | Screening | 27OCT2004 | -5 | | 2 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01NOV2004 | -0 | | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 27OCT2004 | -5 | | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 09NOV2004 | 8 | | 11 | 9 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 1 |
| | | 104 | Week 4 | 29NOV2004 | 28 | | 16 | 14 | 1 | 4 | 2 | 0 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 105 | Week 8 | 20DEC2004 | 49 | | 10 | 8 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | 106 | Week 12 | 24JAN2005 | 84 | | 16 | 14 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 107 | Week 16 | 01MAR2005 | 120 | | 14 | 12 | 4 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 108 | Week 24 | 11APR2005 | 161 | | 10 | 8 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | 0 |
| | | 109 | Week 28 | 03MAY2005 | 183 | | 5 | 3 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 32 | 01JUN2005 | 212 | | 5 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 111 | Week 36 | 28JUN2005 | 239 | | 5 | 3 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 28JUN2005 | 239 | | 5 | 3 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0101005 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 29JUN2005 | -6 | | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05JUL2005 | -0 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 29JUN2005 | -6 | | 6 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Week 2 | 21JUL2005 | 21 | | 6 | 5 | 0 | 0 | 0 | 3 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 223 | Final visit | 26JUL2005 | 21 | | 6 | 5 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0102005 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 08FEB2005 | -7 | | 9 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 101 | At enrollment | 15FEB2005 | 0 | | 8 | -1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | 1 | Baseline | 15FEB2005 | -7 | | 9 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | 104 | Week 4 | 15MAR2005 | 28 | | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789090

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102005 | OL QTP (Bipolar I Most Recent Episode Manic) | 105 | Week 8 | 12APR2005 | | 4 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| E0105001 | OL QTP (Bipolar I Most Recent Episode Manic) | 105 | Final visit | 12APR2005 | | 4 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 1 | Screening | 26MAY2004 | | 7 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 29MAY2004 | | 8 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 26MAY2004 | | 7 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | 103 | Week 2 | 07JUN2004 | | 8 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 14JUN2004 | | 6 | -1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 25JUN2004 | | 5 | -2 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23JUL2004 | | 3 | -5 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 20AUG2004 | | 3 | -4 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 17SEP2004 | | 4 | -3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 08OCT2004 | | 4 | -3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0105010 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 01APR2005 | | 4 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 08APR2005 | | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 01APR2005 | | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 15APR2005 | | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Week 8 | 30MAY2005 | | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Final visit | 30MAY2005 | | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

623

CONFIDENTIAL
AZSER12789091

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107004 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 21DEC2004 | -2 | 6 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 |
| | | 101 | At enrollment | 23DEC2004 | 0 | 5 | -1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 21DEC2004 | -2 | 6 | -0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 |
| E0107006 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 15MAR2005 | | 14 | | 1 | 2 | 3 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0107018 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 03JUN2005 | -6 | 13 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 2 | 1 | 4 | 0 |
| | | 101 | At enrollment | 09JUN2005 | -0 | 10 | -3 | 0 | 0 | 4 | 0 | 4 | 0 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 03JUN2005 | -6 | 13 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 0 | 0 | 2 | 1 |
| | | 104 | Week 4 | 08JUL2005 | 29 | 8 | -8 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 |
| | | 105 | Week 8 | 05AUG2005 | 57 | 6 | -7 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 105 | Final visit | 05AUG2005 | 57 | 6 | -7 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| E0108006 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 10JUN2004 | -7 | 6 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17JUN2004 | 0 | 11 | 5 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 10JUN2004 | -7 | 6 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 05JUL2004 | 18 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 05JUL2004 | 18 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789092

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108008 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 09AUG2004 | -7 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16AUG2004 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09AUG2004 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 07SEP2004 | 22 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20SEP2004 | 35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 20SEP2004 | 35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0108009 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07SEP2004 | -6 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13SEP2004 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07SEP2004 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0108010 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07SEP2004 | -6 | | 10 | | 0 | 0 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 13SEP2004 | 0 | | 4 | -6 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07SEP2004 | -6 | | 10 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| | | 103 | Week 4 | 07OCT2004 | 24 | | 5 | -5 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 07OCT2004 | 24 | | 5 | -5 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0108020 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 25JAN2005 | -6 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31JAN2005 | 0 | | 6 | 6 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 25JAN2005 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25FEB2005 | 26 | | 26 | 26 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 0 | 1 | 0 |
| | | 105 | Week 8 | 31MAR2005 | 59 | | 4 | 4 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

625

CONFIDENTIAL
AZSER12789093

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108020 | OL QTP (Bipolar I Recent Episode Manic) | 106 | Week 12 | 03MAY2005 | | 92 | 16 | 16 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02JUN2005 | | 122 | 10 | 10 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 108 | Week 20 | 20JUN2005 | | 110 | 8 | 8 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 109 | Week 24 | 12JUL2005 | | 162 | 20 | 20 | 4 | 4 | 4 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 109 | Final visit | 12JUL2005 | | 162 | 20 | 20 | 4 | 4 | 4 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0108021 | OL QTP (Bipolar I Recent Episode Manic) | 1 | Screening | 07MAR2005 | | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10MAR2005 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07MAR2005 | | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18APR2005 | | 39 | 11 | 11 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 105 | Week 8 | 09MAY2005 | | 60 | 6 | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 105 | Week 12 | 30MAY2005 | | 81 | 15 | 15 | 2 | 2 | 0 | 5 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 107 | Week 16 | 04JUL2005 | | 116 | 5 | 5 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 108 | Week 20 | 08AUG2005 | | 151 | 5 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 109 | Week 24 | 24AUG2005 | | 167 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 110 | Week 28 | 26SEP2005 | | 200 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 26SEP2005 | | 200 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0109002 | MISSING (Bipolar I Recent Episode Manic) | 1 | | 23FEB2005 | | | 10 | 10 | 0 | 0 | 0 | 5 | 0 | 4 | 0 | 1 | 0 | 0 |
| E0110003 | MISSING (Bipolar I Recent Episode Manic) | 1 | | 09JUL2004 | | | 5 | 5 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789094

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112005 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 31MAY2005 | -3 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 03JUN2005 | 0 | 11 | 7 | 1 | 1 | 2 | 0 | 2 | 4 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 31MAY2005 | -3 | 4 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04JUL2005 | 31 | 3 | -1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 04JUL2005 | 31 | 3 | -1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| E0112008 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 13SEP2005 | | 33 | | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 2 | 2 |
| E0113001 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 12OCT2004 | -6 | 3 | | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18OCT2004 | 0 | 1 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 12OCT2004 | -6 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 17OCT2004 | -9 | 8 | 5 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 05NOV2004 | 18 | 8 | 5 | 1 | 1 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 07DEC2004 | 50 | 10 | 7 | 0 | 2 | 3 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 04JAN2005 | 78 | 38 | 35 | 4 | 4 | 3 | 2 | 3 | 4 | 5 | 5 | 5 | 3 |
| | | 106 | Final visit | 04JAN2005 | 78 | 38 | 35 | 4 | 4 | 3 | 2 | 3 | 4 | 5 | 5 | 5 | 3 |
| E0113005 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 22JUL2005 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789095

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115001 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 19JUL2004 | -7 | | 2 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26JUL2004 | 0 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 19JUL2004 | -7 | | 2 | -0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 02AUG2004 | 14 | | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09AUG2004 | 21 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16AUG2004 | 41 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13SEP2004 | 49 | | 13 | 11 | 2 | 2 | 2 | 0 | 0 | 4 | 0 | 0 | 3 | 0 |
| | | 106 | Week 12 | 12OCT2004 | 78 | | 13 | 11 | 2 | 2 | 2 | 0 | 0 | 4 | 0 | 2 | 3 | 0 |
| | | 106 | Final visit | 12OCT2004 | 78 | | 13 | 11 | 2 | 2 | 2 | 0 | 0 | 4 | 0 | 2 | 3 | 0 |
| E0115003 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 06SEP2004 | -6 | | 5 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 12SEP2004 | 0 | | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 06SEP2004 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 17SEP2004 | 5 | | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 26SEP2004 | 12 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 04OCT2004 | 22 | | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 01NOV2004 | 50 | | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 0 |
| | | 105 | Final visit | 01NOV2004 | 50 | | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 0 |
| E0115004 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 17OCT2004 | | | 5 | | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| E0116004 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 17MAY2004 | | | 28 | | 3 | 4 | 5 | 3 | 4 | 4 | 3 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789096

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116010 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 25MAY2004 | -7 | 9 | | 0 | 0 | 1 | 1 | 5 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01JUN2004 | 0 | 9 | 0 | 0 | 0 | 2 | 1 | 4 | 1 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 25MAY2004 | -7 | 9 | 0 | 0 | 0 | 1 | 1 | 5 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15JUN2004 | 14 | 17 | 8 | 2 | 2 | 3 | 4 | 1 | 0 | 4 | 1 | 0 | 0 |
| | | 104 | Week 4 | 29JUN2004 | 28 | 8 | -1 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 1 |
| | | 105 | Week 8 | 27JUL2004 | 56 | 10 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 2 | 1 | 1 | 0 |
| | | 106 | Week 12 | 24AUG2004 | 84 | 12 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 05OCT2004 | 126 | 10 | 1 | 3 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 26OCT2004 | 147 | 7 | -2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | 108 | Final visit | 26OCT2004 | 147 | 7 | -2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| E0116012 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 15JUN2004 | -7 | 8 | | 0 | 1 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 101 | At enrollment | 22JUN2004 | 0 | 8 | 0 | 0 | 0 | 1 | 4 | 1 | 2 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 15JUN2004 | -7 | 8 | 0 | 0 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 104 | Week 2 | 07JUL2004 | 15 | 9 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 20JUL2004 | 28 | 15 | 7 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 104 | Final visit | 20JUL2004 | 28 | 15 | 7 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 0 | 0 | 1 |
| E0116024 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0116052 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07JUL2005 | -7 | 24 | | 2 | 1 | 2 | 4 | 0 | 5 | 3 | 2 | 3 | 0 |
| | | 101 | At enrollment | 14JUL2005 | 0 | 25 | 1 | 2 | 0 | 2 | 0 | 4 | 0 | 5 | 3 | 4 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

629

CONFIDENTIAL
AZSER12789097

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116052 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Baseline | 07JUL2005 | -7 | | 24 | 0 | 0 | 1 | 2 | 4 | 4 | 0 | 5 | 3 | 2 | 3 |
| | | 102 | Week 1 | 21JUL2005 | 7 | | 5 | -19 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 26JUL2005 | 12 | | 8 | -16 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 104 | Week 4 | 10AUG2005 | 27 | | 10 | -14 | 1 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 06SEP2005 | 54 | | 3 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 106 | Week 12 | 04OCT2005 | 82 | | 4 | -20 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 01NOV2005 | 110 | | 15 | -9 | 4 | 3 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | 108 | Week 20 | 29NOV2005 | 138 | | 3 | -21 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 29NOV2005 | 138 | | 3 | -21 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0118007 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | | 14JUN2004 | -8 | | 10 | | 1 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 22JUN2004 | 0 | | 10 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 102 | Week 1 | 01JUL2004 | 9 | | 3 | | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08JUL2004 | 16 | | 3 | | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 08JUL2004 | 16 | | 3 | | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0118009 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 15JUL2004 | -7 | | 4 | | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22JUL2004 | 0 | | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 15JUL2004 | -7 | | 4 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 05AUG2004 | 9 | | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 05AUG2004 | 14 | | 5 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 103 | Final visit | 05AUG2004 | 14 | | 5 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789098

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119001 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 19MAR2004 | -5 | 15 | 0 | 0 | 1 | 2 | 3 | 0 | 4 | 1 | 0 | 0 | 1 |
| | | 101 | At enrollment | 24MAR2004 | 0 | 12 | -3 | 0 | 0 | 3 | 3 | 3 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 19MAR2004 | -5 | 15 | 0 | 0 | 1 | 2 | 3 | 0 | 4 | 1 | 0 | 0 | 1 |
| | | 103 | Week 1 | 31MAR2004 | 7 | 14 | -1 | 0 | 1 | 2 | 3 | 0 | 4 | 3 | 0 | 1 | 0 |
| | | 104 | Week 2 | 07APR2004 | 14 | 6 | -9 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 105 | Week 4 | 21APR2004 | 28 | 13 | -2 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 8 | 19MAY2004 | 56 | 7 | -8 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 107 | Week 12 | 14JUN2004 | 82 | 2 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 16 | 14JUL2004 | 112 | 2 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 108 | Week 20 | 11AUG2004 | 140 | 3 | -12 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 108 | Final visit | 11AUG2004 | 140 | 3 | -12 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| E0119005 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 05APR2004 | -4 | 9 | 0 | 0 | 0 | 3 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09APR2004 | 0 | 9 | 0 | 0 | 0 | 3 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 05APR2004 | -4 | 9 | 0 | 0 | 0 | 3 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 16APR2004 | 7 | 4 | -5 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 23APR2004 | 14 | 7 | -2 | 2 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 10MAY2004 | 31 | 15 | 6 | 2 | 2 | 2 | 0 | 0 | 4 | 1 | 2 | 2 | 0 |
| | | 106 | Week 8 | 02JUN2004 | 54 | 11 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 107 | Week 12 | 02JUL2004 | 84 | 5 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 108 | Week 16 | 28JUL2004 | 110 | 2 | -7 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 08SEP2004 | 152 | 2 | -7 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 08SEP2004 | 152 | 2 | -7 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0119006 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 09APR2004 | -7 | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789099

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119006 | OL_CTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 16APR2004 | 0 | 22 | 14 | 3 | 3 | 2 | 2 | 0 | 2 | 3 | 2 | 3 | 2 |
| | | 102 | 1 Baseline | 09APR2004 | -7 | 8 | | 0 | 0 | 3 | 3 | 2 | 3 | 3 | 0 | 0 | 0 |
| | | 102 | Week 1 | 23APR2004 | -7 | 29 | 21 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 0 | 3 |
| | | 102 | Final visit | 23APR2004 | -7 | 29 | 21 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| E0119007 | OL_CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 30APR2004 | -7 | 13 | 0 | 0 | 0 | 3 | 4 | 1 | 4 | 0 | 0 | 1 | 0 |
| | | 101 | 1 At enrollment | 07MAY2004 | 0 | 8 | -5 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | | Baseline | 30APR2004 | -7 | 13 | | 0 | 0 | 4 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 14MAY2004 | 14 | 13 | 0 | 0 | 3 | 3 | 2 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 103 | Week 2 | 21MAY2004 | 14 | 15 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 3 | 0 | 3 | 0 |
| | | 103 | Final visit | 21MAY2004 | 14 | 15 | 2 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 3 | 0 |
| E0119014 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 21JUL2004 | | 13 | | 0 | 0 | 3 | 4 | 2 | 4 | 0 | 0 | 0 | 0 |
| E0119024 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 10NOV2004 | | 14 | | 0 | 0 | 3 | 4 | 0 | 4 | 2 | 1 | 0 | 0 |
| E0119026 | OL_CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 03DEC2004 | -7 | 24 | | 2 | 2 | 5 | 5 | 3 | 6 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 10DEC2004 | 0 | 26 | 2 | 4 | 4 | 6 | 2 | 3 | 4 | 3 | 3 | 3 | 0 |
| | | 101 | Baseline | 03DEC2004 | -7 | 24 | | 4 | 4 | 5 | 3 | 3 | 6 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789100

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119026 | OL QTP (Bipolar I Most Recent Episode Manic) | 102 | Week 1 | 17DEC2004 | 7 | | 12 | -12 | 0 | 0 | 2 | 3 | 1 | 3 | 0 | 2 | 1 | 0 |
| | | 102 | Final visit | 17DEC2004 | 7 | | 12 | -12 | 0 | 0 | 2 | 3 | 1 | 3 | 0 | 2 | 1 | 0 |
| E0119029 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | | 26JAN2005 | -9 | | 13 | | 0 | 0 | 4 | 3 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 04FEB2005 | 0 | | 16 | | 0 | 0 | 4 | 3 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 10FEB2005 | 6 | | 16 | | 0 | 2 | 4 | 2 | 0 | 4 | 2 | 2 | 0 | 0 |
| | | 102 | Final visit | 10FEB2005 | 6 | | 16 | | 0 | 2 | 4 | 2 | 0 | 4 | 2 | 2 | 0 | 0 |
| E0119030 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 04FEB2005 | -6 | | 13 | 0 | 0 | 0 | 4 | 3 | 0 | 4 | 2 | 0 | 0 | 0 |
| E0119031 | OL QTP (Bipolar I Most Recent Episode Manic) | 101 | At enrollment | 10FEB2005 | 0 | | 14 | 1 | 0 | 0 | 4 | 3 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 1 | Baseline | 04FEB2005 | -6 | | 13 | 0 | 0 | 0 | 4 | 3 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 24FEB2005 | 14 | | 6 | -7 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 24FEB2005 | 14 | | 6 | -7 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | | 18MAR2005 | -10 | | 20 | | 0 | 4 | 4 | 3 | 4 | 4 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 28MAR2005 | 0 | | 15 | | 0 | 0 | 5 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 21APR2005 | 21 | | 10 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 103 | Final visit | 18APR2005 | 21 | | 10 | | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789101

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120019 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 28JUN2005 | -7 | 11 | 0 | 2 | 2 | 1 | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 05JUL2005 | 0 | 12 | 1 | 2 | 2 | 1 | 4 | 0 | 0 | 1 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 28JUN2005 | -7 | 11 | 0 | 2 | 2 | 1 | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 12JUL2005 | 14 | 14 | 3 | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 19JUL2005 | 31 | 14 | 3 | 2 | 2 | 1 | 4 | 0 | 3 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 02AUG2005 | 56 | 18 | 7 | 2 | 2 | 2 | 4 | 2 | 2 | 4 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 30AUG2005 | 84 | 10 | -1 | 1 | 1 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 27SEP2005 | 84 | 11 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 |
|  |  | 106 | Final visit | 27SEP2005 | 84 | 11 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 |
| E0121002 | MISSING (Bipolar I Most Recent Episode Manic) | 1 |  | 23AUG2004 |  | 32 |  | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 3 | 3 | 0 |
| E0121008 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 18FEB2005 | -7 | 16 | 0 | 2 | 2 | 2 | 2 | 0 | 4 | 2 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 25FEB2005 | 0 | 17 | 1 | 1 | 2 | 3 | 3 | 4 | 3 | 0 | 0 | 3 | 0 |
|  |  | 1 | Baseline | 18FEB2005 | -7 | 16 | 0 | 2 | 2 | 2 | 2 | 0 | 4 | 2 | 2 | 0 | 0 |
|  |  | 102 | Week 4 | 05MAR2005 | -6 | 7 | -9 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
|  |  | 104 | Final visit | 28MAR2005 | 31 | 7 | -9 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| E0122014 | MISSING (Bipolar I Most Recent Episode Manic) | 1 |  | 09AUG2004 |  | 12 |  | 0 | 0 | 3 | 5 | 0 | 4 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789102

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0122016 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 23AUG2004 | | 2 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0122035 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 21JUL2005 | | 25 | | 2 | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 2 | 1 |
| E0123003 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 03MAY2004 | | 8 | | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| E0123005 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 17MAY2004 | | 11 | | 2 | 0 | 3 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
| E0123007 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 12MAY2004 | | 16 | | 0 | 1 | 2 | 6 | 2 | 2 | 0 | 0 | 3 | 0 |
| E0123011 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 09JUL2004 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0123014 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | | 08OCT2004 | | 14 | | 2 | 2 | 4 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789103

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | MOOD EVENT OCCURRED | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123018 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 03MAY2005 | -7 | 12 | | | 1 | 2 | 1 | 2 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10MAY2005 | 0 | 16 | | 4 | 1 | 2 | 3 | 4 | 0 | 2 | 0 | 3 | 1 | 0 |
| | | 1 | Baseline | 03MAY2005 | -7 | 12 | | -0 | 2 | 3 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 17MAY2005 | 7 | 2 | | -10 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07JUN2005 | 28 | 11 | | -1 | 1 | 2 | 3 | 0 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 30JUN2005 | 51 | 15 | | 3 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 106 | Week 12 | 28JUL2005 | 79 | 13 | | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 3 | 0 | 2 | 0 |
| | | 107 | Week 16 | 22AUG2005 | 104 | 7 | | -5 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 29SEP2005 | 142 | 8 | | -4 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 109 | Week 24 | 20OCT2005 | 163 | 16 | | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 110 | Week 28 | 22NOV2005 | 196 | 6 | | -6 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 22NOV2005 | 196 | 6 | | -6 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| E0123021 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 24AUG2005 | -9 | 4 | | | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02SEP2005 | 0 | 6 | | | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 09SEP2005 | 7 | 3 | | -3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26SEP2005 | 24 | 4 | | -2 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 26SEP2005 | 24 | 4 | | -2 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0125001 | MISSING (Bipolar I Most Recent Episode Manic) | 1 | Screening | 13MAY2005 | | 12 | | | 0 | 1 | 3 | 5 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0127005 | OL CTP (Bipolar I Most Recent Episode Manic) | 1 | Screening | 07DEC2004 | -7 | 9 | | | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789104

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127005 | OL QTP (Bipolar I Most Recent Episode Manic) | 101 At enrollment | 14DEC2004 | 0 | 7 | -2 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 102 1 Baseline | 07DEC2004 | -7 | 9 |  | 0 | 0 | 0 | 2 | 4 | 3 | 3 | 0 | 0 | 0 |
|  |  | 103 Week 2 | 21DEC2004 | 7 | 5 | -4 | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
|  |  | 104 Week 4 | 29DEC2004 | 15 | 6 | -3 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
|  |  | 105 Week 8 | 04JAN2005 | 21 | 29 | 20 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 2 |
|  |  | 105 Final visit | 02FEB2005 | 50 | 29 | 20 | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 2 |
| E0127009 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 Screening | 13JAN2005 | -7 | 10 | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
|  |  | 101 At enrollment | 20JAN2005 | 0 | 2 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 Baseline | 13JAN2005 | -7 | 10 |  | 0 | 1 | 1 | 4 | 0 | 2 | 0 | 0 | 1 | 1 |
| E0128002 | OL QTP (Bipolar I Most Recent Episode Manic) | 1 Screening | 11OCT2004 | -7 | 14 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 0 | 0 | 1 |
|  |  | 101 At enrollment | 18OCT2004 | 0 | 6 | -8 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | 1 Baseline | 11OCT2004 | -7 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 |
|  |  | 103 Week 4 | 01NOV2004 | 14 | 4 | -10 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
|  |  | 104 Week 8 | 15NOV2004 | 28 | 7 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
|  |  | 105 Week 12 | 14DEC2004 | 57 | 16 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
|  |  | 106 Week 16 | 11JAN2005 | 85 | 7 | -8 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 1 |
|  |  | 107 Week 20 | 11FEB2005 | 116 | 6 | -7 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 Week 24 | 08MAR2005 | 141 | 9 | -8 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 1 |
|  |  | 109 Week 28 | 05APR2005 | 169 | 9 | -7 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 2 |
|  |  | 110 Final visit | 03MAY2005 | 197 | 9 | -5 | 0 | 2 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789105

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003021 | OL QTP (Bipolar I Most Recent Episode Depressed) | | 1 | 20SEP2005 | | -8 | 17 | | 2 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 3 | 1 |
| | | 101 | At enrollment | 28SEP2005 | | 0 | 23 | | 2 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 2 |
| | | 104 | Week 4 | 26OCT2005 | | 28 | 18 | | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | 2 |
| | | 105 | Week 8 | 02DEC2005 | | 65 | 10 | | 0 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 106 | Week 16 | 05JAN2006 | | 99 | 12 | | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 107 | Week 20 | 06FEB2006 | | 131 | 4 | | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 06FEB2006 | | 131 | 4 | | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29MAR2004 | | -7 | 28 | 0 | 1 | 3 | 3 | 0 | 5 | 4 | 3 | 3 | 4 | 2 |
| | | 101 | At enrollment | 05APR2004 | | 0 | 12 | -16 | 0 | 0 | 0 | 5 | 0 | 4 | 2 | 0 | 0 | 1 |
| | | 102 | Baseline | 13APR2004 | | 8 | 10 | -18 | 1 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 20APR2004 | | 15 | 10 | -18 | 1 | 1 | 0 | 1 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 103 | Final visit | 20APR2004 | | 15 | 5 | -23 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| E0005005 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30MAR2004 | | | 34 | | 2 | 5 | 2 | 0 | 5 | 4 | 5 | 5 | 4 | 2 |
| E0005006 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 31MAR2004 | | -6 | 26 | 0 | 2 | 5 | 2 | 6 | 1 | 5 | 2 | 2 | 2 | 2 |
| | | 101 | At enrollment | 06APR2004 | | 0 | 25 | -1 | 2 | 4 | 2 | 6 | 2 | 4 | 2 | 4 | 2 | 2 |
| | | 102 | Baseline | 31MAR2004 | | -6 | 26 | 0 | 4 | 2 | 2 | 2 | 5 | 5 | 1 | 4 | 2 | 2 |
| | | 103 | Week 2 | 20APR2004 | | 14 | 30 | -4 | 5 | 2 | 5 | 5 | 2 | 5 | 3 | 4 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789106

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005006 | OL QTP (Bipolar I Most Recent Episode Depressed) | 103.01 | Week 2 | 27APR2004 | 21 | 16 | -10 | 2 | 2 | 2 | 4 | 0 | 2 | 1 | 1 | 1 | 1 |
| E0005008 | MISSING (Bipolar I Most Recent Episode Depressed) | 104 | Week 4 | 04MAY2004 | 28 | 5 | -21 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | 104 | Final visit | 04MAY2004 | 28 | 5 | -21 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |
| E0005008 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 05APR2004 | | 23 | | 1 | 2 | 3 | 4 | 0 | 4 | 3 | 3 | 2 | 1 |
| E0005009 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 13APR2004 | | 33 | | 4 | 4 | 5 | 5 | 0 | 5 | 3 | 3 | 2 | 2 |
| E0005012 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 23APR2004 | -6 | 12 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 0 | 2 | 0 |
| | | 101 | At enrollment | 29APR2004 | -0 | 22 | 10 | 2 | 2 | 3 | 0 | 2 | 4 | 3 | 3 | 0 | 3 |
| | | 1 | Baseline | 23APR2004 | -6 | 12 | | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 0 | 2 | 0 |
| | | 102 | Week 1 | 06MAY2004 | 7 | 18 | 6 | 2 | 1 | 3 | 2 | 1 | 3 | 3 | 0 | 2 | 1 |
| | | 103 | Week 2 | 13MAY2004 | 14 | 6 | -6 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 27MAY2004 | 28 | 12 | -6 | 2 | 2 | 4 | 0 | 1 | 3 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 17JUN2004 | 49 | 16 | -6 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 15JUL2004 | 77 | 5 | -7 | 3 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 1 |
| | | 106 | Week 16 | 19AUG2004 | 112 | 7 | -9 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 107 | Final visit | 19AUG2004 | 112 | 21 | 9 | 4 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789107