Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005015 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04MAY2004 | -7 | 35 | 0 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 5 | 4 | 1 |
| | | 101 | At enrollment | 11MAY2004 | 0 | 34 | -1 | 2 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 5 | 1 |
| | | 1 | Baseline | 04MAY2004 | -7 | 35 | -0 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 5 | 4 | 1 |
| | | 102 | Week 1 | 18MAY2004 | 7 | 26 | -9 | 2 | 3 | 3 | 3 | 2 | 3 | 0 | 3 | 2 | 2 |
| | | 103 | Week 2 | 24MAY2004 | 13 | 18 | -17 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 104 | Week 4 | 08JUN2004 | 28 | 16 | -19 | 2 | 2 | 3 | 3 | 0 | 0 | 3 | 1 | 0 | 2 |
| | | 105 | Week 8 | 06JUL2004 | 56 | 14 | -9 | 1 | 4 | 1 | 0 | 2 | 0 | 0 | 2 | 4 | 0 |
| | | 106 | Week 12 | 03AUG2004 | 84 | 32 | -21 | 3 | 5 | 4 | 4 | 5 | 3 | 5 | 2 | 2 | 0 |
| | | 107 | Week 16 | 31AUG2004 | 112 | 24 | -3 | 4 | 4 | 2 | 1 | 2 | 1 | 3 | 2 | 4 | 1 |
| | | 108 | Week 20 | 30SEP2004 | 142 | 18 | -11 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | 109 | Week 24 | 26OCT2004 | 168 | 18 | -17 | 2 | 2 | 3 | 0 | 0 | 2 | 1 | 3 | 3 | 0 |
| | | 109 | Final visit | 26OCT2004 | 168 | 18 | -17 | 2 | 1 | 3 | 0 | 0 | 2 | 3 | 3 | 3 | 0 |
| E0005016 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 11MAY2004 | -7 | 37 | 0 | 4 | 5 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 |
| E0005018 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18MAY2004 | -7 | 33 | 0 | 2 | 5 | 5 | 4 | 4 | 2 | 2 | 4 | 2 | 1 |
| | | 101 | At enrollment | 25MAY2004 | 0 | 18 | -15 | 1 | 3 | 2 | 5 | 2 | 0 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 18MAY2004 | -7 | 33 | 0 | 2 | 2 | 5 | 5 | 4 | 3 | 1 | 2 | 2 | 1 |
| | | 102 | Week 1 | 01JUN2004 | 7 | 13 | -20 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 103 | Week 2 | 10JUN2004 | 16 | 7 | -26 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 104 | Week 4 | 24JUN2004 | 30 | 4 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21JUL2004 | 57 | 9 | -24 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 105 | Final visit | 21JUL2004 | 57 | 9 | -24 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789108

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005019 | OL_CTP (Bipolar I Most Recent Episode Depressed) | | 1 Screening | 20MAY2004 | -7 | 46 | 0 | 5 | 5 | 3 | 4 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 101 | At enrollment | 27MAY2004 | 0 | 35 | -11 | 3 | 6 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 |
| | | 1 | Baseline | 20MAY2004 | -7 | 46 | 0 | 3 | 6 | 3 | 4 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 102 | Week 1 | 04JUN2004 | 8 | 21 | -25 | 2 | 2 | 3 | 0 | 0 | 2 | 3 | 3 | 1 | 1 |
| | | 103 | Week 2 | 10JUN2004 | 14 | 17 | -29 | 3 | 3 | 3 | 0 | 0 | 2 | 3 | 3 | 1 | 1 |
| | | 104 | Week 4 | 24JUN2004 | 28 | 12 | -34 | 1 | 2 | 3 | 0 | 0 | 1 | 2 | 2 | 0 | 1 |
| | | 105 | Week 8 | 22JUL2004 | 56 | 12 | -34 | 1 | 1 | 4 | 3 | 0 | 1 | 2 | 2 | 0 | 1 |
| | | 105 | Final visit | 22JUL2004 | 56 | 12 | -34 | 1 | 1 | 3 | 0 | 0 | 1 | 2 | 2 | 0 | 1 |
| E0005023 | OL_CTP (Bipolar I Most Recent Episode Depressed) | | 1 Screening | 27MAY2004 | -14 | 30 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 2 |
| | | 101 | At enrollment | 10JUN2004 | 0 | 12 | -18 | 0 | 2 | 1 | 3 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 24JUN2004 | 14 | 16 | -14 | 1 | 2 | 0 | 0 | 1 | 3 | 3 | 3 | 1 | 2 |
| | | 104 | Week 4 | 08JUL2004 | 28 | 8 | -22 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 105 | Week 8 | 05AUG2004 | 56 | 13 | -17 | 1 | 2 | 3 | 3 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 02SEP2004 | 84 | 12 | -18 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 107 | Week 16 | 29SEP2004 | 111 | 9 | -21 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 107 | Final visit | 29SEP2004 | 111 | 9 | -21 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| E0005026 | OL_CTP (Bipolar I Most Recent Episode Depressed) | | 1 Screening | 07JUN2004 | -7 | 35 | 0 | 4 | 4 | 2 | 0 | 2 | 0 | 4 | 5 | 0 | 4 |
| | | 101 | At enrollment | 14JUN2004 | 0 | 9 | -26 | 0 | 0 | 2 | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07JUN2004 | -7 | 35 | 0 | 4 | 4 | 2 | 0 | 2 | 0 | 4 | 5 | 0 | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789109

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005035 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26JUL2004 | -7 | 38 | 0 | 3 | 5 | 3 | 5 | 4 | 4 | 3 | 4 | 5 | 2 |
| | | 101 | At enrollment | 02AUG2004 | 0 | 34 | -4 | 4 | 4 | 4 | 5 | 4 | 3 | 3 | 4 | 4 | 2 |
| | | 1 | Baseline | 26JUL2004 | -7 | 38 | -0 | 3 | 3 | 5 | 3 | 5 | 2 | 2 | 3 | 3 | 2 |
| | | 102 | Week 1 | 09AUG2004 | 16 | 21 | -17 | 1 | 4 | 3 | 0 | 2 | 1 | 1 | 2 | 2 | 1 |
| | | 103 | Week 2 | 18AUG2004 | 28 | 12 | -26 | 1 | 4 | 1 | 0 | 0 | 2 | 0 | 0 | 3 | 0 |
| | | 105 | Week 8 | 27SEP2004 | 56 | 12 | -26 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 3 | 3 | 0 |
| | | 105 | Final visit | 27SEP2004 | 56 | 12 | -26 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 3 | 3 | 0 |
| E0005036 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26JUL2004 | -7 | 23 | 0 | 3 | 2 | 4 | 3 | 4 | 3 | 3 | 0 | 2 | 1 |
| | | 101 | At enrollment | 02AUG2004 | 0 | 19 | -4 | 2 | 2 | 5 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 1 | Baseline | 26JUL2004 | -7 | 23 | 0 | 2 | 3 | 4 | 4 | 3 | 2 | 3 | 0 | 1 | 1 |
| E0005037 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29JUL2004 | -7 | 29 | 0 | 3 | 3 | 4 | 2 | 1 | 4 | 2 | 3 | 4 | 3 |
| | | 101 | At enrollment | 05AUG2004 | 0 | 27 | -2 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 3 | 3 | 0 |
| | | 102 | Baseline | 11AUG2004 | -7 | 29 | -0 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 103 | Week 1 | 18AUG2004 | 6 | 13 | -16 | 3 | 1 | 2 | 2 | 2 | 4 | 0 | 4 | 4 | 1 |
| | | 104 | Week 2 | 01SEP2004 | 27 | 32 | 3 | 3 | 3 | 3 | 3 | 1 | 4 | 4 | 4 | 4 | 0 |
| | | 104 | Final visit | 01SEP2004 | 27 | 32 | 3 | 3 | 3 | 3 | 3 | 1 | 4 | 4 | 4 | 4 | 1 |
| E0005039 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 03AUG2004 | | 30 | | 3 | 5 | 4 | 2 | 0 | 4 | 3 | 5 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789110

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005042 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 19AUG2004 | -7 | 24 | 0 | 1 | 2 | 4 | 3 | 3 | 4 | 0 | 4 | 3 | 0 |
|  |  | 101 | At enrollment | 26AUG2004 | 0 | 35 | 11 | 3 | 4 | 4 | 3 | 3 | 4 | 1 | 4 | 4 | 2 |
|  |  | 1 | Baseline | 19AUG2004 | -7 | 24 | 0 | 1 | 2 | 1 | 3 | 0 | 4 | 0 | 4 | 3 | 0 |
|  |  | 102 | Week 1 | 01SEP2004 | 6 | 31 | 7 | 5 | 5 | 6 | 0 | 4 | 5 | 0 | 4 | 4 | 2 |
|  |  | 103 | Week 2 | 09SEP2004 | 14 | 17 | -7 | 3 | 0 | 3 | 0 | 0 | 2 | 0 | 4 | 3 | 2 |
|  |  | 104 | Week 4 | 22SEP2004 | 27 | 17 | -7 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | 3 | 3 | 1 |
|  |  | 104 | Final visit | 22SEP2004 | 27 | 17 | -7 | 2 | 3 | 0 | 0 | 0 | 4 | 1 | 3 | 3 | 1 |
| E0005043 MISSING | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 |  | 23AUG2004 |  | 36 |  | 3 | 3 | 5 | 5 | 2 | 4 | 4 | 4 | 4 | 2 |
| E0005044 MISSING | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 |  | 24AUG2004 |  | 36 |  | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 4 |
| E0005045 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 25AUG2004 | -7 | 25 | 0 | 2 | 3 | 1 | 1 | 5 | 3 | 0 | 3 | 4 | 2 |
|  |  | 101 | At enrollment | 01SEP2004 | 0 | 26 | 1 | 2 | 3 | 3 | 1 | 5 | 3 | 0 | 0 | 0 | 1 |
|  |  | 1 | Baseline | 25AUG2004 | -7 | 25 | 0 | 2 | 3 | 1 | 5 | 4 | 4 | 1 | 2 | 0 | 2 |
|  |  | 102 | Week 1 | 09SEP2004 | 8 | 22 | -3 | 2 | 3 | 3 | 0 | 0 | 3 | 0 | 0 | 2 | 1 |
|  |  | 103 | Week 2 | 15SEP2004 | 15 | 11 | -14 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 29SEP2004 | 28 | 5 | -20 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Final visit | 29SEP2004 | 28 | 5 | -20 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.list   madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789111

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005016 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02SEP2004 | -6 | 22 | 0 | 2 | 2 | 4 | 0 | 2 | 4 | 4 | 2 | 2 | 1 |
| | | 101 | At enrollment | 08SEP2004 | 0 | 18 | -4 | 1 | 1 | 1 | 1 | 5 | 0 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 02SEP2004 | -6 | 22 | -0 | 2 | 2 | 1 | 0 | 2 | 2 | 4 | 2 | 1 | 1 |
| | | 102 | Week 1 | 16SEP2004 | 8 | 18 | -4 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 1 |
| | | 103 | Week 2 | 23SEP2004 | 15 | 16 | -6 | 1 | 1 | 1 | 0 | 2 | 2 | 4 | 1 | 1 | 0 |
| | | 104 | Week 4 | 06OCT2004 | 28 | 15 | -7 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 1 |
| | | 105 | Week 8 | 03NOV2004 | 56 | 15 | -7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 02DEC2004 | 85 | 9 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 29DEC2004 | 112 | 9 | -13 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 27JAN2005 | 141 | 5 | -17 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Final visit | 27JAN2005 | 141 | 5 | -17 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0005050 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13SEP2004 | -7 | 19 | 0 | 2 | 2 | 3 | 0 | 3 | 3 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 20SEP2004 | 0 | 19 | 0 | 1 | 1 | 2 | 3 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 1 | Baseline | 13SEP2004 | -7 | 19 | 0 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 4 | 4 | 0 |
| E0005054 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15SEP2004 | -6 | 26 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 101 | At enrollment | 21SEP2004 | 0 | 26 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 1 | Baseline | 15SEP2004 | -6 | 26 | 0 | 3 | 3 | 3 | 0 | 3 | 4 | 4 | 4 | 3 | 3 |
| | | 102 | Week 2 | 06OCT2004 | 15 | 13 | -13 | 2 | 1 | 2 | 0 | 0 | 4 | 1 | 1 | 2 | 0 |
| | | 103 | Week 2 | 06OCT2004 | 15 | 13 | -13 | 1 | 1 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 0 |
| | | 103 | Final visit | 06OCT2004 | 15 | 13 | -13 | 1 | 1 | 2 | 0 | 3 | 3 | 1 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

644

CONFIDENTIAL
AZSER12789112

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005067 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 18MAY2005 | | 8 | | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005070 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26MAY2005 | -7 | 27 | 0 | 1 | 3 | 2 | 0 | 4 | 4 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 02JUN2005 | 0 | 24 | -3 | 1 | 2 | 2 | 0 | 0 | 4 | 3 | 4 | 4 | 0 |
| | | 102 | Baseline | 26MAY2005 | -7 | 27 | 0 | 1 | 3 | 2 | 0 | 4 | 4 | 4 | 4 | 4 | 1 |
| | | 104 | Week 1 | 08JUN2005 | 6 | 6 | -21 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 2 | 16JUN2005 | 14 | 8 | -19 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 104 | Week 4 | 30JUN2005 | 28 | 7 | -20 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 104 | Final visit | 30JUN2005 | 28 | 7 | -20 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| E0005075 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13JUN2005 | -7 | 34 | 0 | 3 | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 2 | 2 |
| | | 101 | At enrollment | 20JUN2005 | 0 | 40 | 6 | 4 | 4 | 6 | 6 | 4 | 4 | 4 | 3 | 5 | 0 |
| | | 102 | Baseline | 13JUN2005 | -7 | 34 | 0 | 3 | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 2 | 2 |
| | | 103 | Week 1 | 27JUN2005 | 7 | 18 | -16 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 1 | 3 | 2 |
| | | 103 | Week 2 | 05JUL2005 | 15 | 15 | -19 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 3 | 1 | 1 |
| | | 103 | Final visit | 05JUL2005 | 15 | 15 | -19 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 3 | 1 | 1 |
| E0005081 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 25JUL2005 | | 41 | | 4 | 4 | 5 | 5 | 3 | 2 | 5 | 5 | 4 | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789113

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005084 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 30AUG2005 | | 40 | | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 6 | 4 | 5 |
| E0005085 | OL QTP (Bipolar I Most Recent Episode Depressed) | 204 | | 14JUN2006 | 280 | 5 | -37 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | | 28JUN2006 | 294 | 21 | -21 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | | 206 | | 17JUL2006 | 313 | 18 | -24 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | | 207 | | 09AUG2006 | 336 | 5 | -37 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 223 | | 07SEP2006 | 365 | 5 | -37 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 |
| | | 101 | Screening | 31AUG2005 | -7 | 42 | -0 | 5 | 4 | 4 | 6 | 6 | 5 | 3 | 5 | 3 | 4 |
| | | 1 | At enrollment | 07SEP2005 | -0 | 39 | -3 | 4 | 4 | 4 | 6 | 6 | 3 | 5 | 5 | 3 | 4 |
| | | 102 | Baseline | 31AUG2005 | -7 | 42 | -0 | 4 | 5 | 4 | 4 | 6 | 4 | 5 | 5 | 5 | 3 |
| | | 103 | Week 2 | 21SEP2005 | 14 | 45 | -3 | 4 | 4 | 3 | 6 | 6 | 4 | 4 | 5 | 6 | 4 |
| | | 104 | Week 4 | 06OCT2005 | 29 | 38 | -4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 |
| | | 105 | Week 6 | 03NOV2005 | 57 | 35 | -14 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 5 | 1 | 3 |
| | | 106 | Week 8 | 01DEC2005 | 85 | 12 | -30 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 107 | Week 12 | 22DEC2005 | 106 | 41 | -1 | 4 | 4 | 3 | 4 | 4 | 5 | 4 | 5 | 2 | 1 |
| | | 108 | Week 16 | 19JAN2006 | 134 | 35 | -7 | 2 | 2 | 2 | 3 | 3 | 4 | 2 | 3 | 0 | 2 |
| | | 109 | Week 20 | 15FEB2006 | 161 | 10 | -32 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 110 | Week 24 | 15MAR2006 | 175 | 5 | -37 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 111 | Week 28 | 19APR2006 | 224 | 8 | -34 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 201 | Week 32 | 17MAY2006 | 252 | 7 | -35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 203 | Week 36 | 30MAY2006 | 265 | 7 | -35 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| E0006003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Final visit | 27APR2004 | -8 | 34 | -8 | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789114

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 05MAY2004 | 0 | | 34 | | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 102 | Week 1 | 11MAY2004 | 6 | | 24 | | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | 1 |
| | | 103 | Week 2 | 18MAY2004 | 13 | | 19 | | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 3 | 1 | 1 |
| | | 104 | Week 4 | 02JUN2004 | 28 | | 22 | | 2 | 3 | 2 | 0 | 3 | 3 | 3 | 4 | 1 | 1 |
| | | 105 | Week 8 | 02JUL2004 | 58 | | 30 | | 3 | 3 | 2 | 3 | 4 | 4 | 4 | 4 | 2 | 1 |
| | | 106 | Week 12 | 27JUL2004 | 83 | | 24 | | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 0 |
| | | 107 | Week 16 | 26AUG2004 | 113 | | 19 | | 2 | 2 | 3 | 0 | 2 | 2 | 3 | 2 | 3 | 0 |
| | | 108 | Week 20 | 23SEP2004 | 141 | | 22 | | 3 | 3 | 3 | 0 | 3 | 2 | 1 | 2 | 3 | 2 |
| | | 108 | Final visit | 23SEP2004 | 141 | | 22 | | 3 | 3 | 3 | 0 | 3 | 2 | 1 | 2 | 3 | 2 |
| E0006010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 11JUN2004 | -7 | | 33 | 0 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 18JUN2004 | 0 | | 34 | 1 | 4 | 4 | 5 | 1 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 11JUN2004 | -7 | | 33 | 0 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 102 | Week 1 | 25JUN2004 | 7 | | 11 | -22 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 102 | Week 2 | 07JUL2004 | 19 | | 6 | -27 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 103 | Final visit | 07JUL2004 | 19 | | 6 | -27 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| E0006012 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07JUL2004 | -7 | | 31 | 0 | 3 | 3 | 4 | 0 | 4 | 4 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | 14JUL2004 | 0 | | 32 | 1 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 3 | 3 | 0 |
| | | 1 | Baseline | 07JUL2004 | -7 | | 31 | 0 | 3 | 3 | 4 | 0 | 4 | 4 | 4 | 3 | 3 | 0 |
| | | 102 | Week 1 | 19JUL2004 | 5 | | 21 | -10 | 3 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 0 |
| | | 103 | Week 2 | 23JUL2004 | 9 | | 16 | -15 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 3 | 0 |
| | | 104 | Week 4 | 06AUG2004 | 23 | | 31 | 0 | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 3 | 0 |
| | | 105 | Week 8 | 31AUG2004 | 48 | | 24 | -7 | 3 | 3 | 4 | 1 | 4 | 3 | 1 | 2 | 3 | 0 |
| | | 105 | Final visit | 31AUG2004 | 48 | | 24 | -7 | 3 | 3 | 4 | 1 | 4 | 3 | 1 | 2 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789115

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006013 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15JUL2004 | -6 | 27 | 0 | 0 | 4 | 2 | 4 | 0 | 4 | 4 | 3 | 2 | 0 |
| | | 101 | At enrollment | 21JUL2004 | 0 | 28 | 1 | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 102 | Baseline | 15JUL2004 | -6 | 27 | 0 | 4 | 4 | 2 | 3 | 0 | 4 | 3 | 3 | 2 | 0 |
| | | 102 | Week 1 | 26JUL2004 | 5 | 26 | -1 | 4 | 4 | 3 | 3 | 0 | 4 | 4 | 3 | 2 | 0 |
| | | 102 | Final visit | 26JUL2004 | 5 | 26 | -1 | 4 | 4 | 3 | 0 | 0 | 4 | 3 | 3 | 2 | 0 |
| E0006014 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15JUL2004 | | 31 | | 4 | 4 | 3 | 4 | 2 | 2 | 4 | 4 | 4 | 0 |
| E0006015 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15JUL2004 | | 25 | | 2 | 2 | 3 | 4 | 0 | 3 | 4 | 4 | 3 | 0 |
| E0006016 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15JUL2004 | -6 | 31 | 0 | 3 | 4 | 4 | 4 | 0 | 4 | 4 | 2 | 2 | 2 |
| | | 101 | At enrollment | 21JUL2004 | 0 | 31 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 2 | 2 | 1 |
| | | 102 | Baseline | 27JUL2004 | -6 | 31 | 0 | 4 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 2 | 1 |
| | | 103 | Week 2 | 03AUG2004 | -7 | 22 | -9 | 2 | 2 | 4 | 2 | 2 | 2 | 4 | 2 | 0 | 0 |
| | | 104 | Week 4 | 26AUG2004 | 13 | 24 | -7 | 2 | 1 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 02SEP2004 | 36 | 10 | -21 | 1 | 2 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Final visit | 16SEP2004 | 57 | 12 | -19 | 3 | 3 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789116

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006017 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 20JUL2004 | | 23 | | 4 | 4 | 2 | 0 | 4 | 3 | 0 | 4 | 2 | 0 |
| E0006020 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26JUL2004 | -7 | 29 | 0 | 3 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 2 | 4 |
| | | 101 | At enrollment | 02AUG2004 | 0 | 28 | -1 | 3 | 2 | 2 | 4 | 1 | 4 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 26JUL2004 | -7 | 29 | 0 | 3 | 2 | 2 | 3 | 2 | 4 | 4 | 3 | 2 | 4 |
| | | 102 | Week 1 | 09AUG2004 | 7 | 29 | 0 | 3 | 3 | 4 | 2 | 3 | 4 | 3 | 3 | 2 | 2 |
| | | 103 | Week 2 | 18AUG2004 | 16 | 19 | -10 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 3 | 3 |
| | | 104 | Week 4 | 31AUG2004 | 29 | 15 | -14 | 2 | 2 | 1 | 0 | 1 | 0 | 2 | 3 | 2 | 2 |
| | | 104 | Final visit | 31AUG2004 | 29 | 15 | -14 | 2 | 2 | 1 | 0 | 1 | 0 | 2 | 3 | 2 | 2 |
| E0006025 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 30AUG2004 | -8 | 24 | | 2 | 3 | 3 | 4 | 0 | 4 | 2 | 4 | 2 | 0 |
| E0006036 | MISSING (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 07SEP2004 | 0 | 24 | | 2 | 3 | 3 | 2 | 2 | 3 | 1 | 4 | 4 | 0 |
| | | 1 | | 11OCT2004 | | 35 | | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 2 |
| E0006038 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26OCT2004 | -7 | 34 | 0 | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 02NOV2004 | 0 | 33 | -1 | 4 | 4 | 5 | 2 | 4 | 4 | 3 | 4 | 4 | 0 |
| | | 102 | Baseline | 26OCT2004 | -7 | 34 | 0 | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | | Week 1 | 09NOV2004 | -7 | 19 | -15 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789117

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006038 | OL QTP (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 16NOV2004 | 14 | 7 | -27 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
|  |  | 103 | Final visit | 16NOV2004 | 14 | 7 | -27 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| E0006039 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04NOV2004 | -6 | 30 | 0 | 2 | 3 | 4 | 0 | 4 | 3 | 4 | 4 | 4 | 2 |
|  |  | 101 | At enrollment | 10NOV2004 | 0 | 32 | 2 | 2 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 2 |
|  |  | 1 | Baseline | 04NOV2004 | -6 | 30 | 0 | 3 | 3 | 4 | 0 | 3 | 3 | 4 | 4 | 4 | 2 |
|  |  | 103 | Week 2 | 15NOV2004 | 5 | 17 | -13 | 2 | 1 | 2 | 0 | 0 | 3 | 1 | 3 | 3 | 2 |
|  |  | 104 | Week 4 | 22NOV2004 | 12 | 18 | -12 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 2 |
|  |  | 105 | Week 8 | 06DEC2004 | 26 | 6 | -24 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 0 |
|  |  | 106 | Week 12 | 03JAN2005 | 54 | 5 | -25 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 |
|  |  | 107 | Week 16 | 31JAN2005 | 82 | 18 | -12 | 3 | 3 | 3 | 0 | 0 | 2 | 1 | 2 | 2 | 2 |
|  |  | 108 | Week 20 | 28FEB2005 | 110 | 19 | -11 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 2 |
|  |  | 108 | Final visit | 28MAR2005 | 138 | 19 | -11 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| E0006040 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 05NOV2004 | -7 | 36 | 0 | 5 | 5 | 4 | 3 | 0 | 3 | 5 | 4 | 4 | 0 |
|  |  | 101 | At enrollment | 12NOV2004 | 0 | 36 | 0 | 5 | 5 | 5 | 3 | 0 | 3 | 5 | 5 | 5 | 0 |
|  |  | 1 | Baseline | 05NOV2004 | -7 | 36 | 0 | 5 | 5 | 4 | 3 | 0 | 3 | 5 | 4 | 4 | 0 |
|  |  | 102 | Week 1 | 19NOV2004 | 7 | 23 | -13 | 2 | 2 | 3 | 2 | 0 | 2 | 4 | 4 | 4 | 0 |
|  |  | 103 | Week 2 | 26NOV2004 | 14 | 18 | -18 | 3 | 2 | 3 | 0 | 0 | 5 | 0 | 4 | 1 | 0 |
|  |  | 104 | Week 4 | 10DEC2004 | 28 | 27 | -9 | 4 | 4 | 5 | 0 | 0 | 4 | 4 | 4 | 2 | 0 |
|  |  | 105 | Week 8 | 07JAN2005 | 56 | 25 | -11 | 4 | 4 | 4 | 3 | 0 | 4 | 0 | 4 | 2 | 0 |
|  |  | 106 | Week 12 | 18FEB2005 | 98 | 36 | 0 | 5 | 5 | 5 | 0 | 3 | 4 | 4 | 5 | 5 | 0 |
|  |  | 107 | Week 16 | 04MAR2005 | 112 | 29 | -7 | 4 | 4 | 4 | 3 | 0 | 4 | 4 | 3 | 3 | 0 |
|  |  | 108 | Week 20 | 01APR2005 | 140 | 2 | -34 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789118

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006040 | OL QTP (Bipolar I Most Recent Episode Depressed) | 108 | Final visit | 01APR2005 | 140 | 2 | -34 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0006041 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16FEB2005 | -7 | 36 |  | 6 | 6 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 1 |
|  |  | 101 | At enrollment | 23FEB2005 | 0 | 35 | -1 | 6 | 6 | 4 | 4 | 0 | 2 | 4 | 4 | 4 | 1 |
|  |  | 1 | Baseline | 16FEB2005 | -7 | 36 | 0 | 6 | 6 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 1 |
|  |  | 102 | Week 1 | 28FEB2005 | 5 | 35 | -1 | 6 | 6 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 1 |
|  |  | 103 | Week 2 | 07MAR2005 | 12 | 28 | -8 | 6 | 6 | 2 | 4 | 0 | 2 | 3 | 4 | 2 | 1 |
|  |  | 104 | Week 4 | 21MAR2005 | 26 | 28 | -8 | 6 | 6 | 2 | 2 | 0 | 2 | 2 | 3 | 4 | 1 |
|  |  | 104 | Final visit | 21MAR2005 | 26 | 28 | -8 | 6 | 6 | 2 | 0 | 0 | 2 | 2 | 3 | 4 | 1 |
| E0006042 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21FEB2005 | -7 | 29 |  | 4 | 4 | 3 | 3 | 0 | 3 | 4 | 3 | 4 | 2 |
|  |  | 101 | At enrollment | 28FEB2005 | 0 | 28 | -1 | 3 | 3 | 3 | 3 | 0 | 3 | 4 | 4 | 3 | 2 |
|  |  | 1 | Baseline | 21FEB2005 | -7 | 29 | 0 | 4 | 4 | 3 | 2 | 0 | 4 | 4 | 4 | 2 | 2 |
|  |  | 102 | Week 1 | 08MAR2005 | 8 | 16 | -13 | 3 | 3 | 2 | 0 | 0 | 1 | 4 | 1 | 0 | 2 |
|  |  | 103 | Week 2 | 14MAR2005 | 14 | 18 | -11 | 2 | 2 | 1 | 0 | 2 | 4 | 3 | 2 | 0 | 2 |
|  |  | 104 | Week 4 | 16MAR2005 | 18 | 23 | -6 | 4 | 2 | 0 | 0 | 2 | 3 | 4 | 3 | 3 | 2 |
|  |  | 105 | Week 8 | 27APR2005 | 58 | 7 | -22 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 2 |
|  |  | 106 | Week 12 | 24MAY2005 | 85 | 16 | -13 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
|  |  | 107 | Week 16 | 22JUN2005 | 114 | 16 | -13 | 1 | 3 | 1 | 2 | 0 | 1 | 3 | 1 | 2 | 1 |
|  |  | 108 | Week 20 | 09JUL2005 | 142 | 21 | -8 | 3 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | 0 |
|  |  | 109 | Week 24 | 09AUG2005 | 162 | 21 | -8 | 4 | 4 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 2 |
|  |  | 110 | Week 28 | 13SEP2005 | 197 | 21 | -8 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 2 |
|  |  | 110 | Final visit | 13SEP2005 | 197 | 21 | -8 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

651

CONFIDENTIAL
AZSER12789119

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006044 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02MAR2005 | -7 | 27 | 0 | 3 | 4 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 09MAR2005 | 0 | 26 | -1 | 3 | 3 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 0 |
| | | 101 | Baseline | 02MAR2005 | -7 | 27 | -0 | 3 | 4 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 0 |
| | | 102 | Week 1 | 15MAR2005 | 6 | 20 | -7 | 2 | 4 | 2 | 0 | 2 | 2 | 4 | 4 | 0 | 0 |
| | | 102 | Final visit | 15MAR2005 | 6 | 20 | -7 | 2 | 4 | 2 | 0 | 2 | 2 | 4 | 4 | 0 | 0 |
| E0006045 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 02MAR2005 | | 29 | | 2 | 2 | 4 | 5 | 0 | 4 | 4 | 3 | 4 | 1 |
| E0006046 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0006047 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17MAR2005 | -7 | 33 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 0 |
| | | 101 | At enrollment | 24MAR2005 | 0 | 26 | -7 | 4 | 4 | 5 | 3 | 4 | 4 | 3 | 3 | 0 | 0 |
| | | 102 | Baseline | 31MAR2005 | -7 | 29 | -4 | 4 | 5 | 2 | 2 | 4 | 4 | 3 | 3 | 2 | 0 |
| | | 103 | Week 1 | 31MAR2005 | 7 | 24 | -9 | 5 | 2 | 2 | 0 | 4 | 4 | 3 | 4 | 0 | 0 |
| | | 104 | Week 2 | 07APR2005 | 14 | 11 | -22 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 105 | Week 4 | 28APR2005 | 35 | 24 | -9 | 4 | 4 | 4 | 0 | 4 | 3 | 1 | 2 | 2 | 0 |
| | | 105 | Week 8 | 19MAY2005 | 56 | 24 | -9 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 1 | 1 | 0 |
| | | 106 | Week 12 | 17JUN2005 | 85 | 26 | -7 | 4 | 4 | 4 | 2 | 4 | 4 | 1 | 2 | 1 | 0 |
| | | 106 | Final visit | 17JUN2005 | 85 | 24 | -9 | 4 | 4 | 3 | 0 | 2 | 4 | 1 | 4 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrsl00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789120

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006048 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 18MAR2005 | | 35 | | 5 | 5 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| E0006056 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 25APR2005 | -7 | 25 | 0 | 3 | 4 | 0 | 4 | 0 | 4 | 2 | 2 | 4 | 0 |
| | | 101 | At enrollment | 02MAY2005 | 0 | 29 | 4 | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 0 | 0 |
| | | 1 | Baseline | 25APR2005 | -7 | 25 | 0 | 4 | 4 | 0 | 2 | 0 | 4 | 4 | 4 | 3 | 0 |
| | | 102 | Week 1 | 09MAY2005 | 7 | 18 | -7 | 3 | 3 | 0 | 0 | 2 | 2 | 4 | 0 | 4 | 0 |
| | | 102 | Final visit | 09MAY2005 | 7 | 18 | -7 | 3 | 3 | 0 | 0 | 2 | 2 | 4 | 0 | 4 | 0 |
| E0006059 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 19MAY2005 | -7 | 31 | 0 | 4 | 5 | 3 | 0 | 4 | 4 | 2 | 4 | 3 | 2 |
| | | 101 | At enrollment | 26MAY2005 | 0 | 27 | -4 | 4 | 4 | 3 | 0 | 4 | 2 | 2 | 3 | 3 | 2 |
| | | 1 | Baseline | 19MAY2005 | -7 | 31 | 0 | 4 | 5 | 3 | 0 | 4 | 4 | 2 | 4 | 3 | 2 |
| | | 102 | Week 1 | 02JUN2005 | 15 | 18 | -13 | 3 | 3 | 0 | 0 | 1 | 1 | 2 | 3 | 3 | 2 |
| | | 103 | Week 2 | 10JUN2005 | 15 | 25 | -6 | 4 | 3 | 1 | 3 | 3 | 2 | 2 | 3 | 2 | 2 |
| | | 104 | Week 4 | 24JUN2005 | 29 | 22 | -9 | 3 | 2 | 0 | 3 | 3 | 2 | 0 | 3 | 3 | 2 |
| | | 104 | Final visit | 24JUN2005 | 29 | 22 | -9 | 3 | 2 | 0 | 3 | 3 | 2 | 0 | 3 | 3 | 2 |
| E0006062 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08JUN2005 | -7 | 35 | 0 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 15JUN2005 | 0 | 34 | -1 | 4 | 4 | 3 | 2 | 4 | 2 | 4 | 4 | 4 | 1 |
| | | 1 | Baseline | 08JUN2005 | -7 | 35 | 0 | 4 | 4 | 3 | 2 | 4 | 2 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 22JUN2005 | 7 | 14 | -21 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 0 | 2 | 1 |
| | | 103 | Week 2 | 28JUN2005 | 13 | 8 | -27 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | 104 | Week 4 | 14JUL2005 | 29 | 14 | -21 | 2 | 2 | 3 | 3 | 0 | 2 | 0 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.list madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789121

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006062 | OL QTP (Bipolar I Most Recent Episode Depressed) | 105 | Week 8 | 08AUG2005 | 54 | | 8 | -27 | 2 | 2 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 08AUG2005 | 54 | | 8 | -27 | 2 | 2 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0006064 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29JUN2005 | -7 | | 29 | 0 | 4 | 4 | 2 | 4 | 2 | 4 | 3 | 4 | 2 | 0 |
| | | 101 | At enrollment | 06JUL2005 | 0 | | 34 | 5 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 0 |
| | | 1 | Baseline | 29JUN2005 | -7 | | 29 | 0 | 4 | 2 | 2 | 4 | 2 | 4 | 3 | 4 | 2 | 0 |
| | | 103 | Week 2 | 18JUL2005 | 11 | | 19 | -10 | 2 | 3 | 0 | 2 | 3 | 2 | 1 | 2 | 2 | 0 |
| | | 103 | Week 2 | 18JUL2005 | 12 | | | -6 | 1 | 2 | 2 | 5 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04AUG2005 | 29 | | 34 | 5 | 4 | 4 | 4 | 5 | 3 | 3 | 3 | 4 | 2 | 2 |
| | | 104 | Final visit | 04AUG2005 | 29 | | 34 | 5 | 4 | 4 | 4 | 5 | 3 | 3 | 3 | 4 | 2 | 2 |
| E0006069 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 19SEP2005 | -7 | | 33 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 |
| | | 101 | At enrollment | 26SEP2005 | 0 | | 35 | 2 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 1 |
| | | 1 | Baseline | 19SEP2005 | -7 | | 33 | 0 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 1 |
| | | 102 | Week 1 | 03OCT2005 | 7 | | 33 | 0 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 1 |
| | | 103 | Week 2 | 10OCT2005 | 14 | | 29 | -4 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 1 |
| | | 104 | Week 4 | 25OCT2005 | 29 | | 20 | -13 | 3 | 3 | 0 | 3 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 21NOV2005 | 56 | | 20 | -13 | 3 | 3 | 0 | 3 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 20DEC2005 | 85 | | 24 | -9 | 3 | 3 | 1 | 3 | 2 | 2 | 3 | 2 | 2 | 0 |
| | | 107 | Week 16 | 15JAN2006 | 111 | | 26 | -7 | 3 | 3 | 1 | 4 | 2 | 2 | 3 | 2 | 2 | 0 |
| | | 108 | Week 20 | 14FEB2006 | 141 | | 10 | -23 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 109 | Week 24 | 24MAR2006 | 179 | | 10 | -23 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 110 | Week 28 | 17APR2006 | 203 | | 16 | -17 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 110 | Final visit | 17APR2006 | 203 | | 16 | -17 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789122

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006070 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20SEP2005 | -7 | | 31 | 0 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 0 | 2 |
| | | 101 | At enrollment | 27SEP2005 | 0 | | 33 | 2 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 2 | 2 |
| | | 1 | Baseline | 20SEP2005 | -7 | | 31 | 0 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 0 | 2 |
| | | 102 | Week 1 | 07OCT2005 | 10 | | 23 | -8 | 1 | 1 | 2 | 2 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | 103 | Week 2 | 11OCT2005 | 14 | | 11 | -20 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 2 |
| | | 103 | Final visit | 11OCT2005 | 14 | | 11 | -20 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 2 |
| E0007002 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15MAR2004 | -7 | | 37 | 0 | 5 | 4 | 4 | 4 | 0 | 4 | 6 | 4 | 4 | 2 |
| E0007005 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 22MAR2004 | 0 | | 29 | -8 | 4 | 4 | 3 | 3 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | 1 | Baseline | 15MAR2004 | -7 | | 37 | 0 | 5 | 4 | 4 | 4 | 0 | 4 | 6 | 4 | 4 | 2 |
| E0007005 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02APR2004 | -5 | | 26 | 0 | 6 | 4 | 2 | 2 | 0 | 3 | 4 | 3 | 0 | 2 |
| | | 101 | At enrollment | 07APR2004 | 0 | | 28 | 2 | 6 | 4 | 4 | 0 | 0 | 4 | 2 | 4 | 3 | 1 |
| | | 1 | Baseline | 02APR2004 | -5 | | 26 | 0 | 2 | 2 | 0 | 0 | 0 | 3 | 4 | 1 | 2 | 2 |
| | | 102 | Week 1 | 16APR2004 | 9 | | 13 | -13 | 2 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 0 |
| | | 102 | Final visit | 16APR2004 | 9 | | 13 | -13 | 2 | 3 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 2 |
| E0007007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08APR2004 | -6 | | 33 | 0 | 5 | 4 | 6 | 0 | 4 | 2 | 2 | 4 | 4 | 2 |
| | | 101 | At enrollment | 14APR2004 | 0 | | 26 | -7 | 3 | 3 | 4 | 0 | 3 | 3 | 2 | 2 | 4 | 2 |
| | | 1 | Baseline | 08APR2004 | -6 | | 33 | 0 | 5 | 4 | 6 | 0 | 1 | 2 | 4 | 4 | 2 | 2 |
| | | 103 | Week 2 | 21APR2004 | 15 | | 26 | -7 | 4 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 14MAY2004 | 30 | | 26 | -7 | 2 | 3 | 0 | 0 | 1 | 3 | 4 | 4 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789123

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007007 | OL CTP (Bipolar I Most Recent Episode Depressed) | 105 | Week 8 | 17JUN2004 | 64 | 14 | -19 | 2 | 3 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 08JUL2004 | 85 | 8 | -25 | 1 | 1 | 2 | 0 | 0 | 4 | 2 | 0 | 1 | 0 |
| | | 107 | Week 16 | 17AUG2004 | 125 | 25 | -8 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 108 | Week 20 | 02SEP2004 | 141 | 10 | -23 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 108 | Final visit | 02SEP2004 | 141 | 10 | -23 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
| E0007014 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 06MAY2004 | -7 | 29 | 0 | 3 | 4 | 3 | 5 | 5 | 3 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 13MAY2004 | 0 | 16 | -13 | 0 | 3 | 2 | 5 | 3 | 0 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 06MAY2004 | -7 | 29 | 0 | 3 | 4 | 3 | 5 | 5 | 3 | 2 | 4 | 0 | 0 |
| | | 103 | Week 2 | 27MAY2004 | 14 | 8 | -21 | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
| | | 105 | Week 6 | 20JUN2004 | 68 | 0 | -29 | 2 | 4 | 0 | 0 | 3 | 2 | 3 | 4 | 4 | 0 |
| | | 105 | Week 8 | 20JUL2004 | 68 | 32 | 3 | 3 | 4 | 5 | 0 | 4 | 5 | 4 | 4 | 4 | 0 |
| | | 105 | Final visit | 20JUL2004 | 68 | 32 | 3 | 3 | 4 | 5 | 0 | 4 | 5 | 4 | 4 | 4 | 0 |
| E0007015 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13MAY2004 | -7 | 28 | 0 | 5 | 5 | 4 | 4 | 4 | 3 | 0 | 1 | 2 | 0 |
| | | 101 | At enrollment | 20MAY2004 | 0 | 15 | -13 | 2 | 3 | 2 | 0 | 0 | 3 | 0 | 1 | 2 | 2 |
| | | 1 | Baseline | 13MAY2004 | -7 | 28 | 0 | 5 | 5 | 4 | 4 | 4 | 3 | 0 | 1 | 2 | 0 |
| | | 103 | Week 2 | 03JUN2004 | 14 | 17 | -11 | 2 | 4 | 2 | 0 | 1 | 2 | 1 | 1 | 2 | 2 |
| | | 104 | Week 4 | 16JUN2004 | 27 | 12 | -16 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 2 |
| | | 105 | Week 6 | 19JUL2004 | 36 | 36 | 8 | 6 | 6 | 4 | 1 | 1 | 4 | 6 | 2 | 0 | 2 |
| | | 105 | Week 8 | 12AUG2004 | 84 | 30 | 2 | 2 | 4 | 4 | 1 | 4 | 4 | 5 | 0 | 1 | 2 |
| | | 107 | Week 16 | 08SEP2004 | 111 | 30 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 5 | 4 | 2 | 1 |
| | | 108 | Week 20 | 12OCT2004 | 145 | 7 | -21 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 09NOV2004 | 168 | 8 | -20 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 110 | Week 28 | 02DEC2004 | 196 | 18 | -10 | 2 | 2 | 2 | 2 | 0 | 4 | 4 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789124

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007015 | OL QTP (Bipolar I Most Recent Episode Depressed) | 110 | Final visit | 02DEC2004 | 196 | 18 | -10 | 2 | 2 | 2 | 0 | 0 | 4 | 4 | 0 | 4 | 0 |
| E0007016 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17MAY2004 | -7 | 36 | 0 | 4 | 6 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 24MAY2004 | 0 | 33 | -3 | 4 | 6 | 4 | 2 | 2 | 2 | 4 | 0 | 4 | 1 |
| | | 1 | Baseline | 17MAY2004 | -7 | 36 | 0 | 4 | 6 | 4 | 2 | 2 | 2 | 4 | 6 | 4 | 2 |
| | | 102 | Week 2 | 07JUN2004 | 14 | 35 | -1 | 4 | 6 | 3 | 4 | 2 | 4 | 4 | 4 | 3 | 1 |
| | | 103 | Week 4 | 17JUN2004 | 24 | 14 | -22 | 3 | 3 | 3 | 2 | 4 | 3 | 4 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23JUN2004 | 30 | 10 | -26 | 2 | 2 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 23JUN2004 | 30 | 10 | -26 | 2 | 2 | 2 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| E0007018 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 27MAY2004 | | 23 | | 3 | 2 | 3 | 2 | 2 | 4 | 3 | 2 | 4 | 0 |
| E0007020 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03JUN2004 | -4 | 28 | 0 | 4 | 4 | 2 | 4 | 0 | 2 | 4 | 2 | 4 | 2 |
| | | 101 | At enrollment | 07JUN2004 | 0 | 40 | 12 | 4 | 4 | 4 | 0 | 4 | 6 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 03JUN2004 | -4 | 28 | 0 | 4 | 4 | 2 | 4 | 0 | 2 | 4 | 2 | 4 | 2 |
| | | 102 | Week 1 | 10JUN2004 | 3 | 29 | 1 | 4 | 4 | 2 | 2 | 2 | 4 | 5 | 4 | 0 | 0 |
| | | 102 | Final visit | 10JUN2004 | 3 | 29 | 1 | 4 | 4 | 2 | 2 | 2 | 4 | 5 | 4 | 0 | 0 |
| E0007022 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03JUN2004 | -4 | 23 | 0 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrsl00.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789125

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007022 | OL CTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 07JUN2004 | 0 | 36 | 13 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 03JUN2004 | -4 | 23 | | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 0 |
| | | 102 | Week 1 | 16JUN2004 | -9 | 11 | -12 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 103 | Week 2 | 24JUN2004 | 17 | 11 | -12 | 2 | 4 | 2 | 0 | 0 | 2 | 3 | 1 | 2 | 0 |
| | | 104 | Week 4 | 08JUL2004 | 31 | 28 | 5 | 4 | 5 | 3 | 3 | 0 | 2 | 3 | 2 | 4 | 2 |
| | | 104.01 | Week 8 | 22JUL2004 | 45 | 28 | 5 | 4 | 5 | 3 | 3 | 0 | 2 | 3 | 2 | 4 | 2 |
| | | 104.01 | Final visit | 22JUL2004 | 45 | 28 | 5 | 5 | 5 | 3 | 3 | 0 | 2 | 3 | 2 | 4 | 2 |
| E0007023 MISSING | (Bipolar I Most Recent Episode Depressed) | 1 | | 03JUN2004 | | 25 | | 3 | 4 | 4 | 4 | 3 | 0 | 4 | 0 | 2 | 1 |
| E0007024 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03JUN2004 | -7 | 29 | 0 | 4 | 3 | 0 | 3 | 3 | 4 | 5 | 3 | 4 | 0 |
| | | 101 | At enrollment | 10JUN2004 | 0 | 31 | 2 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 2 | 3 | 1 |
| | | 1 | Baseline | 03JUN2004 | -7 | 29 | | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 0 |
| | | 102 | Week 1 | 17JUN2004 | 7 | 15 | -14 | 3 | 4 | 2 | 0 | 0 | 3 | 1 | 0 | 1 | 1 |
| | | 103 | Week 2 | 24JUN2004 | 14 | 14 | -15 | 2 | 4 | 2 | 0 | 0 | 0 | 3 | 0 | 4 | 2 |
| | | 104 | Week 4 | 12JUL2004 | 42 | 20 | -9 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 104.01 | Final visit | 12JUL2004 | 32 | 20 | -9 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| E0007027 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | | 08JUN2004 | -8 | 27 | | 2 | 2 | 4 | 6 | 0 | 0 | 5 | 2 | 2 | 2 |
| | | 101 | At enrollment | 16JUN2004 | 0 | 28 | | 2 | 4 | 4 | 0 | 4 | 4 | 5 | 4 | 2 | 0 |
| | | 102 | Week 1 | 23JUN2004 | 7 | 25 | | 2 | 4 | 2 | 0 | 2 | 0 | 5 | 2 | 0 | 0 |
| | | 103 | Week 2 | 30JUN2004 | 14 | 32 | | 4 | 6 | 4 | 4 | 2 | 2 | 5 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789126

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007027 | OL QTP (Bipolar I Most Recent Episode Depressed) | 104 | Week 4 | 15JUL2004 | 29 | | 23 | | 2 | 4 | 3 | 4 | 0 | 0 | 4 | 3 | 3 | 0 |
| | | 105 | Week 8 | 12AUG2004 | 57 | | 10 | | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Final visit | 12AUG2004 | 57 | | 10 | | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| E0007028 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10JUN2004 | -7 | | 25 | 0 | 4 | 4 | 0 | 0 | 4 | 3 | 4 | 4 | 2 | 0 |
| E0007029 | MISSING (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 17JUN2004 | 0 | | 20 | -5 | 3 | 4 | 1 | 2 | 0 | 3 | 4 | 3 | 1 | 0 |
| | | 1 | Baseline | 10JUN2004 | -7 | | 25 | 0 | 4 | 4 | 4 | 2 | 0 | 3 | 4 | 4 | 2 | 0 |
| | | 1 | Baseline | 29JUL2004 | | | 23 | | 3 | 4 | 3 | 0 | 0 | 4 | 3 | 3 | 3 | 0 |
| E0007030 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 13AUG2004 | | | 28 | | 4 | 6 | 4 | 2 | 0 | 4 | 0 | 4 | 2 | 2 |
| E0007032 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26AUG2004 | -7 | | 20 | | 4 | 4 | 3 | 0 | 1 | 3 | 1 | 0 | 4 | 0 |
| | | 101 | At enrollment | 02SEP2004 | 0 | | 17 | -3 | 2 | 3 | 2 | 0 | 0 | 3 | 3 | 1 | 3 | 0 |
| | | 1 | Baseline | 26AUG2004 | -7 | | 20 | 0 | 3 | 4 | 3 | 2 | 0 | 3 | 1 | 4 | 0 | 0 |
| | | 102 | Week 1 | 08SEP2004 | 6 | | 15 | -9 | 2 | 1 | 3 | 2 | 0 | 3 | 4 | 0 | 1 | 0 |
| | | 103 | Week 2 | 16SEP2004 | 14 | | 12 | -15 | 1 | 0 | 0 | 1 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 103 | Week 4 | 23SEP2004 | 18 | | 12 | -8 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Final visit | 30SEP2004 | 28 | | 12 | -8 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789127

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007039 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 23SEP2004 | -7 | 26 | 0 | 4 | 4 | 2 | 0 | 0 | 4 | 5 | 2 | 3 | 2 |
| E0007040 | MISSING (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 30SEP2004 | 0 | 36 | 10 | 4 | 4 | 3 | 0 | 5 | 0 | 3 | 4 | 3 | 1 |
|  |  | 1 | Baseline | 23SEP2004 | -7 | 26 | 0 | 4 | 4 | 2 | 0 | 5 | 0 | 3 | 5 | 4 | 2 |
| E0007041 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 30SEP2004 |  | 33 |  | 4 | 4 | 4 | 0 | 5 | 0 | 3 | 4 | 3 | 0 |
|  |  |  |  | 30SEP2004 |  | 27 |  | 4 | 4 | 2 | 0 | 3 | 0 | 3 | 4 | 4 | 0 |
| E0007050 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 28JAN2005 | -6 | 25 | 0 | 2 | 2 | 4 | 0 | 0 | 4 | 4 | 5 | 2 | 1 |
|  |  | 101 | At enrollment | 03FEB2005 | 0 | 29 | 4 | 2 | 2 | 0 | 3 | 3 | 4 | 4 | 4 | 4 | 1 |
|  |  | 1 | Baseline | 28JAN2005 | -6 | 25 | 0 | 2 | 2 | 0 | 2 | 0 | 4 | 4 | 4 | 4 | 0 |
|  |  | 102 | Week 1 | 10FEB2005 | 7 | 12 | -13 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 103 | Week 2 | 17FEB2005 | 14 | 11 | -14 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 104 | Week 4 | 04MAR2005 | 29 | 10 | -15 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
|  |  | 104 | Final visit | 04MAR2005 | 29 | 10 | -15 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| E0008009 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 09JUL2004 |  | 21 |  | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 1 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.list  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789128

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008011 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 10AUG2004 | | 21 | | 4 | 1 | 4 | 1 | 1 | 4 | 1 | 5 | 0 | 0 |
| E0008012 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17AUG2004 | -7 | 29 | 0 | 3 | 3 | 3 | 4 | 2 | 5 | 4 | 4 | 1 | 0 |
| E0008013 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 24AUG2004 | 0 | 29 | 0 | 3 | 3 | 3 | 3 | 2 | 3 | 5 | 4 | 2 | 2 |
| | | 1 | Baseline | 17AUG2004 | -7 | 29 | 0 | 3 | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 1 | 1 |
| | | 103 | Week 2 | 13SEP2004 | 20 | 25 | -4 | 4 | 4 | 3 | 2 | 0 | 3 | 4 | 2 | 3 | 1 |
| | | 103 | Final visit | 13SEP2004 | 20 | 25 | -4 | 4 | 2 | 3 | 0 | 0 | 3 | 2 | 3 | 3 | 1 |
| E0008013 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 19AUG2004 | -12 | 20 | | 2 | 1 | 1 | 1 | 0 | 5 | 1 | 2 | 4 | 0 |
| E0008016 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 31AUG2004 | 0 | 20 | 0 | 2 | 1 | 2 | 1 | 0 | 4 | 4 | 1 | 1 | 1 |
| | | 104 | Week 4 | 28SEP2004 | 28 | 12 | | 1 | 0 | 2 | 2 | 0 | 4 | 1 | 1 | 1 | 1 |
| | | 104 | Final visit | 28SEP2004 | 28 | 12 | | 1 | 0 | 1 | 1 | 0 | 4 | 1 | 1 | 1 | 1 |
| E0008016 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 28JAN2005 | -13 | 20 | | 2 | 3 | 0 | 0 | 0 | 5 | 4 | 2 | 2 | 2 |
| E0008018 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 10FEB2005 | 0 | 24 | 0 | 2 | 2 | 4 | 4 | 2 | 4 | 3 | 1 | 2 | 0 |
| E0008018 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 22MAR2005 | -2 | 36 | | 4 | 5 | 5 | 5 | 6 | 4 | 5 | 3 | 1 | 2 |
| | | 101 | At enrollment | 24MAR2005 | 0 | 45 | 9 | 4 | 5 | 5 | 5 | 6 | 4 | 5 | 4 | 4 | 4 |
| | | | Baseline | 22MAR2005 | -2 | 36 | 0 | 4 | 5 | 5 | 5 | 3 | 4 | 5 | 3 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789129

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008018 | OL CTP (Bipolar I Most Recent Episode Depressed) | 102 | Week 1 | 01APR2005 | 8 | 38 | 2 | 4 | 5 | 3 | 4 | 5 | 4 | 5 | 3 | 1 | 4 |
| | | 104 | Week 4 | 21APR2005 | 28 | 35 | -1 | 2 | 5 | 2 | 4 | 5 | 4 | 4 | 3 | 2 | 4 |
| | | 104 | Final visit | 21APR2005 | 28 | 35 | -1 | 2 | 5 | 2 | 4 | 5 | 4 | 4 | 3 | 2 | 4 |
| E0008019 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 19APR2005 | | 27 | | 4 | 3 | 2 | 0 | 4 | 4 | 5 | 3 | 3 | 3 |
| E0008026 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 31AUG2005 | -6 | 22 | 0 | 2 | 2 | 3 | 2 | 2 | 4 | 1 | 3 | 3 | 0 |
| | | 101 | At enrollment | 06SEP2005 | 0 | 24 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 0 |
| | | 1 | Baseline | 31AUG2005 | -6 | 22 | 0 | 2 | 2 | 3 | 2 | 2 | 4 | 1 | 3 | 3 | 0 |
| | | 103 | Week 4 | 28SEP2005 | 22 | 9 | -13 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 104 | Week 8 | 05OCT2005 | 29 | 23 | -1 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 1 | 1 |
| | | 105 | Week 12 | 30NOV2005 | 85 | 14 | -10 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 106 | Week 16 | 23DEC2005 | 108 | 22 | -8 | 2 | 2 | 2 | 3 | 2 | 4 | 2 | 3 | 2 | 0 |
| | | 107 | Week 20 | 26JAN2006 | 142 | 16 | -6 | 1 | 2 | 1 | 4 | 2 | 1 | 3 | 2 | 0 | 0 |
| | | 108 | Week 24 | 23FEB2006 | 170 | 12 | -10 | 1 | 1 | 2 | 2 | 0 | 1 | 3 | 1 | 0 | 1 |
| | | 109 | Final visit | 23FEB2006 | 170 | 12 | -10 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 3 | 0 | 1 |
| E0010002 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 27APR2004 | -7 | 34 | 0 | 4 | 5 | 3 | 4 | 4 | 5 | 4 | 3 | 4 | 3 |
| | | 101 | At enrollment | 04MAY2004 | 0 | 38 | 4 | 4 | 5 | 3 | 4 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 102 | Baseline | 04MAY2004 | -7 | 34 | 4 | 4 | 4 | 3 | 0 | 4 | 5 | 2 | 4 | 4 | 3 |
| | | 102 | Week 1 | 11MAY2004 | -7 | 20 | -14 | 3 | 4 | 3 | 0 | 2 | 0 | 2 | 2 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789130

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010002 | OL QTP (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 19MAY2004 | 15 | | 22 | -12 | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 4 | 2 |
| | | 104 | Week 4 | 02JUN2004 | 29 | | 8 | -26 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 104 | Final visit | 02JUN2004 | 29 | | 8 | -26 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| E0010003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 06MAY2004 | -7 | | 38 | | 5 | 5 | 4 | 2 | 2 | 4 | 3 | 4 | 4 | 5 |
| E0010003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 13MAY2004 | 0 | | 36 | -2 | 5 | 5 | 4 | 2 | 2 | 4 | 4 | 3 | 3 | 4 |
| | | 1 | Baseline | 06MAY2004 | -7 | | 38 | 0 | 5 | 5 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 5 |
| | | 102 | Week 2 | 20MAY2004 | 7 | | 10 | -28 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 4 | 0 | 1 |
| | | 103 | Week 2 | 27MAY2004 | 14 | | 9 | -29 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11JUN2004 | 29 | | 12 | -26 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 |
| | | 104 | Final visit | 11JUN2004 | 29 | | 12 | -26 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 2 |
| E0010004 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20MAY2004 | -7 | | 11 | | 3 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| E0010007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 22JUN2004 | -7 | | 27 | | 4 | 4 | 2 | 0 | 0 | 2 | 4 | 4 | 4 | 3 |
| E0010007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 29JUN2004 | 0 | | 29 | 2 | 4 | 4 | 2 | 0 | 0 | 3 | 5 | 4 | 4 | 3 |
| | | 1 | Baseline | 06JUL2004 | -7 | | 24 | -3 | 4 | 5 | 4 | 0 | 0 | 2 | 4 | 4 | 4 | 4 |
| | | 102 | Week 2 | 06JUL2004 | -7 | | 24 | -3 | 4 | 4 | 4 | 0 | 0 | 2 | 4 | 4 | 4 | 4 |
| | | 103 | Week 2 | 13JUL2004 | 14 | | 18 | -9 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| | | 104 | Week 4 | 27JUL2004 | 28 | | 27 | 0 | 4 | 4 | 4 | 0 | 2 | 2 | 4 | 4 | 4 | 3 |
| | | 104 | Final visit | 27JUL2004 | 28 | | 27 | 0 | 4 | 4 | 3 | 0 | 0 | 2 | 4 | 4 | 4 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789131

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010009 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08JUL2004 | -4 | 25 | 0 | 4 | 5 | 0 | 0 | 4 | 3 | 4 | 3 | 2 | 0 |
| | | 101 | At enrollment | 12JUL2004 | 0 | 24 | -1 | 4 | 4 | 0 | 0 | 4 | 3 | 4 | 3 | 2 | 0 |
| | | 1 | Baseline | 08JUL2004 | -4 | 25 | 0 | 4 | 4 | 0 | 0 | 4 | 4 | 3 | 4 | 2 | 0 |
| | | 102 | Week 1 | 19JUL2004 | 7 | 8 | -17 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 10 | -15 | 2 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 09AUG2004 | 28 | 4 | -21 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | 105 | Week 8 | 07SEP2004 | 57 | 2 | -23 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Final visit | 07SEP2004 | 57 | 2 | -23 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| E0010011 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14JUL2004 | -7 | 36 | 0 | 3 | 4 | 6 | 4 | 3 | 4 | 4 | 4 | 3 | 1 |
| | | 101 | At enrollment | 21JUL2004 | 0 | 35 | -1 | 4 | 5 | 5 | 3 | 4 | 3 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 14JUL2004 | -7 | 36 | 0 | 3 | 4 | 6 | 6 | 3 | 4 | 5 | 4 | 4 | 1 |
| | | 102 | Week 1 | 28JUL2004 | 7 | 37 | 1 | 4 | 4 | 6 | 6 | 4 | 4 | 5 | 4 | 4 | 1 |
| | | 102 | Final visit | 28JUL2004 | 7 | 37 | 1 | 4 | 4 | 6 | 6 | 4 | 4 | 5 | 4 | 4 | 1 |
| E0010013 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 28JUL2004 | | 31 | 0 | 4 | 5 | 4 | 5 | 0 | 5 | 4 | 4 | 0 | 0 |
| E0011002 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 16JUL2004 | | 23 | 0 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 3 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789132

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0011008 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 18JUL2005 | | 30 | | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 4 | 3 | 2 |
| E0011009 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 08AUG2005 | -11 | 21 | | 3 | 3 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 |
| | | 101 At enrollment | | 19AUG2005 | 0 | 23 | | 3 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 3 | 2 |
| | | 102 Week 1 | | 29AUG2005 | 10 | 23 | | 3 | 3 | 2 | 1 | 4 | 1 | 2 | 3 | 3 | 0 |
| | | 103 Week 2 | | 01SEP2005 | 13 | 29 | | 3 | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 4 | 2 |
| | | 103 Final visit | | 01SEP2005 | 13 | 29 | | 3 | 2 | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 2 |
| E0011010 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 01SEP2005 | | 24 | | 2 | 3 | 3 | 3 | 1 | 3 | 2 | 3 | 2 | 2 |
| E0012006 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 31MAR2004 | | 28 | | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 0 |
| E0012008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | | 03JUN2004 | -4 | 30 | | 0 | 4 | 4 | 4 | 2 | 4 | 2 | 2 | 4 | 4 |
| | | 101 At enrollment | | 07JUN2004 | 0 | 16 | -14 | 2 | 0 | 4 | 6 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 1 Baseline | | 03JUN2004 | -4 | 30 | | 4 | 4 | 0 | 6 | 2 | 0 | 2 | 0 | 4 | 4 |
| | | 102 Week 1 | | 14JUN2004 | 7 | 18 | -12 | 2 | 4 | 0 | 4 | 4 | 1 | 2 | 0 | 1 | 0 |
| | | 103 Week 2 | | 21JUN2004 | 14 | 15 | -15 | 2 | 2 | 4 | 4 | 4 | 2 | 0 | 0 | 0 | 1 |
| | | 104 Week 4 | | 10JUL2004 | 37 | 15 | -15 | 1 | 4 | 5 | 4 | 4 | 4 | 2 | 0 | 0 | 0 |
| | | 105 Week 8 | | 02AUG2004 | 56 | 38 | 8 | 4 | 4 | 5 | 4 | 4 | 4 | 2 | 5 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789133

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 106 | Week 12 | 30AUG2004 | | 84 | 11 | -19 | 1 | 1 | 2 | 2 | 0 | 4 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 27SEP2004 | | 112 | 18 | -12 | 0 | 1 | 2 | 5 | 2 | 4 | 0 | 0 | 2 | 2 |
| | | 108 | Week 20 | 01NOV2004 | | 147 | 23 | -7 | 0 | 2 | 4 | 4 | 2 | 4 | 0 | 2 | 3 | 2 |
| | | 108 | Final visit | 01NOV2004 | | 147 | 23 | -7 | 0 | 2 | 4 | 4 | 2 | 4 | 0 | 2 | 2 | 2 |
| E0012011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30JUN2004 | | -7 | 33 | 0 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 3 | 3 |
| | | 101 | At enrollment | 07JUL2004 | | 0 | 30 | -3 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 4 | 4 | 3 |
| | | 1 | Baseline | 30JUN2004 | | -7 | 33 | 0 | 4 | 4 | 4 | 2 | 4 | 3 | 4 | 4 | 2 | 3 |
| | | 103 | Week 2 | 21JUL2004 | | 14 | 20 | -13 | 3 | 1 | 3 | 3 | 0 | 3 | 1 | 2 | 2 | 2 |
| | | 104 | Week 4 | 09AUG2004 | | 33 | 25 | -8 | 2 | 2 | 3 | 6 | 0 | 0 | 3 | 0 | 2 | 0 |
| | | 104 | Week 8 | 08SEP2004 | | 63 | 8 | -19 | 3 | 3 | 1 | 3 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 16 | 18OCT2004 | | 103 | 14 | -25 | 0 | 0 | 3 | 2 | 3 | 3 | 1 | 0 | 0 | 0 |
| | | 105 | Week 20 | 17NOV2004 | | 133 | 14 | -19 | 0 | 0 | 3 | 3 | 2 | 1 | 0 | 2 | 2 | 2 |
| | | 107 | Final visit | 17NOV2004 | | 133 | 14 | -19 | 0 | 0 | 3 | 3 | 2 | 4 | 0 | 2 | 2 | 2 |
| E0012026 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29MAR2005 | | -7 | 27 | 0 | 2 | 2 | 4 | 5 | 0 | 2 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 05APR2005 | | 0 | 23 | -4 | 2 | 2 | 2 | 0 | 0 | 1 | 4 | 4 | 3 | 0 |
| | | 1 | Baseline | 29MAR2005 | | -7 | 24 | -3 | 2 | 2 | 2 | 5 | 0 | 2 | 4 | 4 | 0 | 3 |
| | | 102 | Week 1 | 12APR2005 | | 7 | 26 | -1 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 4 | 4 | 0 |
| | | 103 | Week 2 | 19APR2005 | | 14 | 20 | -7 | 1 | 0 | 2 | 0 | 3 | 3 | 0 | 4 | 4 | 3 |
| | | 103 | Week 4 | 03MAY2005 | | 28 | 20 | -7 | 0 | 2 | 0 | 4 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | 105 | Week 8 | 31MAY2005 | | 56 | 15 | -12 | 2 | 0 | 2 | 0 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | 105 | Final visit | 31MAY2005 | | 56 | 15 | -12 | 2 | 0 | 2 | 0 | 0 | 2 | 4 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789134

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012029 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 22SEP2005 | | 28 | | 2 | 4 | 4 | 2 | 2 | 2 | 4 | 4 | 2 | 0 |
| E0014004 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 23JUN2004 | | 31 | | 4 | 4 | 4 | 0 | 0 | 5 | 5 | 4 | 4 | 1 |
| E0014008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0014011 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 28JAN2005 | | 31 | | 3 | 5 | 3 | 2 | 0 | 5 | 5 | 5 | 3 | 0 |
| E0016001 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 17MAR2004 | | 25 | | 4 | 4 | 3 | 0 | 0 | 3 | 3 | 3 | 2 | 3 |
| E0016023 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 09FEB2005 | | 15 | | 1 | 3 | 1 | 5 | 0 | 2 | 3 | 0 | 0 | 0 |
| E0018001 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 09MAR2004 | -8 | 35 | | 5 | 5 | 4 | 4 | 0 | 4 | 5 | 4 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrss100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789135

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018001 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 17MAR2004 | 0 | 33 | | 4 | 4 | 3 | 5 | 4 | 4 | 5 | 4 | 0 | 0 |
| | | 102 | Week 1 | 23MAR2004 | 6 | 23 | | 1 | 3 | 3 | 3 | 2 | 2 | 0 | 4 | 4 | 1 |
| | | 103 | Week 2 | 30MAR2004 | 13 | 6 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 30MAR2004 | 13 | 6 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0018003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10MAR2004 | -6 | 33 | 0 | 5 | 4 | 3 | 0 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 101 | At enrollment | 16MAR2004 | 0 | 33 | 0 | 5 | 4 | 3 | 0 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 102 | Week 1 | 23MAR2004 | 7 | 23 | -10 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 3 | 2 | 2 |
| | | 103 | Week 2 | 30MAR2004 | 14 | 20 | -13 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 104 | Week 4 | 13APR2004 | 28 | 24 | -9 | 3 | 3 | 3 | 1 | 2 | 2 | 3 | 3 | 2 | 2 |
| | | 105 | Week 8 | 11MAY2004 | 56 | 9 | -24 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 15JUN2004 | 91 | 7 | -26 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13JUL2004 | 119 | 17 | -16 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 108 | Week 20 | 09AUG2004 | 146 | 14 | -19 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 109 | Week 24 | 08SEP2004 | 176 | 29 | -4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 110 | Week 28 | 05OCT2004 | 203 | 23 | -10 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 110 | Final visit | 05OCT2004 | 203 | 23 | -10 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| E0018006 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 19MAY2004 | | 25 | | 3 | 4 | 2 | 5 | 0 | 3 | 4 | 1 | 2 | 1 |
| E0018008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15JUN2004 | -7 | 32 | 0 | 3 | 4 | 5 | 0 | 4 | 4 | 4 | 2 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789136

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 22JUN2004 | 0 | 30 | -2 | 3 | 3 | 3 | 4 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | 102 | 1 Baseline | 15JUN2004 | -7 | 32 | -1 | 4 | 4 | 4 | 5 | 0 | 4 | 3 | 4 | 2 | 2 |
| | | 103 | Week 1 | 29JUN2004 | 7 | 18 | -14 | 2 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 2 | 2 |
| | | 105 | Week 2 | 07JUL2004 | 15 | 17 | -20 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 3 | 0 |
| | | 106 | Week 8 | 12AUG2004 | 51 | 12 | -20 | 2 | 2 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 107 | Week 12 | 09SEP2004 | 79 | 15 | -17 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 0 | 2 | 0 |
| | | 108 | Week 16 | 07OCT2004 | 107 | 25 | -7 | 5 | 5 | 4 | 4 | 0 | 4 | 4 | 2 | 2 | 2 |
| | | 108 | Week 20 | 02NOV2004 | 133 | 9 | -23 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 108 | Final visit | 02NOV2004 | 133 | 9 | -23 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| E0018010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 28JUL2004 | -5 | 39 | 0 | 6 | 5 | 4 | 2 | 3 | 4 | 5 | 5 | 3 | 2 |
| | | 101 | At enrollment | 02AUG2004 | 0 | 31 | -8 | 5 | 4 | 4 | 2 | 2 | 3 | 3 | 1 | 3 | 4 |
| | | 1 | Baseline | 28JUL2004 | -5 | 39 | 0 | 6 | 5 | 4 | 2 | 3 | 4 | 5 | 5 | 3 | 2 |
| | | 102 | Week 1 | 09AUG2004 | 7 | 12 | -27 | 2 | 0 | 0 | 3 | 2 | 3 | 2 | 0 | 0 | 0 |
| | | 103 | Week 4 | 16AUG2004 | 14 | 12 | -27 | 2 | 0 | 0 | 2 | 2 | 3 | 2 | 0 | 1 | 0 |
| | | 104 | Final visit | 30AUG2004 | 28 | 12 | -27 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| E0018011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04AUG2004 | -5 | 27 | 0 | 2 | 4 | 3 | 1 | 0 | 3 | 3 | 5 | 3 | 3 |
| | | 101 | At enrollment | 09AUG2004 | 0 | 35 | 8 | 4 | 4 | 3 | 5 | 0 | 4 | 4 | 5 | 2 | 1 |
| | | 1 | Baseline | 04AUG2004 | -5 | 27 | 0 | 3 | 3 | 2 | 1 | 0 | 3 | 3 | 3 | 2 | 2 |
| | | 102 | Week 1 | 17AUG2004 | 8 | 15 | -12 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 25AUG2004 | 16 | 16 | -11 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 22SEP2004 | 58 | 3 | -24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 06OCT2004 | 58 | 4 | -23 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789137

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 106 | Week 12 | 03NOV2004 | 86 | 2 | -25 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0018016 | OL QTP (Bipolar I Most Recent Episode Depressed) | 106 | Final visit | 03NOV2004 | 86 | 2 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 1 |  | 20SEP2004 | -8 | 42 |  | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 2 |
|  |  | 101 | At enrollment | 28SEP2004 | 0 | 44 |  | 6 | 5 | 5 | 0 | 5 | 5 | 4 | 4 | 3 | 3 |
|  |  | 102 | Week 1 | 06OCT2004 | 8 | 24 |  | 5 | 4 | 3 | 0 | 0 | 0 | 4 | 4 | 3 | 1 |
|  |  | 103 | Week 4 | 13OCT2004 | 15 | 21 |  | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 0 |
|  |  | 104 | Week 8 | 27OCT2004 | 29 | 2 |  | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 22NOV2004 | 55 | 14 |  | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
|  |  | 106 | Week 16 | 22DEC2004 | 85 | 24 |  | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 1 |
|  |  | 107 |  | 19JAN2005 | 113 | 24 |  | 4 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
|  |  |  | Final visit | 19JAN2005 | 113 | 11 |  | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| E0018018 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 |  | 23SEP2004 | -12 | 35 |  | 5 | 5 | 3 | 0 | 2 | 4 | 5 | 5 | 4 | 2 |
|  |  | 101 | At enrollment | 05OCT2004 | 0 | 30 |  | 5 | 5 | 3 | 0 | 3 | 3 | 3 | 5 | 3 | 1 |
|  |  | 102 | Week 2 | 12OCT2004 | 7 | 35 |  | 5 | 3 | 3 | 0 | 3 | 4 | 4 | 4 | 4 | 1 |
|  |  | 103 | Week 4 | 19OCT2004 | 14 | 18 |  | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 1 |
|  |  |  | Final visit | 19OCT2004 | 14 | 18 |  | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 1 |
| E0018020 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 11OCT2004 |  | 40 |  | 4 | 5 | 5 | 3 | 4 | 5 | 4 | 5 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789138

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (PRIMARY DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018021 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12OCT2004 | | -8 | 30 | | 2 | 5 | 4 | 0 | 5 | 5 | 3 | 4 | | 2 |
| | | 101 | At enrollment | 20OCT2004 | | 0 | 28 | 0 | 0 | 1 | 5 | 3 | 4 | 3 | 3 | 3 | 1 | 0 |
| | | 102 | Week 1 | 27OCT2004 | | 7 | 25 | -3 | 0 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 0 | 1 |
| | | 103 | Week 2 | 02NOV2004 | | 13 | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 16NOV2004 | | 27 | 8 | -18 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Final visit | 16NOV2004 | | 27 | 8 | | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0018028 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17MAR2005 | | -6 | 37 | 0 | 4 | 3 | 3 | 5 | 3 | 5 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 23MAR2005 | | -6 | 41 | 0 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 3 | 4 | 1 |
| | | 102 | Baseline | 17MAR2005 | | -7 | 37 | -4 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 1 |
| | | 103 | Week 2 | 05APR2005 | | 13 | 19 | -18 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 104 | Week 4 | 19APR2005 | | 27 | 14 | -23 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 104 | Final visit | 19APR2005 | | 27 | 11 | -26 | 0 | 0 | 4 | 4 | 4 | 2 | 2 | 1 | 0 | 0 |
| E0018029 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04MAY2005 | | -6 | 30 | 0 | 4 | 4 | 3 | 3 | 3 | 2 | 4 | 3 | 4 | 1 |
| | | 101 | At enrollment | 10MAY2005 | | 0 | 30 | 0 | 3 | 4 | 4 | 5 | 3 | 3 | 4 | 3 | 1 | 1 |
| | | 102 | Week 1 | 04MAY2005 | | -6 | 30 | 0 | 4 | 4 | 5 | 3 | 3 | 4 | 3 | 2 | 2 | 0 |
| | | 103 | Week 2 | 17MAY2005 | | -7 | 8 | -22 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 26MAY2005 | | 16 | 3 | -27 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09JUN2005 | | 30 | 1 | -29 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 07JUL2005 | | 58 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03AUG2005 | | 85 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 06SEP2005 | | 119 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789139

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018032 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 28JUL2005 | -7 | 43 | 0 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 |
| | | 101 | At enrollment | 04AUG2005 | 0 | 39 | -4 | 3 | 4 | 5 | 4 | 3 | 3 | 4 | 5 | 4 | 3 |
| | | 1 | Baseline | 28JUL2005 | -7 | 43 | 0 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 |
| | | 102 | Week 1 | 11AUG2005 | 7 | 22 | -21 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 4 | 2 | 2 |
| | | 103 | Week 2 | 16AUG2005 | 12 | 27 | -16 | 2 | 2 | 2 | 0 | 1 | 1 | 3 | 5 | 4 | 1 |
| | | 105 | Week 4 | 30AUG2005 | 26 | 35 | -8 | 4 | 4 | 4 | 0 | 0 | 3 | 5 | 4 | 4 | 4 |
| | | 105 | Week 8 | 27SEP2005 | 54 | 39 | -4 | 4 | 4 | 4 | 1 | 1 | 4 | 5 | 4 | 4 | 4 |
| | | 106 | Week 12 | 25OCT2005 | 82 | 24 | -19 | 4 | 4 | 3 | 0 | 0 | 3 | 3 | 4 | 3 | 3 |
| | | 106 | Final visit | 25OCT2005 | 82 | 24 | -19 | 4 | 4 | 3 | 0 | 0 | 3 | 3 | 4 | 3 | 3 |
| E0020001 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29MAR2004 | -7 | 41 | 0 | 4 | 4 | 4 | 4 | 3 | 4 | 6 | 5 | 4 | 3 |
| | | 101 | At enrollment | 05APR2004 | 0 | 43 | 2 | 5 | 5 | 5 | 2 | 3 | 4 | 6 | 5 | 5 | 3 |
| | | 1 | Baseline | 29MAR2004 | -7 | 41 | 0 | 4 | 4 | 4 | 2 | 3 | 4 | 6 | 5 | 4 | 4 |
| | | 103 | Week 2 | 19APR2004 | 14 | 42 | 1 | 5 | 5 | 5 | 2 | 3 | 4 | 6 | 5 | 4 | 3 |
| | | 105 | Week 4 | 16APR2004 | 11 | 42 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 6 | 5 | 3 | 3 |
| | | 106 | Week 8 | 01JUN2004 | 57 | 40 | -1 | 1 | 1 | 1 | 0 | 4 | 6 | 6 | 4 | 3 | 3 |
| | | 107 | Week 12 | 28JUN2004 | 84 | 38 | -3 | 3 | 3 | 3 | 4 | 0 | 5 | 5 | 4 | 4 | 3 |
| | | 108 | Week 16 | 26JUL2004 | 112 | 35 | -6 | 4 | 4 | 4 | 0 | 3 | 4 | 3 | 4 | 4 | 3 |
| | | 108 | Final visit | 23AUG2004 | 140 | 35 | -6 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 2 |
| E0020011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20APR2004 | -7 | 36 | 0 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 2 |
| | | 101 | At enrollment | 27APR2004 | 0 | 35 | -1 | 4 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| | | 1 | Baseline | 20APR2004 | -7 | 36 | 0 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

672

CONFIDENTIAL
AZSER12789140

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020014 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26APR2004 | -7 | | 30 | 0 | 2 | 4 | 3 | 2 | 0 | 4 | 5 | 4 | 4 | 1 |
| | | 101 | At enrollment | 03MAY2004 | 0 | | 26 | -4 | 2 | 4 | 2 | 1 | 0 | 3 | 4 | 5 | 4 | 1 |
| | | 1 | Baseline | 26APR2004 | -7 | | 30 | -0 | 2 | 4 | 3 | 0 | 0 | 3 | 4 | 5 | 4 | 1 |
| | | 102 | Week 1 | 10MAY2004 | 14 | | 27 | -3 | 4 | 4 | 1 | 0 | 2 | 4 | 5 | 4 | 3 | 1 |
| | | 103 | Week 2 | 17MAY2004 | 30 | | 25 | -5 | 4 | 3 | 0 | 0 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 104 | Week 4 | 02JUN2004 | 56 | | 18 | -12 | 3 | 3 | 0 | 0 | 0 | 3 | 4 | 3 | 1 | 1 |
| | | 105 | Week 6 | 28JUN2004 | 84 | | 15 | -15 | 3 | 3 | 0 | 0 | 0 | 2 | 3 | 2 | 1 | 1 |
| | | 106 | Week 8 | 26JUL2004 | 112 | | 8 | -22 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 |
| | | 107 | Week 12 | 23AUG2004 | 151 | | 22 | -8 | 0 | 4 | 0 | 0 | 1 | 2 | 2 | 0 | 3 | 3 |
| | | 108 | Week 16 | 01OCT2004 | 164 | | 18 | -12 | 4 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 2 |
| | | 109 | Week 20 | 14OCT2004 | 196 | | 10 | -20 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 |
| | | 110 | Week 24 | 15NOV2004 | 224 | | 13 | -17 | 1 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 111 | Week 32 | 13DEC2004 | 224 | | 13 | -17 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 3 | 0 |
| | | 111 | Final visit | 13DEC2004 | 224 | | | | | | | | | | | | | |
| E0020017 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 05MAY2004 | | | 34 | | 4 | 4 | 0 | 5 | 3 | 4 | 4 | 4 | 4 | 2 |
| E0020029 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 02JUN2004 | | | 29 | | 2 | 3 | 3 | 0 | 3 | 3 | 5 | 4 | 4 | 2 |
| E0020041 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15JUN2004 | -7 | | 28 | 0 | 3 | 3 | 0 | 5 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 22JUN2004 | 0 | | 23 | -5 | 4 | 3 | 0 | 3 | 1 | 4 | 3 | 4 | 1 | |
| | | 1 | Baseline | 15JUN2004 | -7 | | 28 | 0 | 3 | 3 | 0 | 5 | 0 | 4 | 4 | 4 | 4 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789141

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020041 | OL QTP (Bipolar I Most Recent Episode Depressed) | 102 | Week 1 | 30JUL2004 | 8 | 18 | -10 | 4 | 4 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| E0020046 | MISSING (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 07JUL2004 | 15 | 13 | -15 | 4 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 23JUL2004 | 31 | 3 | -25 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 104 | Final visit | 23JUL2004 | 31 | 3 | -25 |  |  |  |  |  |  |  |  |  |  |
| E0020046 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 29JUN2004 |  | 33 |  | 4 | 4 | 3 | 4 | 0 | 4 | 2 | 4 | 5 | 3 |
| E0020048 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 01JUL2004 |  | 34 |  | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 |
| E0020050 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02JUL2004 | -7 | 29 | 0 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 2 |
|  |  | 101 | At enrollment | 09JUL2004 | -0 | 29 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 2 |
|  |  | 1 | Baseline | 02JUL2004 | -7 | 29 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 2 |
|  |  | 103 | Week 1 | 15JUL2004 | 14 | 15 | -14 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 3 | 0 |
|  |  | 103 | Week 2 | 23JUL2004 | 21 | 12 | -17 | 0 | 0 | 0 | 0 | 2 | 1 | 4 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 30JUL2004 | 28 | 14 | -15 | 2 | 2 | 0 | 2 | 2 | 1 | 4 | 2 | 2 | 0 |
|  |  | 105 | Week 8 | 26AUG2004 | 48 | 18 | -11 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 3 | 2 | 0 |
|  |  | 105 | Final visit | 26AUG2004 | 48 | 18 | -11 | 1 | 2 | 1 | 2 | 1 | 4 | 4 | 3 | 2 | 0 |
| E0020054 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 22JUL2004 |  | 30 |  | 4 | 4 | 2 | 5 | 1 | 4 | 2 | 3 | 4 | 1 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789142

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020055 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 23JUL2004 | -6 | 27 | 0 | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 29JUL2004 | 0 | 29 | 2 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 23JUL2004 | -6 | 27 | 0 | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 05AUG2004 | 7 | 15 | -12 | 2 | 2 | 0 | 0 | 0 | 4 | 2 | 2 | 2 | 1 |
| | | 102 | Final visit | 05AUG2004 | 7 | 15 | -12 | 2 | 2 | 0 | 0 | 0 | 4 | 2 | 2 | 2 | 1 |
| E0020058 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | | 03AUG2004 | -8 | 35 | | 3 | 3 | 4 | 5 | 3 | 5 | 4 | 3 | 3 | 2 |
| | | 101 | At enrollment | 11AUG2004 | 0 | 33 | -2 | 3 | 3 | 3 | 2 | 4 | 4 | 5 | 3 | 1 | 1 |
| | | 102 | Week 1 | 18AUG2004 | 7 | 35 | 0 | 3 | 3 | 2 | 3 | 4 | 6 | 5 | 3 | 0 | 0 |
| | | 103 | Week 2 | 24AUG2004 | 13 | 20 | -15 | 2 | 2 | 0 | 2 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 104 | Week 4 | 13SEP2004 | 33 | 30 | -5 | 2 | 3 | 2 | 0 | 5 | 4 | 4 | 4 | 0 | 0 |
| | | 105 | Week 8 | 13OCT2004 | 63 | 23 | -12 | 2 | 3 | 3 | 0 | 2 | 4 | 2 | 2 | 3 | 0 |
| | | 106 | Week 12 | 08NOV2004 | 89 | 23 | -12 | 2 | 3 | 2 | 2 | 5 | 4 | 1 | 4 | 0 | 0 |
| | | 107 | Week 16 | 02DEC2004 | 113 | 27 | -8 | 2 | 2 | 2 | 4 | 5 | 4 | 4 | 2 | 0 | 0 |
| | | 108 | Week 20 | 21DEC2004 | 132 | 21 | -14 | 2 | 1 | 3 | 3 | 0 | 5 | 3 | 0 | 0 | 0 |
| | | 109 | Week 24 | 25JAN2005 | 167 | 11 | -24 | 0 | 3 | 3 | 2 | 0 | 5 | 3 | 0 | 0 | 0 |
| | | 110 | Week 28 | 22FEB2005 | 195 | 19 | -16 | 3 | 3 | 3 | 2 | 0 | 5 | 3 | 0 | 0 | 0 |
| | | 110 | Final visit | 22FEB2005 | 195 | 19 | -16 | 3 | 3 | 3 | 2 | 0 | 5 | 3 | 0 | 0 | 0 |
| E0020059 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 05AUG2004 | -8 | 26 | | 3 | 4 | 3 | 0 | 2 | 3 | 4 | 3 | 3 | 1 |
| E0020067 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 09SEP2004 | -8 | 31 | | 2 | 4 | 5 | 3 | 3 | 4 | 3 | 3 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789143

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020068 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 20SEP2004 | | 36 | | 4 | 4 | 3 | 2 | 4 | 4 | 3 | 5 | 4 | 3 |
| E0020071 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21OCT2004 | -7 | 32 | 0 | 4 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 28OCT2004 | 0 | 32 | 0 | 3 | 4 | 3 | 3 | 3 | 4 | 2 | 4 | 4 | 2 |
| | | 1 | Baseline | 21OCT2004 | -7 | 32 | 0 | 3 | 4 | 2 | 3 | 0 | 3 | 4 | 4 | 4 | 3 |
| | | 102 | Week 1 | 04NOV2004 | 7 | 15 | -17 | 3 | 2 | 1 | 0 | 0 | 3 | 0 | 5 | 0 | 0 |
| | | 103 | Week 4 | 11NOV2004 | 14 | 14 | -18 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 5 | 3 | 0 |
| | | 104 | Week 8 | 24NOV2004 | 27 | 21 | -11 | 2 | 3 | 2 | 0 | 0 | 3 | 0 | 4 | 5 | 2 |
| | | 105 | Week 12 | 17DEC2004 | 50 | 8 | -24 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 3 | 0 |
| | | 106 | Week 16 | 20JAN2005 | 84 | 8 | -24 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 3 | 0 |
| | | 107 | Week 20 | 17FEB2005 | 112 | 16 | -16 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 5 | 4 | 2 |
| | | 108 | Week 24 | 18MAR2005 | 141 | 23 | -9 | 4 | 5 | 3 | 0 | 0 | 2 | 0 | 5 | 3 | 3 |
| | | 109 | Week 28 | 15APR2005 | 169 | 6 | -26 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 0 |
| | | 110 | Week 32 | 12MAY2005 | 196 | 12 | -20 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 4 | 0 |
| | | 111 | Week 36 | 14JUN2005 | 229 | 10 | -22 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 5 | 0 | 3 |
| | | 112 | Week 40 | 12JUL2005 | 257 | 38 | 6 | 4 | 4 | 4 | 3 | 3 | 4 | 5 | 4 | 4 | 3 |
| | | 112 | Final visit | 12JUL2005 | 257 | 38 | 6 | 4 | 4 | 4 | 3 | 3 | 4 | 5 | 4 | 4 | 3 |
| E0020083 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02FEB2005 | -7 | 27 | 0 | 4 | 4 | 4 | 0 | 0 | 3 | 1 | 4 | 4 | 3 |
| | | 101 | At enrollment | 09FEB2005 | 0 | 23 | -4 | 3 | 3 | 4 | 0 | 0 | 2 | 3 | 4 | 4 | 0 |
| | | 1 | Baseline | 02FEB2005 | -7 | 27 | 0 | 4 | 4 | 4 | 0 | 0 | 3 | 1 | 4 | 4 | 3 |
| | | 102 | Week 1 | 17FEB2005 | 8 | 11 | -16 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 25FEB2005 | 16 | 12 | -15 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 103 | Week 8 | 09MAR2005 | 28 | 6 | -21 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Final visit | 29MAR2005 | 48 | 7 | -20 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789144

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020093 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 11JUL2005 | -7 | 30 | 0 | 3 | 3 | 2 | 4 | 3 | 3 | 3 | 2 | 4 | 3 |
| | | 101 | At enrollment | 18JUL2005 | 0 | 28 | -2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 4 | 4 | 2 |
| | | 1 | Baseline | 11JUL2005 | -7 | 30 | 0 | 3 | 3 | 2 | 4 | 3 | 3 | 3 | 2 | 4 | 3 |
| E0020100 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 12SEP2005 | -8 | 34 | | 4 | 4 | 0 | 5 | 2 | 4 | 5 | 4 | 4 | 2 |
| | | 101 | At enrollment | 20SEP2005 | 0 | 29 | | 0 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 0 | 0 |
| | | 103 | Week 2 | 27SEP2005 | 7 | 32 | | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 4 | 2 | 1 |
| | | 103 | Week 2 | 04OCT2005 | 14 | 14 | | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 11OCT2005 | 21 | 21 | | 2 | 2 | 2 | 3 | 0 | 4 | 4 | 0 | 2 | 0 |
| | | 105 | Week 8 | 08NOV2005 | 49 | 22 | | 2 | 2 | 2 | 0 | 2 | 4 | 5 | 0 | 2 | 0 |
| | | 105 | Final visit | 08NOV2005 | 49 | 22 | | 2 | 2 | 2 | 0 | 2 | 4 | 5 | 0 | 2 | 0 |
| E0020104 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 21SEP2005 | -7 | 33 | | 4 | 4 | 4 | 3 | 3 | 4 | 2 | 4 | 3 | 1 |
| E0021005 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09JUN2004 | -7 | 23 | | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| | | 101 | At enrollment | 16JUN2004 | 0 | 12 | -11 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 2 | 1 |
| | | 103 | Baseline | 09JUN2004 | -7 | 23 | -0 | 3 | 3 | 2 | 0 | 3 | 1 | 2 | 2 | 1 | 1 |
| | | 103 | Week 4 | 29JUN2004 | 13 | 14 | -9 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 104 | Week 4 | 13JUL2004 | 27 | 10 | -13 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 |
| | | 105 | Week 8 | 10AUG2004 | 55 | 20 | -3 | 2 | 2 | 2 | 6 | 2 | 2 | 3 | 0 | 0 | 0 |
| | | 105 | Final visit | 10AUG2004 | 55 | 20 | -3 | 2 | 2 | 2 | 6 | 2 | 2 | 3 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789145

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0021024 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10JAN2005 | -7 | 15 | 0 | 0 | 2 | 2 | 3 | 1 | 2 | 0 | 2 | 1 | 0 |
| | | 101 | At enrollment | 17JAN2005 | 0 | 8 | -7 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 10JAN2005 | -7 | 15 | -0 | 0 | 2 | 3 | 1 | 0 | 2 | 1 | 2 | 2 | 0 |
| E0022004 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03AUG2004 | -7 | 28 | 0 | 4 | 4 | 3 | 2 | 3 | 4 | 0 | 4 | 4 | 0 |
| E0022004 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 10AUG2004 | 0 | 21 | -7 | 3 | 4 | 3 | 0 | 0 | 2 | 2 | 2 | 3 | 0 |
| | | 1 | Baseline | 03AUG2004 | -7 | 28 | -0 | 4 | 4 | 4 | 1 | 3 | 4 | 2 | 4 | 2 | 0 |
| | | 104 | Week 4 | 16SEP2004 | 37 | 6 | -22 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 105 | Week 8 | 19OCT2004 | 70 | 2 | -26 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Final visit | 19OCT2004 | 70 | 2 | -26 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0022007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 11AUG2004 | -7 | 34 | 0 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 4 | | 1 |
| E0022007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 18AUG2004 | 0 | 37 | 3 | 5 | 5 | 5 | 3 | 3 | 3 | 2 | 3 | | 2 |
| | | 1 | Baseline | 11AUG2004 | -7 | 34 | 0 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 4 | | 1 |
| E0022010 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 01SEP2004 | | 25 | | 4 | 4 | 2 | 0 | 0 | 4 | 3 | 4 | | 0 |
| E0022011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08SEP2004 | -5 | 26 | 0 | 4 | 4 | 1 | 1 | 0 | 4 | 2 | 3 | 3 | 4 |
| | | 101 | At enrollment | 13SEP2004 | 0 | 29 | 3 | 4 | 4 | 1 | 1 | 2 | 4 | 2 | 3 | 4 | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

678

CONFIDENTIAL
AZSER12789146

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Baseline | 08SEP2004 | -5 | 26 | 0 | 4 | 4 | 1 | 1 | 0 | 4 | 2 | 3 | 3 | 4 |
| E0022020 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 17FEB2005 | -5 | 23 | 0 | 2 | 3 | 2 | 4 | 0 | 2 | 4 | 3 | 3 | 0 |
|  |  | 101 At enrollment | 22FEB2005 | 0 | 22 | -1 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 3 | 3 | 0 |
|  |  | 1 Baseline | 17FEB2005 | -5 | 23 |  | 2 | 3 | 2 | 4 | 0 | 2 | 4 | 3 | 3 | 0 |
|  |  | 104 Week 8 | 08APR2005 | 45 | 10 | -13 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 4 | 0 |
|  |  | 105 Week 12 | 21APR2005 | 58 | 3 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
|  |  | 106 Week 16 | 24MAY2005 | 91 | 9 | -14 | 3 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 Week 24 | 20JUN2005 | 118 | 16 | -7 | 2 | 2 | 2 | 0 | 0 | 1 | 3 | 3 | 2 | 0 |
|  |  | 109 Week | 15AUG2005 | 174 | 14 | -9 | 3 | 3 | 2 | 0 | 0 | 0 | 3 | 2 | 2 | 0 |
|  |  | 109 Final visit | 15AUG2005 | 174 | 14 | -9 | 3 | 3 | 2 | 0 | 0 | 0 | 3 | 2 | 2 | 0 |
| E0022026 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 26JUL2005 | -7 | 30 | 0 | 3 | 4 | 4 | 4 | 2 | 3 | 3 | 4 | 3 | 0 |
|  |  | 101 At enrollment | 02AUG2005 | 0 | 30 | 0 | 3 | 4 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 0 |
|  |  | 1 Baseline | 26JUL2005 | -7 | 30 |  | 4 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 1 | 0 |
|  |  | 104 Week 4 | 23AUG2005 | 21 | 8 | -22 | 1 | 0 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 1 |
|  |  | 105 Week 8 | 26SEP2005 | 55 | 7 | -23 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | 105 Final visit | 26SEP2005 | 55 | 7 | -23 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| E0024002 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | 16APR2004 |  | 25 |  | 4 | 5 | 0 | 0 | 0 | 3 | 4 | 3 | 3 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789147

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024004 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18JUN2004 | -7 | 33 | 0 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 2 | 1 |
| | | 101 | At enrollment | 25JUN2004 | 0 | 30 | -3 | 4 | 4 | 4 | 4 | 2 | 4 | 3 | 2 | 2 | 1 |
| | | 1 | Baseline | 18JUN2004 | -7 | 30 | -3 | 4 | 4 | 4 | 4 | 2 | 4 | 3 | 3 | 1 | 1 |
| | | 102 | Week 1 | 02JUL2004 | 7 | 30 | -3 | 4 | 3 | 4 | 4 | 1 | 4 | 4 | 3 | 2 | 1 |
| | | 103 | Week 2 | 07JUL2004 | 12 | 28 | -5 | 3 | 3 | 3 | 4 | 1 | 4 | 4 | 3 | 1 | 2 |
| | | 104 | Week 4 | 21JUL2004 | 26 | 18 | -15 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 3 | 0 | 0 |
| | | 105 | Week 8 | 18AUG2004 | 54 | 9 | -24 | 1 | 1 | 2 | 1 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15SEP2004 | 82 | 24 | -9 | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 106 | Final visit | 15SEP2004 | 82 | 24 | -9 | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 2 | 1 | 1 |
| E0024035 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04FEB2005 | -7 | 21 | 0 | 1 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 4 | 2 |
| | | 101 | At enrollment | 11FEB2005 | 0 | 17 | -4 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 3 | 1 | 2 |
| | | 1 | Baseline | 04FEB2005 | -7 | 21 | 0 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 2 | 1 | 1 |
| | | 102 | Week 1 | 18FEB2005 | 7 | 27 | 6 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 2 |
| | | 103 | Week 2 | 24FEB2005 | 13 | 25 | 4 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 1 |
| | | 104 | Week 4 | 10MAR2005 | 27 | 23 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 3 | 3 | 1 | 3 |
| | | 105 | Week 8 | 05APR2005 | 53 | 10 | -11 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 03MAY2005 | 81 | 17 | -4 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 3 | 0 |
| | | 107 | Week 16 | 07JUN2005 | 116 | 9 | -12 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | 108 | Week 20 | 29JUN2005 | 138 | 9 | -12 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | 108 | Final visit | 29JUN2005 | 138 | 9 | -12 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 |
| E0024051 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 06SEP2005 | -8 | 20 | 0 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 1 | 0 |
| | | 101 | At enrollment | 14SEP2005 | 0 | 21 | | 3 | 3 | 3 | 3 | 0 | 4 | 3 | 2 | 1 | 0 |
| | | 102 | Week 1 | 23SEP2005 | 9 | 15 | | 3 | 3 | 3 | 3 | 0 | 3 | 2 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789148

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0024051 | OL QTP (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 29SEP2005 | 15 | 19 | | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 3 | 2 | 0 |
| E0025001 | MISSING (Bipolar I Most Recent Episode Depressed) | 104 | Week 4 | 14OCT2005 | 30 | 17 | | 2 | 2 | 3 | 2 | 0 | 1 | 4 | 1 | 1 | 0 |
| | | 104 | Final visit | 14OCT2005 | 30 | 17 | | 2 | 2 | 3 | 2 | 0 | 1 | 4 | 1 | 1 | 0 |
| | | 1 | | 04MAY2004 | | 32 | | 4 | 5 | 4 | 2 | 0 | 5 | 4 | 3 | 4 | 1 |
| E0025002 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 17JUN2004 | -8 | 35 | | 4 | 5 | 5 | 0 | 4 | 4 | 5 | 3 | 4 | 1 |
| | | 101 | At enrollment | 25JUN2004 | 0 | 38 | | 5 | 5 | 5 | 2 | 5 | 4 | 5 | 4 | 3 | 1 |
| | | 102 | Week 1 | 01JUL2004 | 6 | 34 | | 5 | 5 | 4 | 2 | 5 | 4 | 5 | 4 | 1 | 1 |
| | | 103 | Week 2 | 07JUL2004 | 12 | 23 | | 3 | 3 | 4 | 2 | 0 | 4 | 4 | 3 | 0 | 0 |
| | | 104 | Week 4 | 22JUL2004 | 27 | 8 | | 2 | 0 | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17AUG2004 | 53 | 14 | | 2 | 2 | 4 | 2 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22SEP2004 | 89 | 17 | | 4 | 4 | 4 | 2 | 0 | 1 | 4 | 3 | 2 | 1 |
| | | 107 | Week 16 | 14OCT2004 | 111 | 27 | | 4 | 3 | 4 | 3 | 0 | 2 | 1 | 3 | 1 | 0 |
| | | 108 | Week 20 | 10NOV2004 | 138 | 12 | | 2 | 2 | 3 | 3 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 109 | Week 24 | 08DEC2004 | 166 | 12 | | 4 | 3 | 4 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 223 | Final visit | 08DEC2004 | 166 | 22 | | 4 | 4 | 3 | 3 | 0 | 2 | 3 | 2 | 0 | 0 |
| E0025004 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 25JUN2004 | -6 | 21 | 0 | 3 | 3 | 4 | 4 | 2 | 2 | 3 | 1 | 0 | 0 |
| | | 101 | At enrollment | 01JUL2004 | 0 | 24 | 3 | 3 | 4 | 4 | 4 | 2 | 4 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 01JUL2004 | -6 | 21 | 0 | 3 | 3 | 4 | 4 | 2 | 3 | 3 | 0 | 0 | 0 |
| | | 102 | Week 1 | 08JUL2004 | -7 | 20 | -1 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789149

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025004 | OL CTP (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 15JUL2004 |  | 14 | 22 | 1 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 1 | 0 |
|  |  | 104 | Week 4 | 29JUL2004 |  | 28 | 23 | 2 | 4 | 4 | 4 | 0 | 0 | 4 | 5 | 4 | 2 | 0 |
|  |  | 105 | Week 8 | 26AUG2004 |  | 56 | 25 | 4 | 4 | 4 | 4 | 0 | 0 | 4 | 5 | 5 | 2 | 1 |
|  |  | 105 | Final visit | 26AUG2004 |  | 56 | 25 | 4 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 5 | 2 | 1 |
| E0025006 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 |  | 20JUL2004 |  | -9 | 30 |  | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 2 | 0 |
|  |  | 101 | At enrollment | 29JUL2004 |  | 0 | 30 |  | 3 | 3 | 4 | 4 | 5 | 5 | 4 | 1 | 0 | 0 |
|  |  | 102 | Week 1 | 06AUG2004 |  | 8 | 8 |  | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 12AUG2004 |  | 14 | 2 |  | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 26AUG2004 |  | 28 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 23SEP2004 |  | 56 | 2 |  | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 20OCT2004 |  | 83 | 7 |  | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 3 | 0 |
|  |  | 106 | Final visit | 20OCT2004 |  | 83 | 7 |  | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 |
| E0025008 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 01APR2005 |  | -5 | 37 | 0 | 5 | 5 | 3 | 4 | 4 | 5 | 5 | 4 | 2 | 1 |
|  |  | 101 | At enrollment | 06APR2005 |  | 0 | 38 | 1 | 5 | 5 | 3 | 5 | 5 | 4 | 5 | 4 | 3 | 2 |
|  |  | 1 | Baseline | 01APR2005 |  | -5 | 37 | 0 | 5 | 5 | 3 | 4 | 4 | 4 | 4 | 5 | 2 | 1 |
| E0025009 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 13MAY2005 |  |  | 36 |  | 4 | 4 | 4 | 5 | 0 | 4 | 5 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789150

Page 681 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026004 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 22JUN2004 | | 32 | | 4 | 4 | 4 | 6 | 1 | 4 | 1 | 4 | 4 | 0 |
| E0026005 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 28JUN2004 | -8 | 26 | | 2 | 4 | 2 | 4 | 1 | 2 | 4 | 3 | 4 | 0 |
| | | 101 | At enrollment | 06JUL2004 | 0 | 25 | | 2 | 3 | 3 | 0 | 3 | 4 | 2 | 4 | 3 | 0 |
| | | 102 | Week 1 | 13JUL2004 | 7 | 23 | | 2 | 4 | 3 | 1 | 0 | 4 | 4 | 4 | 1 | 0 |
| | | 103 | Week 2 | 20JUL2004 | 14 | 14 | | 2 | 2 | 1 | 0 | 0 | 4 | 1 | 4 | 0 | 0 |
| | | 103 | Final visit | 20JUL2004 | 14 | 14 | | 2 | 2 | 1 | 0 | 0 | 4 | 1 | 4 | 0 | 0 |
| E0026008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 26JUL2004 | -8 | 30 | | 4 | 4 | 3 | 2 | 0 | 3 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 03AUG2004 | 0 | 20 | | 2 | 2 | 1 | 0 | 2 | 2 | 4 | 3 | 2 | 0 |
| | | 102 | Week 1 | 12AUG2004 | 9 | 13 | | 3 | 3 | 2 | 0 | 3 | 1 | 2 | 3 | 2 | 0 |
| | | 104 | Week 4 | 30AUG2004 | 27 | 19 | | 3 | 3 | 0 | 0 | 5 | 0 | 1 | 2 | 2 | 0 |
| | | 105 | Week 8 | 28SEP2004 | 56 | 15 | | 2 | 2 | 0 | 0 | 6 | 0 | 0 | 2 | 1 | 0 |
| | | 106 | Week 12 | 25OCT2004 | 83 | 10 | | 1 | 1 | 0 | 0 | 8 | 0 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 22NOV2004 | 111 | 5 | | 0 | 0 | 0 | 0 | 11 | 0 | 2 | 2 | 0 | 0 |
| | | 107 | Final visit | 22NOV2004 | 111 | 5 | | 0 | 0 | 0 | 0 | 11 | 0 | 2 | 2 | 0 | 0 |
| E0026010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 27JUL2004 | -7 | 34 | 0 | 5 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 3 | 0 |
| | | 101 | At enrollment | 03AUG2004 | 0 | 12 | -22 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 1 | Baseline | 27JUL2004 | -7 | 34 | 0 | 5 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 3 | 0 |
| | | 102 | Week 2 | 27JUL2004 | -7 | 36 | -28 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 0 |
| | | 104 | Week 4 | 31AUG2004 | 28 | 21 | -13 | 3 | 3 | 2 | 5 | 0 | 0 | 2 | 3 | 2 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

683

CONFIDENTIAL
AZSER12789151

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 104 | Final visit | 31AUG2004 | 28 | 21 | -13 | 2 | 3 | 2 | 5 | 4 | 0 | 0 | 2 | 3 | 0 |
| E0026013 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 17AUG2004 | | 30 | | 4 | 4 | 2 | 4 | 3 | 3 | 4 | 2 | 4 | 0 |
| E0026014 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14SEP2004 | -7 | 29 | 0 | 2 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 21SEP2004 | -7 | 28 | -1 | 4 | 4 | 3 | 0 | 4 | 4 | 2 | 4 | 4 | 0 |
| | | 1 | Baseline | 14SEP2004 | -0 | 29 | 0 | 4 | 2 | 2 | 0 | 4 | 4 | 1 | 4 | 3 | 0 |
| | | 103 | Week 2 | 28SEP2004 | 7 | 26 | -3 | 3 | 4 | 4 | 0 | 4 | 4 | 1 | 3 | 3 | 0 |
| | | 104 | Week 4 | 05OCT2004 | 14 | 21 | -8 | 4 | 4 | 0 | 0 | 4 | 0 | 0 | 4 | 1 | 0 |
| | | 104 | Week 6 | 19OCT2004 | 28 | 21 | -8 | 3 | 4 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 16NOV2004 | 56 | 15 | -14 | 0 | 3 | 4 | 0 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | 106 | Week 12 | 16DEC2004 | 86 | 16 | -13 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 106 | Final visit | 16DEC2004 | 86 | 16 | -13 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 0 |
| E0026015 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 04OCT2004 | -7 | 29 | | 2 | 4 | 2 | 4 | 0 | 4 | 4 | 4 | 3 | 2 |
| E0026018 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16NOV2004 | -7 | 33 | 0 | 4 | 5 | 2 | 0 | 4 | 3 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 23NOV2004 | 0 | 27 | -6 | 4 | 4 | 3 | 3 | 4 | 3 | 1 | 4 | 4 | 0 |
| | | 1 | Baseline | 16NOV2004 | -7 | 33 | -0 | 4 | 5 | 2 | 0 | 3 | 3 | 4 | 4 | 4 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789152

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026018 | OL QTP (Bipolar I Most Recent Episode Depressed) | 102 | Week 1 | 30NOV2004 | 7 | 18 | -15 | 3 | 3 | 2 | 0 | 0 | 1 | 1 | 4 | 4 | 0 |
| E0026020 | MISSING (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 07DEC2004 | 14 | 21 | -12 | 4 | 4 | 3 | 2 | 0 | 1 | 0 | 4 | 3 | 0 |
| | | 103 | Final visit | 07DEC2004 | 14 | 21 | -12 | 4 | 4 | 3 | 2 | 0 | 1 | 0 | 4 | 3 | 0 |
| E0026021 | (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 25JAN2005 | | 29 | | 4 | 4 | 3 | 2 | 0 | 4 | 4 | 4 | 4 | 0 |
| E0026021 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 25JAN2005 | -7 | 31 | 0 | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 01FEB2005 | 0 | 30 | -1 | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 4 | 4 | 0 |
| | | 1 | Baseline | 25JAN2005 | -7 | 31 | 0 | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 102 | Week 1 | 08FEB2005 | -7 | 20 | -11 | 4 | 3 | 0 | 0 | 0 | 4 | 2 | 4 | 3 | 0 |
| | | 103 | Week 2 | 15FEB2005 | 14 | 17 | -14 | 2 | 4 | 3 | 0 | 0 | 3 | 2 | 3 | 0 | 0 |
| | | 103 | Final visit | 15FEB2005 | 14 | 17 | -14 | 2 | 4 | 3 | 0 | 0 | 3 | 2 | 3 | 0 | 0 |
| E0026022 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15MAR2005 | -7 | 33 | 0 | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 22MAR2005 | 0 | 26 | -7 | 3 | 4 | 4 | 2 | 0 | 3 | 2 | 4 | 2 | 2 |
| | | 1 | Baseline | 15MAR2005 | -7 | 33 | 0 | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Week 2 | 05APR2005 | 14 | 15 | -18 | 3 | 4 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 2 |
| | | 103 | Week 4 | 19APR2005 | 28 | 20 | -13 | 4 | 4 | 0 | 0 | 0 | 4 | 0 | 4 | 2 | 2 |
| | | 104 | Week 8 | 17MAY2005 | 56 | 24 | -9 | 2 | 4 | 4 | 0 | 0 | 4 | 2 | 4 | 2 | 2 |
| | | 105 | Week 12 | 24MAY2005 | 84 | 24 | -9 | 2 | 4 | 4 | 0 | 0 | 4 | 2 | 4 | 2 | 2 |
| | | 106 | Week 16 | 19JUL2005 | 119 | 20 | -13 | 2 | 2 | 4 | 0 | 0 | 4 | 1 | 4 | 1 | 2 |
| | | 107 | | 19JUL2005 | 119 | 20 | -13 | 2 | 2 | 4 | 0 | 0 | 4 | 1 | 4 | 1 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789153

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026022 | OL QTP (Bipolar I Most Recent Episode Depressed) | 108 | Week 20 | 16AUG2005 | 147 | 28 | -5 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 2 | 0 |
|  |  | 108 | Final visit | 16AUG2005 | 147 | 28 | -5 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 2 | 0 |
| E0026025 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03MAY2005 | -7 | 33 | 0 | 4 | 5 | 5 | 4 | 2 | 4 | 3 | 4 | 2 | 0 |
|  |  | 101 | At enrollment | 10MAY2005 | 0 | 26 | -7 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 4 | 0 |
|  |  | 1 | Baseline | 03MAY2005 | -7 | 33 | 0 | 4 | 5 | 5 | 4 | 2 | 4 | 3 | 4 | 2 | 0 |
|  |  | 103 | Week 2 | 17MAY2005 | 7 | 8 | -25 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 24MAY2005 | 14 | 19 | -14 | 2 | 4 | 2 | 2 | 0 | 4 | 2 | 3 | 0 | 0 |
|  |  | 104 | Week 4 | 14JUN2005 | 35 | 17 | -16 | 2 | 1 | 2 | 3 | 0 | 4 | 2 | 1 | 1 | 1 |
|  |  | 105 | Week 8 | 05JUL2005 | 56 | 15 | -18 | 2 | 1 | 3 | 0 | 0 | 3 | 1 | 4 | 1 | 0 |
|  |  | 106 | Week 12 | 02AUG2005 | 84 | 26 | -7 | 4 | 4 | 4 | 3 | 1 | 3 | 2 | 1 | 4 | 0 |
|  |  | 107 | Week 16 | 30AUG2005 | 112 | 22 | -11 | 4 | 4 | 1 | 3 | 0 | 4 | 4 | 2 | 0 | 0 |
|  |  | 108 | Week 20 | 27SEP2005 | 140 | 6 | -27 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
|  |  | 108 | Final visit | 27SEP2005 | 140 | 6 | -27 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| E0026026 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17MAY2005 | -7 | 35 | 0 | 4 | 4 | 4 | 5 | 3 | 2 | 4 | 4 | 4 | 1 |
|  |  | 101 | At enrollment | 24MAY2005 | 0 | 32 | -3 | 3 | 3 | 4 | 3 | 4 | 3 | 4 | 1 | 4 | 2 |
|  |  | 1 | Baseline | 17MAY2005 | -7 | 35 | 0 | 4 | 4 | 4 | 5 | 3 | 2 | 4 | 4 | 4 | 1 |
|  |  | 102 | Week 1 | 31MAY2005 | -7 | 25 | -10 | 4 | 4 | 5 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
|  |  | 102 | Final visit | 31MAY2005 | 7 | 25 | -10 | 2 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 1 |
| E0026027 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 23MAY2005 | -8 | 31 |  | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 3 | 4 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.list madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789154

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL PRESENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026027 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 31MAY2005 | | 0 | 26 | | 2 | 2 | 3 | 4 | 3 | 4 | 0 | 2 | 4 | 0 |
| | | 102 | Week 1 | 06JUN2005 | | 6 | 17 | | 3 | 2 | 3 | 1 | 0 | 3 | 2 | 1 | 2 | 0 |
| | | 102 | Final visit | 06JUN2005 | | 6 | 17 | | 3 | 2 | 3 | 1 | 0 | 3 | 2 | 1 | 2 | 0 |
| E0026029 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | At enrollment | 31MAY2005 | | -9 | 27 | | 3 | 3 | 3 | 3 | 0 | 2 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 09JUN2005 | | 0 | 28 | | 2 | 3 | 4 | 4 | 0 | 4 | 3 | 3 | 4 | 1 |
| | | 103 | Week 1 | 21JUN2005 | | 5 | 21 | | 2 | 3 | 4 | 4 | 0 | 2 | 2 | 2 | 4 | 4 |
| | | 103 | Week 2 | 21JUL2005 | | 12 | 19 | | 2 | 3 | 4 | 4 | 0 | 2 | 1 | 2 | 3 | 2 |
| | | 104 | Week 4 | 12JUL2005 | | 33 | 27 | | 4 | 3 | 4 | 3 | 3 | 3 | 0 | 4 | 3 | 0 |
| | | 105 | Week 8 | 02AUG2005 | | 54 | 16 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 |
| | | 105 | Final visit | 02AUG2005 | | 54 | 16 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 |
| E0026030 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09JUN2005 | | -5 | 27 | | 2 | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 2 | 0 |
| | | 101 | At enrollment | 14JUN2005 | | -0 | 22 | -5 | 4 | 2 | 4 | 0 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | | Baseline | 09JUN2005 | | -5 | 27 | -0 | 4 | 2 | 4 | 3 | 0 | 4 | 4 | 4 | 2 | 0 |
| | | 102 | Week 1 | 30JUN2005 | | 16 | 18 | -9 | 2 | 4 | 4 | 0 | 0 | 4 | 0 | 4 | 0 | 0 |
| | | 103 | Week 2 | 19JUL2005 | | 35 | 16 | -11 | 2 | 2 | 4 | 0 | 0 | 4 | 1 | 0 | 0 | 3 |
| | | 104 | Week 4 | 16AUG2005 | | 63 | 16 | -11 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 2 | 0 |
| | | 105 | Week 8 | 84 | | 84 | 8 | -19 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 106 | Final visit | 06SEP2005 | | 84 | 8 | -19 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789155

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026036 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20SEP2005 | -7 | 31 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 3 | 4 | 4 | 0 |
| | | 101 | At enrollment | 27SEP2005 | 0 | 24 | -7 | 4 | 3 | 4 | 2 | 3 | 2 | 2 | 4 | 4 | 0 |
| | | 102 | Baseline | 20SEP2005 | -7 | 31 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 103 | Week 1 | 04OCT2005 | 7 | 19 | -12 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 14 | -17 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 2 | 0 |
| | | 104 | Week 4 | 01NOV2005 | 35 | 19 | -12 | 2 | 2 | 3 | 0 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 105 | Week 8 | 22NOV2005 | 56 | 19 | -12 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 0 | 0 |
| | | 105 | Final visit | 22NOV2005 | 56 | 19 | -12 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 4 | 4 | 0 |
| E0027002 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 10MAY2004 | | 37 | | 5 | 6 | 3 | 0 | 2 | 4 | 5 | 4 | 4 | 4 |
| E0027003 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 10JUN2004 | | 26 | | 2 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 2 | 3 |
| E0029001 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17MAR2004 | -7 | 25 | 0 | 2 | 3 | 3 | 1 | 3 | 4 | 2 | 3 | 2 | 2 |
| | | 101 | At enrollment | 24MAR2004 | 0 | 25 | 0 | 2 | 2 | 3 | 1 | 3 | 4 | 2 | 3 | 2 | 2 |
| | | 102 | Baseline | 17MAR2004 | -7 | 25 | 0 | 2 | 3 | 3 | 1 | 3 | 4 | 2 | 3 | 2 | 2 |
| | | 103 | Week 2 | 31MAR2004 | 9 | 16 | -9 | 0 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 3 | 0 |
| | | 104 | Week 4 | 08APR2004 | 15 | 18 | -7 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 3 | 0 | 0 |
| | | 104 | Week ? | 21APR2004 | 28 | 3 | -22 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Final visit | 21APR2004 | 28 | 3 | -22 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789156

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029002 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 18MAR2004 | | -7 | 31 | 0 | 4 | 3 | 4 | 1 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | 101 At enrollment | 25MAR2004 | | 0 | 30 | -1 | 4 | 3 | 4 | 1 | 0 | 4 | 4 | 3 | 4 | 2 |
| | | 1 Baseline | 18MAR2004 | | -7 | 31 | -0 | 4 | 3 | 4 | 1 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | 102 Week 1 | 01APR2004 | | 14 | 27 | -4 | 4 | 3 | 4 | 1 | 0 | 3 | 3 | 3 | 4 | 2 |
| | | 103 Week 2 | 08APR2004 | | 14 | 23 | -8 | 3 | 2 | 2 | 1 | 0 | 3 | 3 | 3 | 4 | 2 |
| | | 104 Week 8 | 20MAY2004 | | 56 | 17 | -14 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 4 | 2 | 2 |
| | | 105 Final visit | 20MAY2004 | | 56 | 17 | -14 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 4 | 2 | 2 |
| E0029011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 03MAY2004 | | -7 | 30 | 0 | 3 | 4 | 4 | 2 | 3 | 3 | 3 | 4 | 4 | 1 |
| | | 101 At enrollment | 10MAY2004 | | 0 | 27 | -3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 4 | 1 |
| | | 1 Baseline | 03MAY2004 | | -7 | 30 | -0 | 3 | 4 | 4 | 2 | 3 | 3 | 3 | 4 | 4 | 0 |
| | | 102 Week 1 | 17MAY2004 | | 7 | 17 | -13 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| | | 102 Final visit | 17MAY2004 | | 7 | 17 | -13 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 0 |
| E0029016 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 06MAY2004 | | -7 | 31 | 0 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 101 At enrollment | 13MAY2004 | | 0 | 29 | -2 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 0 |
| | | 1 Baseline | 06MAY2004 | | -7 | 31 | -0 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 102 Week 1 | 20MAY2004 | | 7 | 29 | -2 | 3 | 4 | 4 | 1 | 3 | 4 | 4 | 3 | 3 | 0 |
| | | 102 Week 2 | 27MAY2004 | | 14 | 18 | -13 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 3 | 2 | 0 |
| | | 103 Final visit | 27MAY2004 | | 14 | 18 | -13 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 3 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789157

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029017 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 10MAY2004 | | 27 | | 4 | 5 | 0 | 0 | 0 | 4 | 5 | 4 | 4 | 1 |
| E0029019 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 11MAY2004 | | 29 | | 2 | 3 | 2 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| E0029021 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 27MAY2004 | | 38 | | 4 | 4 | 6 | 6 | 6 | 4 | 3 | 3 | 2 | 2 |
| E0029022 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 Screening | | 02JUN2004 | -7 | 30 | 0 | 3 | 3 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 09JUN2004 | 0 | 15 | -15 | 1 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 02JUN2004 | -7 | 30 | -0 | 3 | 3 | 4 | 0 | 4 | 2 | 4 | 4 | 0 | 2 |
| E0029025 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 07JUN2004 | -8 | 29 | | 2 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 2 | 2 |
| | | 101 | At enrollment | 15JUN2004 | 0 | 24 | | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 1 | 2 |
| | | 102 | Week 1 | 21JUN2004 | 6 | 15 | | 2 | 3 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | 103 | Week 2 | 28JUN2004 | 13 | 3 | | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07JUL2004 | 22 | 3 | | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04AUG2004 | 50 | 7 | | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Final visit | 04AUG2004 | 50 | 7 | | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789158

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029026 | OL QTP (Bipolar I Most Recent Episode Depressed) | | 1 | 08JUN2004 | -9 | 28 | | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 4 | 4 | 0 |
| | | 101 At enrollment | | 17JUN2004 | 0 | 25 | | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 4 | 0 |
| | | 102 Week 1 | | 24JUN2004 | 7 | 21 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 4 | 0 |
| | | 103 Week 2 | | 01JUL2004 | 14 | 18 | | 2 | 2 | 2 | 0 | 2 | 4 | 3 | 1 | 2 | 0 |
| | | 104 Week 4 | | 15JUL2004 | 28 | 14 | | 2 | 1 | 2 | 0 | 2 | 4 | 2 | 1 | 3 | 0 |
| | | 105 Week 8 | | 12AUG2004 | 56 | 6 | | 1 | 1 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 105 Final visit | | 12AUG2004 | 56 | 6 | | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| E0029027 | OL QTP (Bipolar I Most Recent Episode Depressed) | | 1 Screening | 10JUN2004 | -7 | 31 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 |
| E0029030 | MISSING (Bipolar I Most Recent Episode Depressed) | | 1 | 22JUN2004 | | 24 | | 3 | 3 | 2 | 0 | 0 | 4 | 4 | 3 | 3 | 2 |
| E0029031 | OL QTP (Bipolar I Most Recent Episode Depressed) | | 1 Screening | 23JUN2004 | -7 | 28 | | 4 | 4 | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 2 |
| | | 101 At enrollment | | 30JUN2004 | 0 | 31 | 3 | 4 | 4 | 2 | 1 | 2 | 4 | 4 | 4 | 3 | 2 |
| | | 1 Baseline | | 23JUN2004 | -7 | 28 | | 4 | 4 | 2 | 0 | 0 | 3 | 4 | 4 | 3 | 1 |
| | | 102 Week 2 | | 07JUL2004 | -12 | 16 | -12 | 2 | 2 | 1 | 0 | 0 | 2 | 3 | 3 | 2 | 1 |
| | | 103 Week 4 | | 19JUL2004 | -19 | 8 | -20 | 1 | 1 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 |
| | | 104 Week 4 | | 28JUL2004 | 28 | 8 | -20 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

691

CONFIDENTIAL
AZSER12789159

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029031 | OL QTP (Bipolar I Most Recent Episode Depressed) | 105 | Week 8 | 25AUG2004 | 56 | | 1 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22SEP2004 | 84 | | 4 | -24 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Final visit | 22SEP2004 | 84 | | 4 | -24 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0029034 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07JUL2004 | -7 | | 39 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 14JUL2004 | 0 | | 33 | -6 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 07JUL2004 | -7 | | 39 | -0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 102 | Week 1 | 21JUL2004 | 7 | | 15 | -24 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 1 |
| | | 103 | Week 2 | 28JUL2004 | 14 | | 8 | -31 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 12AUG2004 | 29 | | 8 | -31 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 6 | 02SEP2004 | 20 | | 5 | -34 | 0 | 0 | 2 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | 105 | Final visit | 02SEP2004 | 50 | | 5 | -34 | 0 | 0 | 2 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| E0029036 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 14JUL2004 | | | 36 | | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 |
| E0029038 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 15JUL2004 | | | 23 | | 2 | 4 | 2 | 0 | 0 | 3 | 4 | 3 | 4 | 1 |
| E0029039 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 21JUL2004 | -8 | | 29 | | 3 | 4 | 3 | 4 | 0 | 3 | 4 | 4 | 2 | 2 |
| | | 101 | At enrollment | 29JUL2004 | 0 | | 30 | | 3 | 4 | 3 | 1 | 4 | 1 | 4 | 4 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789160

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029039 | OL QTP (Bipolar I Most Recent Episode Depressed) | 102 Week 1 | 04AUG2004 | 6 | | 27 | | 3 | 4 | 2 | 2 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | 103 Week 2 | 11AUG2004 | 13 | | 22 | | 3 | 3 | 2 | 1 | 0 | 4 | 4 | 4 | 1 | 1 |
| | | 104 Week 4 | 25AUG2004 | 27 | | 23 | | 3 | 3 | 3 | 1 | 0 | 4 | 4 | 4 | 1 | 1 |
| | | 105 Week 8 | 22SEP2004 | 55 | | 25 | | 2 | 3 | 3 | 2 | 0 | 4 | 4 | 4 | 2 | 1 |
| | | 106 Week 12 | 22OCT2004 | 85 | | 14 | | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 3 | 0 |
| | | 107 Week 16 | 09NOV2004 | 123 | | 18 | | 1 | 1 | 2 | 2 | 0 | 2 | 3 | 3 | 0 | 2 |
| | | 108 Week 20 | 22DEC2004 | 146 | | 10 | | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 0 |
| | | 109 Week 24 | 04JAN2005 | 159 | | 21 | | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 109 Final visit | 04JAN2005 | 159 | | 21 | | 2 | 2 | 2 | 4 | 2 | 3 | 3 | 1 | 1 | 0 |
| E0029041 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 29JUL2004 | -7 | | 29 | 0 | 3 | 3 | 2 | 2 | 4 | 3 | 2 | 4 | 2 | 2 |
| | | 101 At enrollment | 05AUG2004 | 0 | | 31 | | 4 | 5 | 2 | 4 | 4 | 3 | 3 | 4 | 2 | 1 |
| | | 1 Baseline | 29JUL2004 | -7 | | 29 | 0 | 3 | 4 | 2 | 4 | 4 | 3 | 2 | 4 | 2 | 2 |
| E0029044 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 11AUG2004 | -6 | | 27 | 0 | 3 | 3 | 0 | 3 | 3 | 4 | 1 | 4 | 2 | 2 |
| | | 101 At enrollment | 17AUG2004 | 0 | | 29 | | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 4 | 2 | 2 |
| | | 1 Baseline | 26AUG2004 | 9 | | 22 | | 3 | 1 | 4 | 0 | 0 | 4 | 4 | 4 | 2 | 0 |
| | | 102 Week 1 | 02SEP2004 | 16 | | 12 | -5 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 103 Week 2 | 02SEP2004 | 16 | | 12 | -15 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 103 Final visit | | | | 12 | -15 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 3 | 2 | 0 |
| E0029045 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | 12AUG2004 | | | 27 | | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 3 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789161

Page 692 of 1068

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029046 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 12AUG2004 |  | 33 |  | 5 | 5 | 4 | 0 | 2 | 4 | 4 | 4 | 3 | 2 |
| E0029047 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17AUG2004 | -7 | 35 | 0 | 4 | 4 | 5 | 2 | 2 | 3 | 4 | 4 | 4 | 3 |
|  |  | 101 | At enrollment | 24AUG2004 | 0 | 28 | -7 | 2 | 3 | 3 | 0 | 3 | 3 | 3 | 4 | 3 | 4 |
|  |  | 1 | Baseline | 17AUG2004 | -7 | 35 | 0 | 4 | 4 | 5 | 2 | 2 | 3 | 4 | 4 | 4 | 3 |
| E0030001 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 11JUN2004 |  | 34 |  | 4 | 4 | 5 | 0 | 0 | 5 | 5 | 4 | 4 | 3 |
| E0030011 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 16NOV2004 |  | 34 |  | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 4 | 2 |
| E0030013 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26NOV2004 | -3 | 34 | 0 | 4 | 4 | 4 | 0 | 4 | 4 | 3 | 4 | 4 | 3 |
|  |  | 101 | At enrollment | 29NOV2004 | 0 | 34 | 0 | 4 | 4 | 4 | 0 | 4 | 4 | 2 | 4 | 4 | 4 |
|  |  | 1 | Baseline | 26NOV2004 | -3 | 34 | 0 | 4 | 4 | 4 | 0 | 4 | 4 | 3 | 4 | 4 | 3 |
|  |  | 103 | Week 2 | 06DEC2004 | -6 | 28 | -6 | 4 | 3 | 2 | 2 | 4 | 3 | 3 | 3 | 3 | 1 |
|  |  | 103 | Final visit | 16DEC2004 | 17 | 28 |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

694

CONFIDENTIAL
AZSER12789162

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030019 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 16JUN2005 | | 38 | | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | | 2 |
| E0031001 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 15MAR2004 | | 13 | | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | | 0 |
| E0031002 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16MAR2004 | -7 | 6 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23MAR2004 | 0 | 5 | -1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 16MAR2004 | -7 | 6 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16APR2004 | 14 | 8 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 104 | Week 4 | 20APR2004 | 28 | 8 | 2 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 105 | Week 8 | 18MAY2004 | 56 | 2 | -4 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15JUN2004 | 84 | 2 | -4 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Final visit | 15JUN2004 | 84 | 2 | -4 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0031009 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 30MAR2004 | | 3 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0031010 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 16APR2004 | | 32 | | 4 | 4 | 0 | 2 | 4 | 5 | 4 | 4 | | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

695

CONFIDENTIAL
AZSER12789163

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031015 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 17MAY2004 | -7 | 38 | 0 | 4 | 4 | 4 | 6 | 3 | 4 | 5 | 3 | 4 | 1 |
| | | 101 At enrollment | 24MAY2004 | 0 | 38 | 0 | 4 | 5 | 4 | 6 | 3 | 4 | 5 | 4 | 4 | 1 |
| | | 103 Baseline | 17MAY2004 | -7 | 38 | 0 | 4 | 4 | 6 | 3 | 4 | 4 | 5 | 3 | 4 | 1 |
| | | 104 Week 4 | 07JUN2004 | 14 | 30 | -8 | 4 | 4 | 0 | 0 | 0 | 4 | 5 | 4 | 4 | 1 |
| | | 104 Week 2 | 21JUN2004 | 28 | 32 | -6 | 4 | 5 | 0 | 0 | 4 | 5 | 4 | 4 | 4 | 1 |
| | | 104 Final visit | 21JUN2004 | 28 | 32 | -6 | 3 | 3 | 3 | 0 | 4 | 5 | 4 | 4 | 4 | 1 |
| E0031018 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | 28MAY2004 | | 24 | | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 0 |
| E0031021 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | 02JUN2004 | | 21 | | 4 | 3 | 0 | 0 | 2 | 2 | 4 | 2 | 3 | 1 |
| E0031025 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 18JUN2004 | -7 | 28 | 0 | 3 | 3 | 4 | 4 | 0 | 3 | 4 | 4 | 2 | 1 |
| | | 101 At enrollment | 25JUN2004 | 0 | 31 | 3 | 3 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 1 |
| | | 1 Baseline | 18JUN2004 | -7 | 28 | 0 | 3 | 4 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 1 |
| | | 102 Week 2 | 06JUL2004 | 11 | 25 | -3 | 4 | 4 | 0 | 0 | 0 | 3 | 4 | 2 | 2 | 0 |
| | | 102 Final visit | 06JUL2004 | 11 | 25 | -3 | 4 | 4 | 0 | 0 | 3 | 3 | 4 | 2 | 2 | 0 |
| E0031028 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 25JUN2004 | -6 | 36 | 0 | 4 | 4 | 5 | 5 | 4 | 3 | 4 | 3 | 3 | 1 |
| | | 101 At enrollment | 01JUL2004 | 0 | 35 | -1 | 4 | 4 | 5 | 4 | 3 | 3 | 4 | 3 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789164

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031028 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 25JUN2004 | -6 | 36 | 0 | 4 | 4 | 4 | 5 | 3 | 3 | 4 | 4 | 3 | 1 |
| | | 102 | Week 1 | 08JUL2004 | 7 | 28 | -8 | 4 | 4 | 3 | 4 | 1 | 3 | 4 | 2 | 1 | 1 |
| | | 103 | Week 2 | 15JUL2004 | 14 | 29 | -7 | 4 | 4 | 3 | 4 | 4 | 4 | 5 | 3 | 2 | 1 |
| | | 104 | Week 4 | 29JUL2004 | 28 | 43 | 7 | 5 | 5 | 6 | 4 | 4 | 4 | 5 | 4 | 2 | 2 |
| | | 104 | Final visit | 29JUL2004 | 28 | 43 | 7 | 5 | 5 | 6 | 4 | 4 | 4 | 5 | 4 | 2 | 2 |
| E0031034 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 12JUL2004 | -8 | 26 | | 5 | 4 | 3 | 0 | 0 | 3 | 4 | 3 | 2 | 2 |
| | | 101 | At enrollment | 20JUL2004 | 0 | 23 | | 5 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 2 |
| | | 102 | Week 1 | 27JUL2004 | 7 | 17 | | 4 | 2 | 3 | 0 | 2 | 2 | 3 | 2 | 1 | 1 |
| | | 103 | Week 2 | 03AUG2004 | 14 | 18 | | 4 | 3 | 2 | 0 | 2 | 2 | 3 | 2 | 4 | 1 |
| | | 104 | Week 4 | 17AUG2004 | 28 | 18 | | 3 | 3 | 2 | 0 | 3 | 3 | 1 | 0 | 4 | 1 |
| E0031038 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 05AUG2004 | | 18 | | 4 | 4 | 4 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| E0031039 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 11AUG2004 | -9 | 29 | | 4 | 4 | 3 | 0 | 4 | 4 | 3 | 2 | 3 | 2 |
| | | 101 | At enrollment | 20AUG2004 | 0 | 20 | | 2 | 2 | 2 | 0 | 3 | 3 | 3 | 0 | 1 | 0 |
| | | 102 | Week 1 | 26AUG2004 | 6 | 9 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 02SEP2004 | 13 | 10 | | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20SEP2004 | 31 | 7 | | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25OCT2004 | 30 | 16 | | 4 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 106 | Week 12 | 15NOV2004 | 87 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789165

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031039 | OL_QTP (Bipolar I Most Recent Episode Depressed) | 107 | Week 16 | 17DEC2004 | 119 | 6 | | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0031044 | MISSING (Bipolar I Most Recent Episode Depressed) | 107 | Final visit | 17DEC2004 | 119 | 6 | | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | | 20SEP2004 | | 28 | | 4 | 4 | 3 | 0 | 4 | 3 | 3 | 3 | 2 | 1 |
| E0031045 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 23SEP2004 | | 20 | | 2 | 2 | 2 | 5 | 0 | 4 | 3 | 2 | 0 | 0 |
| E0031054 | OL_QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 06JUN2005 | -7 | 20 | 0 | 2 | 2 | 4 | 0 | 0 | 4 | 4 | 0 | 2 | 2 |
| | | 101 | At enrollment | 13JUN2005 | 0 | 18 | -2 | 2 | 2 | 3 | 0 | 0 | 4 | 4 | 0 | 3 | 0 |
| | | 1 | Baseline | 06JUN2005 | -7 | 20 | 0 | 2 | 2 | 0 | 0 | 0 | 4 | 4 | 2 | 0 | 2 |
| | | 102 | Week 1 | 20JUN2005 | 7 | 20 | 0 | 2 | 2 | 3 | 0 | 0 | 4 | 4 | 0 | 2 | 1 |
| | | 103 | Week 2 | 27JUN2005 | 14 | 15 | -5 | 3 | 3 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 1 |
| | | 105 | Week 4 | 11JUL2005 | 28 | 18 | -2 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 106 | Week 8 | 08AUG2005 | 56 | 12 | -8 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 12 | 06SEP2005 | 85 | 8 | -12 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 03OCT2005 | 112 | 5 | -15 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | 02NOV2005 | 142 | 5 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 02NOV2005 | 142 | 5 | -15 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789166

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031055 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10JUN2005 | -7 | 42 | 0 | 5 | 4 | 6 | 0 | 4 | 5 | 4 | 4 | 6 | 4 |
| | | 101 | At enrollment | 17JUN2005 | 0 | 40 | -2 | 5 | 4 | 6 | 0 | 4 | 5 | 4 | 3 | 5 | 4 |
| | | 102 | Baseline | 10JUN2005 | -7 | 42 | -0 | 5 | 4 | 6 | 0 | 4 | 5 | 4 | 4 | 6 | 4 |
| | | 103 | Week 1 | 24JUN2005 | 7 | 34 | -8 | 4 | 4 | 0 | 0 | 4 | 5 | 4 | 4 | 6 | 3 |
| | | 104 | Week 2 | 01JUL2005 | 14 | 29 | -13 | 4 | 4 | 2 | 0 | 2 | 4 | 3 | 2 | 4 | 4 |
| | | 105 | Week 4 | 15JUL2005 | 28 | 25 | -17 | 4 | 4 | 0 | 0 | 2 | 4 | 3 | 2 | 3 | 3 |
| | | 105 | Week 8 | 11AUG2005 | 55 | 26 | -16 | 4 | 3 | 3 | 0 | 3 | 4 | 2 | 2 | 3 | 2 |
| | | 106 | Week 12 | 08SEP2005 | 83 | 21 | -21 | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 106 | Final visit | 08SEP2005 | 83 | 21 | -21 | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 2 |
| E0031056 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 28JUN2005 | | 12 | | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 2 | 1 |
| E0031064 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031065 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 22JUL2005 | -7 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 29JUL2005 | 0 | 7 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 102 | Baseline | 22JUL2005 | -7 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 103 | Week 2 | 05AUG2005 | 7 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 104 | Week 2 | 12AUG2005 | 14 | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 104 | Week 4 | 26AUG2005 | 28 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 26AUG2005 | 28 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789167

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031068 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 15SEP2005 | | 29 | | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 2 | 0 |
| E0033004 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | | 13APR2004 | -9 | 29 | | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 3 | 3 |
| E0033007 | | 101 | At enrollment | 22APR2004 | 0 | 30 | | 4 | 5 | 2 | 0 | 0 | 4 | 4 | 4 | 3 | 4 |
| E0033007 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 19APR2004 | | 23 | | 2 | 3 | 3 | 0 | 0 | 4 | 0 | 4 | 5 | 2 |
| E0033010 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | | 28APR2004 | -8 | 31 | | 3 | 4 | 3 | 5 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 06MAY2004 | 0 | 32 | | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 102 | Week 1 | 13MAY2004 | 7 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Final visit | 13MAY2004 | 7 | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0033014 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10MAY2004 | -7 | 39 | 0 | 4 | 4 | 3 | 4 | 4 | 4 | 5 | 4 | 4 | 3 |
| | | 101 | At enrollment | 17MAY2004 | 0 | 38 | -1 | 4 | 4 | 3 | 4 | 4 | 4 | 5 | 4 | 3 | 3 |
| | | 101 | Baseline | 10MAY2004 | -7 | 39 | 0 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 3 | 2 | 3 |
| | | 102 | Week 1 | 24MAY2004 | -10 | 29 | -10 | 4 | 3 | 1 | 1 | 3 | 5 | 3 | 3 | 2 | 2 |
| | | 102 | Final visit | 24MAY2004 | 7 | 29 | -10 | 4 | 3 | 2 | 3 | 3 | 3 | 4 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789168

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033019 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17MAY2004 | -7 | 31 | 0 | 4 | 4 | 4 | 2 | 4 | 3 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | 24MAY2004 | 0 | 28 | -3 | 4 | 4 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 1 |
| | | 1 | Baseline | 17MAY2004 | -7 | 31 | -0 | 4 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 1 |
| | | 102 | Week 1 | 01JUN2004 | 8 | 19 | -12 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 3 | 1 | 1 |
| | | 103 | Week 2 | 07JUN2004 | 14 | 23 | -8 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 3 | 1 |
| | | 104 | Week 4 | 21JUN2004 | 28 | 23 | -8 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 3 | 1 |
| | | 104 | Final visit | 21JUN2004 | 28 | 23 | -8 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 3 | 1 |
| E0033022 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14JUN2004 | -10 | 30 | 0 | 3 | 3 | 3 | 5 | 0 | 3 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 24JUN2004 | 0 | 33 | 3 | 4 | 4 | 3 | 5 | 0 | 4 | 4 | 3 | 3 | 2 |
| | | 103 | Week 2 | 01JUL2004 | 7 | 27 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 2 |
| | | 104 | Week 4 | 08JUL2004 | 14 | 20 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 3 | 3 | 2 |
| | | 104 | Final visit | 22JUL2004 | 28 | 15 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| E0033027 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13JUL2004 | -7 | 26 | 0 | 4 | 4 | 3 | 4 | 2 | 3 | 4 | 2 | 4 | 0 |
| | | 101 | At enrollment | 20JUL2004 | 0 | 35 | 9 | 5 | 6 | 4 | 4 | 0 | 4 | 4 | 4 | 3 | 3 |
| | | 1 | Baseline | 13JUL2004 | -7 | 26 | -0 | 4 | 4 | 3 | 3 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | 102 | Week 1 | 27JUL2004 | 7 | 24 | -2 | 5 | 5 | 2 | 2 | 0 | 4 | 2 | 4 | 0 | 0 |
| | | 103 | Week 2 | 02AUG2004 | 13 | 21 | -5 | 2 | 4 | 4 | 0 | 0 | 4 | 2 | 4 | 1 | 0 |
| | | 104 | Week 4 | 19AUG2004 | 30 | 31 | 6 | 4 | 4 | 2 | 0 | 0 | 4 | 5 | 5 | 2 | 4 |
| | | 105 | Week 8 | 16SEP2004 | 58 | 16 | -10 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 4 | 0 |
| | | 106 | Week 12 | 14OCT2004 | 86 | 9 | -20 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 1 |
| | | 107 | Week 16 | 11NOV2004 | 114 | 6 | -3 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 09DEC2004 | 142 | 23 | -3 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 2 | 4 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789169

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033027 | OL QTP (Bipolar I Most Recent Episode Depressed) | 109 | Week 24 | 06JAN2005 | 170 | | 19 | -7 | 2 | 3 | 0 | 0 | 0 | 4 | 4 | 2 | 4 | 0 |
| | | 110 | Week 28 | 01FEB2005 | 196 | | 20 | -6 | 2 | 4 | 0 | 0 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 111 | Week 32 | 03MAR2005 | 226 | | 23 | -3 | 3 | 4 | 0 | 0 | 0 | 4 | 3 | 4 | 3 | 2 |
| | | 112 | Week 36 | 31MAR2005 | 254 | | 24 | -2 | 4 | 4 | 0 | 0 | 0 | 4 | 2 | 3 | 4 | 3 |
| | | 112 | Final visit | 31MAR2005 | 254 | | 24 | -2 | 4 | 3 | 0 | 0 | 0 | 4 | 3 | 4 | 4 | 0 |
| E0033030 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21JUL2004 | -6 | | 32 | 0 | 5 | 4 | 3 | 2 | 4 | 4 | 3 | 4 | 3 | 0 |
| | | 101 | At enrollment | 27JUL2004 | 0 | | 33 | 1 | 5 | 4 | 3 | 2 | 4 | 4 | 4 | 4 | 3 | 0 |
| | | 1 | Baseline | 21JUL2004 | -6 | | 32 | 0 | 5 | 4 | 3 | 2 | 4 | 4 | 3 | 4 | 3 | 0 |
| E0033034 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09AUG2004 | -3 | | 37 | 0 | 4 | 5 | 6 | 4 | 4 | 4 | 4 | 3 | 2 | 1 |
| | | 101 | At enrollment | 12AUG2004 | 0 | | 29 | -8 | 4 | 4 | 3 | 2 | 4 | 3 | 3 | 3 | 3 | 0 |
| | | 102 | Baseline | 09AUG2004 | -3 | | 37 | 0 | 4 | 5 | 6 | 4 | 4 | 4 | 4 | 3 | 2 | 1 |
| | | 102 | Week 1 | 18AUG2004 | 6 | | 25 | -12 | 4 | 5 | 0 | 1 | 2 | 3 | 3 | 3 | 3 | 0 |
| | | 103 | Week 2 | 25AUG2004 | 13 | | 17 | -20 | 3 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 103 | Final visit | 25AUG2004 | 13 | | 17 | -20 | 3 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 0 |
| E0033039 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17AUG2004 | -9 | | 31 | | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 101 | At enrollment | 26AUG2004 | 0 | | 31 | | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 102 | Week 1 | 31AUG2004 | 5 | | 26 | | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 |
| | | 103 | Week 2 | 07SEP2004 | 12 | | 25 | | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 1 |
| | | 104 | Week 4 | 28SEP2004 | 33 | | 25 | | 3 | 2 | 2 | 4 | 1 | 3 | 3 | 3 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789170

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033039 | OL QTP (Bipolar I Most Recent Episode Depressed) | 104 | Final visit | 28SEP2004 | 33 | 25 | | 2 | 2 | 3 | 4 | 3 | 2 | 3 | 3 | 2 | 1 |
| E0034002 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 23JUN2004 | -5 | 31 | 0 | 3 | 5 | 4 | 3 | 2 | 5 | 4 | 2 | 2 | 1 |
| | | 101 | At enrollment | 28JUN2004 | 0 | 32 | 1 | 3 | 4 | 4 | 5 | 3 | 3 | 3 | 2 | 1 | 1 |
| | | 1 | Baseline | 23JUN2004 | -5 | 31 | -1 | 3 | 5 | 4 | 3 | 3 | 5 | 3 | 2 | 2 | 1 |
| | | 102 | Week 1 | 07JUL2004 | 9 | 16 | -15 | 1 | 1 | 3 | 0 | 0 | 3 | 4 | 2 | 1 | 0 |
| | | 103 | Week 2 | 14JUL2004 | 16 | 17 | -14 | 2 | 2 | 3 | 2 | 0 | 3 | 4 | 0 | 1 | 0 |
| | | 104 | Week 4 | 28JUL2004 | 30 | 20 | -11 | 2 | 1 | 2 | 2 | 0 | 3 | 4 | 2 | 1 | 1 |
| | | 105 | Week 8 | 25AUG2004 | 58 | 25 | -6 | 3 | 4 | 3 | 3 | 0 | 4 | 4 | 2 | 1 | 1 |
| | | 106 | Week 12 | 22SEP2004 | 86 | 26 | -5 | 3 | 4 | 4 | 0 | 0 | 4 | 4 | 3 | 2 | 1 |
| | | 107 | Week 16 | 20OCT2004 | 114 | 24 | -7 | 3 | 3 | 4 | 5 | 0 | 4 | 2 | 2 | 1 | 0 |
| | | 108 | Week 20 | 17NOV2004 | 142 | 23 | -8 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | 109 | Week 24 | 15DEC2004 | 170 | 12 | -19 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 109 | Final visit | 15DEC2004 | 170 | 12 | -19 | 1 | 1 | 3 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| E0034004 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 08SEP2004 | | 19 | | 1 | 4 | 3 | 3 | 2 | 2 | 4 | 0 | 0 | |
| E0034007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 27OCT2004 | -7 | 26 | 0 | 4 | 4 | 4 | 1 | 4 | 5 | 0 | 0 | 0 | |
| | | 101 | At enrollment | 03NOV2004 | 0 | 24 | -2 | 2 | 2 | 3 | 3 | 0 | 4 | 4 | 3 | 0 | 0 |
| | | 1 | Baseline | 27OCT2004 | -7 | 26 | 0 | 4 | 4 | 4 | 1 | 4 | 5 | 0 | 0 | 0 | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

703

CONFIDENTIAL
AZSER12789171

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035014 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 14JAN2005 | | 3 | | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| E0035019 | OL.QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14MAR2005 | -7 | 8 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 1 |
| | | 101 | At enrollment | 21MAR2005 | 0 | 8 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 1 |
| | | 1 | Baseline | 14MAR2005 | -7 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 3 | 1 |
| | | 102 | Week 1 | 28MAR2005 | 7 | 17 | 9 | 2 | 3 | 2 | 1 | 0 | 3 | 4 | 3 | 0 | 1 |
| | | 103 | Week 2 | 05APR2005 | 15 | 18 | 10 | 1 | 3 | 2 | 1 | 0 | 4 | 4 | 3 | 0 | 0 |
| | | 104 | Week 4 | 12APR2005 | 22 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 105 | Week 8 | 13MAY2005 | 53 | 6 | -2 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23JUN2005 | 94 | 4 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 11JUL2005 | 112 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 12AUG2005 | 144 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 12AUG2005 | 144 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0036002 | OL.QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21MAY2004 | -7 | 30 | 0 | 2 | 4 | 0 | 3 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 101 | At enrollment | 28MAY2004 | 0 | 33 | 3 | 4 | 4 | 1 | 4 | 3 | 3 | 3 | 2 | 4 | 3 |
| | | 1 | Baseline | 21MAY2004 | -7 | 30 | 0 | 2 | 4 | 0 | 3 | 4 | 4 | 4 | 3 | 3 | 3 |
| E0036007 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 28OCT2004 | | 31 | | 2 | 5 | 2 | 4 | 1 | 4 | 4 | 4 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.list madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789172

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036008 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03NOV2004 | -5 | | 24 | 0 | 1 | 3 | 3 | 2 | 2 | 4 | 0 | 2 | 4 | 3 |
| | | 101 | At enrollment | 08NOV2004 | 0 | | 20 | -4 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 2 | 4 | 1 |
| | | 1 | Baseline | 03NOV2004 | -5 | | 24 | 0 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 4 | 4 | 3 |
| | | 103 | Week 2 | 22NOV2004 | 14 | | 23 | -1 | 3 | 3 | 2 | 2 | 2 | 3 | 0 | 3 | 3 | 2 |
| | | 104 | Week 4 | 07DEC2004 | 29 | | 21 | -3 | 2 | 2 | 3 | 0 | 3 | 0 | 2 | 2 | 3 | 1 |
| | | 105 | Week 8 | 04JAN2005 | 57 | | 21 | -3 | 2 | 2 | 2 | 3 | 0 | 3 | 0 | 2 | 2 | 2 |
| | | 105 | Week 12 | 03FEB2005 | 87 | | 22 | -2 | 2 | 2 | 1 | 4 | 4 | 3 | 0 | 3 | 2 | 2 |
| | | 106 | Final visit | 03FEB2005 | 87 | | 22 | -2 | 2 | 2 | 1 | 4 | 4 | 3 | 0 | 3 | 2 | 2 |
| E0036012 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 07JAN2005 | | | 18 | 4 | 4 | 3 | 0 | 0 | 0 | 2 | 2 | 5 | 1 | 1 |
| E0036017 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 22FEB2005 | | | 24 | 2 | 2 | 3 | 2 | 0 | 0 | 3 | 4 | 4 | 4 | 2 |
| E0036022 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 10JUN2005 | | | 21 | 1 | 0 | 0 | 2 | 4 | 3 | 4 | 3 | 2 | 2 | 1 |
| E0036023 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 23JUN2005 | -5 | | 23 | 3 | 2 | 3 | 2 | 3 | 0 | 4 | 2 | 0 | 4 | 3 |
| | | 101 | At enrollment | 28JUN2005 | 0 | | 7 | -16 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 23JUN2005 | -5 | | 23 | -10 | 0 | 0 | 3 | 0 | 0 | 4 | 2 | 4 | 0 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789173

705

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037002 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18MAR2004 | -6 | | 32 | 0 | 2 | 5 | 2 | 4 | 2 | 4 | 4 | 4 | 2 | 1 |
| | | 105 | At enrollment | 24MAR2004 | 0 | | 31 | -1 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 3 | 2 | 1 |
| | | 1 | Baseline | 18MAR2004 | -6 | | 32 | 0 | 5 | 5 | 4 | 4 | 2 | 4 | 4 | 1 | 2 | 1 |
| | | 102 | Week 1 | 31MAR2004 | 7 | | 25 | -7 | 4 | 3 | 2 | 0 | 0 | 4 | 3 | 4 | 1 | 0 |
| | | 103 | Week 2 | 08APR2004 | 15 | | 22 | -10 | 4 | 4 | 2 | 2 | 2 | 3 | 4 | 4 | 1 | 1 |
| | | 104 | Week 2 | 21APR2004 | 28 | | 22 | -10 | 4 | 4 | 4 | 4 | 0 | 2 | 3 | 3 | 1 | 1 |
| | | 104 | Final visit | 21APR2004 | 28 | | 30 | -2 | 4 | 4 | 3 | 2 | 2 | 3 | 3 | 3 | 1 | 1 |
| E0037003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10MAR2004 | -7 | | 35 | 0 | 4 | 5 | 3 | 3 | 0 | 4 | 5 | 5 | 3 | 3 |
| | | 101 | At enrollment | 17MAR2004 | 0 | | 36 | 1 | 5 | 5 | 3 | 3 | 0 | 4 | 4 | 5 | 5 | 3 |
| | | 1 | Baseline | 10MAR2004 | -7 | | 30 | -5 | 4 | 5 | 3 | 0 | 0 | 4 | 3 | 5 | 3 | 3 |
| | | 102 | Week 1 | 25MAR2004 | 8 | | 27 | -8 | 4 | 4 | 3 | 0 | 0 | 4 | 3 | 4 | 4 | 1 |
| | | 103 | Week 2 | 31MAR2004 | 14 | | 16 | -19 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 104 | Week 4 | 14APR2004 | 28 | | 17 | -18 | 1 | 1 | 3 | 0 | 0 | 2 | 0 | 3 | 1 | 2 |
| | | 105 | Week 8 | 18MAY2004 | 62 | | 27 | -8 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 2 | 1 |
| | | 106 | Week 12 | 16JUN2004 | 91 | | 20 | -15 | 3 | 3 | 1 | 0 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 107 | Week 16 | 08JUL2004 | 113 | | 27 | -8 | 3 | 3 | 4 | 3 | 0 | 2 | 3 | 3 | 3 | 3 |
| | | 108 | Week 20 | 10AUG2004 | 146 | | 20 | -15 | 2 | 1 | 1 | 0 | 0 | 4 | 2 | 3 | 3 | 0 |
| | | 109 | Week 24 | 02SEP2004 | 169 | | 19 | -16 | 2 | 1 | 0 | 0 | 0 | 4 | 3 | 3 | 3 | 0 |
| | | 109 | Final visit | 02SEP2004 | 169 | | 19 | -16 | 2 | 1 | 0 | 0 | 0 | 4 | 3 | 3 | 3 | 0 |
| E0037009 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 24MAR2004 | -6 | | 41 | 0 | 5 | 5 | 5 | 5 | 0 | 5 | 5 | 5 | 4 | 3 |
| | | 101 | At enrollment | 30MAR2004 | 0 | | 36 | -5 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 |
| | | 102 | Week 1 | 05APR2004 | 6 | | 33 | -8 | 4 | 4 | 2 | 2 | 0 | 4 | 4 | 4 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789174

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037009 | OL QTP (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 13APR2004 | 14 | 22 | -19 | 2 | 2 | 3 | 2 | 2 | 4 | 2 | 3 | 3 | 1 |
| | | 104 | Week 4 | 27APR2004 | 28 | 19 | -22 | 3 | 3 | 3 | 2 | 0 | 2 | 0 | 3 | 3 | 1 |
| | | 105 | Week 8 | 25MAY2004 | 56 | 22 | -19 | 3 | 3 | 3 | 0 | 0 | 2 | 1 | 3 | 3 | 2 |
| | | 106 | Week 12 | 24JUN2004 | 86 | 24 | -17 | 3 | 3 | 3 | 0 | 0 | 4 | 2 | 4 | 4 | 1 |
| | | 107 | Week 16 | 22JUL2004 | 114 | 20 | -21 | 4 | 3 | 3 | 1 | 0 | 0 | 2 | 2 | 4 | 1 |
| | | 108 | Week 20 | 18AUG2004 | 141 | 21 | -20 | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 2 | 1 | 1 |
| | | 109 | Week 24 | 14SEP2004 | 168 | 14 | -27 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 3 | 0 | 1 |
| | | 110 | Week 28 | 12OCT2004 | 196 | 11 | -30 | 2 | 1 | 3 | 0 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | 111 | Week 32 | 10NOV2004 | 225 | 17 | -24 | 2 | 1 | 3 | 2 | 0 | 2 | 4 | 0 | 2 | 2 |
| | | 111 | Final visit | 10NOV2004 | 225 | 17 | -24 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 1 |
| E0037010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 24MAR2004 | -7 | 33 | 0 | 3 | 4 | 4 | 2 | 4 | 2 | 2 | 4 | 4 | 4 |
| | | 101 | At enrollment | 31MAR2004 | 0 | 33 | 0 | 4 | 4 | 6 | 4 | 2 | 1 | 2 | 4 | 2 | 4 |
| | | 102 | Baseline | 24MAR2004 | -7 | 37 | 0 | 3 | 3 | 4 | 0 | 0 | 2 | 2 | 4 | 2 | 2 |
| | | 103 | Week 2 | 14APR2004 | 14 | 15 | -18 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 1 |
| | | 103 | Final visit | 14APR2004 | 14 | 15 | -18 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| E0037011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 24MAR2004 | -6 | 33 | 0 | 4 | 4 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 30MAR2004 | 0 | 32 | -1 | 4 | 4 | 4 | 0 | 3 | 3 | 3 | 4 | 3 | 2 |
| | | 102 | Baseline | 24MAR2004 | -6 | 33 | 0 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 103 | Week 1 | 06APR2004 | 7 | 34 | 0 | 3 | 0 | 4 | 0 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 104 | Week 4 | 13APR2004 | 14 | 36 | 1 | 4 | 4 | 4 | 0 | 1 | 4 | 4 | 4 | 4 | 2 |
| | | 105 | Week 8 | 25MAY2004 | 56 | 24 | -9 | 3 | 2 | 2 | 2 | 0 | 3 | 3 | 3 | 4 | 1 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789175

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 106 | Week 12 | 22JUN2004 | 84 | 37 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 3 |
|  |  | 106 | Final visit | 22JUN2004 | 84 | 37 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 3 |
| E0037012 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 25MAR2004 |  | 36 |  | 4 | 4 | 3 | 4 | 0 | 5 | 4 | 5 | 4 | 3 |
| E0037013 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 31MAR2004 | -5 | 35 | 0 | 4 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 3 |
|  |  | 101 | At enrollment | 05APR2004 | 0 | 37 | 2 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
|  |  | 102 | Baseline | 12APR2004 | 7 | 28 | -7 | 4 | 2 | 4 | 3 | 2 | 4 | 2 | 4 | 3 | 1 |
|  |  | 103 | Week 2 | 19APR2004 | 14 | 34 | -1 | 2 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 3 | 2 |
|  |  | 104 | Week 4 | 03MAY2004 | 28 | 26 | -9 | 3 | 3 | 3 | 2 | 2 | 4 | 2 | 3 | 3 | 1 |
|  |  | 105 | Week 8 | 26MAY2004 | 51 | 25 | -10 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
|  |  | 105 | Final visit | 26MAY2004 | 51 | 25 | -10 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 2 |
| E0037015 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 05APR2004 |  | 27 |  | 3 | 2 | 3 | 0 | 0 | 4 | 2 | 4 | 4 | 4 |
| E0037018 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07APR2004 | -6 | 35 | 0 | 3 | 3 | 6 | 6 | 0 | 4 | 3 | 5 | 3 | 2 |
|  |  | 101 | At enrollment | 13APR2004 | 0 | 31 | -4 | 3 | 3 | 3 | 3 | 0 | 4 | 3 | 4 | 4 | 2 |
|  |  | 101 | Baseline | 07APR2004 | -6 | 35 | 0 | 3 | 4 | 6 | 6 | 0 | 4 | 3 | 5 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789176

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037018 | OL QTP (Bipolar I Most Recent Episode Depressed) | 102 | Week 1 | 20APR2004 | 7 | | 18 | -17 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 3 | 3 | 1 |
| | | 103 | Week 2 | 26APR2004 | 13 | | 11 | -24 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 |
| | | 104 | Week 4 | 10MAY2004 | 27 | | 21 | -14 | 2 | 4 | 0 | 0 | 0 | 3 | 2 | 3 | 3 | 2 |
| | | 105 | Week 8 | 08JUN2004 | 56 | | 22 | -13 | 4 | 4 | 6 | 0 | 3 | 0 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 09JUL2004 | 87 | | 11 | -24 | 2 | 2 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 0 |
| | | 107 | Week 16 | 06AUG2004 | 113 | | 14 | -21 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 31AUG2004 | 140 | | 9 | -26 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 109 | Week 24 | 28SEP2004 | 168 | | 27 | -8 | 4 | 4 | 4 | 5 | 0 | 0 | 3 | 3 | 3 | 4 |
| | | 109 | Final visit | 28SEP2004 | 168 | | 27 | -8 | 4 | 4 | 5 | 0 | 0 | 3 | 3 | 3 | 4 | 4 |
| E0037022 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 13APR2004 | | | 26 | | 2 | 2 | 3 | 3 | 2 | 4 | 2 | 4 | 2 | 2 |
| E0037025 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 19APR2004 | | | 42 | | 4 | 4 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| E0037026 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21APR2004 | -7 | | 37 | | 4 | 3 | 4 | 5 | 5 | 4 | 3 | 3 | 4 | 2 |
| | | 101 | At enrollment | 28APR2004 | 0 | | 35 | -2 | 4 | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 21APR2004 | -7 | | 37 | -0 | 4 | 4 | 4 | 5 | 5 | 4 | 3 | 3 | 4 | 3 |
| E0037027 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26APR2004 | -7 | | 38 | 0 | 4 | 4 | 6 | 6 | 0 | 5 | 4 | 4 | 4 | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789177

Page 708 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037027 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 03MAY2004 | | 0 | 34 | -4 | 2 | 4 | 4 | 3 | 5 | 0 | 4 | 4 | 4 | 4 |
| | | 102 | 1 Baseline | 26APR2004 | | -7 | 38 | 0 | 4 | 4 | 4 | 3 | 6 | 0 | 5 | 5 | 4 | 3 |
| | | 103 | 2 Week 1 | 10MAY2004 | | 7 | 36 | -2 | 4 | 4 | 4 | 3 | 6 | 0 | 4 | 4 | 2 | 5 |
| | | 104 | 3 Week 2 | 17MAY2004 | | 14 | 23 | -15 | 2 | 4 | 2 | 1 | 3 | 0 | 2 | 1 | 4 | 4 |
| | | 105 | 4 Week 4 | 01JUN2004 | | 29 | 18 | -20 | 1 | 2 | 1 | 0 | 2 | 0 | 2 | 2 | 4 | 4 |
| | | 106 | 5 Week 8 | 26JUN2004 | | 56 | 34 | -4 | 1 | 4 | 4 | 3 | 6 | 0 | 4 | 4 | 3 | 4 |
| | | 107 | 6 Week 12 | 26JUL2004 | | 84 | 28 | -10 | 1 | 4 | 3 | 3 | 5 | 0 | 3 | 3 | 3 | 3 |
| | | 108 | 7 Week 16 | 23AUG2004 | | 112 | 24 | -14 | 1 | 3 | 2 | 3 | 6 | 0 | 2 | 2 | 2 | 2 |
| | | 108 | 8 Week 20 | 20SEP2004 | | 140 | 24 | -14 | 1 | 3 | 2 | 3 | 6 | 0 | 4 | 2 | 3 | 1 |
| | | 109 | 9 Final visit | 18OCT2004 | | 168 | 25 | -13 | 1 | 4 | 2 | 3 | 5 | 0 | 4 | 3 | 3 | 1 |
| E0037028 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29APR2004 | | -7 | 37 | -3 | 4 | 4 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 06MAY2004 | | 0 | 39 | 2 | 3 | 4 | 4 | 3 | 5 | 0 | 5 | 4 | 4 | 4 |
| | | 102 | 1 Baseline | 13MAY2004 | | 7 | 26 | -11 | 2 | 4 | 4 | 1 | 2 | 0 | 2 | 4 | 4 | 3 |
| | | 103 | 2 Week 1 | 20MAY2004 | | 14 | 27 | -10 | 2 | 4 | 3 | 3 | 3 | 0 | 3 | 4 | 3 | 2 |
| | | 104 | 3 Week 2 | 02JUN2004 | | 27 | 21 | -16 | 2 | 3 | 2 | 1 | 2 | 0 | 2 | 2 | 4 | 2 |
| | | 105 | 4 Week 4 | 02JUL2004 | | 56 | 16 | -21 | 4 | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 4 | 1 |
| | | 106 | 5 Week 8 | 05AUG2004 | | 91 | 17 | -20 | 4 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 3 | 3 |
| | | 107 | 6 Week 12 | 25AUG2004 | | 111 | 18 | -19 | 3 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 108 | 7 Week 16 | 28SEP2004 | | 145 | 9 | -28 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 108 | 8 Week 20 | 28SEP2004 | | 145 | 9 | -28 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 |
| E0037029 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10MAY2004 | | -7 | 41 | 0 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

710

CONFIDENTIAL
AZSER12789178

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037029 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 17MAY2004 | 0 | 41 | 0 | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
| | | 1 | Baseline | 10MAY2004 | -7 | 41 | -10 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 102 | Week 1 | 24MAY2004 | 7 | 31 | -10 | 4 | 4 | 1 | 0 | 0 | 2 | 0 | 4 | 4 | 2 |
| | | 103 | Week 2 | 02JUN2004 | 16 | 6 | -35 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 |
| | | 104 | Week 4 | 14JUN2004 | 28 | 26 | -15 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | 1 |
| | | 105 | Week 8 | 12JUL2004 | 56 | 11 | -30 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| | | 106 | Week 12 | 12AUG2004 | 87 | 13 | -28 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 4 |
| | | 107 | Week 16 | 07SEP2004 | 113 | 15 | -26 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 |
| | | 107 | Final visit | 07SEP2004 | 113 | 15 | -26 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 |
| E0037030 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12MAY2004 | -6 | 31 | 0 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 18MAY2004 | 0 | 31 | 0 | 4 | 4 | 3 | 3 | 2 | 2 | 4 | 3 | 3 | 1 |
| | | 1 | Baseline | 12MAY2004 | -6 | 31 | 0 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 1 |
| | | 102 | Week 1 | 26MAY2004 | 8 | 27 | -4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 2 | 1 | 1 |
| | | 103 | Week 2 | 02JUN2004 | 15 | 29 | -2 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 16JUN2004 | 29 | 9 | -22 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 15JUL2004 | 58 | 9 | -22 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 105 | Final visit | 15JUL2004 | 58 | 9 | -22 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| E0037032 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 13MAY2004 | -6 | 29 | 0 | 2 | 4 | 5 | 4 | 0 | 4 | 3 | 3 | 3 | 0 |
| E0037033 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 19MAY2004 | -6 | 36 | 0 | 4 | 4 | 4 | 4 | 2 | 3 | 5 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789179

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037033 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 25MAY2004 | 0 | 36 | 0 | 4 | 4 | 4 | 4 | 2 | 3 | 5 | 4 | 4 | 2 |
| | | 1 | Baseline | 19MAY2004 | -6 | 36 | | 4 | 4 | 4 | 4 | 2 | 3 | 5 | 4 | 4 | 2 |
| | | 102 | Week 1 | 02JUN2004 | 8 | 33 | -3 | 4 | 4 | 4 | 2 | 2 | 3 | 5 | 3 | 4 | 2 |
| | | 103 | Week 2 | 10JUN2004 | 16 | 28 | -8 | 4 | 4 | 4 | 1 | 0 | 1 | 4 | 4 | 3 | 2 |
| | | 104 | Week 4 | 24JUN2004 | 30 | 23 | -13 | 3 | 4 | 3 | 2 | 0 | 2 | 4 | 3 | 2 | 2 |
| | | 105 | Week 8 | 20JUL2004 | 56 | 20 | -16 | 3 | 3 | 3 | 0 | 1 | 2 | 4 | 3 | 3 | 1 |
| | | 107 | Week 12 | 17AUG2004 | 84 | 23 | -13 | 3 | 3 | 3 | 1 | 0 | 1 | 4 | 3 | 3 | 2 |
| | | 108 | Week 16 | 14SEP2004 | 112 | 21 | -15 | 2 | 2 | 2 | 3 | 0 | 0 | 4 | 3 | 3 | 2 |
| | | 109 | Week 20 | 13OCT2004 | 141 | 27 | -9 | 3 | 3 | 3 | 0 | 0 | 2 | 4 | 4 | 3 | 2 |
| | | | Week 24 | 10NOV2004 | 169 | 24 | -12 | 3 | 3 | 3 | 2 | 0 | 2 | 4 | 4 | 2 | 1 |
| | | 109 | Final visit | 10NOV2004 | 169 | 24 | -12 | 3 | 3 | 3 | 3 | 0 | 2 | 4 | 4 | 2 | 1 |
| E0037034 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 24MAY2004 | | 36 | | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 |
| E0037035 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 24MAY2004 | -3 | 32 | 0 | 4 | 3 | 4 | 5 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | 27MAY2004 | 0 | 34 | | 2 | 4 | 3 | 5 | 0 | 5 | 4 | 3 | 3 | 1 |
| | | 1 | Baseline | 24MAY2004 | -3 | 32 | | 4 | 3 | 4 | 5 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | 102 | Week 1 | 02JUN2004 | 6 | 20 | -12 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | 2 | 1 |
| | | 103 | Week 2 | 09JUN2004 | 13 | 23 | -9 | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 2 | 4 | 1 |
| | | 109 | Final visit | 09JUN2004 | 13 | 23 | -9 | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 2 | 4 | 1 |
| E0037038 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04JUN2004 | -3 | 33 | 0 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 1 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789180

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037038 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 07JUN2004 | 0 | 34 | 1 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 3 | 3 | 2 |
| | | 102 | Baseline | 04JUN2004 | -3 | 33 | . | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 1 |
| | | 103 | Week 2 | 14JUN2004 | -7 | 13 | -20 | 0 | 0 | 2 | 2 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22JUN2004 | 15 | 7 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 |
| | | 103 | Final visit | 22JUN2004 | 15 | 7 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 |
| E0037040 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07JUN2004 | -7 | 34 | 0 | 4 | 4 | 4 | 1 | 4 | 2 | 4 | 4 | 4 | 3 |
| E0037042 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 15JUN2004 | 0 | 32 | 0 | 4 | 4 | 3 | 3 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | 102 | Baseline | 08JUN2004 | -7 | 32 | . | 4 | 4 | 3 | 3 | 4 | 4 | 2 | 3 | 3 | 1 |
| | | 103 | Week 2 | 22JUN2004 | 14 | 34 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 4 | 2 | 3 | 1 |
| | | 103 | Week 2 | 29JUN2004 | -9 | 23 | -9 | 4 | 4 | 2 | 1 | 0 | 2 | 3 | 3 | 2 | 1 |
| | | 103 | Final visit | 29JUN2004 | 14 | 23 | -9 | 4 | 4 | 1 | 1 | 0 | 2 | 3 | 3 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789181

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037044 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 14JUN2004 | | 29 | | 4 | 3 | 2 | 2 | 4 | 3 | 4 | 3 | 2 | 2 |
| E0037050 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 06JUL2004 | -7 | 22 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 3 | 3 | 3 |
| | | 101 | At enrollment | 13JUL2004 | 0 | 32 | 10 | 4 | 4 | 5 | 3 | 3 | 0 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 06JUL2004 | -7 | 22 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 4 | 3 | 3 |
| | | 102 | Week 1 | 20JUL2004 | 7 | 11 | -11 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 3 | 2 | 0 |
| | | 103 | Week 2 | 27JUL2004 | 14 | 16 | -6 | 0 | 1 | 3 | 3 | 0 | 0 | 3 | 4 | 2 | 0 |
| | | 103 | Final visit | 27JUL2004 | 14 | 16 | -6 | 0 | 1 | 3 | 3 | 0 | 0 | 3 | 4 | 2 | 0 |
| E0037051 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15JUL2004 | -5 | 31 | 0 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 2 | 1 |
| | | 101 | At enrollment | 20JUL2004 | 0 | 32 | 10 | 4 | 4 | 5 | 2 | 3 | 3 | 4 | 3 | 2 | 1 |
| | | 1 | Baseline | 15JUL2004 | -5 | 31 | | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 1 | 1 |
| | | 102 | Week 1 | 27JUL2004 | 7 | 32 | 0 | 4 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 3 | 3 |
| | | 102 | Final visit | 27JUL2004 | 7 | 32 | 1 | 4 | 4 | 3 | 3 | 0 | 3 | 4 | 4 | 3 | 3 |
| E0037052 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12JUL2004 | -7 | 32 | 0 | 3 | 4 | 2 | 2 | 2 | 4 | 4 | 2 | | 3 |
| | | 101 | At enrollment | 19JUL2004 | 0 | 29 | -3 | 3 | 1 | 1 | 2 | 4 | 4 | 4 | 3 | 1 |
| | | 1 | Baseline | 12JUL2004 | -7 | 32 | | 3 | 4 | 4 | 2 | 2 | 4 | 4 | 3 | 3 |
| | | 102 | Week 1 | 26JUL2004 | 7 | 33 | 1 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 3 | 2 |
| | | 102 | Final visit | 26JUL2004 | 7 | 33 | 1 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789182

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037053 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12JUL2004 | -7 | | 32 | 0 | 4 | 4 | 3 | 5 | 2 | 4 | 3 | 2 | 3 | 2 |
| | | 101 | At enrollment | 19JUL2004 | 0 | | 30 | -2 | 4 | 4 | 5 | 5 | 2 | 4 | 2 | 3 | 2 | 1 |
| | | 1 | Baseline | 12JUL2004 | -7 | | 32 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 3 | 2 | 0 |
| | | 102 | Week 1 | 26JUL2004 | 14 | | 26 | -6 | 3 | 3 | 4 | 4 | 1 | 4 | 4 | 3 | 2 | 0 |
| | | 103 | Week 2 | 02AUG2004 | 29 | | 24 | -8 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 3 | 2 | 0 |
| | | 104 | Week 4 | 30AUG2004 | 56 | | 22 | -10 | 3 | 3 | 4 | 3 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 105 | Week 8 | 13SEP2004 | 84 | | 20 | -12 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 106 | Week 12 | 11OCT2004 | 114 | | 30 | -2 | 2 | 2 | 3 | 3 | 0 | 3 | 2 | 3 | 2 | 2 |
| | | 107 | Week 16 | 01NOV2004 | 141 | | 36 | -6 | 3 | 3 | 3 | 3 | 0 | 3 | 2 | 2 | 4 | 2 |
| | | 108 | Week 20 | 07DEC2004 | 161 | | 24 | -8 | 3 | 3 | 5 | 5 | 0 | 2 | 2 | 4 | 2 | 2 |
| | | 109 | Week 24 | 03JAN2005 | 168 | | 24 | -8 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 4 | 2 |
| | | 109 | Final Visit | 03JAN2005 | 168 | | 24 | -8 | 2 | 2 | 5 | 0 | 2 | 2 | 2 | 3 | 4 | 2 |
| E0037055 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15JUL2004 | -5 | | 40 | 0 | 4 | 5 | 4 | 0 | 0 | 4 | 5 | 4 | 6 | 4 |
| | | 101 | At enrollment | 20JUL2004 | 0 | | 41 | 1 | 4 | 5 | 3 | 2 | 0 | 4 | 5 | 4 | 6 | 4 |
| | | 1 | Baseline | 15JUL2004 | -5 | | 40 | 0 | 4 | 5 | 4 | 0 | 0 | 4 | 5 | 3 | 6 | 4 |
| | | 102 | Week 1 | 27JUL2004 | 14 | | 40 | -1 | 4 | 5 | 4 | 0 | 0 | 4 | 5 | 3 | 6 | 4 |
| | | 103 | Week 2 | 03AUG2004 | 29 | | 29 | -11 | 3 | 3 | 4 | 0 | 0 | 4 | 4 | 2 | 5 | 4 |
| | | 104 | Week 4 | 14SEP2004 | 56 | | 24 | -16 | 4 | 4 | 4 | 0 | 0 | 2 | 4 | 3 | 3 | 3 |
| | | 105 | Week 8 | 12OCT2004 | 84 | | 23 | -17 | 4 | 4 | 3 | 0 | 0 | 2 | 2 | 2 | 3 | 2 |
| | | 106 | Week 12 | 12OCT2004 | 84 | | 23 | -17 | 4 | 4 | 3 | 0 | 0 | 2 | 2 | 3 | 3 | 2 |
| E0037056 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15JUL2004 | -6 | | 35 | 0 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 21JUL2004 | 0 | | 34 | -1 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789183

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037056 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 15JUL2004 | -6 | 35 | 0 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 29JUL2004 | 8 | 26 | -9 | 3 | 3 | 4 | 2 | 2 | 3 | 3 | 4 | 4 | 1 |
| | | 103 | Week 2 | 04AUG2004 | 14 | 20 | -15 | 3 | 2 | 0 | 2 | 3 | 3 | 3 | 3 | 1 | 0 |
| | | 104 | Week 4 | 19AUG2004 | 29 | 21 | -14 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 0 |
| | | 105 | Week 8 | 16SEP2004 | 57 | 8 | -27 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 105 | Final visit | 16SEP2004 | 57 | 8 | -27 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| E0037057 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 19JUL2004 | -7 | 34 | 0 | 4 | 4 | 5 | 0 | 4 | 2 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 26JUL2004 | 0 | 30 | -4 | 4 | 4 | 4 | 0 | 2 | 3 | 3 | 4 | 4 | 2 |
| | | 1 | Baseline | 19JUL2004 | -7 | 34 | 0 | 4 | 4 | 5 | 0 | 4 | 2 | 4 | 4 | 4 | 3 |
| | | 102 | Week 2 | 02AUG2004 | 14 | 16 | -18 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 103 | Week 2 | 09AUG2004 | 14 | 9 | -25 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 2 | 0 |
| | | 103 | Final visit | 09AUG2004 | 14 | 9 | -25 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 2 | 0 |
| E0037059 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 22JUL2004 | -7 | 35 | 0 | 5 | 5 | 5 | 0 | 4 | 5 | 4 | 4 | 2 | 1 |
| | | 101 | At enrollment | 29JUL2004 | 0 | 36 | 1 | 4 | 4 | 4 | 0 | 4 | 5 | 5 | 5 | 4 | 1 |
| | | 1 | Baseline | 22JUL2004 | -7 | 35 | 0 | 5 | 5 | 0 | 0 | 4 | 4 | 4 | 5 | 4 | 1 |
| | | 103 | Week 2 | 11AUG2004 | 13 | 27 | -8 | 4 | 3 | 0 | 0 | 4 | 3 | 4 | 4 | 4 | 1 |
| | | 103 | Final visit | 11AUG2004 | 13 | 27 | -8 | 3 | 3 | 0 | 0 | 4 | 3 | 3 | 4 | 2 | 1 |
| E0037063 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12AUG2004 | -7 | 35 | 0 | 4 | 4 | 6 | 2 | 2 | 4 | 5 | 2 | 2 | 4 |
| | | 101 | At enrollment | 19AUG2004 | 0 | 31 | -4 | 4 | 4 | 5 | 0 | 4 | 4 | 5 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789184

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037063 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 12AUG2004 | -7 | | 35 | 0 | 4 | 4 | 2 | 2 | 6 | 4 | 5 | 2 | 2 | 4 |
| | | 102 | Week 1 | 26AUG2004 | 7 | | 30 | -5 | 4 | 4 | 2 | 0 | 0 | 3 | 4 | 4 | 2 | 2 |
| | | 103 | Week 2 | 02SEP2004 | 14 | | 20 | -15 | 4 | 4 | 2 | 0 | 0 | 3 | 4 | 3 | 2 | 1 |
| | | 104 | Week 4 | 16SEP2004 | 28 | | 20 | -15 | 4 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 1 | 2 |
| | | 105 | Week 8 | 14OCT2004 | 56 | | 14 | -21 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 106 | Week 12 | 11NOV2004 | 84 | | 16 | -19 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 107 | Week 16 | 09DEC2004 | 112 | | 28 | -7 | 4 | 3 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 2 |
| | | 108 | Week 20 | 06JAN2005 | 140 | | 26 | -9 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
| | | 109 | Week 24 | 03FEB2005 | 168 | | 12 | -23 | 3 | 2 | 2 | 1 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | 110 | Week 28 | 03MAR2005 | 196 | | 16 | -19 | 3 | 3 | 2 | 0 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | 111 | Week 32 | 31MAR2005 | 224 | | 22 | -13 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 4 | 0 |
| | | 112 | Week 36 | 27APR2005 | 251 | | 22 | -13 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 0 |
| | | 112 | Final visit | 27APR2005 | 251 | | 22 | -13 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 0 |
| E0037067 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30AUG2004 | -3 | | 40 | 0 | 4 | 4 | 5 | 5 | 3 | 4 | 4 | 5 | 3 | 3 |
| | | 101 | At enrollment | 02SEP2004 | 0 | | 38 | -2 | 4 | 4 | 5 | 5 | 3 | 3 | 4 | 4 | 5 | 2 |
| | | 1 | Baseline | 30AUG2004 | -3 | | 40 | 0 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 3 | 3 |
| | | 102 | Week 1 | 10SEP2004 | 8 | | 35 | -5 | 5 | 4 | 4 | 1 | 2 | 2 | 5 | 3 | 5 | 3 |
| | | 102 | Final visit | 10SEP2004 | 8 | | 35 | -5 | 5 | 4 | 4 | 1 | 2 | 2 | 5 | 3 | 5 | 3 |
| E0037068 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 31AUG2004 | | | 39 | | 5 | 5 | 4 | 5 | 0 | 4 | 5 | 5 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

717

CONFIDENTIAL
AZSER12789185

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037069 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02SEP2004 | -6 | 40 | 0 | 4 | 4 | 2 | 6 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 08SEP2004 | 0 | 22 | -18 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 3 | 2 | 1 |
| | | 1 | Baseline | 02SEP2004 | -6 | 40 | 0 | 4 | 4 | 2 | 6 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 102 | Week 1 | 16SEP2004 | 8 | 14 | -26 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | 103 | Week 2 | 29SEP2004 | 21 | 11 | -29 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | 104 | Week 4 | 13OCT2004 | 35 | 9 | -31 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| | | 105 | Week 8 | 03NOV2004 | 56 | 9 | -31 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 106 | Week 12 | 01DEC2004 | 84 | 15 | -25 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 0 |
| | | 106 | Final visit | 01DEC2004 | 84 | 15 | -25 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 0 |
| E0037070 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09SEP2004 | -7 | 31 | 0 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 2 | 2 | 4 |
| | | 101 | At enrollment | 16SEP2004 | 0 | 18 | -13 | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 09SEP2004 | -7 | 31 | 0 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 2 | 2 | 1 |
| | | 102 | Week 1 | 21SEP2004 | 5 | 23 | -8 | 4 | 4 | 2 | 5 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 23SEP2004 | 7 | 13 | -18 | 2 | 2 | 2 | 3 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 13OCT2004 | 27 | 15 | -16 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 09NOV2004 | 54 | 2 | -29 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 09NOV2004 | 54 | 2 | -29 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0037073 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21SEP2004 | 0 | 43 | 0 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 3 | 4 |
| | | 101 | At enrollment | 14SEP2004 | -7 | 43 | 0 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 3 | 4 |
| | | 1 | Baseline | 28SEP2004 | 7 | 28 | -15 | 5 | 3 | 3 | 3 | 3 | 4 | 4 | 5 | 0 | 0 |
| | | 102 | Week 1 | 19OCT2004 | 28 | 9 | -34 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789186

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037073 | OL QTP (Bipolar I Most Recent Episode Depressed) | 105 | Week 8 | 16NOV2004 | 56 | 18 | -25 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 3 | 2 | 2 |
|  |  | 105 | Final visit | 16NOV2004 | 56 | 18 | -25 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 3 | 2 | 2 |
| E0037077 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13OCT2004 | -6 | 26 | 0 | 4 | 4 | 4 | 0 | 0 | 2 | 4 | 3 | 4 | 1 |
|  |  | 101 | At enrollment | 19OCT2004 | 0 | 27 | 1 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 3 | 3 | 1 |
|  |  | 1 | Baseline | 13OCT2004 | -6 | 26 | -0 | 4 | 4 | 4 | 0 | 0 | 2 | 4 | 3 | 4 | 1 |
|  |  | 103 | Week 2 | 03NOV2004 | 15 | 22 | -4 | 4 | 3 | 3 | 0 | 0 | 2 | 3 | 3 | 3 | 1 |
|  |  | 103 | Week 4 | 11NOV2004 | 23 | 18 | -8 | 3 | 3 | 0 | 0 | 0 | 2 | 3 | 3 | 3 | 1 |
|  |  | 103 | Final visit | 11NOV2004 | 23 | 18 | -8 | 3 | 3 | 0 | 0 | 0 | 2 | 3 | 3 | 3 | 1 |
| E0037080 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 28OCT2004 |  | 24 |  | 4 | 4 | 2 | 0 | 0 | 0 | 4 | 5 | 4 | 2 |
| E0037081 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02NOV2004 | -6 | 34 | 0 | 4 | 4 | 3 | 0 | 4 | 4 | 5 | 4 | 4 | 2 |
|  |  | 101 | At enrollment | 08NOV2004 | 0 | 32 | -2 | 5 | 4 | 4 | 0 | 0 | 4 | 5 | 4 | 4 | 2 |
|  |  | 1 | Baseline | 02NOV2004 | -6 | 34 | 0 | 4 | 4 | 3 | 0 | 4 | 4 | 5 | 4 | 4 | 2 |
|  |  | 102 | Week 1 | 15NOV2004 | 7 | 25 | -9 | 4 | 4 | 3 | 0 | 0 | 1 | 4 | 3 | 4 | 2 |
|  |  | 103 | Week 2 | 20NOV2004 | 15 | 22 | -12 | 3 | 3 | 3 | 0 | 0 | 2 | 4 | 3 | 2 | 2 |
|  |  | 103 | Final visit | 23NOV2004 | 15 | 22 | -12 | 3 | 3 | 3 | 0 | 0 | 2 | 4 | 3 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037085 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10NOV2004 | -7 | 25 | 0 | 3 | 3 | 2 | 1 | 0 | 3 | 5 | 4 | 4 | 0 |
|  |  | 101 | At enrollment | 17NOV2004 | 0 | 27 | 2 | 4 | 3 | 2 | 0 | 0 | 3 | 5 | 4 | 4 | 1 |
|  |  | 1 | Baseline | 10NOV2004 | -7 | 25 | 0 | 4 | 3 | 1 | 0 | 0 | 3 | 5 | 4 | 4 | 0 |
|  |  | 102 | Week 1 | 26NOV2004 | 9 | 27 | 2 | 4 | 3 | 0 | 1 | 0 | 2 | 4 | 4 | 3 | 1 |
|  |  | 103 | Week 2 | 01DEC2004 | 14 | 21 | -4 | 3 | 3 | 2 | 1 | 1 | 2 | 3 | 3 | 3 | 0 |
|  |  | 104 | Week 4 | 14DEC2004 | 27 | 21 | -4 | 2 | 2 | 0 | 1 | 2 | 2 | 4 | 3 | 3 | 1 |
|  |  | 105 | Week 8 | 11JAN2005 | 55 | 22 | -3 | 3 | 3 | 3 | 3 | 0 | 1 | 4 | 3 | 3 | 0 |
|  |  | 106 | Week 12 | 17FEB2005 | 92 | 24 | -1 | 3 | 2 | 2 | 0 | 0 | 3 | 4 | 4 | 3 | 0 |
|  |  | 106 | Final visit | 17FEB2005 | 92 | 24 | -1 | 3 | 3 | 2 | 3 | 0 | 3 | 4 | 4 | 3 | 0 |
| E0037086 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07DEC2004 | -6 | 36 | 0 | 4 | 4 | 2 | 4 | 0 | 4 | 5 | 4 | 4 | 1 |
|  |  | 101 | At enrollment | 13DEC2004 | 0 | 39 | 3 | 4 | 5 | 4 | 4 | 0 | 4 | 5 | 4 | 4 | 2 |
|  |  | 1 | Baseline | 07DEC2004 | -6 | 36 | 0 | 4 | 4 | 4 | 2 | 0 | 4 | 5 | 4 | 4 | 1 |
|  |  | 102 | Week 1 | 20DEC2004 | 7 | 20 | -16 | 3 | 3 | 2 | 0 | 0 | 2 | 3 | 3 | 2 | 1 |
|  |  | 102 | Final visit | 20DEC2004 | 7 | 20 | -16 | 3 | 3 | 0 | 0 | 0 | 2 | 4 | 4 | 3 | 1 |
| E0037088 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07DEC2004 | -6 | 43 | 0 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 4 |
|  |  | 101 | At enrollment | 13DEC2004 | 0 | 41 | -2 | 4 | 5 | 5 | 3 | 5 | 5 | 5 | 3 | 4 | 4 |
|  |  | 1 | Baseline | 07DEC2004 | -6 | 43 | 0 | 4 | 5 | 5 | 0 | 4 | 4 | 5 | 4 | 4 | 4 |
|  |  | 102 | Week 1 | 21DEC2004 | 8 | 30 | -13 | 4 | 4 | 4 | 2 | 0 | 4 | 4 | 3 | 3 | 3 |
|  |  | 103 | Week 2 | 28DEC2004 | 15 | 28 | -15 | 4 | 3 | 4 | 2 | 0 | 4 | 3 | 3 | 3 | 2 |
|  |  | 103 | Final visit | 28DEC2004 | 15 | 28 | -15 | 3 | 3 | 4 | 2 | 0 | 4 | 3 | 3 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

720

CONFIDENTIAL
AZSER12789188

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037090 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08DEC2004 | -6 | 28 | 0 | 4 | 4 | 4 | 3 | 0 | 4 | 4 | 0 | 3 | 2 |
| | | 101 | At enrollment | 14DEC2004 | 0 | 28 | 0 | 4 | 4 | 3 | 3 | 0 | 4 | 4 | 3 | 0 | 3 |
| | | 1 | Baseline | 08DEC2004 | -6 | 28 | 0 | 4 | 4 | 3 | 3 | 0 | 4 | 4 | 3 | 3 | 2 |
| | | 102 | Week 1 | 21DEC2005 | 7 | 23 | -5 | 4 | 3 | 3 | 2 | 0 | 4 | 3 | 0 | 3 | 1 |
| | | 103 | Week 2 | 04JAN2005 | 21 | 27 | -1 | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 3 | 4 | 2 |
| | | 103 | Final visit | 04JAN2005 | 21 | 27 | -1 | 3 | 3 | 3 | 2 | 2 | 4 | 4 | 3 | 2 | 1 |
| E0037091 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13DEC2004 | -7 | 26 | 0 | 4 | 4 | 3 | 3 | 0 | 2 | 3 | 3 | 4 | 2 |
| | | 101 | At enrollment | 20DEC2004 | 0 | 22 | -4 | 3 | 4 | 3 | 1 | 0 | 0 | 3 | 4 | 4 | 1 |
| | | 1 | Baseline | 13DEC2004 | -7 | 26 | 0 | 4 | 4 | 3 | 3 | 0 | 2 | 0 | 4 | 4 | 2 |
| | | 102 | Week 1 | 29DEC2004 | 9 | 27 | 1 | 4 | 4 | 3 | 0 | 0 | 0 | 4 | 5 | 5 | 3 |
| | | 102 | Final visit | 29DEC2004 | 9 | 27 | 1 | 4 | 4 | 3 | 2 | 0 | 0 | 4 | 4 | 5 | 2 |
| E0037092 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 13DEC2004 | | 22 | | 2 | 2 | 2 | 2 | 0 | 2 | 4 | 4 | 4 | 2 |
| E0037093 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13DEC2004 | -7 | 29 | 0 | 4 | 4 | 2 | 2 | 0 | 2 | 4 | 4 | 2 | 3 |
| | | 101 | At enrollment | 20DEC2004 | 0 | 30 | 1 | 4 | 4 | 1 | 4 | 4 | 0 | 4 | 4 | 4 | 3 |
| | | 1 | Baseline | 13DEC2004 | -7 | 29 | 0 | 4 | 4 | 2 | 4 | 0 | 2 | 4 | 2 | 2 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

721

CONFIDENTIAL
AZSER12789189

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037097 | OL QTP (Bipolar I Most Recent Episode Depressed) | | 1 Screening | 28DEC2004 | -7 | 41 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | | 4 |
| | | 101 | 1 At enrollment | 04JAN2005 | 0 | 43 | 2 | 5 | 5 | 4 | 4 | 2 | 6 | 5 | 4 | | 4 |
| | | 102 | 1 Baseline | 28DEC2004 | -7 | 41 | 0 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | | 4 |
| | | 103 | 1 Week 1 | 11JAN2005 | 14 | 27 | -14 | 4 | 2 | 4 | 3 | 4 | 4 | 4 | 2 | | 2 |
| | | 104 | 1 Week 2 | 18JAN2005 | 14 | 30 | -11 | 3 | 3 | 3 | 0 | 1 | 4 | 4 | 3 | | 3 |
| | | 104 | 1 Week 4 | 07FEB2005 | 35 | 23 | -18 | 3 | 3 | 2 | 0 | 0 | 4 | 3 | 3 | | 1 |
| | | 104 | 1 Final visit | 08FEB2005 | 35 | 23 | -18 | 3 | 3 | 3 | 1 | 1 | 4 | 3 | 3 | | 1 |
| E0037098 MISSING | (Bipolar I Most Recent Episode Depressed) | | 1 | 22DEC2004 | | 36 | | 4 | 4 | 4 | 3 | 4 | 4 | 5 | 4 | | 4 |
| E0037109 | OL QTP (Bipolar I Most Recent Episode Depressed) | | 1 Screening | 03FEB2005 | -7 | 46 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 4 |
| | | 101 | 1 At enrollment | 10FEB2005 | 0 | 47 | 1 | 5 | 5 | 3 | 6 | 6 | 5 | 5 | 5 | | 5 |
| | | 102 | 1 Baseline | 03FEB2005 | -7 | 46 | 0 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 4 | | 4 |
| | | 102 | 1 Week 1 | 17FEB2005 | 7 | 35 | -11 | 5 | 5 | 3 | 0 | 0 | 5 | 5 | 5 | | 4 |
| | | 102 | 1 Final visit | 17FEB2005 | 7 | 35 | -11 | 5 | 5 | 3 | 0 | 0 | 5 | 5 | 5 | | 4 |
| E0037110 | OL QTP (Bipolar I Most Recent Episode Depressed) | | 1 Screening | 09FEB2005 | -6 | 36 | 0 | 4 | 3 | 5 | 4 | 0 | 4 | 4 | 4 | | 4 |
| | | 101 | 1 At enrollment | 15FEB2005 | 0 | 32 | -4 | 2 | 3 | 4 | 4 | 0 | 4 | 4 | 3 | | 4 |
| | | 101 | 1 Baseline | 09FEB2005 | -6 | 36 | 0 | 4 | 3 | 5 | 4 | 0 | 4 | 4 | 4 | | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Concentration difficulties, 5=Lassitude, 6=Inability to feel, 7=Pessimistic thoughts, 8=Reduced Appetite, 9=Reduced Sleep, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789190

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037113 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21FEB2005 | -7 | 25 | 0 | 1 | 0 | 2 | 4 | 0 | 2 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | 28FEB2005 | 0 | 32 | 7 | 4 | 7 | 4 | 4 | 3 | 1 | 4 | 4 | 4 | 2 |
| | | 102 | Baseline | 21FEB2005 | -7 | 25 | 0 | 1 | 0 | 2 | 4 | 0 | 2 | 4 | 3 | 3 | 1 |
| | | 103 | Week 1 | 07MAR2005 | 7 | 32 | 7 | 4 | 5 | 4 | 3 | 3 | 2 | 4 | 4 | 4 | 2 |
| | | 104 | Week 2 | 14MAR2005 | 14 | 30 | 5 | 4 | 4 | 3 | 3 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | 105 | Week 4 | 28MAR2005 | 28 | 17 | -8 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 4 | 2 | 0 |
| | | 106 | Week 6 | 25APR2005 | 56 | 23 | -2 | 2 | 2 | 5 | 0 | 2 | 3 | 2 | 3 | 2 | 0 |
| | | 107 | Week 8 | 23MAY2005 | 84 | 17 | -8 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 108 | Week 12 | 20JUN2005 | 112 | 22 | -3 | 3 | 3 | 4 | 1 | 0 | 2 | 5 | 2 | 2 | 0 |
| | | 109 | Week 16 | 20JUL2005 | 142 | 18 | -7 | 4 | 1 | 1 | 0 | 0 | 0 | 4 | 2 | 2 | 0 |
| | | 110 | Week 24 | 16AUG2005 | 169 | 11 | -14 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
| | | 111 | Week 28 | 13SEP2005 | 197 | 7 | -18 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
| | | 111 | Week 32 | 10OCT2005 | 224 | 19 | -6 | 2 | 3 | 3 | 0 | 0 | 4 | 5 | 2 | 0 | 0 |
| | | 111 | Final visit | 10OCT2005 | 224 | 19 | -6 | 2 | 3 | 3 | 0 | 0 | 4 | 5 | 2 | 0 | 0 |
| E0037117 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07MAR2005 | -7 | 33 | 0 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 14MAR2005 | 0 | 41 | 8 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 07MAR2005 | -7 | 33 | 0 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 3 | 2 |
| E0037120 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 06APR2005 | -7 | 32 | 0 | 3 | 4 | 3 | 0 | 3 | 4 | 3 | 5 | 3 | 3 |
| | | 101 | At enrollment | 13APR2005 | 0 | 27 | -5 | 3 | 3 | 0 | 3 | 4 | 4 | 3 | 5 | 1 | 1 |
| | | 1 | Baseline | 06APR2005 | -7 | 32 | 0 | 3 | 3 | 1 | 3 | 0 | 4 | 4 | 4 | 3 | 3 |
| | | 102 | Week 1 | 20APR2005 | 7 | 29 | -3 | 3 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | 103 | Week 2 | 20APR2005 | 14 | 29 | -3 | 3 | 3 | 0 | 4 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | 104 | Week 4 | 11MAY2005 | 28 | 33 | 1 | 3 | 4 | 3 | 0 | 5 | 5 | 5 | 3 | 4 | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789191

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037120 | OL-QTP (Bipolar I Most Recent Episode Depressed) | 104 | Final visit | 11MAY2005 | | 28 | 33 | 1 | 2 | 4 | 4 | 0 | 4 | 5 | 4 | 3 | 3 | 4 |
| E0037123 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 14APR2005 | | | 40 | | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| E0037124 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 18APR2005 | | | 33 | | 4 | 4 | 2 | 3 | 0 | 4 | 5 | 4 | 4 | 3 |
| E0037126 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 11MAY2005 | | | 26 | | 2 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 2 | 0 |
| E0037127 | OL-QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12MAY2005 | | -7 | 35 | 0 | 2 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 19MAY2005 | | 0 | 38 | 3 | 4 | 4 | 5 | 5 | 2 | 4 | 5 | 4 | 4 | 3 |
| | | 1 | Baseline | 12MAY2005 | | -7 | 35 | 0 | 2 | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Week 2 | 26MAY2005 | | 7 | 17 | -18 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 103 | Week 4 | 02JUN2005 | | 14 | 20 | -15 | 0 | 2 | 2 | 2 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | 104 | Week 6 | 16JUN2005 | | 28 | 8 | -27 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 105 | Week 8 | 12JUL2005 | | 54 | 9 | -26 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 106 | Week 12 | 10AUG2005 | | 83 | 25 | -10 | 3 | 3 | 2 | 2 | 0 | 5 | 4 | 2 | 2 | 2 |
| | | 107 | Week 16 | 14SEP2005 | | 118 | 11 | -24 | 0 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 108 | Week 20 | 15OCT2005 | | 159 | 10 | -25 | 0 | 0 | 0 | 2 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 109 | Week 24 | 01NOV2005 | | 166 | 23 | -12 | 4 | 4 | 2 | 2 | 0 | 2 | 2 | 4 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrsl00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789192

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037127 | OL QTP (Bipolar I Most Recent Episode Depressed) | 109 | Final visit | 01NOV2005 | 166 | 23 | -12 | 4 | 4 | 0 | 2 | 2 | 2 | 2 | 4 | 3 | 0 |
| E0037132 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21JUN2005 | -6 | 35 | 0 | 3 | 4 | 3 | 5 | 2 | 4 | 4 | 3 | 3 | 3 |
| E0037132 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 27JUN2005 | 0 | 36 | 1 | 1 | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 2 | 4 |
| | | 1 | Baseline | 21JUN2005 | -6 | 35 | -0 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 4 | 3 | 3 |
| | | 102 | Week 1 | 07JUL2005 | 10 | 12 | -23 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 104 | Week 2 | 14JUL2005 | 17 | 6 | -31 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 104 | Week 2 | 28JUL2005 | 31 | 6 | -29 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 104 | Final visit | 28JUL2005 | 31 | 6 | -29 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| E0037133 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29JUN2005 | -6 | 30 | 0 | 3 | 4 | 2 | 2 | 4 | 2 | 1 | 4 | 4 | 2 |
| E0037133 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 05JUL2005 | 0 | 30 | 0 | 0 | 4 | 0 | 4 | 2 | 2 | 4 | 4 | 4 | 1 |
| | | 1 | Baseline | 29JUN2005 | -6 | 30 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 2 |
| | | 102 | Week 1 | 13JUL2005 | 8 | 27 | -3 | 2 | 4 | 2 | 2 | 4 | 4 | 3 | 3 | 3 | 2 |
| | | 102 | Final visit | 13JUL2005 | 8 | 27 | -3 | 2 | 4 | 0 | 0 | 4 | 4 | 3 | 3 | 2 | 2 |
| E0037137 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03AUG2005 | -7 | 30 | 0 | 4 | 3 | 5 | 3 | 2 | 3 | 3 | 2 | 3 | 3 |
| E0037137 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 10AUG2005 | 0 | 32 | 2 | 3 | 3 | 2 | 4 | 3 | 4 | 4 | 3 | 2 | 2 |
| | | 1 | Baseline | 03AUG2005 | -7 | 30 | 0 | 3 | 3 | 5 | 3 | 2 | 2 | 4 | 3 | 3 | 0 |
| | | 102 | Week 1 | 16AUG2005 | 6 | 18 | -12 | 4 | 4 | 2 | 0 | 2 | 1 | 2 | 1 | 1 | 3 |
| | | 103 | Week 2 | 23AUG2005 | 13 | 21 | -9 | 2 | 2 | 2 | 2 | 0 | 4 | 5 | 2 | 2 | 0 |
| | | 103 | Final visit | 23AUG2005 | 13 | 21 | -9 | 3 | 3 | 0 | 0 | 3 | 5 | 4 | 0 | 0 | 3 |

Item Scores:   1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

725

CONFIDENTIAL
AZSER12789193

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037139 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 10AUG2005 | | 30 | | 2 | 4 | 2 | 6 | 3 | 3 | 4 | 4 | 4 | 0 |
| E0037142 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07SEP2005 | -7 | 31 | 0 | 4 | 4 | 4 | 3 | 0 | 0 | 5 | 4 | 4 | 3 |
| | | 101 | At enrollment | 14SEP2005 | 0 | 37 | 6 | 5 | 5 | 4 | 4 | 0 | 0 | 2 | 4 | 5 | 3 |
| | | 1 | Baseline | 07SEP2005 | -7 | 31 | 0 | 5 | 4 | 3 | 4 | 0 | 2 | 4 | 5 | 4 | 0 |
| | | 102 | Week 1 | 21SEP2005 | 7 | 24 | -7 | 4 | 3 | 3 | 0 | 0 | 4 | 3 | 4 | 4 | 3 |
| | | 103 | Week 2 | 27SEP2005 | 13 | 30 | -1 | 3 | 4 | 3 | 0 | 0 | 3 | 5 | 4 | 2 | 2 |
| | | 104 | Week 4 | 11OCT2005 | 27 | 18 | -13 | 1 | 1 | 0 | 0 | 0 | 3 | 4 | 2 | 5 | 2 |
| | | 105 | Week 8 | 08NOV2005 | 55 | 29 | -2 | 4 | 5 | 2 | 0 | 0 | 2 | 5 | 4 | 4 | 3 |
| | | 105 | Final visit | 08NOV2005 | 55 | 29 | -2 | 5 | 4 | 2 | 0 | 0 | 2 | 5 | 4 | 4 | 3 |
| E0040002 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07APR2004 | -6 | 30 | 0 | 4 | 4 | 3 | 3 | 3 | 1 | 1 | 3 | 4 | 1 |
| | | 101 | At enrollment | 13APR2004 | 0 | 27 | -3 | 2 | 3 | 3 | 3 | 2 | 4 | 1 | 3 | 3 | 3 |
| | | 1 | Baseline | 07APR2004 | -6 | 30 | 0 | 3 | 4 | 3 | 3 | 0 | 4 | 1 | 3 | 2 | 1 |
| | | 102 | Week 1 | 20APR2004 | 7 | 27 | -3 | 4 | 4 | 3 | 3 | 2 | 4 | 1 | 3 | 2 | 5 |
| | | 103 | Week 2 | 27APR2004 | 14 | 19 | -11 | 2 | 2 | 1 | 2 | 0 | 0 | 4 | 2 | 0 | 0 |
| | | 104 | Week 4 | 11MAY2004 | 28 | 3 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Final visit | 11MAY2004 | 28 | 3 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| E0040005 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 15DEC2004 | | 21 | | 3 | 3 | 2 | 3 | 1 | 2 | 1 | 4 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789194

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040006 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | | 05JAN2005 | -6 | 22 | 0 | 3 | 0 | 4 | 0 | 3 | 4 | 2 | 2 | 2 | 1 |
| | | 101 At enrollment | Baseline | 11JAN2005 | 0 | 24 | 2 | 3 | 3 | 4 | 0 | 3 | 3 | 4 | 2 | 1 | 0 |
| | | 102 Week 1 | Week 1 | 18JAN2005 | 7 | 17 | -6 | 3 | 1 | 3 | 0 | 0 | 2 | 3 | 2 | 2 | 1 |
| | | 103 Week 2 | Week 2 | 24JAN2005 | 13 | 19 | -3 | 3 | 1 | 3 | 0 | 0 | 3 | 3 | 2 | 3 | 1 |
| | | 104 Week 4 | Week 4 | 11FEB2005 | 31 | 16 | -6 | 3 | 3 | 4 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 105 Week 8 | Week 8 | 08MAR2005 | 56 | 27 | 5 | 5 | 3 | 4 | 2 | 3 | 3 | 4 | 3 | 2 | 0 |
| | | 106 Week 12 | Week 12 | 05APR2005 | 84 | 27 | 5 | 5 | 3 | 4 | 2 | 2 | 3 | 3 | 3 | 2 | 0 |
| | | 107 Week 16 | Week 16 | 03MAY2005 | 112 | 25 | 3 | 3 | 2 | 4 | 3 | 2 | 3 | 2 | 2 | 3 | 1 |
| | | 108 Week 20 | Week 20 | 31MAY2005 | 140 | 20 | -1 | 2 | 1 | 3 | 0 | 0 | 3 | 2 | 2 | 1 | 1 |
| | | 109 Week 24 | Week 24 | 29JUN2005 | 169 | 9 | -13 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 109 Final visit | Final Visit | 29JUN2005 | 169 | 9 | -13 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 |
| E0040010 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | | 04AUG2005 | -14 | 30 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 1 |
| | | 101 At enrollment | Baseline | 18AUG2005 | 0 | 20 | | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 |
| | | 102 Week 2 | Week 2 | 29AUG2005 | 11 | 27 | 7 | 4 | 4 | 4 | 4 | 3 | 2 | 4 | 1 | 2 | 1 |
| | | 103 Week 2 | Week 2 | 02SEP2005 | 15 | 17 | -3 | 1 | 1 | 2 | 2 | 0 | 2 | 3 | 1 | 1 | 0 |
| | | 104 Week 4 | Week 4 | 07SEP2005 | 20 | 11 | -9 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 105 Week 8 | Week 8 | 06OCT2005 | 49 | 12 | -8 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 106 Week 12 | Week 12 | 17NOV2005 | 91 | 17 | -3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 0 |
| | | 107 Week 16 | Week 16 | 08DEC2005 | 112 | 14 | -6 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 108 Week 20 | Week 20 | 09JAN2006 | 144 | 6 | -14 | 2 | 0 | 0 | 4 | 0 | 0 | 2 | 1 | 2 | 2 |
| | | 109 Week 24 | Week 24 | 09FEB2006 | 168 | 24 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 3 | 2 | 2 | 2 |
| | | 109 Final visit | Final Visit | 02FEB2006 | 168 | 24 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 3 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789195

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040011 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26SEP2005 | -2 | 29 | 0 | 4 | 4 | 3 | 0 | 3 | 3 | 4 | 3 | 2 | 3 |
| | | 101 | At enrollment | 28SEP2005 | 0 | 28 | -1 | 4 | 4 | 3 | 0 | 3 | 2 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 26SEP2005 | -2 | 29 | -0 | 4 | 4 | 3 | 0 | 3 | 3 | 4 | 3 | 2 | 3 |
| | | 102 | Week 1 | 06OCT2005 | 8 | 23 | -6 | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 1 |
| | | 103 | Week 2 | 13OCT2005 | 15 | 18 | -11 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 27OCT2005 | 29 | 12 | -17 | 2 | 3 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 28NOV2005 | 61 | 25 | -4 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 1 | 1 |
| | | 106 | Week 12 | 23DEC2005 | 86 | 8 | -21 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 19JAN2006 | 113 | 11 | -18 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 17FEB2006 | 142 | 11 | -18 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 109 | Week 24 | 16MAR2006 | 169 | 9 | -20 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 109 | Final Visit | 16MAR2006 | 169 | 9 | -20 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| E0041004 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09JUN2004 | -5 | 23 | 0 | 3 | 4 | 2 | 0 | 1 | 3 | 3 | 3 | 1 | 1 |
| | | 101 | At enrollment | 14JUN2004 | 0 | 32 | 9 | 3 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 2 | 4 |
| | | 1 | Baseline | 09JUN2004 | -5 | 22 | -5 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 2 | 1 | 3 |
| | | 103 | Week 2 | 29JUN2004 | 15 | 22 | -1 | 3 | 3 | 0 | 0 | 3 | 2 | 3 | 3 | 2 | 2 |
| | | 104 | Week 4 | 12JUL2004 | 28 | 22 | -1 | 3 | 2 | 1 | 0 | 3 | 3 | 3 | 2 | 2 | 1 |
| | | 104 | Week 6 | 12JUL2004 | 28 | 16 | -7 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 10SEP2004 | 88 | 15 | -7 | 2 | 1 | 2 | 0 | 3 | 3 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 05OCT2004 | 113 | 12 | -11 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 108 | Week 24 | 19NOV2004 | 158 | 10 | -13 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 109 | Week 28 | 17DEC2004 | 178 | 13 | -10 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 110 | Week 32 | 11JAN2005 | 211 | 7 | -16 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 111 | Week 36 | 14FEB2005 | 245 | 6 | -17 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 111 | Final Visit | 14FEB2005 | 245 | 6 | -17 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

728

CONFIDENTIAL
AZSER12789196

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041005 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16JUN2004 | | -7 | 37 | 0 | 3 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 23JUN2004 | | 0 | 37 | 0 | 3 | 4 | 5 | 4 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 16JUN2004 | | -7 | 37 | 0 | 3 | 4 | 5 | 4 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 103 | Week 2 | 06JUL2004 | | 13 | 39 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 104 | Week 4 | 21JUL2004 | | 28 | 34 | -3 | 4 | 4 | 0 | 0 | 4 | 4 | 3 | 4 | 3 | 3 |
| | | 104 | Final visit | 21JUL2004 | | 28 | 34 | -3 | 4 | 4 | 0 | 0 | 4 | 4 | 3 | 4 | 3 | 3 |
| E0041006 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08JUL2004 | | -7 | 9 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 15JUL2004 | | -7 | 9 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 08JUL2004 | | 0 | 9 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 2 | 12AUG2004 | | 14 | 10 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 12AUG2004 | | 28 | 11 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Week 6 | 09SEP2004 | | 56 | 13 | 4 | 2 | 3 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 106 | Week 8 | 07OCT2004 | | 84 | 13 | 4 | 2 | 3 | 3 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 09NOV2004 | | 117 | 14 | 5 | 2 | 3 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 108 | Week 16 | 09DEC2004 | | 147 | 17 | 8 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 109 | Week 20 | 11JAN2005 | | 180 | 17 | 8 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 110 | Week 24 | 10FEB2005 | | 210 | 11 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 110 | Week 28 | 11MAR2005 | | 245 | 7 | -2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 111 | Final visit | 17MAR2005 | | 245 | 5 | -4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0041008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30JUL2004 | | -13 | 29 | | 4 | 4 | 3 | 4 | 0 | 3 | 3 | 3 | 3 | 2 |
| | | 101 | At enrollment | 12AUG2004 | | 0 | 30 | | 4 | 4 | 3 | 3 | 0 | 3 | 4 | 3 | 3 | 3 |
| | | 103 | Week 2 | 25AUG2004 | | 6 | 27 | | 4 | 3 | 3 | 2 | 0 | 3 | 4 | 3 | 3 | 2 |
| | | 103 | Week 2 | 25AUG2004 | | 13 | 25 | | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 3 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:34 kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas

729

CONFIDENTIAL
AZSER12789197

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 104 | Week 4 | 08SEP2004 | 27 | 19 | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 1 |
| | | 105 | Week 8 | 12OCT2004 | 61 | 16 | | 3 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 106 | Week 12 | 09NOV2004 | 89 | 14 | | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 107 | Week 16 | 08DEC2004 | 118 | 15 | | 3 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 107 | Final visit | 08DEC2004 | 118 | 15 | | 3 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| E0041009 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 11AUG2004 | -7 | 33 | 0 | 5 | 5 | 4 | 0 | 0 | 5 | 4 | 4 | 4 | 2 |
| E0041011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 18AUG2004 | 0 | 34 | 1 | 4 | 4 | 4 | 0 | 5 | 5 | 4 | 4 | 4 | 1 |
| | | 1 | Baseline | 11AUG2004 | -7 | 33 | 0 | 5 | 5 | 4 | 0 | 5 | 5 | 4 | 4 | 4 | 2 |
| E0041011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08SEP2004 | -7 | 27 | 0 | 4 | 3 | 4 | 2 | 0 | 4 | 2 | 2 | 4 | 2 |
| | | 101 | At enrollment | 15SEP2004 | 0 | 23 | -4 | 2 | 3 | 3 | 1 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | 103 | Baseline | 08SEP2004 | -7 | 22 | -5 | 2 | 3 | 3 | 0 | 0 | 4 | 4 | 3 | 3 | 2 |
| | | 104 | Week 2 | 29SEP2004 | 14 | 22 | -5 | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | 104 | Week 4 | 18OCT2004 | 33 | 16 | -11 | 3 | 3 | 1 | 0 | 1 | 3 | 3 | 2 | 1 | 0 |
| | | 105 | Week 8 | 08NOV2004 | 54 | 16 | -7 | 3 | 1 | 3 | 0 | 0 | 4 | 2 | 1 | 1 | 1 |
| | | 106 | Week 12 | 13DEC2004 | 89 | 12 | -15 | 3 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 10JAN2005 | 117 | 11 | -16 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 107 | Final visit | 10JAN2005 | 117 | 11 | -16 | 3 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0041015 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09NOV2004 | -7 | 28 | 0 | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 3 | 0 |
| E0041015 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 16NOV2004 | 0 | 29 | 0 | 3 | 3 | 4 | 0 | 3 | 4 | 3 | 3 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789198

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041015 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 09NOV2004 | -7 | | 28 | 0 | 4 | 3 | 3 | 3 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 104 | Week 4 | 15DEC2004 | 29 | | 28 | -0 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 3 | 1 |
| | | 105 | Week 8 | 10JAN2005 | 55 | | 24 | -4 | 4 | 4 | 4 | 3 | 1 | 2 | 1 | 2 | 3 | 1 |
| | | 106 | Week 12 | 07FEB2005 | 83 | | 26 | -2 | 4 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | | 107 | Week 16 | 28FEB2005 | 104 | | 27 | -1 | 4 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| | | 108 | Week 20 | 29MAR2005 | 133 | | 17 | -11 | 2 | 4 | 2 | 4 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 109 | Week 24 | 25APR2005 | 160 | | 35 | 7 | 5 | 5 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 1 |
| | | 109 | Final Visit | 25APR2005 | 160 | | 35 | 7 | 5 | 5 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 1 |
| E0041018 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18NOV2004 | -5 | | 30 | 0 | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 3 | 2 | 1 |
| | | 101 | At enrollment | 23NOV2004 | 0 | | 31 | 1 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 1 |
| | | 1 | Baseline | 18NOV2004 | -5 | | 30 | -0 | 4 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 2 |
| | | 103 | Week 2 | 09DEC2004 | 16 | | 23 | -7 | 3 | 3 | 3 | 0 | 2 | 4 | 3 | 3 | 2 | 1 |
| | | 104 | Week 4 | 30DEC2004 | 37 | | 22 | -8 | 3 | 2 | 3 | 0 | 1 | 3 | 3 | 3 | 3 | 1 |
| | | 105 | Week 8 | 24JAN2005 | 62 | | 18 | -12 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 106 | Week 12 | 17FEB2005 | 86 | | 18 | -12 | 2 | 2 | 2 | 0 | 0 | 3 | 4 | 2 | 1 | 1 |
| | | 106 | Final Visit | 17FEB2005 | 86 | | 18 | -12 | 2 | 2 | 2 | 0 | 0 | 3 | 4 | 2 | 1 | 1 |
| E0041019 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 24JAN2005 | -7 | | 32 | 0 | 3 | 3 | 4 | 3 | 2 | 5 | 4 | 4 | 2 | 2 |
| | | 101 | At enrollment | 31JAN2005 | 0 | | 32 | 0 | 3 | 3 | 4 | 3 | 2 | 5 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 24JAN2005 | -7 | | 32 | 0 | 3 | 3 | 3 | 3 | 2 | 5 | 4 | 4 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789199

Case 6:06-md-01769-ACC-DAB   Document 1372-24   Filed 03/13/09   Page 93 of 100 PageID 103269

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041020 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07FEB2005 | -7 | 26 | 0 | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 1 |
| E0041021 | MISSING (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 14FEB2005 | 0 | 26 | 0 | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 1 |
|  |  | 1 | Baseline | 07FEB2005 | -7 | 26 | 0 | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 1 |
| E0041022 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 07FEB2005 |  | 38 |  | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
|  |  | 1 |  | 01MAR2005 |  | 38 |  | 5 | 5 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 2 |
| E0041023 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 23MAR2005 | -8 | 32 |  | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 1 | 2 |
|  |  | 101 | At enrollment | 31MAR2005 | 0 | 33 |  | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 2 |
|  |  | 102 | Week 1 | 04APR2005 | 4 | 28 |  | 4 | 4 | 4 | 1 | 0 | 4 | 4 | 3 | 2 | 2 |
|  |  | 103 | Week 2 | 11APR2005 | 11 | 32 |  | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 3 | 3 | 2 |
|  |  | 104 | Week 4 | 18APR2005 | 18 | 27 |  | 4 | 4 | 4 | 0 | 0 | 3 | 3 | 4 | 3 | 2 |
|  |  | 105 | Week 8 | 20MAY2005 | 50 | 24 |  | 3 | 3 | 4 | 0 | 0 | 2 | 3 | 3 | 3 | 2 |
|  |  | 106 | Week 12 | 15JUN2005 | 76 | 25 |  | 3 | 2 | 4 | 1 | 2 | 3 | 3 | 3 | 2 | 2 |
|  |  | 106 | Final visit | 15JUN2005 | 76 | 25 |  | 3 | 2 | 4 | 1 | 2 | 3 | 3 | 3 | 2 | 2 |
| E0041025 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 24JUN2005 | -6 | 29 | 0 | 3 | 4 | 3 | 2 | 0 | 3 | 3 | 4 | 4 | 1 |
|  |  | 101 | At enrollment | 30JUN2005 | 0 | 29 | 0 | 4 | 4 | 3 | 3 | 0 | 3 | 4 | 4 | 4 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789200

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041025 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 24JUN2005 | -6 | 29 | 0 | 3 | 4 | 3 | 4 | 2 | 3 | 4 | 4 | 1 | 1 |
|  |  | 102 | Week 1 | 08JUL2005 | 8 | 29 | 0 | 3 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 1 | 1 |
|  |  | 103 | Week 2 | 15JUL2005 | 15 | 23 | -6 | 2 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 1 |
|  |  | 104 | Week 4 | 22AUG2005 | 20 | 20 | -9 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 1 | 1 |
|  |  | 105 | Week 8 | 29AUG2005 | 60 | 18 | -11 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 1 | 1 |
|  |  | 105 | Final visit | 29AUG2005 | 60 | 18 | -11 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 1 | 1 |
| E0041026 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 12JUL2005 |  | 24 |  | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 1 |
| E0041027 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 |  | 20JUL2005 | -9 | 25 |  | 3 | 3 | 3 | 4 | 1 | 0 | 3 | 4 | 2 | 1 |
|  |  | 101 | At enrollment | 29JUL2005 | 0 | 26 | 3 | 3 | 3 | 3 | 3 | 0 | 4 | 3 | 3 | 2 | 1 |
|  |  | 103 | Week 2 | 06AUG2005 | 6 | 25 | 4 | 4 | 4 | 4 | 4 | 0 | 4 | 3 | 3 | 2 | 0 |
|  |  | 104 | Week 4 | 11AUG2005 | 13 | 17 | 3 | 3 | 2 | 3 | 2 | 0 | 3 | 3 | 2 | 0 | 0 |
|  |  | 105 | Week 8 | 25AUG2005 | 27 | 23 | 2 | 2 | 4 | 4 | 2 | 0 | 4 | 4 | 2 | 1 | 0 |
|  |  | 105 | Week 12 | 03OCT2005 | 66 | 17 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 0 | 0 |
|  |  | 106 | Final visit | 24OCT2005 | 87 | 13 | 1 | 1 | 2 | 2 | 0 | 0 | 3 | 0 | 3 | 0 | 0 |
| E0041028 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 03AUG2005 |  | 33 |  | 4 | 5 | 2 | 3 | 2 | 3 | 4 | 3 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789201

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041029 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 03AUG2005 | | 29 | | 3 | 4 | 4 | 2 | 2 | 3 | 4 | 4 | 2 | 1 |
| E0041030 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03AUG2005 | -6 | 25 | 0 | 4 | 3 | 2 | 1 | 3 | 3 | 3 | 1 | 3 | 2 |
| | | 101 | At enrollment | 09AUG2005 | 0 | 24 | -1 | 3 | 3 | 3 | 2 | 1 | 3 | 3 | 3 | 1 | 2 |
| | | 1 | Baseline | 03AUG2005 | -6 | 25 | 0 | 4 | 3 | 3 | 1 | 2 | 3 | 3 | 1 | 3 | 2 |
| E0044001 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 06MAY2004 | -6 | 12 | 0 | 2 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 4 | 0 |
| E0044008 | MISSING (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 12MAY2004 | 0 | 17 | 5 | 1 | 4 | 2 | 0 | 0 | 4 | 0 | 0 | 4 | 2 |
| | | 1 | Baseline | 06MAY2004 | -6 | 12 | 0 | 2 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 4 | 0 |
| | | 1 | | 27MAY2004 | | 36 | | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 5 | 4 | 0 |
| E0044013 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 24JUN2004 | -7 | 28 | | 3 | 3 | 4 | 4 | 0 | 4 | 3 | 3 | 4 | 0 |
| | | 101 | At enrollment | 01JUL2004 | 0 | 24 | -4 | 2 | 3 | 2 | 2 | 0 | 4 | 3 | 3 | 4 | 0 |
| | | 1 | Baseline | 24JUN2004 | -7 | 28 | -0 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 3 | 4 | 0 |
| | | 103 | Week 2 | 15JUL2004 | 14 | 19 | -9 | 1 | 2 | 1 | 1 | 0 | 3 | 2 | 2 | 3 | 0 |
| | | 104 | Week 4 | 29JUL2004 | 28 | 13 | -15 | 1 | 1 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 24AUG2004 | 54 | 13 | -15 | 1 | 1 | 0 | 0 | 0 | 4 | 3 | 2 | 0 | 0 |
| | | 106 | Week 12 | 24SEP2004 | 85 | 14 | -14 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789202

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0044013 | OL QTP (Bipolar I Most Recent Episode Depressed) | 107 | Week 16 | 28OCT2004 | 119 | 12 | -16 | 1 | 2 | 2 | 0 | 0 | 4 | 2 | 0 | 1 | 0 |
| | | 107 | Final visit | 28OCT2004 | 119 | 12 | -16 | 1 | 2 | 2 | 0 | 0 | 4 | 2 | 0 | 1 | 0 |
| E0044014 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29JUN2004 | -2 | 20 | 0 | 0 | 3 | 3 | 0 | 0 | 4 | 5 | 1 | 3 | 1 |
| | | 101 | At enrollment | 01JUL2004 | 0 | 20 | 0 | 0 | 3 | 3 | 0 | 0 | 4 | 4 | 2 | 4 | 0 |
| | | 103 | Baseline | 29JUN2004 | -2 | 20 | 0 | 0 | 3 | 3 | 0 | 0 | 4 | 5 | 1 | 3 | 1 |
| | | 103 | Week 2 | 08JUL2004 | 7 | 18 | -2 | 0 | 3 | 0 | 0 | 0 | 4 | 3 | 4 | 3 | 1 |
| | | 104 | Week 2 | 15JUL2004 | 14 | 21 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 4 | 3 | 3 | 1 |
| | | 104 | Week 4 | 03AUG2004 | 33 | 9 | -11 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 0 |
| | | 105 | Week 8 | 26AUG2004 | 56 | 8 | -12 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 106 | Week 12 | 23SEP2004 | 84 | 6 | -14 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 107 | Week 16 | 21OCT2004 | 112 | 14 | -6 | 1 | 1 | 1 | 0 | 0 | 2 | 3 | 1 | 2 | 2 |
| | | 108 | Week 20 | 18NOV2004 | 140 | 6 | -8 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 109 | Week 24 | 20DEC2004 | 172 | 12 | -8 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 109 | Final visit | 20DEC2004 | 172 | 12 | -8 | 2 | 1 | 1 | 0 | 0 | 2 | 3 | 2 | 2 | 0 |
| E0044017 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20JUL2004 | -4 | 15 | 0 | 0 | 3 | 3 | 2 | 0 | 0 | 4 | 2 | 1 | 0 |
| | | 101 | At enrollment | 24JUL2004 | 0 | 16 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 4 | 2 | 1 | 0 |
| | | 102 | Baseline | 20JUL2004 | -4 | 15 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 4 | 2 | 2 | 0 |
| | | 103 | Week 2 | 30JUL2004 | 6 | 15 | 0 | 1 | 2 | 4 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 2 | 06AUG2004 | 13 | 6 | -9 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 23AUG2004 | 30 | 6 | -9 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| | | 104 | Final visit | 23AUG2004 | 30 | 6 | -9 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789203

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL/WINDOWED VISIT | VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044018 | OL_CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30JUL2004 | -7 | 20 | 0 | 3 | 4 | 4 | 0 | 4 | 3 | 3 | 0 | 2 | 0 |
|  |  | 101 | At enrollment | 06AUG2004 | 0 | 13 | -7 | 2 | 2 | 1 | 0 | 2 | 3 | 3 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 30JUL2004 | -7 | 20 | 0 | 3 | 4 | 4 | 0 | 4 | 3 | 3 | 0 | 2 | 0 |
|  |  | 102 | Week 1 | 13AUG2004 | 0 | 14 | -6 | 2 | 3 | 0 | 0 | 2 | 4 | 1 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 20AUG2004 | 0 | 15 | -5 | 4 | 4 | 2 | 2 | 3 | 3 | 3 | 0 | 1 | 2 |
|  |  | 104 | Week 4 | 02SEP2004 | 14 | 30 | 10 | 4 | 5 | 3 | 0 | 3 | 3 | 3 | 4 | 4 | 2 |
|  |  |  | Final visit | 02SEP2004 | 27 | 30 | 10 | 4 | 5 | 3 | 0 | 3 | 3 | 3 | 4 | 4 | 2 |
| E0044020 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12AUG2004 | -7 | 21 | 0 | 1 | 4 | 3 | 0 | 0 | 2 | 2 | 4 | 4 | 1 |
| E0044021 | OL_CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20AUG2004 | -7 | 35 | 0 | 2 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 2 |
|  |  | 101 | At enrollment | 27AUG2004 | 0 | 20 | -15 | 1 | 2 | 2 | 1 | 2 | 4 | 3 | 4 | 1 | 0 |
|  |  | 1 | Baseline | 20AUG2004 | -7 | 35 | 0 | 2 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 2 |
|  |  | 102 | Week 1 | 03SEP2004 | 0 | 20 | -15 | 2 | 4 | 4 | 0 | 1 | 4 | 3 | 4 | 3 | 2 |
|  |  | 103 | Week 2 | 09SEP2004 | 13 | 12 | -23 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 0 |
|  |  | 104 | Week 4 | 23SEP2004 | 13 | 13 | -22 | 1 | 2 | 1 | 0 | 0 | 3 | 1 | 2 | 0 | 0 |
|  |  |  | Final visit | 23SEP2004 | 27 | 13 | -22 | 1 | 2 | 1 | 0 | 0 | 3 | 1 | 2 | 0 | 0 |
| E0044023 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 24AUG2004 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789204

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044025 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 03SEP2004 | | 25 | | 4 | 5 | 4 | 0 | 0 | 4 | 4 | 4 | 0 | 0 |
| E0044037 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 14MAR2005 | | 13 | | 3 | 4 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| E0044040 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12MAY2005 | -6 | 14 | | 0 | 0 | 2 | 0 | 2 | 3 | 3 | 3 | 2 | 0 |
| | | 101 | At enrollment | 18MAY2005 | | 17 | 3 | 3 | 2 | 0 | 2 | 3 | 3 | 3 | 0 | 0 | 0 |
| | | 1 | Baseline | 12MAY2005 | -6 | 14 | 0 | 0 | 0 | 2 | 3 | 2 | 3 | 3 | 0 | 1 | 0 |
| | | 103 | Week 2 | 16MAY2005 | -8 | 14 | 0 | 2 | 0 | 4 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 03JUN2005 | 16 | 16 | 2 | 2 | 0 | 4 | 0 | 2 | 2 | 3 | 1 | 1 | 1 |
| | | 104 | Week 4 | 15JUN2005 | 28 | 15 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13JUL2005 | 56 | 17 | 3 | 2 | 1 | 3 | 1 | 1 | 4 | 2 | 3 | 0 | 0 |
| | | 106 | Week 12 | 10AUG2005 | 84 | 15 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 3 | 2 | 0 | 0 |
| | | 107 | Week 16 | 09SEP2005 | 114 | 18 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 3 | 2 | 1 |
| | | 108 | Week 20 | 07OCT2005 | 142 | 13 | -1 | 1 | 0 | 2 | 2 | 0 | 2 | 3 | 1 | 1 | 0 |
| | | 109 | Week 24 | 04NOV2005 | 170 | 9 | -5 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 109 | Final visit | 04NOV2005 | 170 | 9 | -5 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| E0044049 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 11JUL2005 | | 10 | | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789205

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044058 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 18AUG2005 | | 27 | | 4 | 4 | 4 | 4 | 0 | 2 | 2 | 4 | 3 | 0 |
| E0044063 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 25AUG2005 | | 3 | | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| E0045001 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 22MAR2004 | -7 | 34 | 0 | 3 | 4 | 5 | 0 | 4 | 4 | 4 | 3 | 4 | |
| | | 101 At enrollment | Baseline | 29MAR2004 | | 37 | 3 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 3 | 4 | |
| | | 1 | Baseline | 22MAR2004 | -7 | 34 | 0 | 3 | 4 | 3 | 0 | 5 | 4 | 4 | 4 | 3 | 1 |
| | | 103 | Week 2 | 05APR2004 | -7 | 15 | -19 | 3 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 104 | Week 2 | 12APR2004 | 14 | 15 | -19 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 104 | Week 4 | 07MAY2004 | 39 | 13 | -21 | 0 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | 104 | Final visit | 07MAY2004 | 39 | 13 | -21 | 0 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 |
| E0045003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 01APR2004 | -7 | 22 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 4 | 1 | 3 | 1 |
| | | 101 At enrollment | Baseline | 08APR2004 | 0 | 7 | -15 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01APR2004 | -7 | 22 | 0 | 3 | 3 | 3 | 3 | 0 | 2 | 4 | 2 | 3 | 1 |
| E0045004 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 06APR2004 | | 28 | | 2 | 3 | 3 | 1 | 4 | 4 | 2 | 4 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789206

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045006 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 19APR2004 | | 26 | | 2 | 3 | 0 | 4 | 3 | 2 | 3 | 4 | 3 | 2 |
| E0045009 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 05MAY2004 | -8 | 22 | | 1 | 3 | 3 | 4 | 0 | 3 | 2 | 1 | 3 | 2 |
| | | 101 | At enrollment | 13MAY2004 | 0 | 9 | | 0 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 1 |
| | | 102 | Week 1 | 19MAY2004 | 6 | 23 | | 4 | 4 | 3 | 2 | 0 | 4 | 1 | 2 | 2 | 2 |
| | | 102 | Final visit | 19MAY2004 | 6 | 23 | | 4 | 4 | 2 | 2 | 0 | 4 | 1 | 1 | 2 | 2 |
| E0045011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14MAY2004 | -7 | 31 | 0 | 2 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 2 | 2 |
| E0045012 | MISSING (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 21MAY2004 | 0 | 16 | -15 | 1 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 14MAY2004 | -7 | 31 | -0 | 2 | 4 | 3 | 4 | 3 | 3 | 4 | 2 | 4 | 0 |
| | | 1 | Baseline | 21MAY2004 | | 36 | | 3 | 5 | 2 | 2 | 6 | 4 | 3 | 5 | 2 | 2 |
| E0045015 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 11JUN2004 | | 22 | | 2 | 2 | 2 | 4 | 0 | 3 | 3 | 3 | 2 | 1 |
| E0045016 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 11JUN2004 | -10 | 37 | | 4 | 3 | 6 | 3 | 4 | 4 | 4 | 4 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789207