Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045016 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 At enrollment | 21JUN2004 | 0 | 25 | | 3 | 4 | 3 | 2 | 0 | 4 | 4 | 4 | 0 | 1 |
| | | 102 Week 1 | 28JUN2004 | 7 | 16 | | 3 | 1 | 0 | 2 | 0 | 3 | 3 | 2 | 1 | 1 |
| | | 103 Week 2 | 09JUL2004 | 18 | 5 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 104 Week 4 | 29JUL2004 | 38 | 5 | | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 104 Final visit | 29JUL2004 | 38 | 5 | | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| E0045019 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | 21JUN2004 | | 24 | | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 3 | 2 |
| E0045021 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | 09JUL2004 | | 29 | | 2 | 4 | 1 | 3 | 3 | 3 | 4 | 4 | 3 | 2 |
| E0045022 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 19JUL2004 | -7 | 31 | 0 | 2 | 4 | 3 | 5 | 0 | 4 | 3 | 4 | 4 | 2 |
| | | 101 At enrollment | 26JUL2004 | 0 | 23 | -8 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 4 | 4 | 1 |
| | | 102 Baseline | 03AUG2004 | 8 | 31 | 0 | 2 | 4 | 3 | 5 | 0 | 4 | 3 | 4 | 4 | 2 |
| | | 103 Week 2 | 10AUG2004 | 15 | 9 | -22 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 104 Week 4 | 17AUG2004 | 22 | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 8 | 07SEP2004 | 43 | 13 | -18 | 1 | 2 | 2 | 0 | 1 | 3 | 2 | 1 | 0 | 1 |
| | | 105 Final visit | 16SEP2004 | 52 | 1 | -30 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789208

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045024 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 06AUG2004 | | 23 | | 2 | 2 | 4 | 0 | 0 | 4 | 4 | 2 | 3 | 2 |
| E0045025 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16AUG2004 | -7 | 25 | 0 | 2 | 3 | 4 | 4 | 0 | 4 | 3 | 2 | 2 | 1 |
|  |  | 101 | At enrollment | 23AUG2004 | 0 | 24 | -1 | 2 | 3 | 4 | 4 | 0 | 3 | 3 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 16AUG2004 | | 25 | | 2 | 3 | 4 | 4 | 0 | 4 | 3 | 2 | 3 | 0 |
|  |  | 102 | Week 1 | 30AUG2004 | 7 | 26 | 1 | 3 | 3 | 4 | 4 | 0 | 4 | 2 | 2 | 2 | 2 |
|  |  | 103 | Week 2 | 07SEP2004 | 15 | 6 | -19 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 15SEP2004 | 23 | 8 | -17 | 0 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 104 | Final visit | 15SEP2004 | 23 | 8 | -17 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0045026 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13SEP2004 | -7 | 24 | 0 | 2 | 3 | 4 | 4 | 0 | 4 | 2 | 2 | 2 | 1 |
|  |  | 101 | At enrollment | 20SEP2004 | 0 | 23 | -1 | 2 | 3 | 4 | 4 | 0 | 4 | 2 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 13SEP2004 | | 24 | | 2 | 3 | 4 | 4 | 0 | 4 | 2 | 2 | 2 | 1 |
|  |  | 102 | Week 1 | 27SEP2004 | 7 | 20 | -4 | 2 | 2 | 4 | 3 | 0 | 4 | 1 | 2 | 1 | 1 |
|  |  | 103 | Week 2 | 04OCT2004 | 14 | 17 | -7 | 2 | 1 | 3 | 3 | 0 | 5 | 1 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 15NOV2004 | 56 | 6 | -18 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 13DEC2004 | 84 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 106 | Final visit | 13DEC2004 | 84 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0045027 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13SEP2004 | -7 | 34 | 0 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 |
|  |  | 101 | At enrollment | 20SEP2004 | 0 | 33 | -1 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789209

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045027 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 13SEP2004 | -7 | 34 | 0 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | | 3 | 4 |
| | | 102 | Week 1 | 24SEP2004 | 4 | 32 | -2 | 3 | 4 | 2 | 3 | 2 | 3 | 4 | 4 | 4 | 4 |
| | | 103 | Week 2 | 04OCT2004 | 14 | 34 | 0 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 2 |
| | | 104 | Week 4 | 11OCT2004 | 21 | 35 | 1 | 4 | 4 | 4 | 5 | 3 | 4 | 3 | 4 | 4 | 2 |
| | | 105 | Week 8 | 11NOV2004 | 52 | 37 | 3 | 4 | 5 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 2 |
| | | 105 | Final visit | 11NOV2004 | 52 | 37 | 3 | 4 | 5 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 2 |
| E0045031 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12OCT2004 | -7 | 31 | 0 | 2 | 3 | 2 | 4 | 2 | 0 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 19OCT2004 | -7 | 29 | -2 | 2 | 2 | 3 | 3 | 2 | 0 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 12OCT2004 | -7 | 31 | -0 | 2 | 3 | 2 | 4 | 2 | 0 | 4 | 4 | 4 | 4 |
| | | 102 | Week 1 | 28OCT2004 | 16 | 22 | -9 | 2 | 2 | 2 | 2 | 2 | 0 | 5 | 3 | 1 | 1 |
| | | 103 | Week 2 | 04NOV2004 | 23 | 20 | -11 | 2 | 2 | 3 | 3 | 2 | 0 | 4 | 3 | 1 | 1 |
| | | 104 | Week 4 | 11NOV2004 | 23 | 20 | -11 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 3 | 1 | 1 |
| | | 104 | Final visit | 11NOV2004 | 23 | 20 | -11 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 3 | 1 | 1 |
| E0047003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09NOV2004 | -7 | 26 | 0 | 3 | 5 | 2 | 2 | 1 | 0 | 2 | 4 | 3 | 2 |
| | | 101 | At enrollment | 16NOV2004 | 0 | 19 | -7 | 3 | 3 | 0 | 1 | 0 | 0 | 3 | 4 | 3 | 1 |
| | | 1 | Baseline | 09NOV2004 | -7 | 26 | -0 | 3 | 5 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 2 |
| | | 102 | Week 1 | 23NOV2004 | 7 | 12 | -14 | 1 | 3 | 1 | 0 | 2 | 0 | 2 | 1 | 2 | 0 |
| | | 103 | Week 2 | 30NOV2004 | 14 | 13 | -13 | 3 | 3 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 103 | Week 4 | 14DEC2004 | 28 | 10 | -16 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Final visit | 14DEC2004 | 28 | 10 | -16 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrsl00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789210

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047005 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 27DEC2004 | -8 | | 27 | | 3 | 3 | 2 | 1 | 3 | 3 | 4 | 3 | 2 | 2 |
| | | 101 | At enrollment | 04JAN2005 | 0 | | 23 | | 2 | 3 | 1 | 2 | 1 | 4 | 3 | 3 | 2 | 2 |
| E0047006 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03JAN2005 | -7 | | 27 | 0 | 2 | 2 | 2 | 4 | 0 | 3 | 4 | 3 | 3 | 3 |
| | | 101 | At enrollment | 10JAN2005 | 0 | | 24 | -3 | 3 | 2 | 2 | 0 | 0 | 4 | 3 | 3 | 2 | 1 |
| | | 103 | Baseline | 03JAN2005 | -7 | | 27 | -0 | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 3 | 2 | 1 |
| | | 103 | Week 2 | 17JAN2005 | 16 | | 20 | -7 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 104 | Week 4 | 26JAN2005 | 28 | | 16 | -11 | 1 | 0 | 1 | 3 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 07FEB2005 | 57 | | 14 | -13 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08MAR2005 | 79 | | 7 | -20 | 1 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 30MAR2005 | 112 | | 10 | -17 | 2 | 1 | 0 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 108 | Week 20 | 02MAY2005 | 141 | | 20 | -7 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| | | 109 | Week 24 | 31MAY2005 | 163 | | 8 | -19 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 109 | Final visit | 22JUN2005 | 163 | | 8 | -19 | 0 | 1 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| E0047010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 19APR2005 | -7 | | 33 | 0 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 26APR2005 | 0 | | 30 | -3 | 2 | 4 | 2 | 3 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | 102 | Baseline | 19APR2005 | -7 | | 33 | -0 | 4 | 5 | 3 | 0 | 0 | 4 | 4 | 4 | 1 | 1 |
| | | 103 | Week 2 | 03MAY2005 | 13 | | 19 | -14 | 2 | 3 | 4 | 0 | 0 | 3 | 2 | 4 | 1 | 0 |
| | | 104 | Week 4 | 09MAY2005 | 28 | | 18 | -15 | 1 | 2 | 2 | 2 | 0 | 4 | 2 | 2 | 0 | 0 |
| | | 104 | Final visit | 24MAY2005 | 28 | | 18 | -15 | 3 | 3 | 3 | 3 | 0 | 4 | 2 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789211

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047013 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04MAY2005 | -6 | 28 | 0 | 3 | 4 | 3 | 4 | 0 | 3 | 3 | 4 | 3 | 1 |
| | | 101 | At enrollment | 10MAY2005 | 0 | 27 | -1 | 3 | 3 | 4 | 3 | 0 | 3 | 3 | | 0 | 1 |
| | | 102 | Baseline | 04MAY2005 | -6 | 28 | -0 | 3 | 3 | 4 | 3 | 0 | 3 | 3 | 4 | 3 | 0 |
| | | 103 | Week 1 | 16MAY2005 | 6 | 14 | -14 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 4 | 1 |
| | | 104 | Week 2 | 24MAY2005 | 14 | 33 | 5 | 5 | 5 | 3 | 3 | 1 | 2 | 2 | 4 | 4 | 4 |
| | | 105 | Final visit | 24MAY2005 | 14 | 33 | 5 | 5 | 5 | 3 | 3 | 1 | 2 | 2 | 4 | 4 | 4 |
| E0048001 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 25FEB2004 | -6 | 21 | 0 | 2 | 3 | 1 | 3 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | 101 | At enrollment | 02MAR2004 | 0 | 21 | 0 | 2 | 3 | 1 | 2 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | 1 | Baseline | 25FEB2004 | -6 | 21 | -0 | 2 | 3 | 1 | 2 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | 102 | Week 2 | 09MAR2004 | -7 | 6 | -15 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 17MAR2004 | 15 | 6 | -15 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 30MAR2004 | 28 | 5 | -16 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29APR2004 | 58 | 6 | -15 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 27MAY2004 | 86 | 2 | -19 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 27MAY2004 | 86 | 2 | -19 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0048003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04MAR2004 | -6 | 19 | 0 | 3 | 3 | 3 | 4 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 101 | At enrollment | 10MAR2004 | 0 | 18 | -1 | 1 | 4 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 102 | Baseline | 04MAR2004 | -6 | 12 | -7 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 16MAR2004 | 6 | 21 | -2 | 2 | 2 | 3 | 0 | 0 | 4 | 4 | 2 | 0 | 0 |
| | | 104 | Week 4 | 23MAR2004 | 13 | 14 | -5 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 06APR2004 | 27 | 22 | 6 | 0 | 4 | 4 | 0 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | 106 | Week 12 | 03JUN2004 | 85 | 26 | 7 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

744

CONFIDENTIAL
AZSER12789212

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048003 | OL CTP (Bipolar I Most Recent Episode Depressed) | 107 | Week 16 | 30JUN2004 | 112 | | 18 | -1 | 2 | 2 | 4 | 4 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 108 | Week 20 | 28JUL2004 | 140 | | 14 | -5 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 109 | Week 24 | 24AUG2004 | 167 | | 13 | -6 | 2 | 2 | 4 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 110 | Week 28 | 22SEP2004 | 196 | | 11 | -8 | 2 | 2 | 2 | 4 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 111 | Week 32 | 18OCT2004 | 222 | | 12 | -17 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 4 | 0 | 0 |
| | | 112 | Week 36 | 16NOV2004 | 251 | | 20 | -17 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 4 | 4 | 0 |
| | | 112 | Final visit | 16NOV2004 | 251 | | 20 | | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 4 | 4 | |
| E0048004 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04MAR2004 | -7 | | 24 | 0 | 3 | 4 | 2 | 2 | 2 | 5 | 4 | 2 | 0 |
| E0048004 | OL CTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 11MAR2004 | 0 | | 21 | -3 | 4 | 4 | 2 | 2 | 1 | 0 | 2 | 2 | 4 | 0 |
| | | 102 | Baseline | 04MAR2004 | -7 | | 22 | -2 | 3 | 4 | 2 | 2 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 18MAR2004 | 7 | | 22 | -10 | 4 | 4 | 0 | 0 | 2 | 4 | 2 | 2 | 4 | 2 |
| | | 104 | Week 4 | 25MAR2004 | 14 | | 14 | -7 | 4 | 4 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 6 | 08APR2004 | 28 | | 25 | -1 | 4 | 0 | 2 | 4 | 2 | 2 | 2 | 4 | 4 | 0 |
| | | 105 | Week 8 | 06MAY2004 | 56 | | 14 | -5 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 03JUN2004 | 84 | | 18 | -6 | 2 | 2 | 4 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 106 | Final visit | 03JUN2004 | 84 | | 18 | | 2 | 2 | 4 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| E0048007 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09MAR2004 | -8 | | 35 | | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 3 |
| E0048007 | OL CTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 17MAR2004 | 0 | | 27 | | 3 | 3 | 2 | 5 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | 102 | Week 2 | 25MAR2004 | 8 | | 14 | | 5 | 2 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 01APR2004 | 15 | | 6 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15APR2004 | 29 | | 4 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Final visit | 15APR2004 | 29 | | 4 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789213

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048009 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16MAR2004 | | -7 | 13 | 0 | 0 | 2 | 2 | 4 | 0 | 1 | 2 | 2 | 0 | 0 |
| E0048010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 23MAR2004 | | 0 | 14 | 1 | 4 | 2 | 4 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 16MAR2004 | | -7 | 13 | | 2 | 2 | 4 | 0 | 1 | 2 | 2 | 0 | 0 | 0 |
| E0048010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18MAR2004 | | -6 | 20 | 0 | 2 | 2 | 4 | 2 | 2 | 4 | 4 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24MAR2004 | | 0 | 14 | -6 | 2 | 4 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 18MAR2004 | | -6 | 20 | 0 | 2 | 4 | 4 | 4 | 0 | 2 | 4 | 0 | 0 | 0 |
| E0048012 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 01APR2004 | | | 28 | | 2 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 4 | 0 |
| E0048015 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 12APR2004 | | | 26 | | 2 | 4 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| E0048016 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13APR2004 | | -6 | 20 | | 3 | 2 | 3 | 0 | 3 | 3 | 2 | 3 | 2 | 0 |
| | | 101 | At enrollment | 19APR2004 | | 0 | 16 | -4 | 2 | 3 | 2 | 3 | 0 | 3 | 1 | 2 | 2 | 0 |
| | | 1 | Baseline | 13APR2004 | | -6 | 20 | | 2 | 3 | 2 | 3 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 102 | Week 2 | 26APR2004 | | 7 | 13 | -7 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 2 |
| | | 103 | Week 2 | 06MAY2004 | | 17 | 5 | -15 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 14MAY2004 | | | 14 | -6 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 2 |
| | | 105 | Week 4 | 27MAY2004 | | 38 | 16 | -4 | 2 | 2 | 2 | 0 | 0 | 4 | 0 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789214

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048016 | OL QTP (Bipolar I Most Recent Episode Depressed) | 105 | Final visit | 27MAY2004 | 38 | 16 | -4 | 2 | 2 | 0 | 0 | 4 |  | 2 | 2 | 2 | 2 |
| E0048017 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 20APR2004 |  | 24 |  | 2 | 2 | 4 | 4 | 0 | 2 | 2 | 4 | 4 | 2 |
| E0048018 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 |  | 28APR2004 | -9 | 34 |  | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 2 |
|  |  | 101 | At enrollment | 07MAY2004 | 0 | 16 |  | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |
|  |  | 102 | Week 1 | 13MAY2004 | 6 | 14 |  | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
|  |  | 103 | Week 2 | 20MAY2004 | 13 | 16 |  | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 4 | 2 | 0 |
|  |  | 104 | Week 2 | 27MAY2004 | 20 | 24 |  | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 4 | 4 | 0 |
|  |  | 104 | Final visit | 27MAY2004 | 20 | 24 |  | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 4 | 4 | 0 |
| E0048019 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 |  | 05MAY2004 | -9 | 32 |  | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 1 |
|  |  | 101 | At enrollment | 14MAY2004 | 0 | 36 |  | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 2 |
|  |  | 102 | Week 1 | 19MAY2004 | 5 | 28 |  | 4 | 3 | 1 | 1 | 0 | 4 | 4 | 4 | 4 | 2 |
|  |  | 103 | Week 2 | 27MAY2004 | 13 | 33 |  | 4 | 4 | 4 | 1 | 0 | 4 | 4 | 4 | 4 | 2 |
|  |  | 104 | Week 4 | 09JUN2004 | 26 | 28 |  | 4 | 4 | 3 | 3 | 0 | 4 | 2 | 2 | 2 | 4 |
|  |  | 105 | Week 8 | 06JUL2004 | 53 | 35 |  | 5 | 5 | 4 | 0 | 0 | 4 | 2 | 2 | 4 | 4 |
|  |  | 106 | Week 12 | 03AUG2004 | 81 | 33 |  | 5 | 2 | 4 | 1 | 0 | 4 | 2 | 2 | 2 | 4 |
|  |  | 107 | Week 16 | 01SEP2004 | 110 | 19 |  | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 0 |
|  |  | 108 | Week 20 | 30SEP2004 | 139 | 13 |  | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 4 | 0 |
|  |  | 109 | Week 24 | 21OCT2004 | 160 | 16 |  | 2 | 2 | 2 | 2 | 0 | 4 | 4 | 4 | 4 | 2 |
|  |  | 109 | Final visit | 21OCT2004 | 160 | 36 |  | 2 | 2 | 2 | 2 | 0 | 4 | 4 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrsl00.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789215

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048020 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 19MAY2004 | -6 | 38 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 25MAY2004 | 0 | 32 | -6 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 19MAY2004 | -6 | 38 | -0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 01JUN2004 | 7 | 32 | -6 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 2 | 2 |
| | | 103 | Week 2 | 08JUN2004 | 14 | 30 | -8 | 4 | 2 | 4 | 4 | 2 | 4 | 2 | 4 | 2 | 2 |
| | | 104 | Week 4 | 22JUN2004 | 28 | 24 | -14 | 2 | 2 | 3 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 20JUL2004 | 56 | 29 | -9 | 2 | 2 | 3 | 2 | 4 | 2 | 4 | 4 | 2 | 0 |
| | | 106 | Week 12 | 19AUG2004 | 86 | 13 | -25 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 107 | Week 16 | 14SEP2004 | 112 | 12 | -26 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 108 | Week 20 | 12OCT2004 | 140 | 12 | -26 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 108 | Final visit | 12OCT2004 | 140 | 16 | -22 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| E0048021 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 25MAY2004 | -7 | 22 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 01JUN2004 | 0 | 19 | -3 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 25MAY2004 | -7 | 22 | -0 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 102 | Week 2 | 08JUN2004 | 7 | 16 | -7 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 15JUN2004 | 14 | 8 | -14 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 29JUN2004 | 28 | 6 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 105 | Week 12 | 23AUG2004 | 83 | 22 | -0 | 4 | 4 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 106 | Final visit | 23AUG2004 | 83 | 22 | 0 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 |
| E0048022 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26MAY2004 | | 24 | | 2 | 4 | 4 | 0 | 2 | 2 | 2 | 2 | 2 | 2 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrsl00.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789216

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048023 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 26MAY2004 | | | 24 | | 4 | 4 | 2 | 4 | 0 | 0 | 4 | 4 | 2 | 0 |
| E0048024 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02JUN2004 | -7 | | 21 | 0 | 4 | 4 | 1 | 2 | 1 | 0 | 2 | 2 | 4 | 0 |
| | | 101 | At enrollment | 09JUN2004 | | 0 | 24 | 3 | 3 | 4 | 2 | 4 | 0 | 0 | 2 | 4 | 4 | 0 |
| | | 1 | Baseline | 02JUN2004 | | -7 | 21 | | 4 | 4 | 1 | 2 | 1 | 0 | 2 | 2 | 4 | 0 |
| | | 102 | Week 1 | 16JUN2004 | | 7 | 20 | -1 | 4 | 4 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 103 | Week 2 | 23JUN2004 | | 14 | 13 | -8 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 07JUL2004 | | 28 | 12 | -9 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 05AUG2004 | | 57 | 12 | -9 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 01SEP2004 | | 84 | 12 | -9 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 107 | Week 16 | 29SEP2004 | | 112 | 12 | -9 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 107 | Final visit | 29SEP2004 | | 112 | 12 | -9 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| E0048029 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 25JUN2004 | -7 | | 22 | 0 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 02JUL2004 | | 0 | 8 | -14 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 25JUN2004 | | -7 | 22 | | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 09JUL2004 | | 7 | 10 | -12 | 3 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 103 | Week 2 | 23JUL2004 | | 21 | 4 | -18 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 30JUL2004 | | 28 | 4 | -18 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Final visit | 30JUL2004 | | 28 | 4 | -18 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0048030 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 28JUN2004 | -2 | | 34 | 0 | 5 | 4 | 0 | 2 | 3 | 4 | 4 | 4 | 4 | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789217

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048030 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 30JUN2004 | 0 | 30 | -4 | 4 | 4 | 3 | 0 | 4 | 0 | 4 | 4 | 4 | 3 |
| | | 1 | Baseline | 28JUN2004 | -2 | 34 | | 5 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 4 | 4 |
| | | 102 | Week 1 | 07JUL2004 | 7 | 32 | -2 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 2 | 2 | 4 |
| | | 103 | Week 2 | 19JUL2004 | 19 | 22 | -12 | 2 | 2 | 0 | 0 | 0 | 4 | 4 | 4 | 1 | 0 |
| | | 104 | Final visit | 28JUL2004 | 28 | 1 | -33 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| E0048031 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 01JUL2004 | | 26 | | 2 | 2 | 4 | 2 | 4 | 2 | 2 | 4 | 0 | 0 |
| E0048032 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07JUL2004 | -5 | 34 | 0 | 4 | 4 | 4 | 4 | 4 | 0 | 4 | 2 | 4 | 4 |
| | | 101 | At enrollment | 12JUL2004 | 0 | 35 | 1 | 4 | 4 | 4 | 0 | 0 | 3 | 4 | 5 | 3 | 3 |
| | | 1 | Baseline | 17JUL2004 | -5 | 30 | | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 | 4 | 4 |
| | | 102 | Week 1 | 19JUL2004 | 7 | 30 | -4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 19 | -15 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 104 | Week 4 | 09AUG2004 | 28 | 14 | -20 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 105 | Week 6 | 23AUG2004 | 24 | 14 | -24 | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 30SEP2004 | 80 | 14 | -18 | 2 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 11NOV2004 | 122 | 16 | -18 | 2 | 2 | 4 | 4 | 4 | 0 | 2 | 2 | 4 | 0 |
| | | 107 | Week 16 | 11NOV2004 | 122 | 16 | -18 | 2 | 2 | 4 | 4 | 4 | 0 | 2 | 2 | 4 | 0 |
| | | 107 | Final visit | 11NOV2004 | 122 | 16 | -18 | 2 | 2 | 4 | 4 | 4 | 0 | 2 | 2 | 4 | 0 |
| E0048035 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30AUG2004 | -3 | 22 | | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 |
| | | 101 | At enrollment | 02SEP2004 | 0 | 17 | -5 | 3 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789218

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048035 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 30AUG2004 | -3 | 22 | 0 | 2 | 2 | 4 | 2 | 0 | 4 | 2 | 2 | 2 | 2 |
| E0048036 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07SEP2004 | -3 | 18 | 0 | 2 | 3 | 1 | 2 | 0 | 3 | 3 | 3 | 2 | 0 |
|  |  | 101 | At enrollment | 10SEP2004 | 0 | 24 | 6 | 2 | 4 | 4 | 3 | 3 | 3 | 2 | 3 | 3 | 0 |
|  |  | 1 | Baseline | 07SEP2004 | -3 | 18 | 0 | 2 | 3 | 1 | 2 | 0 | 3 | 3 | 3 | 2 | 0 |
|  |  | 102 | Week 1 | 17SEP2004 | 7 | 10 | -8 | 3 | 1 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 27SEP2004 | 17 | 15 | -3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 |
|  |  | 104 | Week 4 | 08OCT2004 | 28 | 15 | -3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 0 |
|  |  | 105 | Week 8 | 12NOV2004 | 63 | 12 | -6 | 2 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 0 |
|  |  | 106 | Week 12 | 07DEC2004 | 88 | 13 | -5 | 2 | 2 | 3 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
|  |  | 107 | Week 16 | 30DEC2004 | 111 | 9 | -9 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 24JAN2005 | 136 | 5 | -13 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
|  |  | 108 | Final visit | 24JAN2005 | 136 | 5 | -13 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| E0048040 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30SEP2004 | -7 | 21 | 0 | 2 | 2 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 0 |
|  |  | 101 | At enrollment | 07OCT2004 | 0 | 15 | -6 | 2 | 2 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 30SEP2004 | -7 | 21 | 0 | 2 | 2 | 4 | 1 | 4 | 4 | 2 | 2 | 2 | 0 |
|  |  | 102 | Week 1 | 13OCT2004 | 6 | 13 | -8 | 2 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 2 | 0 |
|  |  | 103 | Week 2 | 21OCT2004 | 14 | 9 | -12 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 |
|  |  | 104 | Week 4 | 04NOV2004 | 18 | 12 | -9 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
|  |  | 105 | Week 8 | 08DEC2004 | 62 | 16 | -5 | 2 | 4 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
|  |  | 105 | Final visit | 08DEC2004 | 62 | 16 | -5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789219

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048043 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 28OCT2004 | -6 | 14 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | 101 | At enrollment | 03NOV2004 | 0 | 20 | 6 | 2 | 2 | 4 | 2 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 1 | Baseline | 28OCT2004 | -6 | 14 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | 102 | Week 1 | 10NOV2004 | 7 | 18 | 4 | 3 | 4 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 103 | Week 2 | 17NOV2004 | 14 | 16 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 104 | Week 4 | 03DEC2004 | 30 | 16 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 105 | Week 8 | 29DEC2004 | 56 | 16 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 1 |
| | | 106 | Week 12 | 26JAN2005 | 84 | 15 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 2 |
| | | 106 | Final visit | 26JAN2005 | 84 | 15 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 1 |
| E0048044 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12NOV2004 | -4 | 33 | 0 | 6 | 6 | 2 | 2 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 16NOV2004 | 0 | 37 | 4 | 5 | 6 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 23NOV2004 | -4 | 33 | 0 | 6 | 4 | 2 | 0 | 2 | 2 | 4 | 4 | 4 | 1 |
| | | 102 | Week 1 | 23NOV2004 | -7 | 27 | -6 | 4 | 4 | 2 | 0 | 0 | 2 | 2 | 4 | 3 | 0 |
| | | 103 | Week 2 | 30NOV2004 | 14 | 16 | -17 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 104 | Week 4 | 14DEC2004 | 28 | 9 | -24 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 105 | Week 8 | 11JAN2005 | 56 | 12 | -21 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 106 | Week 12 | 08FEB2005 | 84 | 12 | -21 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 106 | Week 16 | 03MAR2005 | 112 | 11 | -22 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 107 | Final visit | 08MAR2005 | 112 | 11 | -22 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| E0048045 | MISSING OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | | 01DEC2004 | | 28 | | 4 | 4 | 2 | 0 | 4 | 4 | 2 | 4 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789220

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048046 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 18JAN2005 | -9 | 22 | | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 4 | 2 | 0 |
| | | 101 | At enrollment | 27JAN2005 | 0 | 26 | | 4 | 4 | 4 | 2 | 0 | 2 | 2 | 4 | 2 | 0 |
| E0048047 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 20JAN2005 | | 24 | | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| E0048048 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02MAR2005 | -5 | 23 | 0 | 2 | 2 | 4 | 4 | 0 | 4 | 2 | 2 | 2 | 2 |
| | | 101 | At enrollment | 07MAR2005 | 0 | 24 | 1 | 4 | 4 | 4 | 2 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 102 | Baseline | 02MAR2005 | -5 | 20 | -3 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 103 | Week 2 | 23MAR2005 | 16 | 18 | -5 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 103 | Final visit | 23MAR2005 | 16 | 18 | -5 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 2 |
| E0048049 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10MAR2005 | -6 | 15 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 16MAR2005 | 0 | 20 | 5 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 1 | Baseline | 10MAR2005 | -6 | 15 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 22MAR2005 | 6 | 16 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | | Final visit | 22MAR2005 | 6 | 16 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 |
| E0048057 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02JUN2005 | -5 | 26 | 0 | 4 | 4 | 2 | 0 | 0 | 4 | 4 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789221

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048057 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 07JUN2005 | 0 | 21 | -5 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 4 | 2 | 1 |
| | | 102 | Baseline | 02JUN2005 | -5 | 26 | | 4 | 4 | 2 | 4 | 0 | 4 | 4 | 4 | 0 | 2 |
| | | 103 | Week 2 | 16JUN2005 | 9 | 9 | -17 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 104 | Week 4 | 23JUN2005 | 16 | 10 | -16 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | | Week 8 | 07JUL2005 | 30 | 8 | -18 | 0 | 1 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 0 |
| | | 104 | Final visit | 07JUL2005 | 30 | 8 | -18 | 0 | 1 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 0 |
| E0048062 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 24AUG2005 | -7 | 33 | 0 | 0 | 2 | 4 | 4 | 4 | 4 | 3 | 4 | 2 | 2 |
| | | 101 | At enrollment | 31AUG2005 | 0 | 39 | 6 | 6 | 4 | 6 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 24AUG2005 | -7 | 33 | 0 | 0 | 2 | 4 | 4 | 4 | 4 | 3 | 4 | 2 | 2 |
| | | 102 | Week 2 | 07SEP2005 | 7 | 18 | -15 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | | 103 | Week 4 | 15SEP2005 | 15 | 16 | -17 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 104 | Week 8 | 28SEP2005 | 28 | 8 | -25 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 105 | Week 12 | 26OCT2005 | 56 | 7 | -26 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 1 |
| | | 106 | | 23NOV2005 | 84 | 20 | -13 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 3 | 2 | 2 |
| | | 106 | Final visit | 23NOV2005 | 84 | 20 | -13 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 3 | 2 | 2 |
| E0050002 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 13APR2004 | -14 | 14 | -9 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 3 | 0 |
| | | 101 | At enrollment | 27APR2004 | 0 | 23 | | 3 | 3 | 3 | 2 | 0 | 2 | 3 | 3 | 1 | 0 |
| | | 102 | Week 2 | 04MAY2004 | 7 | 13 | -10 | 3 | 0 | 2 | 0 | 1 | 3 | 0 | 1 | 2 | 1 |
| | | 104 | Week 4 | 25MAY2004 | 28 | 3 | -20 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30JUN2004 | 64 | 16 | -7 | 2 | 2 | 0 | 2 | 0 | 2 | 3 | 2 | 2 | 1 |
| | | 106 | Week 12 | 28JUL2004 | 92 | 22 | -1 | 2 | 2 | 0 | 3 | 0 | 3 | 3 | 4 | 2 | 3 |
| | | 106 | Final visit | 28JUL2004 | 92 | 22 | -1 | 2 | 2 | 0 | 3 | 0 | 3 | 3 | 4 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789222

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (ORIGINAL DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15APR2004 | -7 | 27 | 0 | 3 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 4 | 3 |
|  |  | 101 | At enrollment | 22APR2004 | 0 | 16 | -11 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 3 | 0 |
|  |  | 1 | Baseline | 15APR2004 | -7 | 17 | -10 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 3 | 3 | 3 |
|  |  | 223 | Week 1 | 28APR2004 | 6 | 23 | -4 | 3 | 3 | 3 | 2 | 2 | 4 | 2 | 0 | 2 | 2 |
|  |  | 223 | Final visit | 28APR2004 | 6 | 23 | -4 | 2 | 2 | 3 | 2 | 2 | 4 | 2 | 3 | 2 | 2 |
| E0050010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 28APR2004 | -7 | 29 | 0 | 4 | 4 | 2 | 2 | 2 | 4 | 3 | 2 | 3 | 4 |
|  |  | 101 | At enrollment | 05MAY2004 | 0 | 25 | -4 | 3 | 3 | 4 | 4 | 2 | 4 | 2 | 0 | 2 | 2 |
|  |  | 1 | Baseline | 28APR2004 | -7 | 29 | 0 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 2 | 4 |
|  |  | 223 | Week 1 | 12MAY2004 | 7 | 33 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 2 | 3 | 3 | 2 |
|  |  | 223 | Final visit | 12MAY2004 | 7 | 33 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 2 | 2 | 3 | 2 |
| E0050011 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04MAY2004 | -7 | 33 |  | 4 | 4 | 3 | 2 | 0 | 4 | 5 | 3 | 4 | 4 |
| E0050012 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04MAY2004 | -7 | 34 |  | 2 | 4 | 4 | 2 | 2 | 3 | 5 | 5 | 4 | 4 |
|  |  | 101 | At enrollment | 11MAY2004 | 0 | 10 | -24 | 1 | 0 | 1 | 2 | 2 | 0 | 3 | 1 | 2 | 0 |
|  |  | 1 | Baseline | 04MAY2004 | -7 | 34 | 0 | 2 | 4 | 4 | 2 | 2 | 3 | 5 | 5 | 3 | 4 |
| E0050013 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 05MAY2004 | -7 | 14 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789223

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050013 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 12MAY2004 | 0 | 21 | 7 | 3 | 3 | 2 | 2 | 2 | 0 | 3 | 3 | 1 | 0 |
|  |  | 102 | 1 Baseline | 05MAY2004 | -7 | 14 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
|  |  | 103 | 1 Week 1 | 18MAY2004 | 6 | 21 | 7 | 2 | 2 | 1 | 0 | 3 | 3 | 3 | 5 | 0 | 0 |
|  |  | 104 | 1 Week 2 | 26MAY2004 | 14 | 13 | -1 | 2 | 1 | 1 | 0 | 3 | 2 | 0 | 3 | 0 | 0 |
|  |  | 104 | 1 Final visit | 16JUN2004 | 35 | 9 | -5 | 0 | 0 | 4 | 4 | 0 | 2 | 0 | 2 | 2 | 0 |
| E0052003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10MAY2004 | -7 | 25 | 0 | 2 | 4 | 2 | 2 | 4 | 4 | 4 | 3 | 4 | 1 |
|  |  | 101 | At enrollment | 17MAY2004 | -7 | 30 | 5 | 4 | 4 | 2 | 3 | 2 | 4 | 4 | 4 | 3 | 2 |
|  |  | 102 | 1 Baseline | 10MAY2004 | -7 | 25 | 0 | 4 | 2 | 4 | 0 | 4 | 4 | 4 | 3 | 3 | 0 |
|  |  | 103 | 1 Week 1 | 24MAY2004 | 9 | 28 | 11 | 3 | 4 | 3 | 1 | 4 | 4 | 4 | 3 | 3 | 0 |
|  |  | 104 | 1 Week 2 | 02JUN2004 | 16 | 36 | 11 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 3 | 4 | 4 |
|  |  | 104 | 1 Final visit | 16JUN2004 | 30 | 36 | 11 | 3 | 4 | 4 | 2 | 4 | 4 | 3 | 3 | 3 | 0 |
| E0052206 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16JUN2004 | -6 | 38 | 0 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 3 | 2 |
|  |  | 101 | At enrollment | 22JUN2004 | 0 | 34 | -4 | 4 | 2 | 4 | 5 | 4 | 4 | 3 | 3 | 4 | 2 |
|  |  | 1 | Baseline | 16JUN2004 | -6 | 38 | 0 | 2 | 4 | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 2 |
|  |  | 102 | 1 Week 1 | 29JUN2004 | 7 | 27 | -11 | 0 | 3 | 3 | 5 | 4 | 4 | 1 | 0 | 4 | 0 |
|  |  | 103 | 1 Week 2 | 07JUL2004 | 15 | 11 | -27 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 1 | 2 | 1 |
|  |  | 104 | 1 Week 4 | 20JUL2004 | 28 | 11 | -27 | 1 | 1 | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
|  |  | 105 | 1 Week 8 | 23AUG2004 | 62 | 4 | -34 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 0 |
|  |  | 106 | 1 Week 16 | 07OCT2004 | 107 | 24 | -14 | 4 | 2 | 3 | 3 | 3 | 0 | 3 | 2 | 2 | 2 |
|  |  | 107 | 1 Week 16 | 13NOV2004 | 103 | 14 | -14 | 1 | 0 | 1 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
|  |  | 108 | 1 Week 20 | 04NOV2004 | 135 | 15 | -23 | 0 | 1 | 3 | 1 | 3 | 3 | 3 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

756

CONFIDENTIAL
AZSER12789224

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052006 | OL QTP (Bipolar I Most Recent Episode Depressed) | 109 | Week 24 | 06DEC2004 | | 167 | 5 | -33 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 110 | Week 28 | 10JAN2005 | | 202 | 2 | -36 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 09FEB2005 | | 232 | 19 | -19 | 1 | 2 | 2 | 2 | 0 | 2 | 3 | 4 | 1 | 2 |
| | | 111 | Final visit | 09FEB2005 | | 232 | 19 | -19 | 1 | 2 | 2 | 2 | 0 | 2 | 3 | 4 | 1 | 2 |
| E0052007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08JUL2004 | | -6 | 27 | 0 | 2 | 3 | 3 | 5 | 0 | 3 | 3 | 4 | 1 | 3 |
| | | 101 | At enrollment | 14JUL2004 | | 0 | 22 | -5 | 2 | 3 | 2 | 4 | 0 | 3 | 3 | 4 | 0 | 1 |
| | | 102 | Week 1 | 21JUL2004 | | 7 | 17 | -10 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 2 |
| | | 103 | Week 2 | 28JUL2004 | | 14 | 11 | -16 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Final visit | 28JUL2004 | | 14 | 11 | -16 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| E0052008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08JUL2004 | | -7 | 24 | 0 | 3 | 3 | 3 | 5 | 0 | 4 | 2 | 3 | 1 | 0 |
| | | 101 | At enrollment | 15JUL2004 | | 0 | 18 | -6 | 2 | 2 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
| | | 102 | Baseline | 08JUL2004 | | -18 | 24 | 0 | 3 | 3 | 5 | 5 | 0 | 5 | 3 | 0 | 0 | 0 |
| | | 103 | Week 4 | 25AUG2004 | | 41 | 19 | -5 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 0 | 2 |
| | | 104 | Week 8 | 13SEP2004 | | 60 | 7 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 |
| | | 105 | Week 12 | 12OCT2004 | | 89 | 5 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 |
| | | 106 | Week 16 | 02NOV2004 | | 110 | 14 | -10 | 0 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 107 | Week 20 | 04NOV2004 | | 112 | 14 | -10 | 0 | 3 | 3 | 3 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 107 | Final visit | 04NOV2004 | | 112 | 14 | -10 | 0 | 3 | 3 | 3 | 0 | 2 | 2 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789225

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052009 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 27JUL2004 | -7 | 20 | 0 | 1 | 0 | 2 | 5 | 2 | 4 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 03AUG2004 | 0 | 21 | 1 | 2 | 1 | 2 | 5 | 3 | 4 | 3 | 1 | 0 | 0 |
| | | 1 | Baseline | 27JUL2004 | -7 | 20 | 0 | 2 | 1 | 2 | 5 | 3 | 4 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 19AUG2004 | 16 | 15 | -5 | 1 | 1 | 0 | 3 | 3 | 2 | 2 | 3 | 0 | 0 |
| | | 104 | Week 6 | 02SEP2004 | 30 | 7 | -13 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 0 |
| | | 105 | Week 8 | 04OCT2004 | 62 | 5 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 |
| | | 106 | Week 12 | 25OCT2004 | 83 | 3 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 107 | Week 16 | 29NOV2004 | 118 | 4 | -16 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Final visit | 29NOV2004 | 118 | 4 | -16 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| E0052010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12AUG2004 | -7 | 31 | 0 | 2 | 2 | 4 | 4 | 2 | 4 | 4 | 3 | 4 | 2 |
| | | 101 | At enrollment | 19AUG2004 | 0 | 32 | 1 | 2 | 3 | 3 | 4 | 4 | 4 | 1 | 4 | 4 | 2 |
| | | 1 | Baseline | 12AUG2004 | -7 | 31 | 0 | 4 | 4 | 4 | 4 | 3 | 4 | 2 | 3 | 0 | 2 |
| | | 102 | Week 1 | 25AUG2004 | 6 | 26 | -5 | 2 | 4 | 0 | 0 | 2 | 1 | 4 | 4 | 4 | 2 |
| | | 103 | Week 2 | 01SEP2004 | 13 | 26 | -5 | 4 | 4 | 0 | 0 | 0 | 4 | 1 | 0 | 2 | 2 |
| | | 104 | Week 4 | 16SEP2004 | 28 | 26 | -5 | 3 | 3 | 2 | 0 | 0 | 4 | 4 | 2 | 3 | 3 |
| | | 104 | Final visit | 16SEP2004 | 28 | 26 | -5 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 2 |
| E0052011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 23AUG2004 | -7 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 30AUG2004 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 23AUG2004 | -7 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 102 | Week 1 | 07SEP2004 | 8 | 9 | 4 | 0 | 2 | 1 | 4 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 13SEP2004 | 14 | 7 | 2 | 2 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 3 | 0 |
| | | 104 | Week 4 | 18OCT2004 | 49 | 8 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 4 | 0 | 3 | 0 |
| | | 105 | Week 8 | 26OCT2004 | 57 | 12 | 7 | 1 | 1 | 2 | 3 | 3 | 3 | 4 | 2 | 1 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrsi00.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789226

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED / DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 106 | Week 12 | 22NOV2004 | 84 | 8 | 3 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| E0052018 | OL QTP (Bipolar I Most Recent Episode Depressed) | 106 | Final visit | 22NOV2004 | 84 | 8 | 3 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 1 | Screening | 03NOV2004 | -7 | 35 | 0 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 2 |
| E0052022 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 10NOV2004 | 0 | 13 | -22 | 1 | 1 | 0 | 2 | 0 | 3 | 2 | 2 | 0 | 2 |
| | | 1 | Baseline | 03NOV2004 | -7 | 35 | 20 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 2 |
| | | 1 | | 23NOV2004 | -8 | 26 | | 1 | 2 | 2 | 4 | 3 | 3 | 3 | 4 | 3 | 1 |
| E0052024 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 01DEC2004 | 0 | 22 | | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 3 | 3 | 2 |
| | | 1 | Screening | 10JAN2005 | -7 | 21 | 0 | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | 101 | At enrollment | 17JAN2005 | 0 | 10 | -11 | 0 | 0 | 2 | 2 | 0 | 3 | 0 | 1 | 2 | 0 |
| | | 102 | Baseline | 20JAN2005 | -7 | 21 | | 3 | 3 | 2 | 2 | 0 | 3 | 2 | 0 | 3 | 0 |
| | | 103 | Week 1 | 24JAN2005 | 7 | 7 | -14 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 104 | Week 2 | 31JAN2005 | 14 | 10 | -11 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 104 | Week 4 | 17FEB2005 | 31 | 6 | -15 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | | Final visit | 17FEB2005 | 31 | 6 | -15 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| E0052029 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14APR2005 | -6 | 20 | 0 | 1 | 3 | 3 | 0 | 3 | 3 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789227

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052029 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 20APR2005 | 0 | | 17 | -3 | 1 | 3 | 3 | 0 | 0 | 2 | 2 | 3 | 3 | 0 |
| | | 102 | Baseline | 14APR2005 | -6 | | 20 | -0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 0 | 0 |
| | | 103 | Week 1 | 29APR2005 | 9 | | 17 | -3 | 1 | 2 | 3 | 3 | 2 | 2 | 0 | 1 | 3 | 0 |
| | | 104 | Week 2 | 06MAY2005 | 16 | | 22 | 2 | 3 | 4 | 3 | 3 | 0 | 3 | 0 | 2 | 4 | 0 |
| | | 105 | Week 4 | 20MAY2005 | 30 | | 23 | -2 | 2 | 4 | 2 | 3 | 0 | 2 | 1 | 4 | 3 | 0 |
| | | 106 | Week 8 | 24JUN2005 | 65 | | 20 | -0 | 2 | 3 | 2 | 0 | 0 | 4 | 0 | 4 | 3 | 0 |
| | | 107 | Week 12 | 14JUL2005 | 85 | | 14 | -6 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 108 | Week 16 | 05AUG2005 | 107 | | 13 | -7 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 15SEP2005 | 148 | | 16 | -6 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 4 | 2 | 0 |
| | | 109 | Week 24 | 14OCT2005 | 177 | | 26 | 6 | 2 | 3 | 4 | 3 | 2 | 3 | 4 | 3 | 2 | 0 |
| | | 109 | Final visit | 14OCT2005 | 177 | | 26 | 6 | 2 | 3 | 4 | 3 | 2 | 3 | 4 | 3 | 2 | 0 |
| E0052030 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 20APR2005 | | | 13 | | 1 | 3 | 3 | 2 | 0 | 0 | 1 | 2 | 1 | 0 |
| E0052032 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 29APR2005 | | | 25 | | 2 | 3 | 4 | 5 | 0 | 3 | 2 | 3 | 3 | 0 |
| E0052034 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20MAY2005 | -7 | | 17 | 0 | 0 | 2 | 3 | 0 | 3 | 0 | 3 | 3 | 1 | 0 |
| | | 101 | At enrollment | 27MAY2005 | 0 | | 24 | 7 | 1 | 1 | 4 | 4 | 1 | 4 | 0 | 3 | 3 | 0 |
| | | 1 | Baseline | 20MAY2005 | -7 | | 17 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | 3 | 1 | 0 |
| | | 102 | Week 1 | 02JUN2005 | -6 | | 16 | -1 | 2 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 16JUN2005 | 20 | | 10 | -7 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Final visit | 16JUN2005 | 20 | | 10 | -7 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789228

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054006 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12MAY2004 | -7 | | 19 | 0 | 2 | 2 | 2 | 0 | 2 | 4 | 2 | 3 | 2 | 0 |
| | | 101 | At enrollment | 19MAY2004 | 0 | | 8 | -11 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 1 | Baseline | 12MAY2004 | -7 | | 19 | 0 | 2 | 2 | 3 | 0 | 0 | 4 | 3 | 3 | 2 | 0 |
| | | 102 | Week 1 | 26MAY2004 | 14 | | 7 | -12 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 104 | Week 4 | 16JUN2004 | 28 | | 4 | -15 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 104 | Final visit | 16JUN2004 | 28 | | 4 | -15 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0054011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 23JUN2004 | -7 | | 32 | 0 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 3 | 3 | 0 |
| | | 101 | At enrollment | 30JUN2004 | 0 | | 21 | -11 | 4 | 4 | 2 | 0 | 0 | 3 | 4 | 2 | 2 | 0 |
| | | 1 | Baseline | 23JUN2004 | -7 | | 32 | 0 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 3 | 3 | 0 |
| | | 102 | Week 4 | 02AUG2004 | 33 | | 8 | -24 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 105 | Week 8 | 25AUG2004 | 56 | | 10 | -22 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 106 | Week 12 | 22SEP2004 | 84 | | 8 | -24 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 108 | Week 16 | 20OCT2004 | 112 | | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 17NOV2004 | 140 | | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 15DEC2004 | 168 | | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 13JAN2005 | 197 | | 11 | -21 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 111 | Week 32 | 10FEB2005 | 225 | | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 10FEB2005 | 225 | | 0 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0054022 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20APR2005 | -7 | | 18 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 4 | 2 |
| | | 101 | At enrollment | 27APR2005 | 0 | | 4 | -14 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 20APR2005 | -7 | | 18 | 0 | 2 | 3 | 2 | 0 | 0 | 2 | 2 | 2 | 4 | 1 |
| | | 103 | Week 2 | 12MAY2005 | 15 | | 19 | 1 | 2 | 3 | 2 | 0 | 0 | 2 | 4 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789229

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054022 | OL QTP (Bipolar I Most Recent Episode Depressed) | 103 | Final visit | 12MAY2005 | 15 | 19 | 1 | 1 | 2 | 3 | 2 | 0 | 1 | 2 | 2 | 4 | 2 | 1 |
| E0055006 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 25MAR2004 | -5 | 37 | 0 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 2 |
|  |  | 101 | At enrollment | 30MAR2004 | 0 | 42 | 5 | 5 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 3 | 0 |
|  |  | 1 | Baseline | 25MAR2004 | -5 | 37 | 0 | 4 | 4 | 5 | 6 | 6 | 4 | 4 | 4 | 0 |
|  |  | 102 | Week 1 | 08APR2004 | 9 | 14 | -23 | 0 | 2 | 2 | 0 | 0 | 0 | 4 | 4 | 0 |
|  |  | 102 | Final visit | 08APR2004 | 9 | 14 | -23 | 4 | 2 | 6 | 0 | 0 | 0 | 4 | 4 | 0 |
| E0055008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15APR2004 | -6 | 30 | 0 | 3 | 4 | 3 | 0 | 0 | 3 | 4 | 6 | 4 | 3 |
|  |  | 101 | At enrollment | 21APR2004 | 0 | 27 | -3 | 4 | 4 | 0 | 0 | 5 | 2 | 4 | 4 | 0 |
|  |  | 1 | Baseline | 15APR2004 | -6 | 30 | 0 | 4 | 3 | 0 | 0 | 4 | 6 | 4 | 6 | 3 |
|  |  | 103 | Week 2 | 29APR2004 | 13 | 17 | -13 | 3 | 2 | 0 | 0 | 3 | 4 | 2 | 4 | 1 |
|  |  | 106 | Week 2 | 06MAY2004 | 15 | 12 | -18 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 3 |
|  |  | 104 | Week 4 | 19MAY2004 | 28 | 11 | -19 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 0 |
|  |  | 105 | Week 8 | 16JUN2004 | 56 | 14 | -16 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 2 | 2 |
|  |  | 105 | Week 12 | 14JUL2004 | 84 | 14 | -16 | 2 | 2 | 0 | 0 | 0 | 3 | 3 | 2 | 2 |
|  |  | 107 | Week 16 | 11AUG2004 | 112 | 15 | -15 | 2 | 2 | 0 | 0 | 4 | 0 | 3 | 2 | 2 |
|  |  | 108 | Week 20 | 09SEP2004 | 141 | 11 | -19 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 2 |
|  |  | 109 | Week 24 | 07OCT2004 | 169 | 13 | -17 | 2 | 2 | 0 | 0 | 0 | 4 | 2 | 3 | 0 |
|  |  | 110 | Week 28 | 03NOV2004 | 196 | 14 | -16 | 4 | 3 | 0 | 0 | 3 | 0 | 4 | 2 | 0 |
|  |  | 110 | Week 32 | 01DEC2004 | 224 | 19 | -11 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 3 |
|  |  | 112 | Week 36 | 30DEC2004 | 253 | 17 | -13 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
|  |  | 112 | Final visit | 30DEC2004 | 253 | 17 | -13 | 3 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Inner Tension, 5=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789230

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055009 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 27APR2004 | -7 | | 33 | 0 | 3 | 4 | 4 | 4 | 0 | 6 | 0 | 6 | 4 | 2 |
| | | 101 | At enrollment | 04MAY2004 | 0 | | 15 | -18 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | 102 | Baseline | 27APR2004 | -7 | | 33 | 0 | 3 | 4 | 4 | 4 | 0 | 6 | 0 | 6 | 4 | 2 |
| | | 103 | Week 1 | 11MAY2004 | 7 | | 16 | -17 | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 104 | Week 2 | 19MAY2004 | 15 | | 19 | -14 | 3 | 4 | 2 | 3 | 0 | 2 | 3 | 2 | 0 | 0 |
| | | 105 | Week 4 | 01JUN2004 | 28 | | 24 | -9 | 4 | 4 | 4 | 3 | 0 | 2 | 3 | 4 | 0 | 0 |
| | | 106 | Week 8 | 01JUL2004 | 58 | | 25 | -8 | 4 | 4 | 4 | 4 | 0 | 2 | 3 | 4 | 0 | 0 |
| | | 106 | Week 12 | 29JUL2004 | 86 | | 30 | -3 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 0 | 0 |
| | | 106 | Final visit | 29JUL2004 | 86 | | 30 | -3 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 0 | 0 |
| E0055010 MISSING | (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29APR2004 | | | 25 | | 4 | 4 | 4 | 0 | 0 | 2 | 2 | 3 | 4 | 2 |
| E0055011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30APR2004 | -6 | | 31 | 0 | 3 | 4 | 3 | 3 | 0 | 4 | 2 | 4 | 4 | 3 |
| | | 101 | At enrollment | 06MAY2004 | 0 | | 12 | -19 | 2 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 30APR2004 | -6 | | 31 | 0 | 3 | 4 | 3 | 3 | 0 | 4 | 2 | 4 | 3 | 0 |
| | | 103 | Week 1 | 14MAY2004 | 8 | | 16 | -15 | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | 104 | Week 2 | 20MAY2004 | 14 | | 15 | -16 | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 4 | 02JUN2004 | 27 | | 16 | -15 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 3 | 0 | 0 |
| | | 106 | Week 8 | 30JUN2004 | 55 | | 13 | -18 | 2 | 4 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21JUL2004 | 84 | | 24 | -7 | 4 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 112 | Week 16 | 26AUG2004 | 112 | | 4 | -27 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 112 | Final visit | 26AUG2004 | 112 | | 4 | -27 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789231

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055012 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04MAY2004 | -6 | 38 | 0 | 4 | 4 | 4 | 5 | 3 | 5 | 4 | 3 | 3 | 2 |
| | | 101 | At enrollment | 10MAY2004 | 0 | 23 | -15 | 2 | 2 | 5 | 0 | 4 | 0 | 4 | 4 | | 2 |
| | | 1 | Baseline | 04MAY2004 | -6 | 38 | -10 | 2 | 4 | 3 | 0 | 5 | 4 | 4 | 3 | 4 | 2 |
| E0055013 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 05MAY2004 | | 27 | | 2 | 2 | 4 | 0 | 0 | 4 | 4 | 3 | 4 | 4 |
| E0055016 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 11MAY2004 | | 31 | | 4 | 4 | 2 | 0 | 4 | 3 | 3 | 4 | 3 | 3 |
| E0055018 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 26MAY2004 | | 30 | | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 2 | | 0 |
| E0055020 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 07JUN2004 | | 32 | | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | | 0 |
| E0055022 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10JUN2004 | -6 | 38 | 0 | 5 | 5 | 4 | 3 | 2 | 4 | 5 | 4 | | 2 |
| | | 101 | At enrollment | 16JUN2004 | 0 | 40 | 2 | 5 | 5 | 4 | 3 | 3 | 4 | 5 | 2 | 5 | 2 |
| | | 1 | Baseline | 18JUN2004 | -6 | 38 | 0 | 5 | 5 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 23JUN2004 | -7 | 30 | -8 | 5 | 5 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789232

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055022 | OL QTP (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 30JUN2004 | 14 | | 11 | -27 | 0 | 0 | 3 | 0 | 1 | 2 | 0 | 3 | 2 | 0 |
| | | 104 | Week 4 | 14JUL2004 | 28 | | 13 | -25 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 12AUG2004 | 57 | | 16 | -22 | 2 | 3 | 2 | 0 | 2 | 4 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 09SEP2004 | 85 | | 27 | -11 | 3 | 5 | 3 | 3 | 1 | 5 | 4 | 4 | 0 | 0 |
| | | 107 | Week 16 | 07OCT2004 | 113 | | 22 | -16 | 4 | 0 | 0 | 0 | 4 | 3 | 4 | 4 | 0 | 0 |
| | | 107 | Final visit | 07OCT2004 | 113 | | 22 | -16 | 4 | 0 | 0 | 0 | 2 | 4 | 4 | 4 | 0 | 0 |
| E0055030 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 22JUN2004 | | | 23 | | 4 | 4 | 3 | 3 | 2 | 2 | 0 | 5 | 0 | 0 |
| E0055032 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 02AUG2004 | | | 28 | | 4 | 4 | 3 | 1 | 0 | 4 | 4 | 4 | 4 | 0 |
| E0059018 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 23AUG2004 | -3 | | 26 | 0 | 0 | 3 | 3 | 5 | 0 | 4 | 0 | 3 | 3 | 1 |
| | | 101 | At enrollment | 26AUG2004 | 0 | | 20 | -6 | 2 | 2 | 4 | 3 | 3 | 3 | 0 | 3 | 0 | 0 |
| | | 1 | Baseline | 23AUG2004 | -3 | | 26 | 0 | 2 | 4 | 5 | 0 | 3 | 4 | 3 | 2 | 2 | 1 |
| | | 102 | Week 1 | 02SEP2004 | 7 | | 11 | -15 | 2 | 1 | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 1 |
| | | 103 | Week 2 | 08SEP2004 | 13 | | 19 | -7 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | 104 | Week 4 | 06OCT2004 | 18 | | 18 | -8 | 2 | 0 | 3 | 0 | 2 | 3 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 20OCT2004 | 55 | | 17 | -9 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 105 | Final visit | 20OCT2004 | 55 | | 17 | -9 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789233

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060004 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21JUN2004 | -7 | 21 | 0 | 1 | 3 | 4 | 2 | 0 | 4 | 0 | 3 | 3 | 1 |
|  |  | 101 | At enrollment | 28JUN2004 | 0 | 4 | -17 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 21JUN2004 | -7 | 21 | -0 | 2 | 3 | 4 | 2 | 0 | 4 | 0 | 3 | 3 | 0 |
|  |  | 102 | Week 1 | 06JUL2004 | 8 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Final visit | 06JUL2004 | 8 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0060005 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02JUL2004 | -4 | 27 | 0 | 3 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 2 | 2 |
|  |  | 101 | At enrollment | 06JUL2004 | 0 | 23 | -4 | 2 | 3 | 3 | 3 | 0 | 2 | 4 | 3 | 2 | 1 |
|  |  | 1 | Baseline | 02JUL2004 | -4 | 27 | -0 | 3 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 2 | 1 |
|  |  | 102 | Week 1 | 14JUL2004 | 8 | 21 | -6 | 3 | 3 | 3 | 3 | 0 | 3 | 2 | 2 | 1 | 1 |
|  |  | 104 | Week 4 | 09AUG2004 | 34 | 16 | -13 | 1 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 104 | Final visit | 09AUG2004 | 34 | 6 | -21 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0060007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08JUL2004 | -8 | 24 | 0 | 2 | 2 | 3 | 3 | 0 | 4 | 4 | 3 | 2 | 1 |
|  |  | 101 | At enrollment | 16JUL2004 | 0 | 16 | -8 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 0 |
|  |  | 102 | Week 1 | 23JUL2004 | 7 | 18 | -6 | 1 | 2 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 0 |
|  |  | 104 | Week 4 | 13AUG2004 | 28 | 12 | -12 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
|  |  | 104 | Final visit | 13AUG2004 | 28 | 12 | -12 | 1 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
| E0060014 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03AUG2004 | -9 | 32 | 0 | 4 | 3 | 3 | 3 | 0 | 3 | 3 | 4 | 4 | 4 |
|  |  | 101 | At enrollment | 12AUG2004 | 0 | 10 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789234

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060014 | OL CTP (Bipolar I Most Recent Episode Depressed) | 102 | Week 1 | 19AUG2004 | 7 | 7 | | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 26AUG2004 | 14 | 17 | 17 | 3 | 3 | 3 | 1 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 104 | Week 4 | 07SEP2004 | 26 | 22 | 22 | 3 | 3 | 3 | 0 | 3 | 3 | 2 | 2 | 3 | 0 |
| | | 105 | Week 8 | 07OCT2004 | 56 | 31 | 31 | 4 | 3 | 4 | 2 | 2 | 3 | 4 | 2 | 2 | 5 |
| | | 105 | Final visit | 07OCT2004 | 56 | 31 | 31 | 4 | 4 | 0 | 0 | 3 | 4 | 4 | 2 | 2 | 5 |
| E0060015 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 03SEP2004 | | 50 | 50 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 4 |
| E0060017 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 05OCT2004 | | 32 | 32 | 4 | 5 | 3 | 3 | 0 | 3 | 3 | 4 | 4 | 3 |
| E0061014 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 06JAN2005 | -6 | 27 | | 4 | 4 | 3 | 0 | 0 | 3 | 4 | 3 | 3 | 3 |
| | | 101 | At enrollment | 12JAN2005 | 0 | 29 | 2 | 2 | 6 | 2 | 0 | 0 | 3 | 4 | 4 | 2 | 3 |
| | | 102 | Baseline | 12JAN2005 | 0 | 17 | 0 | 4 | 4 | 0 | 0 | 3 | 4 | 4 | 1 | 1 | 0 |
| | | 103 | Week 1 | 19JAN2005 | 7 | 9 | -18 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 0 |
| | | 103 | Week 2 | 26JAN2005 | 14 | 26 | -1 | 0 | 2 | 3 | 0 | 0 | 4 | 4 | 2 | 0 | 2 |
| | | 104 | Week 4 | 10FEB2005 | 29 | 16 | -13 | 2 | 3 | 0 | 0 | 3 | 4 | 0 | 2 | 2 | 0 |
| | | 105 | Week 8 | 14MAR2005 | 61 | 17 | -11 | 1 | 1 | 2 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 106 | Week 12 | 12APR2005 | 90 | 17 | -10 | 2 | 2 | 2 | 0 | 0 | 4 | 2 | 2 | 2 | 2 |
| | | 107 | Week 16 | 10MAY2005 | 118 | 16 | -11 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 107 | Final visit | 10MAY2005 | 118 | 16 | -11 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789235

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061019 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13FEB2005 | -6 | 26 | 0 | 0 | 1 | 3 | 0 | 0 | 4 | 4 | 4 | 3 | 4 |
| | | 101 | At enrollment | 19FEB2005 | | 13 | -13 | 1 | 1 | 4 | 0 | 0 | 2 | 2 | 0 | 1 | 1 |
| | | 1 | Baseline | 13FEB2005 | -6 | 26 | | 1 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 3 | 4 |
| | | 102 | Week 2 | 26FEB2005 | | 11 | -15 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 103 | Week 4 | 12MAR2005 | | 7 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 104 | Week 8 | 09APR2005 | | 6 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 12 | 07MAY2005 | | 4 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 106 | Final visit | 07MAY2005 | | 4 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| E0061021 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 10MAR2005 | | 24 | | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 4 | 2 | 2 |
| E0061025 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 20APR2005 | | 39 | | 2 | 6 | 4 | 4 | 6 | 4 | 4 | 4 | 4 | 1 |
| E0061027 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 25APR2005 | | 9 | | 1 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| E0061029 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 10MAY2005 | | 21 | | 1 | 2 | 2 | 2 | 2 | 4 | 0 | 2 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789236

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061036 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 13JUL2005 | | 23 | | 2 | 3 | 3 | 0 | 0 | 4 | 2 | 2 | 3 | 4 |
| E0061037 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26JUL2005 | -7 | 20 | 0 | 4 | 4 | 2 | 0 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 02AUG2005 | 0 | 16 | -4 | 2 | 2 | 2 | 0 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 26JUL2005 | -7 | 20 | 0 | 4 | 4 | 2 | 0 | 0 | 4 | 2 | 2 | 2 | 0 |
| E0061040 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12AUG2005 | -7 | 34 | 0 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 2 | 4 | 2 |
| | | 101 | At enrollment | 19AUG2005 | 0 | 32 | -2 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 2 | 2 | 2 |
| | | 1 | Baseline | 12AUG2005 | 0 | 34 | -0 | 4 | 4 | 4 | 2 | 0 | 3 | 4 | 4 | 4 | 2 |
| | | 103 | Week 2 | 01SEP2005 | 13 | 18 | -16 | 4 | 3 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 3 |
| | | 104 | Week 4 | 15SEP2005 | 27 | 7 | -27 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 3 | 0 |
| | | 104 | Final visit | 15SEP2005 | 27 | 7 | -27 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 3 | 0 |
| E0062004 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10NOV2004 | -7 | 34 | 0 | 5 | 3 | 5 | 0 | 2 | 6 | 4 | 2 | 4 | 2 |
| E0062005 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 17NOV2004 | 0 | 30 | -4 | 4 | 3 | 6 | 0 | 0 | 4 | 3 | 3 | 3 | 0 |
| | | 1 | Baseline | 10NOV2004 | -7 | 34 | 0 | 5 | 3 | 5 | 0 | 0 | 6 | 4 | 4 | 4 | 2 |
| | | 1 | Screening | 17NOV2004 | -6 | 13 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 4 | 2 | 2 | 0 |
| | | 101 | At enrollment | 23NOV2004 | 0 | 7 | -6 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789237

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062005 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 17NOV2004 | -6 | 13 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 4 | 2 | 2 | 0 |
| E0062006 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30NOV2004 | -7 | 21 | 0 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 4 | 2 | 3 |
|  |  | 101 | At enrollment | 07DEC2004 | 0 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 30NOV2004 | -7 | 21 |  | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 4 | 2 | 3 |
|  |  | 103 | Week 1 | 17DEC2004 | 10 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 103 | Final visit | 17DEC2004 | 10 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0062010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 11JAN2005 | -7 | 19 | 0 | 4 | 3 | 0 | 5 | 2 | 3 | 2 | 0 | 0 | 0 |
| E0062011 | (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 18JAN2005 | 0 | 8 | -11 | 1 | 1 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 1 | Baseline | 11JAN2005 | -7 | 19 | -10 | 4 | 3 | 5 | 2 | 2 | 3 | 0 | 2 | 0 | 0 |
| E0062012 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 28MAR2005 |  | 23 |  | 4 | 4 | 3 | 0 | 3 | 2 | 0 | 4 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

770

CONFIDENTIAL
AZSER12789238

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062013 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17MAY2005 | -7 | 15 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 3 |
| | | 101 | At enrollment | 24MAY2005 | 0 | 19 | 4 | 4 | 3 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 17MAY2005 | -7 | 15 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 3 |
| | | 102 | Week 1 | 31MAY2005 | 7 | 9 | -6 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | 103 | Week 2 | 09JUN2005 | 16 | 7 | -8 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 104 | Week 4 | 23JUN2005 | 30 | 14 | -1 | 3 | 3 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 14JUL2005 | 51 | 6 | -9 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 105 | Final visit | 14JUL2005 | 51 | 6 | -9 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| E0062015 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16JUN2005 | -7 | 27 | 0 | 4 | 4 | 4 | 2 | 4 | 4 | 0 | 2 | 2 | 1 |
| | | 101 | At enrollment | 23JUN2005 | 0 | 16 | -11 | 0 | 3 | 4 | 4 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 16JUN2005 | -7 | 27 | 0 | 4 | 4 | 4 | 2 | 4 | 4 | 0 | 2 | 2 | 1 |
| | | 102 | Week 1 | 30JUN2005 | 7 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07JUL2005 | 14 | 2 | -25 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26JUL2005 | 33 | 2 | -25 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 26JUL2005 | 33 | 2 | -25 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0062018 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16AUG2005 | -7 | 19 | | 0 | 2 | 3 | 0 | 4 | 4 | 2 | 4 | 0 | 0 |
| E0063003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18AUG2004 | -7 | 33 | 0 | 4 | 4 | 4 | 3 | 2 | 2 | 3 | 4 | 5 | 2 |
| | | 101 | At enrollment | 25AUG2004 | 0 | 31 | -2 | 5 | 5 | 3 | 3 | 0 | 2 | 3 | 4 | 5 | 1 |
| | | 1 | Baseline | 18AUG2004 | -7 | 33 | 0 | 4 | 4 | 4 | 3 | 2 | 2 | 3 | 4 | 5 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789239

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 20OCT2004 | -7 | 36 | 0 | 5 | 5 | 3 | 5 | 2 | 4 | 4 | 4 | 3 | 1 |
| | | 101 At enrollment | 27OCT2004 | 0 | 35 | -1 | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 4 | 3 | 1 |
| | | 1 Baseline | 20OCT2004 | -7 | 36 | -0 | 5 | 5 | 3 | 3 | 2 | 4 | 5 | 4 | 3 | 1 |
| E0063010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 11MAY2005 | -7 | 29 | 0 | 4 | 4 | 4 | 0 | 0 | 5 | 3 | 3 | 3 | 2 |
| | | 101 At enrollment | 18MAY2005 | 0 | 33 | 4 | 4 | 4 | 2 | 2 | 0 | 2 | 5 | 5 | 3 | 2 |
| | | 102 Baseline | 11MAY2005 | -7 | 33 | 0 | 4 | 4 | 4 | 2 | 0 | 5 | 4 | 3 | 3 | 2 |
| | | 102 Week 2 | 25MAY2005 | 7 | 33 | 4 | 4 | 5 | 2 | 0 | 5 | 5 | 4 | 1 | 2 | |
| | | 102 Final visit | 25MAY2005 | 7 | 33 | 4 | 5 | 5 | 2 | 4 | 0 | 5 | 5 | 5 | 4 | 2 |
| E0063012 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 10JUN2005 | -5 | 44 | 0 | 5 | 6 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 2 |
| | | 101 At enrollment | 15JUN2005 | 0 | 44 | 0 | 5 | 6 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 2 |
| | | 1 Baseline | 10JUN2005 | -5 | 44 | 0 | 5 | 6 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 2 |
| | | 102 Week 1 | 22JUN2005 | 14 | 44 | 0 | 5 | 6 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 2 |
| | | 103 Week 2 | 29JUN2005 | 21 | 42 | -2 | 4 | 4 | 6 | 4 | 2 | 4 | 5 | 5 | 4 | 2 |
| | | 104 Week 4 | 12JUL2005 | 27 | 44 | 0 | 4 | 6 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 2 |
| | | 104 Final visit | 12JUL2005 | 27 | 44 | 0 | 5 | 6 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 2 |
| E0064002 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | 17MAY2004 | -10 | 43 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | |
| | | 101 At enrollment | 27MAY2004 | 0 | 46 | 5 | 5 | 4 | 2 | 5 | 4 | 5 | 5 | 4 | | |
| | | 102 Week 1 | 27MAY2004 | 0 | 49 | 3 | 4 | 4 | 3 | 2 | 3 | 4 | 3 | 3 | 2 | |
| | | 103 Week 2 | 09JUN2004 | 13 | 20 | 1 | 3 | 3 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrsl00.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789240

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064002 | OL CTP (Bipolar I Most Recent Episode Depressed) | 104 | Week 4 | 23JUN2004 | 27 | | 19 | | 3 | 3 | 0 | 3 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | 105 | Week 8 | 21JUL2004 | 55 | | 26 | | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 0 |
| | | 106 | Week 12 | 18AUG2004 | 83 | | 11 | | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 107 | Week 16 | 16SEP2004 | 112 | | 11 | | 2 | 3 | 3 | 3 | 2 | 0 | 4 | 2 | 2 | 0 |
| | | 108 | Week 20 | 13OCT2004 | 139 | | 35 | | 4 | 4 | 3 | 3 | 2 | 3 | 4 | 4 | 4 | 4 |
| | | 109 | Week 24 | 09NOV2004 | 166 | | 39 | | 2 | 3 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 3 |
| | | 109 | Final visit | 09NOV2004 | 166 | | 19 | | 2 | 2 | 2 | 0 | 2 | 4 | 2 | 2 | 2 | 0 |
| E0064004 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 13JUL2004 | | | 31 | | 2 | 3 | 1 | 5 | 1 | 4 | 4 | 4 | 2 | 1 |
| E0064005 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15JUL2004 | -7 | | 42 | 0 | 5 | 6 | 5 | 0 | 4 | 5 | 5 | 5 | 4 | 3 |
| | | 101 At enrollment | Baseline | 22JUL2004 | 0 | | 38 | -4 | 5 | 5 | 3 | 4 | 0 | 4 | 5 | 5 | 2 | 4 |
| | | 1 | Baseline | 15JUL2004 | -7 | | 42 | 0 | 5 | 6 | 5 | 0 | 4 | 5 | 5 | 5 | 4 | 3 |
| E0064006 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 15JUL2004 | | | 20 | | 2 | 4 | 4 | 0 | 2 | 2 | 2 | 2 | 0 | 2 |
| E0064009 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | | 02SEP2004 | -14 | | 30 | | 3 | 4 | 1 | 4 | 2 | 4 | 4 | 4 | 2 | 2 |
| | | 101 At enrollment | Baseline | 16SEP2004 | 0 | | 30 | 0 | 4 | 4 | 3 | 3 | 1 | 4 | 4 | 4 | 2 | 1 |
| | | 103 | Week 2 | 30SEP2004 | 14 | | 28 | -2 | 4 | 4 | 2 | 0 | 0 | 5 | 4 | 4 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789241

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064009 | OL QTP (Bipolar I Most Recent Episode Depressed) | 104 | Week 4 | 14OCT2004 | | 28 | 26 | | 3 | 3 | 3 | 2 | 0 | 4 | 4 | 2 | 1 | 1 |
| | | 105 | Week 8 | 11NOV2004 | | 56 | 20 | -6 | 2 | 2 | 2 | 5 | 0 | 2 | 3 | 3 | 0 | 1 |
| | | 106 | Week 12 | 09DEC2004 | | 84 | 20 | -6 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 3 | 1 | 1 |
| | | 107 | Week 16 | 13JAN2005 | | 119 | 18 | -8 | 1 | 1 | 2 | 3 | 0 | 2 | 3 | 4 | 2 | 0 |
| | | 107 | Final visit | 13JAN2005 | | 119 | 18 | -8 | 1 | 2 | 3 | 0 | 0 | 2 | 3 | 4 | 2 | 0 |
| E0064012 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 27SEP2004 | | -7 | 31 | 0 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 1 | 1 |
| | | 101 | At enrollment | 04OCT2004 | | 0 | 24 | -7 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 1 | Baseline | 27SEP2004 | | -7 | 31 | 0 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 1 |
| | | 102 | Week 1 | 11OCT2004 | | 7 | 31 | 0 | 4 | 4 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 2 |
| | | 103 | Week 2 | 18OCT2004 | | 14 | 34 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 2 | 0 |
| | | 104 | Week 4 | 01NOV2004 | | 28 | 21 | -10 | 1 | 2 | 3 | 3 | 0 | 2 | 4 | 0 | 2 | 0 |
| | | 105 | Week 8 | 29NOV2004 | | 56 | 25 | -6 | 2 | 3 | 3 | 0 | 2 | 4 | 4 | 3 | 2 | 2 |
| | | 106 | Week 12 | 29DEC2004 | | 86 | 19 | -12 | 2 | 3 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 2 |
| | | 106 | Week 12 | 07FEB2005 | | 126 | 20 | -11 | 2 | 3 | 0 | 3 | 0 | 3 | 3 | 2 | 2 | 2 |
| | | 107 | Final visit | 07FEB2005 | | 126 | 20 | -11 | 1 | 2 | 0 | 3 | 3 | 4 | 3 | 2 | 2 | 0 |
| E0064013 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13OCT2004 | | -7 | 31 | 0 | 2 | 2 | 4 | 3 | 3 | 4 | 3 | 3 | 1 | 1 |
| | | 101 | At enrollment | 20OCT2004 | | 0 | 30 | -1 | 2 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 0 |
| | | 1 | Baseline | 13OCT2004 | | -7 | 31 | 0 | 2 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 1 |
| E0064016 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 30NOV2004 | | -7 | 37 | 3 | 4 | 4 | 5 | 2 | 2 | 3 | 4 | 4 | 4 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789242

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064017 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 01DEC2004 | | 25 | | 2 | 3 | 3 | 4 | 0 | 3 | 3 | 2 | 3 | 2 |
| E0064022 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 05JAN2005 | -8 | 33 | | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 3 | 4 | 2 |
| | | 101 | At enrollment | 13JAN2005 | 0 | 24 | | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 0 |
| | | 102 | Week 1 | 21JAN2005 | 8 | 25 | | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | 103 | Week 4 | 28JAN2005 | 15 | 17 | | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 2 |
| | | 104 | Week 4 | 11FEB2005 | 29 | 10 | | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 2 |
| | | 105 | Week 8 | 11MAR2005 | 57 | 8 | | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 0 |
| | | 106 | Week 12 | 15APR2005 | 92 | 10 | | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 4 | 2 | 1 |
| | | 107 | Week 16 | 13MAY2005 | 120 | 18 | | 2 | 3 | 2 | 0 | 0 | 0 | 4 | 4 | 2 | 1 |
| | | 108 | Week 20 | 10JUN2005 | | 18 | | 2 | 2 | 2 | 1 | 0 | 1 | 4 | 4 | 1 | 1 |
| | | | Final visit | 14JUN2005 | 152 | 19 | | 2 | 3 | 2 | 0 | 1 | 1 | 4 | 4 | 2 | 0 |
| E0064025 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 16FEB2005 | | 18 | | 1 | 3 | 3 | 0 | 1 | 4 | 2 | 1 | 2 | 1 |
| E0064032 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 04APR2005 | | 39 | | 4 | 5 | 5 | 3 | 4 | 4 | 5 | 5 | 2 | 2 |
| E0064034 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 19APR2005 | -6 | 38 | 0 | 3 | 4 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 25APR2005 | 0 | 35 | -3 | 3 | 2 | 5 | 2 | 5 | 5 | 4 | 4 | 5 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789243

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064034 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 19APR2005 | -6 | | 38 | 0 | 3 | 4 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 02MAY2005 | 7 | | 36 | -2 | 4 | 4 | 2 | 4 | 3 | 4 | 5 | 4 | 4 | 2 |
| | | 103 | Week 2 | 09MAY2005 | 14 | | 31 | -7 | 4 | 4 | 2 | 3 | 4 | 4 | 5 | 3 | 4 | 1 |
| | | 104 | Week 4 | 23MAY2005 | 28 | | 35 | -3 | 4 | 4 | 2 | 0 | 4 | 4 | 5 | 3 | 4 | 1 |
| | | 105 | Week 8 | 21JUN2005 | 57 | | 31 | -7 | 3 | 3 | 2 | 2 | 0 | 5 | 5 | 3 | 2 | 2 |
| | | 106 | Week 12 | 20JUL2005 | 86 | | 28 | -10 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 0 |
| | | 107 | Week 16 | 16AUG2005 | 113 | | 35 | -3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 2 |
| | | 108 | Week 20 | 13SEP2005 | 141 | | 26 | -12 | 4 | 3 | 4 | 0 | 4 | 4 | 3 | 2 | 2 | 0 |
| | | 108 | Final visit | 13SEP2005 | 141 | | 26 | -12 | 4 | 3 | 4 | 0 | 4 | 4 | 3 | 2 | 2 | 0 |
| E0064037 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 06SEP2005 | -9 | | 23 | 0 | 2 | 2 | 3 | 4 | 0 | 3 | 2 | 2 | 3 | 0 |
| | | 101 | At enrollment | 15SEP2005 | 0 | | 22 | | 2 | 2 | 4 | 4 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | 102 | Week 1 | 20SEP2005 | 5 | | 24 | | 2 | 4 | 2 | 0 | 3 | 0 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 28SEP2005 | 13 | | 18 | | 2 | 4 | 2 | 4 | 0 | 3 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 10OCT2005 | 25 | | 16 | | 0 | 0 | 4 | 2 | 1 | 0 | 3 | 0 | 2 | 0 |
| | | 105 | Week 8 | 10NOV2005 | 56 | | 11 | | 3 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 106 | Week 12 | 08DEC2005 | 84 | | 22 | | 0 | 3 | 2 | 0 | 6 | 2 | 2 | 2 | 3 | 2 |
| | | 107 | Week 16 | 05JAN2006 | 112 | | 17 | | 4 | 2 | 3 | 0 | 2 | 4 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01FEB2006 | 139 | | 6 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 01MAR2006 | 167 | | 7 | | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 110 | Week 28 | 29MAR2006 | 195 | | 4 | | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 110 | Final visit | 29MAR2006 | 195 | | 4 | | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0064038 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07SEP2005 | -7 | | 30 | 0 | 2 | 5 | 3 | 2 | 0 | 5 | 4 | 6 | 2 | 1 |
| | | 101 | At enrollment | 14SEP2005 | 0 | | 27 | -3 | 2 | 5 | 2 | 0 | 5 | 4 | 2 | 6 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

776

CONFIDENTIAL
AZSER12789244

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064038 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 07SEP2005 | -7 | | 30 | 0 | 2 | 0 | 5 | 3 | 2 | 0 | 5 | 4 | 6 | 2 |
| | | 102 | Week 1 | 20SEP2005 | 6 | | 21 | -9 | 2 | 3 | 2 | 3 | 0 | 0 | 5 | 4 | 5 | 1 |
| | | 103 | Week 2 | 27SEP2005 | 13 | | 13 | -17 | 3 | 3 | 2 | 2 | 0 | 0 | 4 | 5 | 4 | 3 |
| | | 104 | Week 4 | 11OCT2005 | 27 | | 11 | -19 | 1 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 3 | 0 |
| | | 105 | Week 8 | 07NOV2005 | 54 | | 11 | -19 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 1 |
| | | 105 | Final visit | 07NOV2005 | 54 | | 11 | -19 | 2 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 2 |
| E0064039 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 08SEP2005 | -12 | | 22 | | | | | | | | | | | |
| | | 101 | At enrollment | 20SEP2005 | 0 | | 20 | 0 | | | | | | | | | | |
| | | 102 | Week 1 | 27SEP2005 | 7 | | 12 | -8 | | | | | | | | | | |
| | | 103 | Week 2 | 05OCT2005 | 15 | | 11 | -9 | | | | | | | | | | |
| | | 104 | Week 4 | 18OCT2005 | 28 | | 13 | -7 | | | | | | | | | | |
| | | 105 | Week 8 | 15NOV2005 | 56 | | 8 | -12 | | | | | | | | | | |
| | | 106 | Week 12 | 13DEC2005 | 84 | | 10 | -10 | | | | | | | | | | |
| | | 106 | Final visit | 13DEC2005 | 84 | | 10 | -10 | | | | | | | | | | |
| E0067016 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 23AUG2004 | -7 | | 16 | 0 | | | | | | | | | | |
| | | 101 | At enrollment | 30AUG2004 | 0 | | 5 | -11 | | | | | | | | | | |
| | | 1 | Baseline | 23AUG2004 | -7 | | 16 | 0 | | | | | | | | | | |
| | | 103 | Week 2 | 14SEP2004 | 14 | | 16 | 0 | | | | | | | | | | |
| | | 104 | Week 4 | 20SEP2004 | 21 | | 0 | -16 | | | | | | | | | | |
| | | 105 | Week 8 | 18OCT2004 | 49 | | 0 | -16 | | | | | | | | | | |
| | | 105 | Final visit | 18OCT2004 | 49 | | 0 | -16 | | | | | | | | | | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789245

Case 6:06-md-01769-ACC-DAB   Document 1372-25   Filed 03/13/09   Page 39 of 100 PageID 103315

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067020 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 31AUG2004 | -9 | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09SEP2004 | 0 | 7 | | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22SEP2004 | 13 | 9 | | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29SEP2004 | 20 | 4 | | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Final visit | 29SEP2004 | 20 | 4 | | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0067024 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 01NOV2004 | -7 | 32 | 0 | 4 | 5 | 4 | 1 | 4 | 4 | 4 | 4 | 0 | 2 |
| | | 101 | At enrollment | 08NOV2004 | 0 | 29 | -3 | 4 | 5 | 4 | 1 | 4 | 4 | 3 | 3 | 0 | 1 |
| | | 1 | Baseline | 01NOV2004 | -7 | 32 | 0 | 4 | 5 | 4 | 1 | 4 | 4 | 4 | 4 | 0 | 2 |
| | | 102 | Week 2 | 22NOV2004 | 14 | 28 | -4 | 4 | 4 | 3 | 1 | 4 | 4 | 3 | 3 | 0 | 2 |
| | | 104 | Week 4 | 06DEC2004 | 28 | 33 | 1 | 5 | 5 | 4 | 1 | 4 | 4 | 4 | 4 | 0 | 2 |
| | | 105 | Week 8 | 03JAN2005 | 56 | 33 | 1 | 5 | 5 | 4 | 1 | 4 | 4 | 4 | 4 | 0 | 2 |
| | | 105 | Final visit | 03JAN2005 | 56 | 33 | 1 | 5 | 5 | 4 | 1 | 4 | 4 | 4 | 4 | 0 | 2 |
| E0067026 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09NOV2004 | -6 | 31 | | 4 | 5 | 4 | 1 | 4 | 4 | 4 | 4 | 0 | 1 |
| | | 101 | At enrollment | 15NOV2004 | 0 | 6 | -25 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 1 | Baseline | 09NOV2004 | -6 | 31 | 0 | 4 | 5 | 4 | 1 | 4 | 4 | 4 | 4 | 0 | 1 |
| | | 102 | Week 1 | 23NOV2004 | 8 | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 07DEC2004 | 22 | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03JAN2005 | 49 | 2 | -29 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 06JAN2005 | 52 | 9 | -22 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789246

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067029 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 16NOV2004 | | -8 | 33 | | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 24NOV2004 | | 0 | 29 | | 3 | 3 | 3 | 0 | 5 | 3 | 2 | 4 | 4 | 1 |
| | | 102 | Week 1 | 01DEC2004 | | 7 | 19 | | 3 | 2 | 2 | 0 | 0 | 5 | 3 | 2 | 4 | 0 |
| | | 104 | Week 4 | 16DEC2004 | | 22 | 26 | | 2 | 4 | 2 | 0 | 4 | 4 | 2 | 0 | 4 | 4 |
| | | 104 | Final visit | 16DEC2004 | | 22 | 26 | | 2 | 4 | 2 | 0 | 4 | 4 | 0 | 0 | 4 | 4 |
| E0067030 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29NOV2004 | | -7 | 12 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 101 | At enrollment | 06DEC2004 | | 0 | 9 | -3 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 29NOV2004 | | -7 | 12 | | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 102 | Week 1 | 13DEC2004 | | 7 | 17 | -5 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 4 | 2 | 2 |
| | | 103 | Week 2 | 21DEC2004 | | 15 | 21 | 9 | 3 | 3 | 3 | 0 | 0 | 4 | 3 | 4 | 4 | 0 |
| | | 103 | Final visit | 21DEC2004 | | 15 | 21 | 9 | 3 | 3 | 3 | 0 | 0 | 4 | 3 | 4 | 4 | 0 |
| E0068004 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 08NOV2004 | | -21 | 20 | | 5 | 3 | 3 | 0 | 3 | 0 | 0 | 4 | 2 | 0 |
| | | 101 | At enrollment | 29NOV2004 | | 0 | 22 | | 4 | 4 | 1 | 4 | 4 | 2 | 0 | 2 | 3 | 1 |
| | | 103 | Week 4 | 21DEC2004 | | 14 | 25 | | 4 | 6 | 4 | 5 | 4 | 2 | 0 | 3 | 1 | 0 |
| | | 104 | Week 4 | 03JAN2005 | | 35 | 34 | | 5 | 5 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 105 | Week 8 | 07FEB2005 | | 70 | 24 | | 5 | 3 | 0 | 4 | 4 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Final visit | 07FEB2005 | | 70 | 24 | | 5 | 3 | 5 | 0 | 4 | 1 | 0 | 2 | 0 | 0 |
| E0068006 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Final visit | 14DEC2004 | | | 28 | | 5 | 5 | 2 | 2 | 0 | 2 | 0 | 5 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789247

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0068011 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 31JAN2005 | | 22 | | 1 | 0 | 4 | 5 | 2 | 4 | 0 | 4 | 1 | 1 |
| E0068012 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 11FEB2005 | -7 | 24 | 0 | 4 | 0 | 4 | 5 | 2 | 4 | 1 | 2 | 2 | 0 |
| | | 101 | At enrollment | 18FEB2005 | 0 | 19 | -5 | 5 | 2 | 2 | 0 | 2 | 3 | 3 | 0 | 2 | 0 |
| | | 1 | Baseline | 11FEB2005 | -7 | 24 | 0 | 4 | 0 | 4 | 5 | 2 | 4 | 1 | 2 | 2 | 0 |
| | | 102 | Week 2 | 01MAR2005 | 18 | 26 | 2 | 4 | 4 | 5 | 0 | 2 | 3 | 2 | 3 | 0 | 3 |
| | | 104 | Week 4 | 18MAR2005 | 28 | 10 | -14 | 0 | 4 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 24MAY2005 | 95 | 34 | 10 | 4 | 3 | 3 | 0 | 4 | 4 | 5 | 5 | 3 | 3 |
| | | 108 | Week 20 | 13JUL2005 | 145 | 14 | -10 | 1 | 0 | 3 | 0 | 0 | 0 | 5 | 0 | 3 | 2 |
| | | 109 | Week 24 | 04AUG2005 | 167 | 2 | -22 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 04AUG2005 | 167 | 2 | -22 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0068019 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 31MAR2005 | -4 | 16 | 0 | 5 | 5 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 04APR2005 | 0 | 12 | -4 | 3 | 4 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 31MAR2005 | -4 | 16 | 0 | 4 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| E0068020 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15AUG2005 | -4 | 31 | 0 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 0 |
| | | 101 | At enrollment | 19AUG2005 | 0 | 40 | 9 | 4 | 4 | 6 | 4 | 5 | 5 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 15AUG2005 | -4 | 31 | 0 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 0 |
| | | 102 | Week 1 | 23AUG2005 | 4 | 17 | -14 | 4 | 3 | 2 | 2 | 3 | 2 | 0 | 1 | 0 | 0 |
| | | 103 | Week 1 | 29AUG2005 | 10 | 15 | -16 | 0 | 3 | 3 | 0 | 3 | 2 | 0 | 3 | 1 | 0 |
| | | 104 | Week 4 | 16SEP2005 | 28 | 14 | -17 | 3 | 3 | 4 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789248

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068020 | OL QTP (Bipolar I Most Recent Episode Depressed) | 105 | Week 8 | 13OCT2005 | 55 | | 1 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 11NOV2005 | 84 | | 2 | -29 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16DEC2005 | 119 | | 3 | -28 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 16JAN2006 | 150 | | 13 | -18 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 0 |
| | | 109 | Week 24 | 06FEB2006 | 171 | | 6 | -25 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 109 | Final visit | 06FEB2006 | 171 | | 6 | -25 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| E0068021 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 19AUG2005 | -5 | | 11 | 0 | 0 | 1 | 3 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 24AUG2005 | 0 | | 20 | 9 | 3 | 4 | 3 | 2 | 0 | 3 | 0 | 3 | 2 | 0 |
| | | 1 | Baseline | 19AUG2005 | -5 | | 11 | 0 | 1 | 3 | 0 | 0 | 0 | 3 | 0 | 3 | 1 | 0 |
| E0068022 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30AUG2005 | -2 | | 24 | 0 | 3 | 5 | 2 | 2 | 2 | 3 | 4 | 3 | 0 | 0 |
| | | 101 | Baseline | 30AUG2005 | -2 | | 24 | -6 | 3 | 5 | 2 | 2 | 2 | 3 | 4 | 3 | 0 | 0 |
| | | 101 | Week 1 | 07SEP2005 | 26 | | 18 | 16 | 1 | 4 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 1 |
| | | 103 | Week 2 | 21SEP2005 | 20 | | 14 | -10 | 1 | 4 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 105 | Week 4 | 05OCT2005 | 24 | | 18 | -6 | 4 | 4 | 2 | 1 | 0 | 1 | 2 | 2 | 3 | 0 |
| | | 105 | Week 8 | 10NOV2005 | 70 | | 24 | 0 | 4 | 4 | 4 | 4 | 0 | 3 | 3 | 4 | 3 | 0 |
| | | 105 | Final visit | 10NOV2005 | 70 | | 24 | 0 | 4 | 4 | 4 | 1 | 0 | 3 | 3 | 4 | 2 | 0 |
| E0068023 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12SEP2005 | -3 | | 31 | 0 | 2 | 5 | 3 | 0 | 4 | 5 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 15SEP2005 | 0 | | 33 | 2 | 3 | 4 | 3 | 0 | 4 | 4 | 5 | 5 | 4 | 4 |
| | | 101 | Baseline | 12SEP2005 | -3 | | 31 | 2 | 4 | 5 | 3 | 0 | 5 | 5 | 4 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789249

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068023 | OL QTP (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 26SEP2005 | 11 | | 34 | 3 | 3 | 4 | 3 | 4 | 0 | 4 | 5 | 4 | 4 | 0 |
| | | 104 | Week 4 | 12OCT2005 | 27 | | 33 | -4 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 1 |
| | | 105 | Week 12 | 30NOV2005 | 76 | | 27 | -4 | 2 | 1 | 3 | 3 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 106 | Week 12 | 14DEC2005 | 90 | | 27 | -4 | 4 | 2 | 3 | 3 | 2 | 4 | 4 | 4 | 1 | 0 |
| | | 107 | Week 16 | 05JAN2006 | 112 | | 30 | -1 | 4 | 2 | 3 | 3 | 2 | 4 | 4 | 3 | 4 | 1 |
| | | 107 | Final visit | 05JAN2006 | 112 | | 30 | -1 | 2 | 2 | 3 | 4 | 2 | 4 | 4 | 4 | 4 | 1 |
| E0068024 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 22SEP2005 | -6 | | 33 | 0 | 0 | 4 | 6 | 2 | 0 | 3 | 4 | 5 | 4 | 0 |
| | | 101 | At enrollment | 28SEP2005 | 0 | | 24 | -9 | 4 | 4 | 5 | 4 | 0 | 2 | 3 | 4 | 5 | 3 |
| | | 1 | Baseline | 22SEP2005 | -6 | | 33 | 0 | 4 | 4 | 5 | 2 | 0 | 3 | 4 | 5 | 4 | 2 |
| | | 103 | Week 2 | 02OCT2005 | 4 | | 14 | -19 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 104 | Week 4 | 02NOV2005 | 35 | | 14 | -19 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 105 | Week 8 | 22NOV2005 | 55 | | 13 | -20 | 1 | 1 | 2 | 4 | 1 | 1 | 0 | 1 | 2 | 0 |
| | | 106 | Week 12 | 21DEC2005 | 84 | | 17 | -16 | 2 | 2 | 1 | 4 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 107 | Week 16 | 19JAN2006 | 113 | | 17 | -16 | 3 | 3 | 4 | 4 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | 108 | Week 20 | 21FEB2006 | 146 | | 17 | -16 | 3 | 3 | 4 | 4 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 108 | Final visit | 21FEB2006 | 146 | | 17 | -16 | 3 | 3 | 4 | 4 | 0 | 0 | 3 | 2 | 2 | 0 |
| E0069001 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02SEP2004 | -7 | | 9 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 2 | 1 | 0 |
| | | 101 | At enrollment | 09SEP2004 | 0 | | 6 | -3 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 02SEP2004 | -7 | | 9 | 0 | 3 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 16SEP2004 | 7 | | 9 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 |
| | | 103 | Week 2 | 23SEP2004 | 14 | | 9 | 0 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 103 | Final visit | 23SEP2004 | 14 | | 9 | 0 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789250

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070015 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | 23AUG2004 | -15 | 27 | | 4 | 3 | 3 | 2 | 2 | 3 | 4 | 2 | 4 | 0 |
| | | 101 At enrollment | 07SEP2004 | 0 | 10 | | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 102 Week 1 | 14SEP2004 | 7 | 5 | -5 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 102 Final visit | 14SEP2004 | 7 | 5 | -5 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0070038 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | 02SEP2005 | | 16 | | 1 | 3 | 2 | 2 | 0 | 3 | 0 | 3 | 2 | 0 |
| E0071003 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 Screening | 14JUL2004 | -6 | 24 | | 4 | 3 | 3 | 0 | 4 | 2 | 2 | 3 | 3 | 0 |
| | | 101 At enrollment | 20JUL2004 | 0 | 20 | -4 | 4 | 2 | 3 | 3 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 1 Baseline | 14JUL2004 | -6 | 24 | | 4 | 3 | 3 | 0 | 4 | 2 | 2 | 3 | 3 | 0 |
| E0071005 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 04AUG2004 | -7 | 25 | | 2 | 4 | 3 | 0 | 5 | 4 | 1 | 2 | 4 | 0 |
| | | 101 At enrollment | 11AUG2004 | 0 | 8 | -17 | 0 | 0 | 1 | 0 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 1 Baseline | 04AUG2004 | -7 | 25 | | 2 | 4 | 3 | 0 | 5 | 4 | 1 | 2 | 4 | 0 |
| | | 103 Week 2 | 24AUG2004 | 13 | 31 | 6 | 4 | 4 | 3 | 0 | 6 | 4 | 0 | 5 | 5 | 0 |
| | | 103 Final visit | 24AUG2004 | 13 | 31 | 6 | 3 | 4 | 3 | 0 | 6 | 4 | 0 | 5 | 5 | 0 |
| E0071010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | 30AUG2004 | -8 | 8 | | 1 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 At enrollment | 07SEP2004 | 0 | 5 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789251

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 20SEP2004 | 13 | | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04OCT2004 | 27 | | 6 | 6 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 01NOV2004 | 55 | | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 29NOV2004 | 83 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 27DEC2004 | 111 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 108 | Week 20 | 01FEB2005 | 147 | | 11 | 11 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 108 | Final visit | 01FEB2005 | 147 | | 11 | 11 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| E0071013 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 11OCT2004 | -14 | | 34 | 34 | 4 | 4 | 2 | 4 | 3 | 4 | 3 | 4 | 4 | 2 |
| | | 101 | At enrollment | 25OCT2004 | 0 | | 44 | 44 | 5 | 4 | 5 | 5 | 6 | 3 | 4 | 4 | 4 | 3 |
| | | 105 | Week 8 | 08NOV2004 | 14 | | 46 | 46 | 4 | 3 | 3 | 3 | 0 | 4 | 3 | 4 | 4 | 2 |
| | | 106 | Week 12 | 14DEC2004 | 50 | | 31 | 31 | 3 | 3 | 1 | 0 | 0 | 4 | 1 | 4 | 4 | 1 |
| | | 107 | Week 16 | 24JAN2005 | 91 | | 20 | 20 | 2 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 0 |
| | | 108 | Week 20 | 21FEB2005 | 119 | | 22 | 22 | 2 | 2 | 4 | 5 | 0 | 4 | 3 | 2 | 2 | 2 |
| | | 109 | Week 24 | 21MAR2005 | 147 | | 22 | 22 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 2 | 2 | 2 |
| | | 109 | Final visit | 18APR2005 | 175 | | 19 | 19 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 2 |
| E0071018 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10NOV2004 | -7 | | 35 | 0 | 4 | 3 | 4 | 4 | 0 | 4 | 4 | 5 | 4 | 3 |
| | | 101 | At enrollment | 17NOV2004 | 0 | | 21 | -14 | 3 | 2 | 2 | 2 | 0 | 3 | 3 | 3 | 2 | 1 |
| | | 1 | Baseline | 10NOV2004 | -7 | | 35 | -0 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 5 | 3 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789252

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071021 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 06DEC2004 | -7 | 23 | | 2 | 2 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 3 |
| | | 101 | At enrollment | 13DEC2004 | 0 | 5 | -18 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 06DEC2004 | -7 | 23 | 0 | 2 | 2 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 3 |
| | | 104 | Week 4 | 10JAN2005 | 28 | 5 | -18 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14FEB2005 | 63 | 19 | -4 | 4 | 4 | 3 | 0 | 0 | 4 | 0 | 4 | 0 | 0 |
| | | 106 | Week 16 | 28MAR2005 | 105 | 19 | -4 | 4 | 4 | 3 | 0 | 0 | 4 | 0 | 4 | 0 | 0 |
| | | 106 | Final visit | 28MAR2005 | 105 | 19 | -4 | 4 | 4 | 3 | 0 | 0 | 4 | 0 | 4 | 0 | 0 |
| E0071022 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 15DEC2004 | -8 | 36 | | 3 | 4 | 3 | 4 | 0 | 4 | 6 | 4 | 4 | 4 |
| E0071024 | OL QTP (Bipolar I Most Recent Episode Depressed) | 104 | Week 4 | 24JAN2005 | 32 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 24JAN2005 | 32 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 23AUG2005 | -7 | 4 | | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0073004 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09JUL2004 | -7 | 26 | | 0 | 4 | 4 | 3 | 0 | 4 | 4 | 3 | 0 | 0 |
| | | 101 | At enrollment | 16JUL2004 | 0 | 25 | -1 | 4 | 4 | 3 | 3 | 1 | 4 | 3 | 2 | 0 | 0 |
| | | 102 | Baseline | 09JUL2004 | -7 | 26 | 0 | 4 | 4 | 4 | 3 | 0 | 4 | 4 | 3 | 0 | 0 |
| | | 102 | Week 2 | 22JUL2004 | -6 | 19 | -7 | 4 | 3 | 3 | 0 | 0 | 4 | 0 | 4 | 0 | 1 |
| | | 103 | Week 2 | 29JUL2004 | 13 | 24 | -2 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | 103 | Final visit | 29JUL2004 | 13 | 24 | -2 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 0 | 1 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789253

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15JUL2004 | | -7 | 33 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 5 | 0 |
| | | 101 | At enrollment | 22JUL2004 | | 0 | 30 | -3 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 3 | 5 | 0 |
| | | 1 | Baseline | 15JUL2004 | | -7 | 33 | -0 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 5 | 0 |
| | | 102 | Week 1 | 30JUL2004 | | 8 | 22 | -11 | 3 | 3 | 4 | 0 | 0 | 3 | 2 | 3 | 4 | 0 |
| | | 102 | Final visit | 30JUL2004 | | 8 | 22 | -11 | 3 | 3 | 4 | 0 | 0 | 3 | 2 | 3 | 4 | 0 |
| E0073009 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 26JUL2004 | | -8 | 19 | | 3 | 4 | 0 | 0 | 0 | 4 | 1 | 3 | 2 | 2 |
| | | 101 | At enrollment | 03AUG2004 | | 0 | 22 | | 2 | 4 | 3 | 3 | 0 | 4 | 3 | 3 | 0 | 0 |
| | | 102 | Week 2 | 10AUG2004 | | 7 | 17 | | 2 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 0 |
| | | 103 | Week 3 | 17AUG2004 | | 14 | 18 | | 2 | 2 | 0 | 2 | 0 | 0 | 3 | 3 | 3 | 1 |
| | | 104 | Week 4 | 24AUG2004 | | 28 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |
| | | | Final visit | 31AUG2004 | | 28 | 4 | | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| E0073010 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 27JUL2004 | | | 23 | | 4 | 4 | 3 | 1 | 0 | 3 | 4 | 3 | 1 | 0 |
| E0073011 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 28JUL2004 | | | 34 | | 5 | 5 | 3 | 0 | 2 | 4 | 5 | 5 | 5 | 2 |
| E0073012 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03AUG2004 | | -6 | 23 | 0 | 2 | 2 | 3 | 3 | 0 | 4 | 2 | 3 | 3 | 0 |
| | | 101 | At enrollment | 09AUG2004 | | 0 | 17 | -6 | 2 | 2 | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789254

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073012 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 03AUG2004 | -6 | 23 | 0 | 2 | 2 | 4 | 3 | 0 | 4 | 2 | 3 | 3 | 0 |
| E0073013 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04AUG2004 | -7 | 33 | 0 | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 4 | 2 |
|  |  | 101 | At enrollment | 11AUG2004 | 0 | 33 | 0 | 4 | 4 | 3 | 3 | 0 | 4 | 4 | 4 | 4 | 2 |
|  |  | 1 | Baseline | 04AUG2004 | -7 | 33 | 0 | 4 | 4 | 3 | 3 | 0 | 4 | 4 | 4 | 4 | 2 |
|  |  | 102 | Week 1 | 18AUG2004 | 7 | 24 | -9 | 4 | 4 | 1 | 1 | 0 | 4 | 0 | 4 | 3 | 1 |
|  |  | 102 | Final visit | 18AUG2004 | 7 | 24 | -9 | 4 | 4 | 1 | 1 | 0 | 4 | 0 | 4 | 3 | 1 |
| E0073014 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 |  | 09AUG2004 | -16 | 28 |  | 4 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
|  |  | 101 | At enrollment | 25AUG2004 | 0 | 39 |  | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| E0073015 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10AUG2004 | -7 | 21 | 0 | 4 | 2 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 4 |
|  |  | 101 | At enrollment | 17AUG2004 | 0 | 29 | 8 | 4 | 2 | 4 | 2 | 0 | 3 | 3 | 3 | 0 | 4 |
|  |  | 1 | Baseline | 10AUG2004 | -7 | 21 | 0 | 4 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 1 |
|  |  | 102 | Week 1 | 24AUG2004 | 7 | 21 | 0 | 4 | 4 | 0 | 4 | 4 | 3 | 3 | 1 | 1 | 1 |
|  |  | 102 | Final visit | 24AUG2004 | 7 | 21 | 0 | 2 | 3 | 0 | 4 | 4 | 3 | 2 | 1 | 1 | 1 |
| E0073016 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 11AUG2004 | -5 | 24 | 0 | 3 | 3 | 0 | 2 | 0 | 3 | 4 | 4 | 4 | 0 |
|  |  | 101 | At enrollment | 16AUG2004 | 0 | 25 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 4 | 4 | 4 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789255

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073016 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 11AUG2004 | -5 | | 24 | 0 | 3 | 4 | 2 | 0 | 0 | 3 | 4 | 4 | 4 | 0 |
| E0073017 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12AUG2004 | -7 | | 25 | 0 | 4 | 5 | 3 | 0 | 0 | 4 | 3 | 3 | 2 | 1 |
| | | 101 | At enrollment | 19AUG2004 | 0 | | 24 | -1 | 4 | 4 | 3 | 0 | 0 | 4 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 12AUG2004 | -7 | | 25 | -0 | 4 | 5 | 3 | 0 | 0 | 4 | 3 | 3 | 2 | 1 |
| | | 102 | Week 1 | 26AUG2004 | 7 | | 20 | -5 | 4 | 4 | 3 | 0 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 103 | Week 2 | 02SEP2004 | 14 | | 10 | -15 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 16SEP2004 | 28 | | 8 | -17 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 104 | Final visit | 16SEP2004 | 28 | | 8 | -17 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| E0073018 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 12AUG2004 | | | 30 | | 4 | 4 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 2 |
| E0073019 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 02SEP2004 | | | 32 | | 4 | 5 | 4 | 3 | 0 | 4 | 3 | 2 | 3 | 3 |
| E0073020 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15SEP2004 | -6 | | 21 | 0 | 3 | 3 | 4 | 0 | 4 | 0 | 2 | 3 | 3 | 0 |
| | | 101 | At enrollment | 21SEP2004 | 0 | | 16 | -5 | 3 | 3 | 3 | 0 | 2 | 4 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 15SEP2004 | -6 | | 21 | -0 | 3 | 3 | 4 | 0 | 4 | 0 | 2 | 3 | 2 | 0 |
| | | 102 | Week 1 | 08SEP2004 | -14 | | 4 | -17 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 05OCT2004 | 14 | | 4 | -17 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789256

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073020 | OL QTP (Bipolar I Most Recent Episode Depressed) | 103 | Final visit | 05OCT2004 | 14 | 4 | -17 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0073021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0073022 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 23SEP2004 | | 34 | | 4 | 4 | 3 | 4 | 2 | 3 | 2 | 4 | 4 | 4 |
| E0074005 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02JUN2005 | -6 | 32 | 0 | 3 | 4 | 3 | 0 | 6 | 4 | 5 | 3 | 3 | 1 |
| | | 101 | At enrollment | 08JUN2005 | 0 | 30 | -2 | 3 | 5 | 2 | 0 | 5 | 4 | 4 | 3 | 3 | 1 |
| | | 102 | Baseline | 02JUN2005 | -6 | 32 | 0 | 3 | 4 | 3 | 0 | 6 | 4 | 4 | 3 | 4 | 1 |
| | | 103 | Week 1 | 16JUN2005 | 8 | 29 | -3 | 3 | 3 | 2 | 0 | 4 | 4 | 5 | 3 | 4 | 1 |
| | | 104 | Week 2 | 23JUN2005 | 15 | 29 | -3 | 4 | 4 | 1 | 0 | 4 | 5 | 5 | 3 | 1 | 2 |
| | | | Week 4 | 06JUL2005 | 28 | 29 | -3 | 4 | 4 | 2 | 0 | 2 | 4 | 4 | 3 | 2 | 2 |
| | | 104 | Final visit | 06JUL2005 | 28 | 29 | -3 | 4 | 4 | 2 | 0 | 2 | 4 | 4 | 3 | 2 | 2 |
| E0077004 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15APR2004 | -5 | 36 | 0 | 4 | 4 | 4 | 0 | 0 | 5 | 5 | 5 | 5 | 4 |
| | | 1 | Baseline | 15APR2004 | -5 | 36 | 0 | 4 | 4 | 4 | 0 | 0 | 5 | 5 | 5 | 5 | 4 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789257

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0077007 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 04MAY2004 | | 27 | | 2 | 4 | 4 | 0 | 3 | 4 | 4 | 0 | 4 | 2 |
| E0077014 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08JUN2004 | -7 | 29 | 0 | 5 | 2 | 0 | 0 | 4 | 4 | 2 | 4 | 4 | 2 |
| | | 101 | At enrollment | 15JUN2004 | 0 | 32 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 2 | 4 | 0 | 4 |
| | | 1 | Baseline | 08JUN2004 | -7 | 29 | 0 | 5 | 2 | 0 | 0 | 4 | 4 | 2 | 4 | 4 | 2 |
| | | 102 | Week 1 | 22JUN2004 | 7 | 26 | -3 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 0 | 4 |
| | | 102 | Final visit | 22JUN2004 | 7 | 26 | -3 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 0 | 4 |
| E0077019 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17JUN2004 | -6 | 38 | 0 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 1 | 4 | 4 |
| | | 101 | At enrollment | 23JUN2004 | 0 | 13 | -25 | 0 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Baseline | 17JUN2004 | -6 | 38 | 0 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 1 | 4 | 4 |
| | | 104 | Week 4 | 06JUL2004 | 13 | 2 | -36 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15JUL2004 | 22 | 0 | -38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19AUG2004 | 57 | 20 | -18 | 2 | 2 | 2 | 2 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 105 | Final visit | 19AUG2004 | 57 | 20 | -18 | 2 | 2 | 2 | 2 | 0 | 4 | 4 | 2 | 2 | 0 |
| E0077037 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 15MAR2005 | | 44 | | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789258

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077039 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 29MAR2005 | | 34 | | 4 | 4 | 2 | 4 | 4 | 5 | 5 | 4 | 2 | 0 |
| E0077041 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 07APR2005 | | 48 | | 5 | 6 | 4 | 6 | 4 | 5 | 5 | 5 | 4 | 4 |
| E0077043 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18APR2005 | -2 | 31 | 0 | 5 | 5 | 4 | 0 | 0 | 4 | 5 | 5 | 2 | 1 |
| | | 101 | At enrollment | 20APR2005 | 0 | 37 | 6 | 6 | 5 | 3 | 3 | 0 | 4 | 5 | 4 | 5 | 2 |
| | | 102 | Week 2 | 27APR2005 | 7 | 37 | 6 | 6 | 5 | 3 | 4 | 0 | 4 | 5 | 2 | 5 | 1 |
| | | 103 | Week 2 | 05MAY2005 | 15 | 22 | -9 | 4 | 0 | 0 | 0 | 0 | 3 | 4 | 5 | 4 | 2 |
| | | 104 | Week 4 | 19MAY2005 | 29 | 11 | -20 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 105 | Week 8 | 20JUN2005 | 61 | 25 | -6 | 3 | 0 | 0 | 4 | 0 | 4 | 3 | 4 | 4 | 1 |
| | | 106 | Week 12 | 14JUL2005 | 85 | 29 | -2 | 5 | 5 | 4 | 0 | 0 | 4 | 4 | 4 | 1 | 3 |
| | | | Final visit | 14JUL2005 | 85 | 29 | -2 | 5 | 5 | 4 | 0 | 0 | 4 | 4 | 4 | 1 | 2 |
| E0077048 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 16MAY2005 | | 24 | | 4 | 4 | 5 | 0 | 0 | 3 | 3 | 3 | 2 | 0 |
| E0077051 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 06JUL2005 | | 27 | | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 3 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789259

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077056 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 04AUG2005 | -7 | 32 | 0 | 3 | 3 | 2 | 4 | 3 | 4 | 3 | 4 | 4 | 2 |
| | | 101 | At enrollment | 11AUG2005 | 0 | 35 | 3 | 3 | 5 | 3 | 3 | 4 | 3 | 4 | 4 | 5 | 2 |
| | | 1 | Baseline | 04AUG2005 | -7 | 32 | 0 | 3 | 3 | 2 | 3 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 102 | Week 1 | 18AUG2005 | 7 | 25 | -7 | 0 | 0 | 1 | 1 | 3 | 2 | 4 | 4 | 2 | 3 |
| | | 102 | Final visit | 18AUG2005 | 7 | 25 | -7 | 0 | 1 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 3 |
| E0078009 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17MAR2005 | -5 | 28 | 0 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 |
| | | 101 | At enrollment | 22MAR2005 | 0 | 27 | -1 | 2 | 3 | 1 | 2 | 1 | 3 | 3 | 4 | 3 | 3 |
| | | 1 | Baseline | 17MAR2005 | -5 | 28 | 0 | 3 | 3 | 3 | 2 | 1 | 3 | 4 | 4 | 3 | 2 |
| | | 103 | Week 2 | 05APR2005 | 14 | 21 | -7 | 1 | 1 | 0 | 1 | 1 | 3 | 2 | 4 | 3 | 3 |
| | | 105 | Week 4 | 19APR2005 | 28 | 15 | -13 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 2 | 3 |
| | | 105 | Week 8 | 17MAY2005 | 56 | 14 | -14 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 3 | 3 |
| | | 106 | Week 12 | 17JUN2005 | 87 | 24 | -4 | 2 | 2 | 0 | 2 | 2 | 2 | 4 | 0 | 4 | 3 |
| | | 107 | Week 16 | 14JUL2005 | 114 | 17 | -11 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 3 |
| | | 108 | Week 20 | 16AUG2005 | 147 | 17 | -11 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 2 |
| | | 109 | Week 24 | 06SEP2005 | 168 | 27 | -1 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | 109 | Final visit | 06SEP2005 | 168 | 27 | -1 | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 3 | 2 | 2 |
| E0078012 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 07JUN2005 | | 32 | 0 | 3 | 4 | 2 | 4 | 2 | 4 | 2 | 3 | 3 | 2 |
| E0079010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10JAN2005 | -4 | 27 | 0 | 4 | 4 | 1 | 2 | 0 | 2 | 5 | 4 | 3 | 2 |
| | | 101 | At enrollment | 14JAN2005 | 0 | 28 | 1 | 4 | 4 | 2 | 2 | 0 | 4 | 4 | 3 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789260

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 10JAN2005 | -4 | 27 | 0 | 0 | 4 | 4 | 2 | 1 | 0 | 2 | 5 | 3 | 2 |
| | | 102 | Week 1 | 18JAN2005 | 4 | 26 | -1 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 2 | 3 | 2 |
| | | 102 | Final visit | 18JAN2005 | 4 | 26 | -1 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 2 | 3 | 2 |
| E0080023 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 05MAY2005 | | 34 | | 4 | 4 | 4 | 4 | 0 | 0 | 5 | 5 | 5 | 2 |
| E0080024 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 20MAY2005 | | 27 | | 4 | 4 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 1 |
| E0080032 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15JUL2005 | -6 | 28 | 0 | 4 | 4 | 4 | 1 | 3 | 3 | 3 | 2 | 3 | 1 |
| | | 101 | At enrollment | 21JUL2005 | -0 | 26 | -2 | 4 | 4 | 3 | 3 | 1 | 2 | 4 | 2 | 2 | 1 |
| | | 1 | Baseline | 15JUL2005 | -6 | 28 | -0 | 4 | 4 | 4 | 2 | 0 | 3 | 4 | 3 | 3 | 1 |
| | | 102 | Week 2 | 28JUL2005 | 7 | 3 | -25 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 4 | 18AUG2005 | 15 | 1 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 18AUG2005 | 28 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14SEP2005 | 55 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 14OCT2005 | 85 | 4 | -24 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 18NOV2005 | 121 | 4 | -21 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Final visit | 18NOV2005 | 120 | 7 | -21 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789261

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082003 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 27OCT2004 | | 36 | | 4 | 4 | 3 | 4 | 5 | 4 | 4 | 5 | 2 | 2 |
| E0083006 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09APR2004 | -7 | 39 | 0 | 4 | 3 | 5 | 4 | 5 | 5 | 3 | 5 | 4 | 2 |
| | | 101 | At enrollment | 16APR2004 | 0 | 35 | -4 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | 3 | 3 | 0 |
| | | 1 | Baseline | 09APR2004 | -7 | 39 | 0 | 5 | 5 | 4 | 5 | 5 | 4 | 3 | 4 | 4 | 0 |
| | | 102 | Week 1 | 23APR2004 | 7 | 20 | -19 | 4 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 1 | 0 |
| | | 103 | Week 2 | 30APR2004 | 13 | 17 | -22 | 2 | 1 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 1 |
| | | 104 | Week 4 | 14MAY2004 | 28 | 9 | -30 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 10JUN2004 | 55 | 6 | -33 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 106 | Week 12 | 08JUL2004 | 83 | 19 | -20 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 2 | 1 |
| | | 106 | Final visit | 08JUL2004 | 83 | 19 | -20 | 3 | 3 | 3 | 3 | 0 | 4 | 2 | 3 | 2 | 1 |
| E0083014 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 28APR2004 | | 33 | | 4 | 4 | 4 | 4 | 3 | 5 | 2 | 3 | 2 | 2 |
| E0083019 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07MAY2004 | -5 | 33 | 0 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 5 | 4 | 0 |
| | | 101 | At enrollment | 12MAY2004 | 0 | 24 | -9 | 3 | 2 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | 1 | Baseline | 07MAY2004 | -5 | 33 | 0 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 0 |
| | | 102 | Week 1 | 17MAY2004 | 5 | 30 | -3 | 4 | 2 | 3 | 3 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 103 | Week 2 | 26MAY2004 | 14 | 22 | -11 | 3 | 2 | 5 | 3 | 3 | 4 | 2 | 3 | 2 | 0 |
| | | 104 | Week 4 | 10JUN2004 | 29 | 27 | -6 | 2 | 1 | 4 | 0 | 0 | 4 | 4 | 3 | 3 | 2 |
| | | 105 | Week 8 | 10JUL2004 | 2 | 27 | -6 | 2 | 2 | 2 | 3 | 0 | 4 | 3 | 4 | 0 | 0 |
| | | 106 | Week 12 | 05AUG2004 | 85 | 23 | -10 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789262

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL PRESENT SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083019 | OL QTP (Bipolar I Most Recent Episode Depressed) | 107 | Week 16 | 02SEP2004 | 113 | 16 | -17 | 1 | 3 | 4 | 0 | 0 | 4 | 0 | 2 | 2 | 0 |
| | | 108 | Week 20 | 30SEP2004 | 141 | 10 | -23 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 28OCT2004 | 169 | 10 | -23 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 110 | Week 28 | 22NOV2004 | 194 | 9 | -24 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 3 | 0 |
| | | 111 | Week 32 | 20DEC2004 | 222 | 7 | -26 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | 112 | Week 36 | 17JAN2005 | 250 | 17 | -16 | 2 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | 1 | 2 |
| | | 112 | Final visit | 17JAN2005 | 250 | 17 | -16 | 2 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | 1 | 2 |
| E0083037 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08OCT2004 | -7 | 29 | 0 | 1 | 4 | 2 | 1 | 3 | 4 | 4 | 5 | 3 | 2 |
| | | 101 | At enrollment | 15OCT2004 | 0 | 29 | 0 | 1 | 4 | 3 | 1 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Baseline | 22OCT2004 | 7 | 30 | 0 | 1 | 4 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 2 |
| | | 103 | Week 2 | 29OCT2004 | 14 | 25 | -4 | 3 | 3 | 3 | 0 | 0 | 4 | 3 | 3 | 3 | 3 |
| | | 104 | Week 4 | 12NOV2004 | 28 | 36 | 7 | 4 | 4 | 3 | 0 | 0 | 5 | 5 | 6 | 6 | 2 |
| | | 104 | Final visit | 12NOV2004 | 28 | 36 | 7 | 4 | 4 | 3 | 0 | 0 | 5 | 5 | 6 | 6 | 2 |
| E0083039 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18NOV2004 | -4 | 23 | 0 | 0 | 2 | 3 | 0 | 0 | 3 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 22NOV2004 | 0 | 23 | 0 | 2 | 2 | 4 | 0 | 0 | 4 | 2 | 4 | 4 | 1 |
| | | 102 | Baseline | 29NOV2004 | 7 | 24 | 1 | 1 | 3 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 1 |
| | | 103 | Week 2 | 06DEC2004 | 14 | 25 | 2 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 4 | 4 | 0 |
| | | 104 | Week 4 | 20DEC2004 | 28 | 16 | -7 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 3 | 2 | 0 |
| | | 104 | Final visit | 20DEC2004 | 28 | 16 | -7 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 3 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789263

Page 794 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083043 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 22FEB2005 | | 23 | | 1 | 4 | 3 | 0 | 2 | 0 | 4 | 4 | 4 | 1 |
| E0083053 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16AUG2005 | -6 | 26 | 0 | 3 | 4 | 4 | 0 | 0 | 4 | 3 | 3 | 4 | 1 |
| | | 101 | At enrollment | 22AUG2005 | 0 | 16 | -10 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 4 | 4 | 3 |
| | | 1 | Baseline | 16AUG2005 | -6 | 26 | 0 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 30AUG2005 | -8 | 19 | -7 | 3 | 3 | 3 | 2 | 0 | 2 | 1 | 3 | 1 | 1 |
| | | 103 | Week 2 | 06SEP2005 | 15 | 18 | -8 | 2 | 2 | 3 | 3 | 0 | 1 | 1 | 3 | 2 | 1 |
| | | 104 | Week 4 | 23SEP2005 | 32 | 18 | -8 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 3 | 2 | 3 |
| | | 104 | Final visit | 23SEP2005 | 32 | 18 | -8 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 3 | 2 | 2 |
| E0085003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10MAY2004 | -7 | 26 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 101 | At enrollment | 17MAY2004 | 0 | 26 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 1 | Baseline | 10MAY2004 | -7 | 26 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 2 |
| E0085004 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 14MAY2004 | | 28 | | 4 | 4 | 4 | 0 | 4 | 3 | 4 | 3 | 2 | 0 |
| E0085009 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 29JUL2004 | | 36 | | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789264

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16AUG2004 | | -7 | 29 | 0 | 3 | 3 | 4 | 3 | 4 | 0 | 2 | 3 | 4 | 3 |
| | | 101 | At enrollment | 23AUG2004 | | 0 | 22 | -7 | 3 | 3 | 2 | 4 | 0 | 2 | 1 | 3 | 2 | 2 |
| | | 1 | Baseline | 16AUG2004 | | -7 | 29 | 0 | 3 | 3 | 4 | 3 | 4 | 0 | 2 | 3 | 4 | 3 |
| | | 102 | Week 2 | 08SEP2004 | | 16 | 9 | -20 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | 103 | Week 4 | 22SEP2004 | | 30 | 12 | -17 | 1 | 1 | 3 | 2 | 1 | 1 | 0 | 2 | 1 | 0 |
| | | 104 | Week 8 | 13OCT2004 | | 51 | 6 | -23 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 105 | Week 12 | 10NOV2004 | | 79 | 6 | -23 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 106 | Week 16 | 18NOV2004 | | 87 | 10 | -19 | 1 | 0 | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 107 | Final visit | 20DEC2004 | | 119 | 10 | -19 | 1 | 0 | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
| E0085013 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26AUG2004 | | -7 | 33 | 0 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 1 |
| | | 101 | At enrollment | 02SEP2004 | | 0 | 21 | -12 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 3 | 3 | 0 |
| | | 1 | Baseline | 26AUG2004 | | -7 | 33 | 0 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 1 |
| E0085014 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 27AUG2004 | | -7 | 36 | 0 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 3 |
| E0085022 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10DEC2004 | | -7 | 39 | 0 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 17DEC2004 | | 0 | 37 | -2 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 3 |
| | | 1 | Baseline | 10DEC2004 | | -7 | 39 | 0 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
| | | 102 | Week 2 | 30DEC2004 | | 13 | 27 | -12 | 2 | 2 | 3 | 0 | 2 | 2 | 5 | 2 | 2 | 4 |
| | | 102 | Final visit | 30DEC2004 | | 13 | 27 | -12 | 2 | 2 | 3 | 0 | 2 | 2 | 5 | 2 | 2 | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:34 kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas

CONFIDENTIAL
AZSER12789265

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085023 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | 20DEC2004 | | 33 | | 4 | 4 | 2 | 4 | 3 | 3 | 3 | 4 | 4 | 2 |
| E0085029 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 19JAN2005 | -7 | 31 | 0 | 3 | 3 | 4 | 3 | 0 | 3 | 4 | 4 | 3 | 3 |
| | | 101 At enrollment | 26JAN2005 | 0 | 20 | -11 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 4 | 3 | 0 |
| | | 1 Baseline | 19JAN2005 | -7 | 31 | 0 | 3 | 3 | 4 | 3 | 0 | 3 | 4 | 4 | 3 | 3 |
| | | 102 Week 4 | 03FEB2005 | 8 | 10 | -21 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 104 Week 8 | 21FEB2005 | 26 | 13 | -18 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 2 |
| | | 105 Week 12 | 21MAR2005 | 54 | 8 | -23 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 106 Week 12 | 18APR2005 | 82 | 6 | -25 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 106 Final visit | 18APR2005 | 82 | 6 | -25 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| E0085032 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 26JAN2005 | -7 | 33 | 0 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 3 | 4 | 4 |
| | | 101 At enrollment | 02FEB2005 | 0 | 32 | -1 | 3 | 3 | 0 | 4 | 4 | 4 | 3 | 3 | 4 | 4 |
| | | 1 Baseline | 26JAN2005 | -7 | 33 | 0 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 3 | 4 | 4 |
| E0085036 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 30JUN2005 | -7 | 24 | 0 | 3 | 3 | 4 | 2 | 0 | 0 | 2 | 3 | 4 | 3 |
| | | 101 At enrollment | 07JUL2005 | 0 | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 Baseline | 30JUN2005 | -7 | 24 | -22 | 3 | 4 | 3 | 0 | 0 | 2 | 0 | 3 | 3 | 3 |
| | | 102 Week 4 | 11JUL2005 | 4 | 2 | -22 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | 01AUG2005 | 25 | 1 | -23 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Final visit | 01AUG2005 | 25 | 1 | -23 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789266

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086002 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 05MAY2004 | -7 | 28 | 0 | 4 | 3 | 2 | 3 | 0 | 2 | 4 | 2 | 5 | 3 |
|  |  | 101 | At enrollment | 12MAY2004 | 0 | 25 | -3 | 2 | 4 | 3 | 3 | 0 | 2 | 2 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 05MAY2004 | -7 | 28 | 0 | 4 | 3 | 2 | 3 | 0 | 2 | 4 | 2 | 5 | 3 |
|  |  | 102 | Week 1 | 20MAY2004 | 8 | 29 | 1 | 4 | 4 | 3 | 3 | 2 | 1 | 2 | 4 | 5 | 3 |
|  |  | 104 | Week 4 | 08JUN2004 | 27 | 23 | -3 | 4 | 4 | 2 | 2 | 0 | 2 | 3 | 4 | 4 | 2 |
|  |  | 104 | Final visit | 08JUN2004 | 27 | 25 | -3 | 4 | 4 | 2 | 2 | 0 | 2 | 3 | 4 | 4 | 2 |
| E0086004 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 24MAY2004 | -4 | 34 | 0 | 4 | 3 | 4 | 5 | 0 | 4 | 4 | 5 | 4 | 1 |
|  |  | 101 | At enrollment | 28MAY2004 | 0 | 37 | 3 | 3 | 3 | 4 | 5 | 3 | 5 | 4 | 3 | 4 | 4 |
|  |  | 1 | Baseline | 24MAY2004 | -4 | 34 | 0 | 4 | 3 | 4 | 5 | 0 | 4 | 4 | 5 | 4 | 1 |
| E0086007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16JUN2004 | -6 | 32 | 0 | 4 | 4 | 3 | 2 | 2 | 4 | 3 | 4 | 4 | 2 |
|  |  | 101 | At enrollment | 22JUN2004 | 0 | 48 | 16 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 4 |
|  |  | 1 | Baseline | 16JUN2004 | -6 | 32 | 0 | 4 | 4 | 3 | 2 | 2 | 4 | 3 | 4 | 4 | 3 |
|  |  | 102 | Week 1 | 29JUN2004 | 7 | 26 | -6 | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 1 | 3 | 3 |
|  |  | 102 | Final visit | 29JUN2004 | 7 | 26 | -6 | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 1 | 3 | 3 |
| E0086008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02JUL2004 | -7 | 29 | 0 | 4 | 3 | 3 | 2 | 2 | 4 | 3 | 3 | 2 | 2 |
|  |  | 101 | At enrollment | 09JUL2004 | 0 | 32 | 3 | 4 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 5 | 2 |
|  |  | 1 | Baseline | 02JUL2004 | -7 | 29 | 0 | 4 | 3 | 3 | 2 | 2 | 4 | 3 | 3 | 2 | 2 |
|  |  | 102 | Week 1 | 02JUL2004 | -7 | 29 | 0 | 2 | 2 | 0 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
|  |  | 103 | Week 2 | 22JUL2004 | 13 | 29 | -1 | 4 | 3 | 3 | 0 | 4 | 4 | 5 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789267

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 104 | Week 4 | 09AUG2004 | 31 | 19 | -10 | 2 | 2 | 0 | 0 | 4 | 1 | 4 | 3 | 2 | 1 |
| | | 104 | Final visit | 09AUG2004 | 31 | 19 | -10 | 2 | 2 | 0 | 0 | 4 | 1 | 4 | 3 | 2 | 1 |
| E0086011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 28JUL2004 | -7 | 28 | 0 | 2 | 3 | 5 | 0 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | 04AUG2004 | -7 | 30 | 2 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 2 | 0 |
| | | 1 | Baseline | 28JUL2004 | -7 | 28 | 0 | 3 | 3 | 4 | 3 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 102 | Week 1 | 11AUG2004 | 7 | 20 | -8 | 3 | 2 | 4 | 4 | 4 | 1 | 2 | 0 | 0 | 1 |
| | | 105 | Final visit | 11AUG2004 | 7 | 20 | -8 | 3 | 2 | 4 | 4 | 4 | 1 | 2 | 0 | 0 | 1 |
| E0086013 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02AUG2004 | -7 | 35 | 0 | 4 | 4 | 4 | 0 | 4 | 5 | 5 | 4 | 4 | 1 |
| | | 101 | At enrollment | 09AUG2004 | -7 | 30 | -5 | 3 | 4 | 4 | 5 | 3 | 4 | 4 | 2 | 1 | 1 |
| | | 1 | Baseline | 02AUG2004 | -7 | 35 | 0 | 4 | 4 | 4 | 0 | 4 | 5 | 5 | 4 | 4 | 0 |
| | | 103 | Week 2 | 13AUG2004 | -4 | 25 | -10 | 4 | 4 | 4 | 0 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | 104 | Week 4 | 20AUG2004 | 11 | 25 | -10 | 3 | 4 | 0 | 2 | 2 | 3 | 3 | 2 | 2 | 1 |
| | | 103 | Week 6 | 03SEP2004 | 25 | 20 | -15 | 3 | 1 | 0 | 0 | 0 | 3 | 4 | 2 | 3 | 1 |
| | | 104 | Week 8 | 05OCT2004 | 57 | 17 | -18 | 1 | 1 | 3 | 0 | 0 | 2 | 4 | 2 | 3 | 1 |
| | | 105 | Final visit | 05OCT2004 | 57 | 17 | -18 | 1 | 1 | 3 | 0 | 0 | 2 | 4 | 2 | 3 | 1 |
| E0086016 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10AUG2004 | -3 | 28 | 0 | 3 | 4 | 4 | 4 | 0 | 3 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | 13AUG2004 | 0 | 28 | 0 | 4 | 4 | 2 | 0 | 0 | 3 | 4 | 3 | 3 | 1 |
| | | 102 | Baseline | 20AUG2004 | -3 | 9 | -19 | 4 | 3 | 3 | 3 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 20AUG2004 | -7 | 9 | -19 | 4 | 3 | 0 | 3 | 0 | 3 | 0 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

800

CONFIDENTIAL
AZSER12789268

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086016 | OL QTP (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 03SEP2004 | 21 | 11 | -17 | 1 | 1 | 3 | 3 | 0 | 3 | 0 | 2 | 1 | 0 |
|  |  | 104 | Week 4 | 17SEP2004 | 35 | 4 | -24 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 28SEP2004 | 46 | 5 | -23 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 105 | Final visit | 28SEP2004 | 46 | 5 | -23 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| E0086026 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 26APR2005 |  | 49 |  | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 3 | 4 |
| E0086027 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 02MAY2005 |  | 38 |  | 4 | 5 | 4 | 5 | 3 | 4 | 3 | 4 | 3 | 3 |
| E0086030 | (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14JUL2005 | -7 | 29 | 0 | 4 | 4 | 0 | 0 | 2 | 3 | 4 | 5 | 3 | 4 |
|  |  | 101 | At enrollment | 21JUL2005 | -7 | 18 | -11 | 3 | 4 | 0 | 2 | 0 | 2 | 3 | 0 | 3 | 0 |
|  |  | 1 | Baseline | 14JUL2005 | -0 | 29 | 0 | 4 | 4 | 0 | 2 | 0 | 2 | 4 | 5 | 4 | 4 |
|  |  | 102 | Week 1 | 14JUL2005 | -6 | 29 | -6 | 4 | 4 | 0 | 2 | 0 | 2 | 4 | 3 | 3 | 3 |
|  |  | 102 | Final visit | 28JUL2005 | 7 | 23 | -6 | 4 | 3 | 2 | 0 | 0 | 2 | 2 | 3 | 3 | 3 |
| E0086031 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 15JUL2005 | -6 | 20 | 0 | 2 | 3 | 0 | 0 | 0 | 4 | 3 | 3 | 0 | 1 |
|  |  | 101 | At enrollment | 21JUL2005 | 0 | 6 | -14 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 21JUL2005 | -6 | 25 | -6 | 2 | 3 | 3 | 0 | 3 | 4 | 0 | 3 | 3 | 1 |
|  |  | 102 | Week 1 | 28JUL2005 | -7 | 5 | -15 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789269

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086031 | OL_QTP (Bipolar I Most Recent Episode Depressed) | 104 | Week 2 | 11AUG2005 | 21 | | 9 | -11 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | 105 | Week 8 | 08SEP2005 | 49 | | 17 | -3 | 2 | 4 | 3 | 1 | 0 | 0 | 2 | 2 | 2 | 1 |
| | | 106 | Week 12 | 04OCT2005 | 75 | | 16 | -4 | 2 | 4 | 3 | 1 | 0 | 0 | 4 | 2 | 0 | 0 |
| | | 107 | Week 16 | 11NOV2005 | 113 | | 31 | 11 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 0 | 0 |
| | | 108 | Week 20 | 09DEC2005 | 141 | | 9 | -11 | 2 | 0 | 4 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 109 | Final visit | 09JAN2006 | 172 | | 9 | -11 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0086032 | OL_QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18JUL2005 | -4 | | 31 | 0 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 0 | 0 | 3 |
| | | 101 | At enrollment | 22JUL2005 | 0 | | 10 | -21 | 2 | 2 | 2 | 0 | 0 | 4 | 4 | 2 | 4 | 0 |
| | | 102 | Baseline | 18JUL2005 | -4 | | 36 | -25 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 2 | 29JUL2005 | 7 | | 3 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 12AUG2005 | 21 | | 3 | -28 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| E0086033 | OL_QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 12AUG2005 | -7 | | 29 | 0 | 2 | 4 | 3 | 1 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 19AUG2005 | 0 | | 11 | -18 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 0 | 0 | 0 |
| | | 1 | Baseline | 12AUG2005 | -7 | | 29 | -20 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 4 | 4 |
| | | 102 | Week 1 | 26AUG2005 | 7 | | 6 | -23 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Final visit | 26AUG2005 | 7 | | 6 | -23 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 1 | 1 | 0 |
| E0088001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789270

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 25OCT2004 | | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01NOV2004 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 25OCT2004 | | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 08NOV2004 | | 14 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 15NOV2004 | | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29NOV2004 | | 52 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 23DEC2004 | | 84 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24JAN2005 | | 84 | 34 | 34 | 4 | 2 | 2 | 2 | 2 | 2 | 6 | 4 | 6 | 4 |
| | | 106 | Final visit | 24JAN2005 | | 84 | 34 | 34 | 4 | 2 | 2 | 2 | 2 | 2 | 6 | 4 | 6 | 4 |
| E0088004 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14JAN2005 | | | 3 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0088005 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07FEB2005 | | | 32 | | 3 | 2 | 3 | 6 | 3 | 2 | 4 | 4 | 3 | 2 |
| E0088006 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 25FEB2005 | | -7 | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04MAR2005 | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 25FEB2005 | | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18MAR2005 | | 14 | 23 | 22 | 2 | 2 | 3 | 0 | 4 | 0 | 3 | 4 | 3 | 2 |
| | | 104 | Week 4 | 28MAR2005 | | 24 | 28 | 27 | 3 | 3 | 3 | 4 | 0 | 0 | 4 | 4 | 3 | 4 |
| | | 104 | Final visit | 28MAR2005 | | 24 | 28 | 27 | 3 | 3 | 3 | 4 | 0 | 0 | 4 | 4 | 3 | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789271

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14MAR2005 | -7 | 33 | 0 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 3 | 4 | 1 |
| | | 101 | At enrollment | 21MAR2005 | 0 | 22 | -11 | 4 | 2 | 3 | 4 | 0 | 3 | 3 | 3 | 2 | 1 |
| | | 1 | Baseline | 14MAR2005 | -7 | 33 | | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 3 | 4 | 1 |
| E0088008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08APR2005 | -7 | 23 | 0 | 3 | 1 | 3 | 4 | 6 | 2 | 1 | 2 | 2 | 1 |
| | | 101 | At enrollment | 15APR2005 | 0 | 18 | -5 | 2 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 0 |
| | | 102 | Baseline | 08APR2005 | -7 | 13 | -13 | 1 | 1 | 3 | 0 | 6 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 1 | 22APR2005 | 7 | 13 | -10 | 0 | 1 | 2 | 2 | 4 | 3 | 3 | 2 | 2 | 0 |
| | | 104 | Week 2 | 06MAY2005 | 21 | 17 | -6 | 0 | 0 | 2 | 4 | 4 | 3 | 3 | 2 | 2 | 0 |
| | | | Final visit | 06MAY2005 | 21 | 17 | -6 | 0 | 0 | 2 | 4 | 4 | 3 | 3 | 2 | 2 | 0 |
| E0088011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08JUL2005 | -7 | 18 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 4 | 2 | 2 | 1 |
| | | 101 | At enrollment | 15JUL2005 | 0 | 6 | -12 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 08JUL2005 | -7 | 18 | | 2 | 2 | 0 | 3 | 2 | 3 | 4 | 2 | 0 | 1 |
| E0088014 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 08AUG2005 | | 7 | | | 1 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | 0 |
| E0088015 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 19AUG2005 | -7 | 31 | 0 | 2 | 2 | 3 | 4 | 0 | 4 | 4 | 4 | 3 | 4 |
| | | 101 | At enrollment | 26AUG2005 | 0 | 21 | -10 | 4 | 4 | 3 | 0 | 0 | 0 | 4 | 3 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789272

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088015 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 19AUG2005 | -7 | 31 | | 0 | 2 | 3 | 3 | 4 | 0 | 4 | 4 | 4 | 3 |
| E0089005 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13JUL2005 | -6 | 31 | | 0 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 101 | At enrollment | 19JUL2005 | 0 | 26 | -5 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 1 | Baseline | 13JUL2005 | -6 | 31 | 0 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 0 |
| | | 102 | Week 1 | 25JUL2005 | 6 | 27 | -4 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 3 |
| | | 103 | Week 2 | 02AUG2005 | 14 | 15 | -16 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 104 | Week 4 | 08AUG2005 | 20 | 9 | -22 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | 105 | Week 8 | 08SEP2005 | 51 | 10 | -21 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 106 | Week 12 | 06OCT2005 | 79 | 9 | -22 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 107 | Week 16 | 03NOV2005 | 107 | 14 | -17 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 108 | Week 20 | 30NOV2005 | 134 | 14 | -17 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 108 | Final visit | 30NOV2005 | 134 | 14 | -17 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| E0090007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30JUL2004 | -5 | 18 | | 0 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 101 | At enrollment | 04AUG2004 | 0 | 20 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 30JUL2004 | -5 | 18 | 0 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 102 | Week 1 | 13AUG2004 | 9 | 20 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 103 | Week 2 | 20AUG2004 | 16 | 20 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 104 | Week 4 | 03SEP2004 | 30 | 20 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | 105 | Week 8 | 24SEP2004 | 51 | 19 | 1 | 2 | 3 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
| | | 106 | Week 12 | 22OCT2004 | 79 | 21 | 3 | 3 | 4 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 107 | Week 16 | 19NOV2004 | 107 | 18 | 0 | 3 | 3 | 2 | 0 | 3 | 2 | 2 | 1 | 2 | 1 |
| | | 108 | Week 20 | 03DEC2004 | 121 | 18 | 0 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 1 | 2 | 1 |
| | | 109 | Week 24 | 14JAN2005 | 163 | 16 | -2 | 2 | 2 | 3 | -2 | 2 | 3 | 2 | 2 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789273

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 109 | Final visit | 14JAN2005 | 163 | 16 | -2 | 2 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| E0090011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 16AUG2004 | -7 | 20 | 0 | 4 | 3 | 1 | 0 | 2 | 3 | 3 | 2 | 2 | 0 |
| | | 101 | At enrollment | 23AUG2004 | 0 | 20 | 0 | 4 | 4 | 3 | 1 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 1 | Baseline | 16AUG2004 | -7 | 20 | 0 | 4 | 4 | 3 | 1 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 104 | Week 4 | 29SEP2004 | 37 | 20 | 0 | 4 | 4 | 3 | 1 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 105 | Week 8 | 26OCT2004 | 64 | 18 | -2 | 4 | 4 | 1 | 0 | 1 | 3 | 3 | 2 | 0 | 0 |
| | | 105 | Week 12 | 23NOV2004 | 92 | 18 | -2 | 4 | 4 | 1 | 0 | 1 | 3 | 3 | 2 | 0 | 0 |
| | | 106 | Final visit | 23NOV2004 | 92 | 18 | -2 | 4 | 4 | 1 | 0 | 1 | 3 | 3 | 2 | 0 | 0 |
| E0090015 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 27SEP2004 | -7 | 25 | 0 | 3 | 3 | 4 | 3 | 3 | 4 | 2 | 1 | 1 | 1 |
| | | 101 | At enrollment | 04OCT2004 | 0 | 20 | -5 | 2 | 1 | 4 | 3 | 3 | 4 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 27SEP2004 | -7 | 25 | 0 | 3 | 3 | 4 | 3 | 3 | 4 | 2 | 1 | 1 | 1 |
| | | 102 | Week 1 | 11OCT2004 | 14 | 17 | -8 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 18OCT2004 | 21 | 17 | -8 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 104 | Final visit | 25OCT2004 | 21 | 17 | -8 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| E0092001 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18AUG2004 | -7 | 35 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 25AUG2004 | 0 | 33 | -2 | 4 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 4 | 4 |
| | | 1 | Baseline | 18AUG2004 | -7 | 35 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789274

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29SEP2004 | -7 | 17 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 4 | 4 | 4 |
| | | 101 At enrollment | Baseline | 06OCT2004 | 0 | 27 | 10 | 4 | 3 | 3 | 1 | 0 | 2 | 1 | 4 | 4 | 4 |
| | | 103 Week 2 | Week 2 | 20OCT2004 | 14 | 17 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 1 | 4 | 4 | 0 |
| | | 104 Week 4 | Week 4 | 03NOV2004 | 28 | 5 | -12 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 105 Week 8 | Week 8 | 15DEC2004 | 70 | 12 | -5 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 |
| | | 105 Final visit | Final visit | 15DEC2004 | 70 | 7 | -10 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| E0092009 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 05APR2005 | -6 | 15 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 |
| | | 101 At enrollment | Baseline | 11APR2005 | 0 | 13 | -2 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | 0 |
| | | 102 Week 1 | Week 1 | 18APR2005 | 7 | 17 | -8 | 3 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 104 Week 4 | Week 4 | 03MAY2005 | 22 | 12 | -3 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 105 Week 8 | Week 8 | 31MAY2005 | 50 | 6 | -9 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 105 Final visit | Final visit | 31MAY2005 | 50 | 6 | -9 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 |
| E0092012 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26MAY2005 | -7 | 29 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 1 | 4 | 4 | 1 |
| | | 101 At enrollment | Baseline | 02JUN2005 | 0 | 16 | -13 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 4 | 3 | 0 |
| | | 103 Week 2 | Week 2 | 16JUN2005 | 15 | 29 | 0 | 4 | 5 | 5 | 3 | 4 | 4 | 1 | 4 | 4 | 0 |
| | | 104 Week 4 | Week 4 | 30JUN2005 | 28 | 14 | -15 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 105 Week 8 | Week 8 | 28JUL2005 | 56 | 17 | -12 | 3 | 3 | 2 | 0 | 2 | 1 | 3 | 2 | 1 | 0 |
| | | 106 Week 12 | Week 12 | 01SEP2005 | 91 | 18 | -11 | 1 | 1 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 107 Week 16 | Week 16 | 29SEP2005 | 119 | 7 | -22 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 Final visit | Final visit | 29SEP2005 | 119 | 7 | -22 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

807

CONFIDENTIAL
AZSER12789275

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 23JUN2004 | -7 | 22 | 0 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
|  |  | 101 At enrollment | 30JUN2004 | 0 | 16 | -6 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 1 |
|  |  | 1 Baseline | 23JUN2004 | -7 | 22 | 0 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
| E0093010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 04AUG2004 | -7 | 35 | 0 | 4 | 2 | 5 | 4 | 4 | 4 | 3 | 4 | 4 | 1 |
|  |  | 101 At enrollment | 11AUG2004 | 0 | 29 | -6 | 2 | 2 | 3 | 5 | 4 | 4 | 4 | 3 | 3 | 1 |
|  |  | 1 Baseline | 04AUG2004 | -7 | 35 | 0 | 4 | 2 | 5 | 4 | 4 | 4 | 3 | 4 | 4 | 1 |
| E0093014 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | 22SEP2004 |  | 29 |  | 4 | 4 | 0 | 0 | 0 | 4 | 3 | 4 | 4 | 2 |
| E0093016 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | 06OCT2004 |  | 32 |  | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 2 | 1 |
| E0093018 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | 10NOV2004 |  | 24 |  | 2 | 3 | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 1 |
| E0093019 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 29NOV2004 | -7 | 24 | 0 | 4 | 4 | 2 | 0 | 0 | 0 | 5 | 4 | 4 | 1 |
|  |  | 101 At enrollment | 06DEC2004 | 0 | 25 | 1 | 4 | 4 | 3 | 2 | 0 | 0 | 5 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789276

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093019 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 29NOV2004 | -7 | | 24 | 0 | 4 | 4 | 2 | 0 | 0 | 0 | 5 | 4 | 4 | 1 |
| | | 103 | Week 2 | 21DEC2004 | 15 | | 10 | -14 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 104 | Week 4 | 10JAN2005 | 35 | | 5 | -19 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 25JAN2005 | 50 | | 19 | -5 | 1 | 0 | 2 | 3 | 0 | 2 | 3 | 4 | 4 | 0 |
| | | 106 | Week 12 | 22FEB2005 | 78 | | 23 | -1 | 2 | 4 | 3 | 0 | 0 | 2 | 3 | 4 | 4 | 1 |
| | | 107 | Week 16 | 22MAR2005 | 106 | | 16 | -8 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 4 | 1 | 0 |
| | | 108 | Week 20 | 18APR2005 | 133 | | 7 | -17 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 |
| | | 109 | Week 24 | 16MAY2005 | 161 | | 9 | -15 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 109 | Final visit | 16MAY2005 | 161 | | 9 | -15 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 |
| E0093020 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14DEC2004 | -6 | | 37 | 0 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 1 | At enrollment | 20DEC2004 | 0 | | 41 | 4 | 5 | 5 | 5 | 3 | 4 | 5 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 14DEC2004 | -6 | | 37 | 0 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 27DEC2004 | 7 | | 41 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 2 |
| | | 103 | Week 2 | 05JAN2005 | 16 | | 31 | -6 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 2 |
| | | 104 | Week 4 | 17JAN2005 | 28 | | 23 | -14 | 4 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| | | 105 | Week 8 | 16FEB2005 | 58 | | 23 | -14 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 3 | 3 | 3 |
| | | 105 | Final visit | 16FEB2005 | 58 | | 23 | -14 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 3 | 3 | 3 |
| E0093023 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20JUN2005 | -7 | | 20 | 0 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 3 | 3 | 2 |
| | | 101 | At enrollment | 27JUN2005 | 0 | | 17 | -3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 20JUN2005 | -7 | | 20 | 0 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 3 | 3 | 2 |
| | | 103 | Week 2 | 11JUL2005 | 14 | | 20 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 4 | 2 | 2 |
| | | 104 | Week 4 | 19JUL2005 | 22 | | 6 | -14 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 104 | Final visit | 19JUL2005 | 22 | | 6 | -14 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789277

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093025 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 31AUG2005 | | -7 | 19 | 0 | 2 | 3 | 0 | 2 | 0 | 4 | 4 | 1 | 2 | 1 |
| | | 101 | At enrollment | 07SEP2005 | | 0 | 17 | -2 | 2 | 3 | 0 | 2 | 1 | 3 | 4 | 1 | 1 | 0 |
| | | 102 | Baseline | 31AUG2005 | | -7 | 19 | 0 | 2 | 2 | 0 | 0 | 0 | 3 | 4 | 1 | 2 | 0 |
| | | 104 | Week 1 | 14SEP2005 | | 7 | 19 | 0 | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 2 | 0 |
| | | 104 | Week 2 | 28SEP2005 | | 21 | 29 | 10 | 3 | 4 | 2 | 2 | 4 | 4 | 4 | 2 | 2 | 0 |
| | | 104 | Final visit | 28SEP2005 | | 21 | 29 | 10 | 3 | 4 | 2 | 2 | 4 | 4 | 4 | 2 | 2 | 0 |
| E0093026 MISSING | (Bipolar I Most Recent Episode Depressed) | 1 | | 14SEP2005 | | | 21 | | 2 | 4 | 4 | 2 | 0 | 2 | 2 | 0 | 4 | 1 |
| E0093028 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20SEP2005 | | -7 | 36 | 0 | 3 | 4 | 5 | 3 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 27SEP2005 | | 0 | 37 | 1 | 3 | 4 | 5 | 3 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Baseline | 05OCT2005 | | -8 | 36 | -0 | 4 | 4 | 5 | 4 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 103 | Week 2 | 12OCT2005 | | 15 | 27 | -9 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 26OCT2005 | | 29 | 25 | -11 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 0 |
| | | 104 | Week 8 | 2NOV2005 | | 63 | 17 | -19 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 1 | 0 |
| | | 105 | Week 12 | 20DEC2005 | | 84 | 5 | -31 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 106 | Final visit | 20DEC2005 | | 84 | 5 | -31 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| E0094007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20JAN2005 | | -7 | 34 | 0 | 3 | 5 | 4 | 6 | 0 | 3 | 2 | 2 | 3 | 4 |
| | | 101 | At enrollment | 27JAN2005 | | 0 | 17 | -17 | 2 | 0 | 2 | 4 | 2 | 0 | 2 | 1 | 2 | 2 |
| | | | Baseline | 20JAN2005 | | -7 | 34 | 0 | 3 | 5 | 6 | 6 | 3 | 3 | 2 | 3 | 4 | 4 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrsi00.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789278

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 104 | Week 4 | 22FEB2005 | 26 | | 28 | -6 | 3 | 3 | 1 | 4 | 5 | 4 | 1 | 4 | 1 | 2 |
| | | 105 | Week 8 | 24MAR2005 | 56 | | 27 | -7 | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 4 | 1 | 0 |
| | | 106 | Week 12 | 04MAY2005 | 97 | | 32 | -2 | 5 | 3 | 6 | 6 | 1 | 4 | 5 | 4 | 3 | 0 |
| | | 107 | Week 16 | 18MAY2005 | 111 | | 16 | -18 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 2 | 2 | 1 |
| | | 108 | Week 20 | 29JUN2005 | 153 | | 16 | -18 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 108 | Final visit | 29JUN2005 | 153 | | 16 | -18 | 4 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| E0094008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09FEB2005 | -6 | | 34 | | 4 | 4 | 4 | 4 | 0 | 4 | 3 | 3 | 4 | 4 |
| | | 101 | At enrollment | 15FEB2005 | 0 | | 9 | -25 | 0 | 2 | 1 | 4 | 0 | 2 | 1 | 3 | 0 | 1 |
| | | 1 | Baseline | 09FEB2005 | -6 | | 34 | | 4 | 4 | 4 | 4 | 0 | 4 | 3 | 3 | 4 | 4 |
| | | 104 | Week 4 | 09MAR2005 | 22 | | 9 | -25 | 4 | 2 | 2 | 0 | 0 | 0 | 1 | 3 | 1 | 0 |
| | | 104 | Final visit | 09MAR2005 | 22 | | 9 | -25 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 3 | 2 | 0 |
| E0094012 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 07APR2005 | -6 | | 42 | 0 | 4 | 5 | 4 | 6 | 4 | 4 | 5 | 4 | 4 | 2 |
| | | 101 | At enrollment | 13APR2005 | 0 | | 12 | -30 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 102 | Baseline | 20APR2005 | -6 | | 12 | -30 | 2 | 2 | 0 | 0 | 6 | 4 | 1 | 4 | 2 | 2 |
| | | 102 | Week 4 | 20APR2005 | 7 | | 12 | -30 | 2 | 2 | 3 | 1 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 102 | Final visit | 20APR2005 | 7 | | 12 | -30 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 2 | 2 | 0 |
| E0094017 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 09AUG2005 | -10 | | 30 | | 1 | 1 | 5 | 5 | 5 | 0 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 19AUG2005 | 0 | | 29 | | 3 | 3 | 5 | 2 | 0 | 4 | 3 | 3 | 3 | 1 |
| | | 102 | Week1 | 29AUG2005 | 10 | | 16 | | 3 | 3 | 2 | 3 | 0 | 2 | 0 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789279

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094017 | OL QTP (Bipolar I Most Recent Episode Depressed) | 104 | Week 4 | 16SEP2005 | 28 | | 13 | | 4 | 4 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 104 | Final visit | 16SEP2005 | 28 | | 13 | | 4 | 4 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| E0100004 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 09MAY2005 | -8 | | 8 | | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 1 |
| E0101002 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 17MAY2005 | 0 | | 8 | | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 1 | 1 |
| E0102002 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 02DEC2004 | 0 | | 29 | | 4 | 4 | 3 | 0 | 2 | 4 | 3 | 3 | 2 | 4 |
| E0102004 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13DEC2004 | -7 | | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20DEC2004 | 0 | | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 13DEC2004 | -7 | | 4 | | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| E0102008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 03MAY2005 | -6 | | 2 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09MAY2005 | 0 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 03MAY2005 | -6 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09JUN2005 | 31 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Final visit | 09JUN2005 | 31 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789280

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13MAY2005 | -7 | | 24 | 0 | 4 | 4 | 3 | 3 | 0 | 4 | 1 | 2 | 1 | 2 |
| | | 101 | At enrollment | 20MAY2005 | 0 | | 33 | 9 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 1 |
| | | 102 | Baseline | 13MAY2005 | -7 | | 24 | 0 | 4 | 4 | 3 | 3 | 0 | 4 | 1 | 2 | 1 | 2 |
| | | 103 | Week 1 | 30MAY2005 | 10 | | 26 | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 1 |
| | | 104 | Week 4 | 13JUN2005 | 24 | | 21 | -3 | 2 | 3 | 3 | 0 | 3 | 3 | 2 | 2 | 2 | 1 |
| | | 105 | Week 8 | 13AUG2005 | 56 | | 18 | -6 | 1 | 2 | 3 | 0 | 3 | 3 | 1 | 2 | 2 | 1 |
| | | 106 | Week 12 | 08AUG2005 | 80 | | 3 | -21 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 107 | Week 16 | 08SEP2005 | 111 | | 1 | -23 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 06OCT2005 | 139 | | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03NOV2005 | 167 | | 1 | -23 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final Visit | 03NOV2005 | 167 | | 23 | -1 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| E0102011 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 20MAY2005 | -7 | | 27 | 0 | 2 | 3 | 4 | 2 | 3 | 3 | 2 | 3 | 3 | 2 |
| | | 101 | At enrollment | 27MAY2005 | 0 | | 22 | -5 | 0 | 2 | 4 | 2 | 3 | 3 | 3 | 1 | 3 | 1 |
| | | 103 | Baseline | 09JUN2005 | 13 | | 27 | 0 | 2 | 2 | 4 | 4 | 2 | 4 | 2 | 2 | 3 | 2 |
| | | 104 | Week 4 | 23JUN2005 | 27 | | 15 | -12 | 0 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 105 | Week 8 | 21JUL2005 | 55 | | 8 | -19 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 106 | Week 12 | | 51 | | 2 | -25 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 30SEP2005 | 126 | | 2 | -25 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Final Visit | 30SEP2005 | 126 | | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0102014 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 31AUG2005 | -6 | | 36 | 0 | 5 | 5 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 2 |
| | | 101 | At enrollment | 06SEP2005 | 0 | | 31 | -5 | 3 | 4 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 1 |
| | | | Baseline | 31AUG2005 | -6 | | 36 | 0 | 5 | 5 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789281

Page 812 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120014 | OL CTP (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 26SEP2005 | 20 | 18 | -18 | 2 | 2 | 3 | 2 | 2 | 3 | 1 | 2 | 0 | 1 |
| E0105006 | MISSING (Bipolar I Most Recent Episode Depressed) | 104 | Week 4 | 11OCT2005 | 35 | 19 | -17 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 1 |
|  |  | 104 | Final visit | 11OCT2005 | 35 | 19 | -17 | 2 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 1 |
| E0105006 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 20OCT2004 |  | 5 |  | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0105008 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 07FEB2005 |  | 5 |  | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 |
| E0105012 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 25FEB2005 | -7 | 4 |  | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 04MAR2005 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
|  |  | 1 | Baseline | 25FEB2005 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
|  |  | 102 | Week 2 | 11MAR2005 | 7 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
|  |  | 103 | Week 4 | 14MAR2005 | 14 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
|  |  | 104 | Week 8 | 01APR2005 | 28 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
|  |  | 105 | Week 12 | 29APR2005 | 56 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
|  |  | 106 | Week 16 | 27MAY2005 | 84 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
|  |  | 107 | Final visit | 23JUN2005 | 111 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
|  |  |  |  | 23JUN2005 | 111 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789282

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0106002 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 23NOV2004 | | 31 | | 4 | 4 | 0 | 4 | 0 | 3 | 4 | 4 | 4 | 4 |
| E0106003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 19APR2005 | -7 | 8 | 0 | 2 | 0 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26APR2005 | 0 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 19APR2005 | -7 | 8 | 0 | 2 | 0 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25MAY2005 | 29 | 7 | -1 | 1 | 0 | 1 | 0 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 21JUN2005 | 56 | 12 | 4 | 0 | 1 | 0 | 4 | 4 | 3 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19JUL2005 | 84 | 17 | 9 | 1 | 0 | 4 | 0 | 4 | 3 | 0 | 0 | 2 | 1 |
| | | 107 | Week 16 | 16AUG2005 | 112 | 12 | 4 | 1 | 1 | 0 | 2 | 2 | 3 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 14SEP2005 | 141 | 11 | 3 | 1 | 0 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 0 |
| | | 109 | Week 24 | 13OCT2005 | 170 | 24 | 16 | 4 | 4 | 2 | 2 | 4 | 3 | 5 | 2 | 2 | 3 |
| | | 109 | Final visit | 13OCT2005 | 170 | 32 | 24 | 4 | 4 | 2 | 4 | 4 | 3 | 3 | 2 | 3 | 3 |
| E0107001 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 21DEC2004 | | 6 | | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| E0107002 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21DEC2004 | -2 | 7 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 2 |
| | | 101 | At enrollment | 23DEC2004 | 0 | 5 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 21DEC2004 | -2 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789283

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107011 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 22MAR2005 | | 17 | | 1 | 1 | 0 | 0 | 2 | 4 | 4 | 4 | 1 | 0 |
| E0107012 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 28APR2005 | -8 | 14 | | 1 | 1 | 2 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 101 At enrollment | | 06MAY2005 | 0 | 11 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 0 |
| | | 104 Week 4 | | 03JUN2005 | 28 | 10 | -1 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 0 |
| | | 105 Week 8 | | 05JUL2005 | 60 | 14 | 3 | 1 | 3 | 3 | 2 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 106 Week 12 | | 02AUG2005 | 88 | 19 | 8 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 106 Final visit | | 02AUG2005 | 88 | 19 | 8 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 0 |
| E0107014 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 28APR2005 | -5 | 9 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 101 At enrollment | | 03MAY2005 | 0 | 12 | 3 | 3 | 2 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 Baseline | | 8APR2005 | -5 | 9 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 104 Week 4 | | 03JUN2005 | 31 | 4 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 104 Final visit | | 03JUN2005 | 31 | 4 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| E0108001 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29MAR2004 | -7 | 35 | 0 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 3 |
| | | 101 At enrollment | | 05APR2004 | 0 | 31 | -4 | 3 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 2 | 3 |
| | | 103 Week 2 | | 20APR2004 | 15 | 33 | -2 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 1 | 1 |
| | | 104 Week 2 | | 26APR2004 | 21 | 28 | -7 | 4 | 4 | 3 | 3 | 2 | 3 | 4 | 2 | 2 | 0 |
| | | 104 Week 8 | | 03MAY2004 | 26 | 10 | -25 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 105 Final visit | | 31MAY2004 | 56 | 10 | -25 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789284

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108002 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | 101 At enrollment | 04APR2004 | -9 | | 34 | | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 3 |
| E0108003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | 101 At enrollment | 13APR2004 | 0 | | 28 | | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 3 | 0 |
| | | | | 06APR2004 | -8 | | 27 | | 3 | 3 | 2 | 2 | 2 | 4 | 3 | 3 | 2 | 0 |
| E0108007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | 101 At enrollment | 14APR2004 | 0 | | 15 | | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 1 | Screening | 29JUN2004 | -6 | | 30 | 0 | 4 | 4 | 3 | 3 | 2 | 4 | 2 | 4 | 2 | 1 |
| | | 101 | At enrollment | 05JUL2004 | 0 | | 26 | -4 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 2 | 4 | 0 |
| | | 1 | Baseline | 29JUN2004 | -6 | | 30 | 0 | 4 | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 2 | 1 |
| | | 102 | Week 1 | 12JUL2004 | -7 | | 30 | 0 | 4 | 6 | 3 | 0 | 0 | 5 | 5 | 5 | 2 | 0 |
| | | 103 | Week 2 | 26JUL2004 | 21 | | 29 | -1 | 6 | 4 | 2 | 3 | 0 | 2 | 4 | 4 | 2 | 2 |
| | | 104 | Week 4 | 09AUG2004 | 35 | | 30 | -3 | 4 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 2 | 2 |
| | | 105 | Week 8 | 07SEP2004 | 64 | | 19 | -11 | 4 | 4 | 3 | 2 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 106 | Week 12 | 27SEP2004 | 84 | | 24 | -6 | 4 | 4 | 4 | 2 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | 107 | Week 16 | 27OCT2004 | 114 | | 24 | -6 | 4 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 107 | Final visit | 27OCT2004 | 114 | | 24 | -6 | 4 | 4 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 0 |
| E0108011 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | 101 At enrollment | 20SEP2004 | | | 26 | | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789285

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108012 | OL QTP (Bipolar I Most Recent Episode Depressed) | | 1 Screening | 25OCT2004 | -3 | 24 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | 28OCT2004 | 0 | 16 | -8 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 25OCT2004 | -3 | 24 | -0 | 2 | 4 | 4 | 4 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 102 | Week 2 | 10NOV2004 | 13 | 16 | -8 | 2 | 4 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 105 | Week 4 | 08DEC2004 | 41 | 18 | -6 | 4 | 4 | 4 | 2 | 2 | 2 | 0 | 2 | 2 | 0 |
| | | 105 | Final visit | 08DEC2004 | 41 | 18 | -6 | 4 | 4 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| E0108014 | OL QTP (Bipolar I Most Recent Episode Depressed) | | 1 | 16NOV2004 | -13 | 17 | | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 0 |
| E0108016 | OL QTP (Bipolar I Most Recent Episode Depressed) | | 1 Screening | 19NOV2004 | -7 | 33 | 0 | 5 | 5 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 26NOV2004 | 0 | 25 | -8 | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 3 | 0 |
| | | 1 | Baseline | 19NOV2004 | -7 | 33 | -0 | 5 | 5 | 5 | 4 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | 105 | Week 8 | 24JAN2005 | 39 | 34 | -9 | 4 | 4 | 3 | 3 | 0 | 4 | 4 | 3 | 2 | 0 |
| | | 106 | Week 16 | 27JAN2005 | 62 | 23 | -10 | 3 | 3 | 3 | 2 | 0 | 4 | 3 | 3 | 2 | 0 |
| | | 107 | Week 20 | 08MAR2005 | 102 | 11 | -22 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 12APR2005 | 137 | 15 | -18 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | | | 03MAY2005 | 160 | | -24 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 05MAY2005 | 160 | 9 | -24 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789286

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108017 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 06DEC2004 | -7 | 31 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 5 | 4 | 0 | 1 |
| E0108022 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 At enrollment | 13DEC2004 | 0 | 26 | -5 | 2 | 2 | 2 | 4 | 0 | 4 | 4 | 4 | 1 | 0 |
|  |  | 1 Baseline | 06DEC2004 | -7 | 31 | 0 | 2 | 2 | 2 | 4 | 0 | 4 | 5 | 4 | 0 | 1 |
| E0108023 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 10MAR2005 | -7 | 6 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 101 At enrollment | 17MAR2005 | 0 | 4 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 1 Baseline | 10MAR2005 | -7 | 6 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 104 Week 4 | 13APR2005 | 27 | 6 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 Final visit | 13APR2005 | 27 | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0108023 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 19APR2005 | -7 | 7 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 101 At enrollment | 26APR2005 | 0 | 7 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | 1 Baseline | 19APR2005 | -7 | 7 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 |
|  |  | 104 Week 4 | 02JUN2005 | 37 | 16 | 9 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 0 |
|  |  | 104 Final visit | 02JUN2005 | 37 | 16 | 9 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 0 |
| E0110006 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | 24AUG2004 | -8 | 19 | 0 | 1 | 2 | 4 | 4 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 101 At enrollment | 01SEP2004 | 0 | 18 | 0 | 2 | 2 | 3 | 3 | 0 | 3 | 2 | 3 | 0 | 0 |
|  |  | 102 Week 1 | 07SEP2004 | 6 | 26 | 6 | 3 | 4 | 3 | 3 | 2 | 3 | 4 | 0 | 0 | 0 |
|  |  | 103 Week 2 | 15SEP2004 | 14 | 11 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 3 | 2 | 0 | 0 |
|  |  | 104 Week 4 | 04OCT2004 | 19 | 11 | 1 | 3 | 0 | 0 | 2 | 1 | 3 | 2 | 0 | 0 | 0 |
|  |  | 105 Week 8 | 18OCT2004 | 47 | 12 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789287

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110006 | OL QTP (Bipolar I Most Recent Episode Depressed) | 106 | Week 12 | 18NOV2004 | 78 | 17 | | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 107 | Week 16 | 14DEC2004 | 104 | 15 | | 1 | 2 | 3 | 0 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 108 | Week 20 | 10JAN2005 | 131 | 10 | | 1 | 0 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 109 | Week 24 | 08FEB2005 | 160 | 7 | | 1 | 1 | 2 | 3 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 110 | Week 28 | 07MAR2005 | 187 | 5 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 110 | Final visit | 07MAR2005 | 187 | 5 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| E0110009 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 22FEB2005 | | 8 | | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| E0115005 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 28APR2005 | -8 | 27 | | 2 | 5 | 3 | 3 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | 101 | At enrollment | 06MAY2005 | 0 | 31 | | 0 | 5 | 3 | 5 | 4 | 3 | 4 | 4 | 0 | 0 |
| | | 103 | Week 2 | 16MAY2005 | 10 | 31 | | 1 | 5 | 4 | 5 | 5 | 4 | 6 | 4 | 3 | 0 |
| | | 104 | Week 4 | 20MAY2005 | 14 | 30 | | 4 | 3 | 3 | 0 | 4 | 0 | 3 | 3 | 0 | 0 |
| | | 104 | Final visit | 02JUN2005 | 27 | 17 | | 2 | 3 | 0 | 0 | 4 | 0 | 3 | 3 | 0 | 0 |
| E0115008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26MAY2005 | -6 | 30 | 0 | 4 | 4 | 4 | 2 | 4 | 4 | 2 | 3 | 2 | 2 |
| | | 101 | At enrollment | 01JUN2005 | 0 | 12 | -18 | 1 | 3 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| | | 1 | Baseline | 26MAY2005 | -6 | 30 | 0 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 2 |
| | | 102 | Week 1 | 08JUN2005 | 7 | 16 | -14 | 4 | 2 | 3 | 0 | 0 | 0 | 4 | 3 | 1 | 1 |
| | | 104 | Week 4 | 14JUN2005 | 14 | 16 | -13 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 104 | Week 4 | 29JUN2005 | 28 | 16 | -14 | 2 | 3 | 2 | 0 | 0 | 3 | 3 | 3 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789288

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0115008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 105 | Week 8 | 03AUG2005 | 63 | 18 | -12 | 3 | 3 | 4 | 0 | 0 | 0 | 4 | 2 | 0 | 2 |
| | | 105 | Final visit | 03AUG2005 | 63 | 18 | -12 | 3 | 3 | 4 | 0 | 0 | 0 | 4 | 2 | 0 | 2 |
| E0116001 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 06MAY2004 | -8 | 27 | | 5 | 4 | 4 | 0 | 0 | 6 | 2 | 2 | 4 | 0 |
| | | 101 | At enrollment | 14MAY2004 | 0 | 23 | | 5 | 3 | 4 | 0 | 0 | 5 | 2 | 2 | 2 | 0 |
| E0116003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 13MAY2004 | -5 | 28 | 0 | 5 | 4 | 3 | 0 | 4 | 4 | 2 | 2 | 4 | 0 |
| E0116003 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 18MAY2004 | 0 | 30 | 2 | 5 | 4 | 5 | 0 | 4 | 4 | 2 | 2 | 4 | 0 |
| | | 1 | Baseline | 13MAY2004 | -5 | 28 | 0 | 5 | 3 | 5 | 0 | 4 | 4 | 2 | 2 | 4 | 0 |
| E0116007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 24MAY2004 | -4 | 47 | 0 | 5 | 5 | 5 | 5 | 5 | 2 | 5 | 6 | 6 | 3 |
| E0116007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 101 | At enrollment | 28MAY2004 | 0 | 46 | -1 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 6 | 6 | 3 |
| | | 103 | Baseline | 14JUN2004 | 17 | 47 | 0 | 5 | 4 | 5 | 4 | 3 | 3 | 5 | 5 | 6 | 3 |
| | | 104 | Week 4 | 29JUN2004 | 32 | 44 | -3 | 5 | 5 | 4 | 3 | 4 | 3 | 3 | 5 | 5 | 3 |
| | | 105 | Week 8 | 27JUL2004 | 60 | 38 | -9 | 3 | 3 | 4 | 4 | 2 | 3 | 5 | 3 | 1 | 2 |
| | | 106 | Week 12 | 30AUG2004 | 94 | 28 | -19 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| | | 107 | Week 16 | 29SEP2004 | 124 | 23 | -24 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| | | 108 | Week 24 | 01NOV2004 | 157 | 13 | -34 | 3 | 3 | 0 | 5 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 108 | Final visit | 01NOV2004 | 157 | 13 | -34 | 3 | 3 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 1 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789289

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116008 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 25MAY2004 | | 29 | | 4 | 3 | 4 | 4 | 1 | 4 | 2 | 3 | 0 | |
| E0116009 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 25MAY2004 | | 44 | | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 3 | |
| E0116013 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 15JUN2004 | | 33 | | 4 | 4 | 3 | 2 | 3 | 4 | 3 | 4 | 2 | |
| E0116016 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 23JUN2004 | -7 | 36 | 0 | 5 | 4 | 4 | 2 | 4 | 5 | 4 | 3 | 1 | |
| | | 101 | At enrollment | 30JUN2004 | -0 | 33 | -3 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 3 | 1 | |
| | | 1 | Baseline | 23JUN2004 | -7 | 36 | -0 | 5 | 5 | 3 | 4 | 2 | 4 | 5 | 3 | 1 | |
| E0116018 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 30SEP2004 | -18 | 24 | | 4 | 3 | 1 | 1 | 1 | 4 | 3 | 5 | 1 | |
| | | 101 | At enrollment | 18OCT2004 | 0 | 28 | | 5 | 4 | 2 | 2 | 3 | 3 | 5 | 2 | 1 | |
| | | 102 | Week 1 | 25OCT2004 | 7 | 25 | | 4 | 4 | 1 | 0 | 4 | 4 | 3 | 3 | 1 | |
| | | 104 | Week 2 | 08NOV2004 | 21 | 27 | | 4 | 1 | 0 | 0 | 2 | 5 | 4 | 3 | 1 | |
| | | 105 | Week 8 | 03DEC2004 | 46 | 7 | | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | |
| | | 106 | Week 12 | 03JAN2005 | 77 | 7 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | |
| | | 106 | Final visit | 03JAN2005 | 77 | 7 | | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789290

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116019 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 06OCT2004 | -7 | 27 | 0 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 4 | 0 | 0 |
|  |  | 101 | At enrollment | 13OCT2004 | 0 | 31 | 4 | 4 | 5 | 4 | 4 | 2 | 2 | 3 | 5 | 2 | 0 |
|  |  | 102 | Baseline | 06OCT2004 | -7 | 27 | 0 | 4 | 5 | 4 | 1 | 2 | 2 | 3 | 4 | 0 | 2 |
|  |  | 104 | Week 1 | 20OCT2004 | 7 | 25 | -2 | 4 | 5 | 3 | 1 | 0 | 2 | 3 | 4 | 1 | 2 |
|  |  | 104 | Week 2 | 27OCT2004 | 14 | 29 | 2 | 3 | 5 | 4 | 0 | 2 | 4 | 4 | 4 | 1 | 2 |
|  |  | 104 | Final visit | 27OCT2004 | 14 | 29 | 2 | 3 | 5 | 4 | 0 | 2 | 4 | 4 | 4 | 1 | 2 |
| E0116023 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02DEC2004 | -8 | 26 |  | 4 | 4 | 3 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
|  |  | 101 | At enrollment | 10DEC2004 | 0 | 26 | 0 | 4 | 4 | 3 | 2 | 0 | 4 | 1 | 3 | 3 | 2 |
| E0116038 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08FEB2005 | 0 | 29 |  | 3 | 4 | 4 | 4 | 0 | 4 | 1 | 3 | 3 | 2 |
| E0116048 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 28JUN2005 | -7 | 26 | 0 | 3 | 5 | 3 | 1 | 1 | 4 | 2 | 4 | 3 | 0 |
|  |  | 101 | At enrollment | 05JUL2005 | 0 | 28 | 2 | 4 | 5 | 4 | 0 | 1 | 4 | 2 | 4 | 3 | 1 |
|  |  | 102 | Baseline | 28JUN2005 | -7 | 26 | 0 | 4 | 4 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | 3 |
|  |  | 103 | Week 1 | 14JUL2005 | 9 | 23 | -3 | 3 | 3 | 4 | 1 | 0 | 3 | 1 | 3 | 2 | 3 |
|  |  | 103 | Week 2 | 21JUL2005 | 16 | 13 | -13 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 2 |
|  |  | 104 | Week 4 | 04AUG2005 | 30 | 14 | -12 | 2 | 3 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 1 |
|  |  | 105 | Week 8 | 01SEP2005 | 58 | 13 | -13 | 1 | 2 | 1 | 0 | 0 | 3 | 1 | 2 | 1 | 2 |
|  |  | 106 | Week 12 | 03OCT2005 | 90 | 4 | -22 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 107 | Week 16 | 27OCT2005 | 115 | 1 | -25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 30NOV2005 | 148 | 1 | -25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrsi00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789291

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116048 | OL QTP (Bipolar I Most Recent Episode Depressed) | 108 | Final visit | 30NOV2005 | 148 | | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0118006 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 14JUN2004 | | | 27 | | 3 | 3 | 3 | 2 | 2 | 4 | 3 | 2 | 2 | 3 |
| E0118008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | | 12JUL2004 | -8 | | 12 | | 2 | 3 | 2 | 0 | 0 | 0 | 3 | 1 | 1 | 0 |
| | | 101 | At enrollment | 20JUL2004 | 0 | | 12 | | 2 | 0 | 2 | 0 | 0 | 0 | 3 | 1 | 2 | 2 |
| | | 103 | Week 2 | 05AUG2004 | 16 | | 4 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 4 | 19AUG2004 | 30 | | 3 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 16SEP2004 | 58 | | 5 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 105 | Final visit | 16SEP2004 | 58 | | 5 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| E0118015 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 08SEP2005 | | | 21 | | 3 | 4 | 2 | 0 | 0 | 3 | 3 | 3 | 3 | 0 |
| E0121004 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29OCT2004 | -5 | | 30 | 0 | 4 | 4 | 3 | 5 | 3 | 3 | 4 | 3 | 3 | 0 |
| | | 101 | At enrollment | 03NOV2004 | 0 | | 20 | -10 | 2 | 2 | 1 | 5 | 0 | 3 | 3 | 1 | 3 | 0 |
| | | 1 | Baseline | 29OCT2004 | -5 | | 30 | | 4 | 4 | 5 | 2 | 0 | 3 | 4 | 3 | 2 | 0 |
| | | 103 | Week 2 | 17NOV2004 | 14 | | 14 | -21 | 0 | 4 | 2 | 0 | 0 | 3 | 4 | 3 | 3 | 0 |
| | | 103 | Final visit | 17NOV2004 | 14 | | 9 | -21 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 3 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789292

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121006 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21JAN2005 | -7 | 21 | 0 | 0 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 |
|  |  | 101 | At enrollment | 28JAN2005 | 0 | 23 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 3 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 21JAN2005 | -7 | 21 | 0 | 0 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 |
| E0122001 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 02JUL2004 | -4 | 28 | 0 | 4 | 4 | 6 | 2 | 6 | 0 | 4 | 4 | 2 | 1 |
|  |  | 101 | At enrollment | 06JUL2004 | 0 | 34 | 6 | 4 | 4 | 6 | 3 | 4 | 4 | 5 | 5 | 3 | 2 |
|  |  | 1 | Baseline | 02JUL2004 | -4 | 28 | 0 | 4 | 4 | 6 | 2 | 6 | 0 | 4 | 4 | 2 | 1 |
|  |  | 102 | Week 1 | 15JUL2004 | 9 | 21 | -7 | 1 | 1 | 5 | 0 | 2 | 5 | 0 | 3 | 3 | 1 |
|  |  | 102 | Final visit | 15JUL2004 | 9 | 21 | -7 | 1 | 1 | 5 | 0 | 2 | 5 | 0 | 3 | 3 | 1 |
| E0122002 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 30JUN2004 | -7 | 39 | 0 | 4 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 3 |
|  |  | 101 | At enrollment | 07JUL2004 | 0 | 11 | -28 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 2 |
|  |  | 1 | Baseline | 30JUN2004 | -7 | 39 | 0 | 4 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 3 |
|  |  | 102 | Week 1 | 14JUL2004 | 7 | 21 | -18 | 2 | 3 | 0 | 2 | 0 | 3 | 3 | 2 | 1 | 2 |
|  |  | 102 | Final visit | 14JUL2004 | 7 | 21 | -18 | 2 | 3 | 0 | 2 | 0 | 3 | 3 | 2 | 1 | 2 |
| E0122004 | OL CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14JUL2004 | -5 | 38 | 0 | 4 | 4 | 4 | 0 | 6 | 6 | 4 | 4 | 3 | 4 |
|  |  | 101 | At enrollment | 19JUL2004 | 0 | 37 | -1 | 4 | 4 | 4 | 0 | 3 | 6 | 4 | 4 | 4 | 4 |
|  |  | 1 | Baseline | 14JUL2004 | -5 | 38 | 0 | 4 | 5 | 4 | 0 | 3 | 4 | 3 | 4 | 4 | 4 |
|  |  | 102 | Week 1 | 26JUL2004 | 7 | 39 | 1 | 4 | 4 | 5 | 2 | 1 | 4 | 4 | 4 | 5 | 5 |
|  |  | 102 | Final visit | 26JUL2004 | 7 | 39 | 1 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 4 | 5 | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789293

Listing 12.2.6-1     Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26JUL2004 | -7 | 32 | 0 | 5 | 5 | 4 | 1 | 3 | 0 | 4 | 5 | 4 | 1 |
| | | 101 | At enrollment | 02AUG2004 | 0 | 26 | -6 | 5 | 5 | 4 | 0 | 1 | 0 | 1 | 4 | 4 | 0 |
| | | 103 | Baseline | 26JUL2004 | -7 | 32 | -0 | 5 | 6 | 4 | 3 | 0 | 0 | 1 | 4 | 5 | 1 |
| | | 104 | Week 2 | 19AUG2004 | 17 | 25 | -7 | 5 | 4 | 4 | 1 | 0 | 0 | 2 | 4 | 4 | 0 |
| | | 105 | Week 4 | 30AUG2004 | 28 | 18 | -14 | 4 | 4 | 3 | 0 | 0 | 0 | 0 | 3 | 4 | 0 |
| | | | Week | 13SEP2004 | 42 | 24 | -8 | 4 | 4 | 3 | 2 | 2 | 2 | 3 | 4 | 4 | 0 |
| | | | Final visit | 13SEP2004 | 42 | 24 | -8 | 4 | 4 | 3 | 2 | 2 | 2 | 3 | 4 | 4 | 0 |
| E0122012 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 02AUG2004 | | 27 | | 5 | 5 | 3 | 1 | 0 | 2 | 0 | 5 | 4 | 2 |
| E0122020 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 13SEP2004 | | 14 | | 1 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 0 | 0 |
| E0122026 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 06DEC2004 | -7 | 32 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 13DEC2004 | 0 | 35 | 3 | 4 | 5 | 3 | 3 | 3 | 0 | 5 | 5 | 3 | 4 |
| | | 1 | Baseline | 06DEC2004 | -7 | 32 | 0 | 4 | 4 | 3 | 3 | 1 | 1 | 4 | 4 | 4 | 4 |
| | | 102 | Week 1 | 21DEC2004 | 8 | 4 | -28 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 4 | 04JAN2005 | 28 | 4 | -28 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07FEB2005 | 56 | 6 | -26 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 |
| | | 105 | Final visit | 07FEB2005 | 56 | 6 | -26 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789294

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120027 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 17DEC2004 | -4 | 32 | 0 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 2 | 2 |
| | | 101 | At enrollment Baseline | 21DEC2004 | 0 | 31 | -1 | 2 | 2 | 3 | 4 | 0 | 5 | 3 | 5 | 4 | 3 |
| | | 103 | Week 2 | 17DEC2004 | -4 | 32 | -0 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 2 | 2 |
| | | 103 | Final visit | 05JAN2005 | 15 | 13 | -19 | 1 | 1 | 2 | 2 | 2 | 4 | 0 | 0 | 1 | 1 |
| | | | | 05JAN2005 | 15 | 13 | -19 | 1 | 1 | 2 | 2 | 2 | 4 | 0 | 1 | 0 | 0 |
| E0120030 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 04MAY2005 | | 36 | | 2 | 4 | 3 | 4 | 2 | 4 | 5 | 4 | 4 | 4 |
| E0120031 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 29JUN2005 | | 51 | | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 3 |
| E0120032 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 05JUL2005 | -7 | 31 | 0 | 4 | 4 | 4 | 2 | 2 | 1 | 5 | 4 | 4 | 1 |
| | | 101 | At enrollment Baseline | 12JUL2005 | 0 | 29 | -2 | 4 | 5 | 3 | 3 | 3 | 0 | 5 | 2 | 4 | 1 |
| | | 102 | Week 1 | 19JUL2005 | -7 | 38 | 7 | 4 | 4 | 4 | 4 | 3 | 1 | 5 | 4 | 4 | 4 |
| | | 103 | Week 2 | 19JUL2005 | 14 | 35 | 4 | 4 | 5 | 4 | 1 | 2 | 3 | 5 | 4 | 4 | 2 |
| | | 103 | Final visit | 26JUL2005 | 14 | 35 | 4 | 5 | 6 | 3 | 2 | 2 | 3 | 5 | 4 | 2 | 2 |
| | | | | 26JUL2005 | 14 | | | | | | | | | | | | |
| E0130002 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 26APR2004 | -7 | 19 | 0 | 2 | 2 | 3 | 0 | 0 | 4 | 4 | 0 | 2 | 1 |
| | | 101 | At enrollment | 03MAY2004 | 0 | 15 | -4 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789295

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123002 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Baseline | 26APR2004 | -7 | 19 | | 0 | 3 | 2 | 3 | 0 | 4 | 4 | 0 | 2 | 1 |
| | | 104 | Week 4 | 04JUN2004 | 32 | 3 | -16 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 04JUN2004 | 32 | 3 | -16 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| E0123008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18MAY2004 | -7 | 19 | | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 0 | 2 | 0 |
| | | 101 | At enrollment | 25MAY2004 | 0 | 6 | -13 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 18MAY2004 | -7 | 19 | | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 0 | 2 | 0 |
| E0123009 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 21JUN2004 | -7 | 23 | | 0 | 0 | 0 | 4 | 2 | 3 | 4 | 0 | 4 | 0 |
| | | 101 | At enrollment | 28JUN2004 | 0 | 23 | 0 | 0 | 2 | 4 | 3 | 2 | 4 | 4 | 1 | 4 | 0 |
| | | 1 | Baseline | 21JUN2004 | -7 | 23 | | 0 | 0 | 4 | 3 | 2 | 3 | 4 | 0 | 4 | 1 |
| E0123019 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 18MAY2005 | -7 | 5 | | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 25MAY2005 | 0 | 7 | 2 | 2 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 18MAY2005 | -7 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20JUN2005 | 26 | 6 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 19JUL2005 | 85 | 4 | -1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 15SEP2005 | 113 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13OCT2005 | 141 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 109 | Week 24 | 11NOV2005 | 169 | 7 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 110 | Week 28 | 06DEC2005 | 195 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789296

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123019 | OL QTP (Bipolar I Most Recent Episode Depressed) | 110 | Final visit | 06DEC2005 | 195 | | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0123022 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 14SEP2005 | -7 | | 43 | 0 | 5 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 21SEP2005 | 0 | | 40 | -3 | 4 | 4 | 3 | 6 | 4 | 5 | 4 | 4 | 3 | 3 |
| | | 1 | Baseline | 14SEP2005 | -7 | | 43 | -0 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 102 | Week 1 | 28SEP2005 | 7 | | 35 | -8 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 2 |
| | | 104 | Week 4 | 14OCT2005 | 23 | | 28 | -15 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 105 | Week 8 | 16NOV2005 | 56 | | 18 | -25 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 106 | Week 12 | 12DEC2005 | 82 | | 31 | -12 | 4 | 4 | 3 | 5 | 3 | 3 | 3 | 4 | 1 | 1 |
| | | 107 | Week 16 | 16JAN2006 | 117 | | 34 | -9 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 0 | 3 |
| | | 108 | Week 20 | 08FEB2006 | 140 | | 19 | -24 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 0 | 4 | 0 |
| | | 108 | Final visit | 08FEB2006 | 140 | | 19 | -24 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 0 | 4 | 0 |
| E0125004 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 29JUN2005 | -6 | | 25 | 0 | 3 | 3 | 0 | 4 | 3 | 4 | 3 | 3 | 3 | 2 |
| | | 101 | At enrollment | 05JUL2005 | 0 | | 22 | -3 | 2 | 2 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 2 |
| | | 104 | Baseline | 29JUN2005 | -6 | | 25 | -0 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 2 |
| | | 105 | Week 4 | 02AUG2005 | 28 | | 16 | -9 | 2 | 1 | 0 | 4 | 2 | 3 | 2 | 0 | 2 | 0 |
| | | 105 | Week 8 | 29AUG2005 | 55 | | 16 | -9 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28SEP2005 | 85 | | 5 | -20 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 25OCT2005 | 112 | | 5 | -20 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 22NOV2005 | 140 | | 10 | -15 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 3 |
| | | 109 | Week 24 | 20DEC2005 | 168 | | 17 | -8 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 0 | 2 | 2 |
| | | 109 | Final visit | 20DEC2005 | 168 | | 17 | -8 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 1 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.list  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789297

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125005 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 27JUL2005 | -5 | 24 | 0 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 |
|  |  | 101 | At enrollment | 01AUG2005 |  | 23 | -1 | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 3 | 3 | 2 |
|  |  | 1 | Baseline | 27JUL2005 |  | 24 | 0 | 3 | 2 | 3 | 0 | 3 | 2 | 3 | 2 | 3 | 3 |
|  |  | 102 | Week 1 | 08AUG2005 |  | 17 | -7 | 3 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 1 |
|  |  | 103 | Week 2 | 15AUG2005 |  | 15 | -9 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 29AUG2005 |  | 12 | -12 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 2 |
|  |  | 105 | Week 6 | 26SEP2005 |  | 19 | -5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 |
|  |  | 106 | Week 8 | 24OCT2005 |  | 11 | -13 | 2 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | 107 | Week 12 | 16NOV2005 |  | 11 | -13 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
|  |  | 108 | Week 16 | 20DEC2005 |  | 10 | -14 | 2 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 0 |
|  |  | 109 | Week 24 | 17JAN2006 |  | 11 | -13 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 0 | 0 | 1 |
|  |  | 109 | Final visit | 17JAN2006 |  | 11 | -13 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| E0125006 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 28JUL2005 | -7 | 21 | 0 | 2 | 3 | 3 | 0 | 2 | 3 | 3 | 3 | 2 | 0 |
|  |  | 101 | At enrollment | 04AUG2005 |  | 16 | -5 | 0 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 28JUL2005 |  | 21 | 0 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 3 | 0 | 0 |
|  |  | 103 | Week 2 | 18AUG2005 |  | 21 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 0 |
|  |  | 103 | Final visit | 18AUG2005 |  | 21 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 0 |
| E0125007 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 10AUG2005 | -6 | 20 | 0 | 2 | 3 | 3 | 0 | 2 | 3 | 3 | 3 | 2 | 0 |
|  |  | 101 | At enrollment | 16AUG2005 |  | 24 | 4 | 2 | 3 | 3 | 2 | 0 | 3 | 3 | 2 | 3 | 3 |
|  |  | 1 | Baseline | 10AUG2005 |  | 20 | 0 | 3 | 2 | 2 | 2 | 0 | 3 | 3 | 3 | 1 | 0 |
|  |  | 102 | Week 1 | 24AUG2005 |  | 15 | -5 | 1 | 1 | 3 | 2 | 1 | 2 | 3 | 0 | 1 | 1 |
|  |  | 102 | Final visit | 24AUG2005 |  | 15 | -5 | 1 | 1 | 3 | 2 | 1 | 2 | 3 | 0 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789298

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125008 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 24AUG2005 | | 18 | | 1 | 2 | 3 | 3 | 0 | 0 | 3 | 2 | | 1 |
| E0127007 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | | 07JAN2005 | -7 | 35 | 0 | 4 | 5 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 2 |
| | | 101 At enrollment | | 14JAN2005 | 0 | 35 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 3 |
| | | 1 Baseline | | 07JAN2005 | -7 | 35 | 0 | 4 | 5 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 0 |
| | | 103 Week 2 | | 28JAN2005 | 14 | 22 | -13 | 1 | 1 | 2 | 4 | 1 | 4 | 4 | 3 | 2 | 0 |
| | | 104 Week 4 | | 04FEB2005 | 25 | 17 | -24 | 1 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 0 |
| | | 105 Week 8 | | 04MAR2005 | 49 | 7 | -28 | 0 | 0 | 3 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 105 Final visit | | 04MAR2005 | 49 | 7 | -28 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
| E0127008 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | | 12JAN2005 | -7 | 26 | 0 | 4 | 4 | 3 | 3 | 0 | 4 | 2 | 4 | 2 | 0 |
| | | 101 At enrollment | | 19JAN2005 | 0 | 26 | 0 | 3 | 3 | 3 | 4 | 0 | 3 | 3 | 2 | 3 | 2 |
| | | 1 Baseline | | 12JAN2005 | -7 | 26 | 0 | 3 | 3 | 3 | 0 | 4 | 2 | 4 | 2 | 3 | 0 |
| E0127010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 Screening | | 14JAN2005 | -7 | 29 | 0 | 4 | 4 | 4 | 2 | 2 | 4 | 3 | 3 | 3 | 0 |
| | | 101 At enrollment | | 21JAN2005 | 0 | 24 | -5 | 4 | 5 | 4 | 4 | 2 | 4 | 0 | 0 | 2 | 3 |
| | | 102 Baseline | | 14JAN2005 | -7 | 29 | 0 | 4 | 4 | 4 | 0 | 1 | 1 | 0 | 3 | 3 | 3 |
| | | 103 Week 2 | | 28JAN2005 | 7 | 15 | -14 | 3 | 1 | 1 | 1 | 4 | 1 | 0 | 1 | 1 | 1 |
| | | 104 Week 4 | | 18FEB2005 | 28 | 19 | -10 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 3 | 3 | 0 |
| | | 105 Week 8 | | 17MAR2005 | 55 | 17 | -12 | 1 | 3 | 1 | 0 | 1 | 2 | 0 | 2 | 2 | 0 |
| | | 106 Week 12 | | 14APR2005 | 83 | 9 | -20 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 107 Week 16 | | 12MAY2005 | 111 | 5 | -24 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789299

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127010 | OL QTP (Bipolar I Most Recent Episode Depressed) | 108 | Week 20 | 14JUN2005 | 144 | | 2 | -27 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 19JUL2005 | 179 | | 1 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 04AUG2005 | 195 | | 2 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 111 | Week 32 | 01SEP2005 | 223 | | 2 | -27 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 01SEP2005 | 223 | | 2 | -27 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0127012 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 | | 24JAN2005 | | | 30 | | 5 | 5 | 3 | 3 | 4 | 4 | 1 | 5 | 0 | 3 |
| E0127013 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 06APR2005 | -5 | | 34 | 0 | 4 | 5 | 4 | 5 | 1 | 5 | 5 | 3 | 3 | 4 |
| | | 101 | At enrollment | 11APR2005 | 0 | | 35 | 1 | 5 | 5 | 3 | 0 | 1 | 5 | 5 | 3 | 3 | 4 |
| | | 103 | Baseline | 06APR2005 | -5 | | 34 | 0 | 4 | 5 | 4 | 1 | 0 | 5 | 5 | 3 | 3 | 4 |
| | | 103 | Week 2 | 02MAY2005 | 21 | | 28 | -6 | 4 | 4 | 2 | 2 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | 104 | Week 4 | 16MAY2005 | 35 | | 28 | -6 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | 105 | Week 8 | 07JUN2005 | 57 | | 22 | -12 | 2 | 3 | 2 | 0 | 2 | 4 | 3 | 3 | 1 | 2 |
| | | 106 | Week 12 | 07JUL2005 | 87 | | 16 | -18 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 2 | 1 | 2 |
| | | 106 | Final visit | 07JUL2005 | 87 | | 16 | -18 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 2 | 1 | 2 |
| E0127018 | OL QTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 05MAY2005 | -7 | | 37 | 0 | 4 | 4 | 2 | 4 | 3 | 4 | 4 | 5 | 3 | 3 |
| | | 101 | At enrollment | 12MAY2005 | 0 | | 34 | -3 | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 5 | 4 | 2 |
| | | 102 | Baseline | 05MAY2005 | -7 | | 34 | -3 | 4 | 4 | 4 | 2 | 2 | 3 | 3 | 4 | 4 | 3 |
| | | 102 | Week 1 | 17MAY2005 | 5 | | 28 | -9 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789300

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127018 | OL.CTP (Bipolar I Most Recent Episode Depressed) | 103 | Week 2 | 26MAY2005 | 14 | 24 | -13 | 2 | 2 | 3 | 0 | 2 | 3 | 3 | 4 | 3 | 2 |
|  |  | 104 | Week 4 | 08JUN2005 | 27 | 22 | -15 | 2 | 3 | 2 | 2 | 2 | 2 | 4 | 4 | 1 | 0 |
|  |  | 105 | Week 8 | 07JUL2005 | 56 | 15 | -22 | 2 | 1 | 2 | 0 | 2 | 2 | 3 | 2 | 1 | 0 |
|  |  | 106 | Week 16 | 08AUG2005 | 88 | 14 | -23 | 1 | 1 | 1 | 0 | 2 | 1 | 3 | 3 | 1 | 0 |
|  |  | 107 | Week 20 | 31AUG2005 | 111 | 7 | -30 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
|  |  | 108 | Week 24 | 29SEP2005 | 140 | 7 | -30 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 108 | Final visit | 29SEP2005 | 140 | 7 | -30 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0127020 | MISSING (Bipolar I Most Recent Episode Depressed) | 1 |  | 26JUL2005 |  | 36 |  | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| E0127021 | OL.CTP (Bipolar I Most Recent Episode Depressed) | 1 | Screening | 08SEP2005 | -7 | 34 | 0 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 0 |
|  |  | 101 | At enrollment | 15SEP2005 | 0 | 33 | -1 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 0 |
|  |  | 1 | Baseline | 08SEP2005 | -7 | 34 | 0 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 0 |
|  |  | 103 | Week 2 | 29SEP2005 | 14 | 25 | -9 | 3 | 3 | 3 | 0 | 2 | 3 | 4 | 3 | 1 | 0 |
|  |  | 104 | Week 4 | 14OCT2005 | 29 | 22 | -12 | 3 | 2 | 1 | 0 | 3 | 3 | 4 | 2 | 2 | 0 |
|  |  | 104 | Week 6 | 18NOV2005 | 29 | 28 | -6 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 2 | 2 | 0 |
|  |  | 105 | Week 8 | 14DEC2005 | 90 | 28 | -6 | 4 | 4 | 2 | 0 | 3 | 4 | 4 | 3 | 2 | 0 |
|  |  | 107 | Week 12 | 05JAN2006 | 112 | 24 | -10 | 5 | 4 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 0 |
|  |  | 108 | Week 16 | 02FEB2006 | 140 | 16 | -18 | 4 | 3 | 1 | 0 | 3 | 3 | 2 | 2 | 2 | 0 |
|  |  | 108 | Week 20 | 03MAR2006 | 169 | 19 | -19 | 2 | 2 | 0 | 0 | 3 | 3 | 4 | 2 | 3 | 0 |
|  |  | 109 | Week 24 | 30MAR2006 | 196 | 13 | -21 | 3 | 1 | 0 | 0 | 3 | 2 | 2 | 2 | 0 | 0 |
|  |  | 110 | Week 28 | 30MAR2006 | 196 | 13 | -21 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 2 | 0 | 0 |
|  |  | 110 | Final visit | 30MAR2006 | 196 | 13 | -21 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789301

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001001 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 07JUN2004 | -3 | 31 | 0 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | 10JUN2004 | 0 | 29 | -2 | 4 | 3 | 2 | 4 | 3 | 3 | 3 | 4 | 3 | 1 |
| | | 1 | Baseline | 07JUN2004 | -3 | 31 | -0 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 1 |
| | | 102 | Week 1 | 16JUN2004 | -6 | 23 | -8 | 3 | 3 | 2 | 2 | 3 | 4 | 4 | 4 | 3 | 0 |
| | | 103 | Week 1 | 22JUN2004 | -16 | 15 | -16 | 2 | 1 | 2 | 0 | 2 | 3 | 2 | 0 | 0 | 0 |
| | | 103 | Final visit | 22JUN2004 | 12 | 15 | -16 | 2 | 1 | 2 | 0 | 2 | 3 | 2 | 0 | 0 | 0 |
| E0001002 | MISSING (Bipolar I Most Recent Episode Mixed) | | 1 | 26MAY2004 | | 36 | | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| E0001003 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 24JUN2004 | -7 | 35 | 0 | 3 | 4 | 4 | 4 | 3 | 4 | 5 | 3 | 3 | 3 |
| | | 101 | At enrollment | 01JUL2004 | 0 | 35 | 0 | 3 | 3 | 3 | 5 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 24JUN2004 | -7 | 29 | -6 | 3 | 3 | 3 | 5 | 3 | 5 | 5 | 3 | 3 | 2 |
| | | 102 | Week 2 | 08JUL2004 | 7 | 29 | -6 | 2 | 2 | 2 | 5 | 4 | 3 | 4 | 3 | 3 | 1 |
| | | 103 | Week 2 | 15JUL2004 | 14 | 24 | -11 | 2 | 2 | 2 | 0 | 3 | 4 | 4 | 3 | 2 | 2 |
| | | 104 | Week 4 | 27JUL2004 | 26 | 30 | -5 | 2 | 2 | 0 | 5 | 4 | 4 | 4 | 3 | 4 | 2 |
| | | 103 | Final visit | 27JUL2004 | 26 | 30 | -5 | 2 | 2 | 0 | 5 | 4 | 4 | 4 | 3 | 4 | 2 |
| E0001004 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 07JUL2004 | -5 | 29 | 0 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 12JUL2004 | 0 | 29 | 0 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | 1 | Baseline | 07JUL2004 | -5 | 29 | 0 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 2 | 1 |
| | | 102 | Week 2 | 20JUL2004 | -7 | 21 | -8 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 1 | 1 |
| | | 103 | Week 2 | 28JUL2004 | 16 | 21 | -8 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789302

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 104 | Week 2 | 02AUG2004 | 21 | 22 | -7 | 2 | 3 | 3 | 0 | 0 | 2 | 4 | 4 | 3 | 1 |
|  |  | 105 | Week 8 | 01SEP2004 | 51 | 31 | 2 | 4 | 4 | 3 | 0 | 4 | 3 | 4 | 4 | 3 | 2 |
|  |  | 105 | Final visit | 01SEP2004 | 51 | 31 | 2 | 4 | 4 | 3 | 0 | 4 | 3 | 4 | 3 | 3 | 2 |
| E0001005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01OCT2004 | -5 | 35 | 0 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 3 | 3 |
|  |  | 101 | At enrollment | 06OCT2004 | 0 | 24 | -11 | 4 | 3 | 2 | 2 | 2 | 4 | 2 | 3 | 3 | 1 |
|  |  | 102 | Baseline | 12OCT2004 | 6 | 15 | -20 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 3 | 0 | 0 |
|  |  | 103 | Week 2 | 20OCT2004 | 14 | 13 | -22 | 2 | 1 | 1 | 0 | 0 | 3 | 3 | 2 | 1 | 0 |
|  |  | 104 | Week 4 | 03NOV2004 | 28 | 15 | -20 | 2 | 1 | 1 | 0 | 0 | 3 | 2 | 4 | 2 | 0 |
|  |  | 105 | Week 8 | 03DEC2004 | 58 | 5 | -30 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
|  |  | 105 | Week 12 | 03JAN2005 | 89 | 5 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 |
|  |  | 107 | Week 16 | 01FEB2005 | 118 | 22 | -13 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 1 | 1 | 2 |
|  |  | 107 | Final visit | 01FEB2005 | 118 | 22 | -13 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 4 | 4 | 2 |
| E0001006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11OCT2004 | -7 | 21 | 0 | 3 | 3 | 1 | 2 | 1 | 4 | 0 | 0 | 4 | 3 |
|  |  | 101 | At enrollment | 18OCT2004 | 0 | 30 | 9 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 4 | 4 | 2 |
|  |  | 1 | Baseline | 11OCT2004 | -7 | 21 | 0 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 |
|  |  | 102 | Week 1 | 25OCT2004 | 14 | 19 | -12 | 3 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 1 |
|  |  | 103 | Week 2 | 01NOV2004 | 14 | 11 | -10 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 103 | Final visit | 01NOV2004 | 14 | 11 | -10 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789303

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001010 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09NOV2004 | -3 | 30 | 0 | 3 | 4 | 4 | 2 | 0 | 4 | 5 | 4 | 2 | 2 |
| | | 101 | At enrollment | 12NOV2004 | 0 | 29 | -1 | 3 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 1 | Baseline | 09NOV2004 | -3 | 30 | 0 | 3 | 3 | 4 | 2 | 0 | 4 | 5 | 4 | 2 | 2 |
| | | 102 | Week 1 | 17NOV2004 | 5 | 11 | -19 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 23NOV2004 | 11 | 8 | -22 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 08DEC2004 | 26 | 4 | -26 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 10JAN2005 | 59 | 14 | -16 | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| | | 105 | Final visit | 10JAN2005 | 59 | 14 | -16 | 2 | 2 | 1 | 0 | 0 | 2 | 3 | 3 | 1 | 0 |
| E0001013 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03DEC2004 | -6 | 34 | 0 | 3 | 4 | 4 | 5 | 3 | 4 | 3 | 4 | 2 | 2 |
| | | 101 | At enrollment | 09DEC2004 | 0 | 35 | 1 | 4 | 4 | 4 | 5 | 3 | 4 | 3 | 4 | 2 | 2 |
| | | 1 | Baseline | 03DEC2004 | -6 | 34 | 0 | 3 | 4 | 4 | 5 | 3 | 4 | 3 | 4 | 2 | 2 |
| E0001014 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07FEB2005 | -7 | 25 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 2 |
| | | 101 | At enrollment | 14FEB2005 | 0 | 24 | -1 | 2 | 2 | 3 | 3 | 2 | 4 | 4 | 2 | 1 | 1 |
| | | 102 | Baseline | 07FEB2005 | -7 | 23 | 0 | 2 | 3 | 3 | 2 | 2 | 2 | 4 | 3 | 2 | 2 |
| | | 103 | Week 2 | 23FEB2005 | 9 | 23 | -3 | 3 | 4 | 2 | 2 | 2 | 3 | 4 | 3 | 2 | 2 |
| | | 103 | Final visit | 02MAR2005 | 16 | 28 | 3 | 3 | 4 | 2 | 2 | 2 | 3 | 4 | 3 | 3 | 2 |
| E0003002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789304

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06JAN2005 | -7 | | 27 | 0 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 2 | 3 | 0 |
| | | 101 | At enrollment | 13JAN2005 | 0 | | 23 | -4 | 2 | 4 | 3 | 4 | 3 | 0 | 3 | 2 | 2 | 0 |
| | | 1 | Baseline | 06JAN2005 | -7 | | 27 | 0 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 2 | 3 | 0 |
| | | 102 | Week 1 | 20JAN2005 | 7 | | 16 | -11 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 |
| | | 104 | Week 4 | 04FEB2005 | 22 | | 14 | -13 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 07MAR2005 | 53 | | 7 | -20 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 12 | 07APR2005 | 84 | | 19 | -8 | 3 | 3 | 4 | 4 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 106 | Final visit | 07APR2005 | 84 | | 19 | -8 | 3 | 3 | 4 | 4 | 2 | 2 | 0 | 1 | 1 | 0 |
| E0003009 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 13JAN2005 | | | 15 | | 0 | 0 | 1 | 6 | 2 | 1 | 1 | 2 | 2 | 0 |
| E0003010 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 20JAN2005 | | | 21 | | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 1 |
| E0003011 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09FEB2005 | -5 | | 26 | 0 | 2 | 2 | 4 | 4 | 3 | 3 | 2 | 3 | 2 | 1 |
| | | 101 | At enrollment | 14FEB2005 | 0 | | 27 | 1 | 0 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 2 | 2 |
| | | 1 | Baseline | 09FEB2005 | -5 | | 26 | 0 | 2 | 2 | 4 | 4 | 3 | 3 | 2 | 3 | 3 | 1 |
| E0003014 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19APR2005 | -6 | | 16 | 0 | 3 | 3 | 3 | 1 | 0 | 3 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 25APR2005 | 0 | | 16 | 0 | 4 | 4 | 3 | 0 | 0 | 0 | 4 | 2 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789305

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003014 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Baseline | 19APR2005 | -6 | 16 | 0 | 3 | 3 | 3 | 1 | 0 | 3 | 1 | 2 | 0 | 0 |
| E0003015 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 08JUN2005 | | 22 | | 4 | 4 | 3 | 1 | 0 | 2 | 1 | 3 | 4 | 0 |
| E0003016 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | 09JUN2005 | -12 | 16 | 0 | 0 | 0 | 1 | 6 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 101 At enrollment | 21JUN2005 | 0 | 17 | 0 | 0 | 0 | 1 | 0 | 6 | 2 | 2 | 3 | 2 | 0 |
| | | 104 Week 4 | 19JUL2005 | 28 | 10 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 3 | 0 |
| | | 105 Week 8 | 24AUG2005 | 64 | 5 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 106 Week 16 | 30SEP2005 | 101 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 107 Week 20 | 18NOV2005 | 150 | 9 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 108 Week 24 | 20DEC2005 | 182 | 11 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 108 Final visit | 20DEC2005 | 182 | 11 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0003017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 07JUL2005 | -7 | 17 | 0 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 4 | 1 | 0 |
| | | 101 At enrollment | 14JUL2005 | 0 | 18 | 1 | 1 | 1 | 3 | 0 | 4 | 3 | 1 | 4 | 0 | 0 |
| | | 101 Baseline | 07JUL2005 | -7 | 17 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 4 | 0 | 0 |
| | | 102 Baseline | 19JUL2005 | -10 | | -10 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 102 Final visit | 19JUL2005 | 5 | 7 | -10 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789306

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003018 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 28JUL2005 | | 14 | | 1 | 2 | 3 | 0 | 4 | 0 | 0 | 4 | 0 | 0 |
| E0003020 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07SEP2005 | -7 | 19 | 0 | 1 | 3 | 3 | 0 | 2 | 4 | 2 | 0 | 3 | 1 |
| | | 101 | At enrollment | 14SEP2005 | 0 | 22 | 3 | 3 | 1 | 3 | 0 | 2 | 4 | 4 | 1 | 4 | 0 |
| | | 1 | Baseline | 07SEP2005 | -7 | 19 | 0 | 1 | 1 | 3 | 0 | 2 | 4 | 2 | 3 | 3 | 0 |
| | | 103 | Week 2 | 28SEP2005 | 14 | 18 | -1 | 1 | 1 | 3 | 0 | 2 | 4 | 1 | 2 | 4 | 0 |
| | | 105 | Week 4 | 25OCT2005 | 41 | 21 | 2 | 4 | 2 | 3 | 0 | 4 | 4 | 0 | 0 | 4 | 0 |
| | | 106 | Week 8 | 22NOV2005 | 69 | 19 | 0 | 3 | 1 | 3 | 0 | 4 | 3 | 3 | 0 | 2 | 0 |
| | | 107 | Week 12 | 20DEC2005 | 97 | 13 | -6 | 2 | 0 | 3 | 0 | 4 | 0 | 3 | 0 | 1 | 0 |
| | | 108 | Week 16 | 17JAN2006 | 125 | 15 | -4 | 0 | 2 | 3 | 0 | 4 | 3 | 0 | 3 | 0 | 0 |
| | | 109 | Week 20 | 14FEB2006 | 149 | 18 | -1 | 4 | 2 | 2 | 0 | 4 | 0 | 3 | 3 | 0 | 0 |
| | | 110 | Week 24 | 10MAR2006 | 177 | 11 | -8 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 3 | 3 | 0 |
| | | 111 | Week 28 | 06APR2006 | 204 | 19 | 0 | 1 | 2 | 3 | 3 | 3 | 5 | 4 | 0 | 0 | 0 |
| | | 111 | Week 32 | 04MAY2006 | 232 | 19 | 0 | 1 | 2 | 3 | 0 | 5 | 2 | 2 | 3 | 0 | 0 |
| | | 111 | Final visit | 04MAY2006 | 232 | 19 | 0 | 1 | 2 | 3 | 0 | 5 | 2 | 2 | 3 | 0 | 0 |
| E0004001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0004002 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 14APR2004 | | 23 | | 2 | 2 | 2 | 0 | 4 | 3 | 3 | 4 | 0 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789307