Case 6:06-md-01769-ACC-DAB   Document 1372-26   Filed 03/13/09   Page 1 of 100 PageID 103377

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0004003 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 17MAY2004 | | 33 | | 4 | 4 | 3 | 3 | 0 | 3 | 5 | 3 | 6 | 2 |
| E0004005 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 14JUL2004 | | 9 | | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| E0005007 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01APR2004 | -5 | 31 | 0 | 1 | 5 | 4 | 5 | 0 | 5 | 0 | 3 | 4 | 4 |
| | | 101 | At enrollment | 06APR2004 | -5 | 35 | 4 | 3 | 5 | 5 | 6 | 0 | 3 | 1 | 3 | 5 | 4 |
| | | 1 | Baseline | 01APR2004 | 0 | 31 | 0 | 1 | 5 | 5 | 5 | 0 | 5 | 0 | 3 | 3 | 4 |
| | | 103 | Week 2 | 20APR2004 | 9 | 18 | -13 | 1 | 3 | 3 | 0 | 0 | 3 | 1 | 2 | 1 | 1 |
| | | 103 | Week 2 | 22APR2004 | 16 | 15 | -16 | 2 | 2 | 4 | 3 | 0 | 2 | 4 | 1 | 1 | 2 |
| | | 104 | Week 4 | 06MAY2004 | 30 | 27 | -4 | 2 | 4 | 4 | 4 | 0 | 3 | 2 | 3 | 3 | 2 |
| | | 105 | Week 8 | 03JUN2004 | 58 | 23 | -8 | 2 | 3 | 4 | 2 | 0 | 1 | 2 | 3 | 4 | 2 |
| | | 105 | Final visit | 03JUN2004 | 58 | 23 | -8 | 2 | 3 | 4 | 2 | 0 | 1 | 2 | 3 | 4 | 2 |
| E0005013 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27APR2004 | -7 | 30 | 0 | 4 | 5 | 4 | 1 | 3 | 3 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | 04MAY2004 | 0 | 18 | -12 | 2 | 3 | 4 | 1 | 0 | 4 | 0 | 2 | 1 | 1 |
| | | 1 | Baseline | 27APR2004 | -7 | 36 | 0 | 3 | 5 | 4 | 0 | 3 | 3 | 5 | 3 | 2 | 2 |
| | | 102 | Week 1 | 11MAY2004 | 14 | 36 | -14 | 3 | 5 | 4 | 1 | 0 | 5 | 1 | 3 | 2 | 1 |
| | | 103 | Week 2 | 18MAY2004 | 3 | 33 | -3 | 3 | 4 | 3 | 0 | 0 | 5 | 1 | 4 | 0 | 1 |
| | | 104 | Week 4 | 01JUN2004 | 14 | 40 | 10 | 4 | 5 | 5 | 2 | 3 | 5 | 4 | 5 | 4 | 1 |
| | | 105 | Week 8 | 29JUN2004 | 28 | 7 | -23 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 3 | 1 |
| | | 106 | Week 12 | 27JUL2004 | 84 | 30 | 0 | 2 | 3 | 3 | 1 | 3 | 5 | 4 | 3 | 1 | 1 |
| | | 107 | Week 16 | 24AUG2004 | 112 | 12 | -18 | 2 | 1 | 2 | 3 | 0 | 1 | 0 | 1 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789308

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005013 | OL QTP (Bipolar I Most Recent Episode Mixed) | 108 | Week 20 | 21SEP2004 | | 11 | -19 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| E0005022 | OL QTP (Bipolar I Most Recent Episode Mixed) | 109 | Week 24 | 21OCT2004 | | 23 | -7 | 3 | 3 | 4 | 3 | 0 | 0 | 3 | 4 | 3 | 0 |
| | | 109 | Final visit | 21OCT2004 | | 23 | -7 | 3 | 3 | 4 | 3 | 0 | 0 | 3 | 4 | 3 | 0 |
| E0005022 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 27MAY2004 | | 26 | | 3 | 3 | 4 | 4 | 0 | 1 | 4 | 4 | 3 | 1 |
| | | 101 | At enrollment | 04JUN2004 | | 27 | | 3 | 3 | 3 | 3 | 0 | 2 | 4 | 4 | 3 | 1 |
| | | 103 | Week 2 | 17JUN2004 | | 23 | | 3 | 3 | 3 | 0 | 0 | 2 | 4 | 3 | 3 | 1 |
| | | 104 | Week 4 | 01JUL2004 | | 19 | | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 |
| | | 105 | Week 8 | 29JUL2004 | | 15 | | 2 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 3 | 2 |
| | | 106 | Week 12 | 26AUG2004 | | 19 | | 2 | 4 | 2 | 0 | 0 | 3 | 0 | 4 | 3 | 1 |
| | | 107 | Week 16 | 23SEP2004 | | 18 | | 2 | 3 | 2 | 0 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | 108 | Week 20 | 21OCT2004 | | 17 | | 2 | 3 | 2 | 0 | 0 | 3 | 1 | 3 | 2 | 1 |
| | | 109 | Week 24 | 18NOV2004 | | 24 | | 4 | 3 | 3 | 0 | 0 | 4 | 3 | 3 | 2 | 2 |
| | | 109 | Final visit | 18NOV2004 | | 14 | | 3 | 3 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 1 |
| E0005024 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02JUN2004 | | 25 | 0 | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 2 | 2 | 2 |
| | | 101 | At enrollment | 09JUN2004 | | 18 | -7 | 2 | 2 | 3 | 1 | 0 | 4 | 0 | 2 | 2 | 2 |
| | | 1 | Baseline | 02JUN2004 | | 25 | -0 | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 2 | 2 | 2 |
| | | 102 | Week 2 | 29JUN2004 | | 13 | -12 | 2 | 3 | 0 | 0 | 0 | 4 | 0 | 1 | 2 | 1 |
| | | 103 | Final visit | 29JUN2004 | | 13 | -12 | 1 | 2 | 2 | 0 | 0 | 4 | 0 | 3 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789309

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005025 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 04JUN2004 | | 29 | | 3 | 3 | 4 | 4 | 2 | 4 | 1 | 4 | 4 | 0 |
| E0005030 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 24JUN2004 | | 23 | | 4 | 3 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 |
| E0005031 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 24JUN2004 | -7 | 29 | 0 | 3 | 4 | 4 | 0 | 0 | 4 | 4 | 5 | 4 | 1 |
| | | 101 | At enrollment | 01JUL2004 | -0 | 28 | -1 | 3 | 4 | 4 | 2 | 0 | 0 | 4 | 4 | 3 | 0 |
| | | 1 | Baseline | 24JUN2004 | -7 | 29 | -0 | 3 | 4 | 4 | 2 | 0 | 1 | 4 | 4 | 5 | 2 |
| | | 103 | Week 2 | 08JUL2004 | 15 | 8 | -21 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
| | | 103 | Week 2 | 16JUL2004 | 19 | 8 | -21 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | 104 | Week 4 | 29JUL2004 | 28 | 10 | -19 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Final visit | 29JUL2004 | 28 | 10 | -19 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| E0005032 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25JUN2004 | -6 | 19 | 0 | 0 | 2 | 2 | 2 | 0 | 4 | 0 | 0 | 3 | 4 |
| | | 101 | At enrollment | 01JUL2004 | 0 | 24 | 5 | 1 | 3 | 3 | 6 | 0 | 4 | 2 | 0 | 3 | 2 |
| | | 1 | Baseline | 25JUN2004 | -6 | 19 | 0 | 0 | 2 | 2 | 0 | 0 | 4 | 0 | 2 | 3 | 4 |
| E0005038 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 29JUL2004 | -7 | 25 | 0 | 1 | 3 | 3 | 5 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | 101 | At enrollment | 05AUG2004 | 0 | 19 | -6 | 2 | 3 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 1 | Baseline | 29JUL2004 | -7 | 25 | 0 | 2 | 3 | 5 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789310

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005038 | OL QTP (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 19AUG2004 | 14 | 5 | -20 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| E0005052 | MISSING (Bipolar I Most Recent Episode Mixed) | 104 | Week 4 | 02SEP2004 | 28 | 11 | -14 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
|  |  | 104 | Final visit | 02SEP2004 | 28 | 11 | -14 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| E0005053 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14SEP2004 |  | 33 |  | 1 | 4 | 4 | 3 | 3 | 4 | 4 | 2 | 4 | 4 |
| E0005053 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 15SEP2004 | -7 | 14 | 0 | 1 | 2 | 0 | 3 | 0 | 3 | 2 | 2 | 1 | 0 |
|  |  | 101 | At enrollment | 22SEP2004 | 0 | 17 | 3 | 3 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 15SEP2004 | -7 | 14 | 0 | 1 | 2 | 0 | 3 | 0 | 3 | 2 | 2 | 1 | 0 |
|  |  | 102 | Week 1 | 29SEP2004 | 7 | 12 | -2 | 1 | 0 | 1 | 0 | 0 | 3 | 2 | 2 | 2 | 1 |
|  |  | 103 | Week 2 | 06OCT2004 | 14 | 9 | -5 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 |
|  |  | 103 | Final visit | 06OCT2004 | 14 | 9 | -5 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 |
| E0005063 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 11MAY2005 | 0 | 21 | 4 | 5 | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 4 | 2 |
|  |  | 1 | Baseline | 04MAY2005 | -7 | 17 | 0 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 4 | 1 |
|  |  | 102 | Week 1 | 19MAY2005 | 8 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 26MAY2005 | 15 | 3 | -14 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 103 | Final visit | 26MAY2005 | 15 | 3 | -14 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/112020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789311

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005064 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 10MAY2005 | -9 | 29 | . | 2 | 2 | 4 | 4 | 0 | 4 | 4 | 3 | 5 | 1 |
| | | 101 | At enrollment | 19MAY2005 | 0 | 32 | | 2 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 2 |
| | | 102 | Week 2 | 24MAY2005 | 5 | 27 | | 2 | 3 | 3 | 3 | 1 | 4 | 4 | 3 | 3 | 2 |
| | | 103 | Week 2 | 31MAY2005 | 12 | 30 | | 2 | 3 | 3 | 2 | 1 | 4 | 4 | 4 | 4 | 2 |
| | | 104 | Week 2 | 07JUN2005 | 19 | 28 | | 2 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 4 | 2 |
| | | 104 | Final visit | 07JUN2005 | 19 | 28 | | 2 | 3 | 2 | 2 | 1 | 4 | 4 | 4 | 4 | 2 |
| E0005065 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12MAY2005 | -6 | 37 | 0 | 4 | 3 | 5 | 5 | 0 | 2 | 5 | 4 | 5 | 4 |
| | | 101 | At enrollment | 18MAY2005 | 0 | 42 | 5 | 4 | 5 | 5 | 5 | 0 | 4 | 5 | 5 | 5 | 4 |
| | | 1 | Baseline | 12MAY2005 | -6 | 37 | 0 | 4 | 3 | 5 | 5 | 0 | 2 | 5 | 4 | 5 | 4 |
| E0005071 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26MAY2005 | -7 | 21 | 0 | 2 | 2 | 1 | 3 | 2 | 1 | 0 | 2 | 4 | 4 |
| | | 101 | At enrollment | 02JUN2005 | 0 | 8 | -13 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 26MAY2005 | -7 | 21 | 0 | 2 | 2 | 1 | 3 | 2 | 1 | 0 | 2 | 4 | 4 |
| | | 102 | Week 1 | 08JUN2005 | 6 | 10 | -11 | 1 | 0 | 1 | 3 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | 102 | Final visit | 08JUN2005 | 6 | 10 | -11 | 0 | 0 | 1 | 3 | 2 | 1 | 0 | 0 | 2 | 1 |
| E0005072 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02JUN2005 | -8 | 21 | 0 | 1 | 1 | 2 | 4 | 2 | 4 | 4 | 0 | 4 | 0 |
| | | 101 | At enrollment | 10JUN2005 | 0 | 22 | 1 | 1 | 0 | 3 | 2 | 0 | 4 | 4 | 4 | 2 | 2 |
| | | 102 | Week 2 | 16JUN2005 | 6 | 16 | -5 | 0 | 1 | 3 | 2 | 0 | 4 | 4 | 0 | 2 | 0 |
| | | 103 | Week 2 | 23JUN2005 | 13 | 13 | -8 | 1 | 2 | 2 | 2 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 104 | Week 2 | 30JUN2005 | 20 | 13 | -8 | 1 | 2 | 2 | 2 | 0 | 3 | 0 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789312

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005072 | OL QTP (Bipolar I Most Recent Episode Mixed) | 104 | Final visit | 30JUN2005 | 20 | 13 | | 1 | 2 | 2 | 2 | 0 | 3 | 0 | 1 | 2 | 0 |
| E0005074 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 13JUN2005 | | 35 | | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 4 | 4 | 4 |
| E0005078 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21JUN2005 | -2 | 22 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 3 | 3 | 4 | 4 |
| | | 101 | At enrollment | 23JUN2005 | 0 | 24 | 2 | 2 | 1 | 2 | 0 | 0 | 2 | 4 | 3 | 3 | 4 |
| | | 1 | Baseline | 21JUN2005 | -2 | 22 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 3 | 3 | 4 | 4 |
| | | 102 | Week 1 | 10JUN2005 | -7 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 11JUL2005 | 18 | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26JUL2005 | 33 | 16 | -6 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 |
| | | 104 | Final visit | 26JUL2005 | 33 | 16 | -6 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 |
| E0005083 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25AUG2005 | -7 | 16 | 0 | 3 | 1 | 2 | 0 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01SEP2005 | 0 | 9 | -7 | 0 | 1 | 1 | 0 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 25AUG2005 | -7 | 16 | 0 | 3 | 1 | 2 | 0 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 08SEP2005 | 7 | 6 | -10 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15SEP2005 | 14 | 2 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28SEP2005 | 27 | 2 | -14 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 28SEP2005 | 27 | 2 | -14 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789313

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005087 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19SEP2005 | -7 | 33 | 0 | 2 | 2 | 4 | 2 | 5 | 4 | 2 | 4 | 4 | 4 |
| | | 101 | At enrollment | 26SEP2005 | 0 | 24 | -9 | 2 | 2 | 3 | 2 | 4 | 4 | 1 | 4 | 2 | 0 |
| | | 1 | Baseline | 19SEP2005 | -7 | 33 | -0 | 2 | 2 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| | | 102 | Week 1 | 03OCT2005 | 15 | 27 | -6 | 3 | 2 | 2 | 2 | 5 | 2 | 2 | 4 | 2 | 0 |
| | | 103 | Week 2 | 11OCT2005 | 28 | 25 | -8 | 2 | 2 | 2 | 0 | 4 | 2 | 2 | 3 | 2 | 2 |
| | | 104 | Week 4 | 24OCT2005 | 28 | 20 | -13 | 2 | 2 | 3 | 0 | 3 | 0 | 2 | 4 | 2 | 0 |
| | | 104 | Final visit | 24OCT2005 | 28 | 20 | -13 | 2 | 3 | 2 | 0 | 3 | 0 | 3 | 2 | 2 | 0 |
| E0006007 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14MAY2004 | | 28 | | 3 | 3 | 3 | 5 | 0 | 4 | 3 | 3 | 2 | 2 |
| E0006018 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21JUL2004 | -7 | 23 | 0 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 101 | At enrollment | 28JUL2004 | 0 | 24 | 1 | 2 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| | | 1 | Baseline | 21JUL2004 | -7 | 23 | -0 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 0 | 3 |
| | | 102 | Week 1 | 04AUG2004 | 21 | 20 | -3 | 0 | 0 | 0 | 2 | 5 | 2 | 2 | 4 | 1 | 0 |
| | | 103 | Week 2 | 18AUG2004 | 21 | 11 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 3 | 0 | 0 |
| | | 104 | Week 4 | 25AUG2004 | 28 | 9 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 104 | Final visit | 25AUG2004 | 28 | 9 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 3 | 0 |
| E0006021 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28JUL2004 | -6 | 35 | 0 | 4 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 03AUG2004 | 0 | 30 | -5 | 2 | 2 | 4 | 5 | 0 | 4 | 5 | 4 | 4 | 0 |
| | | 1 | Baseline | 02AUG2004 | -6 | 30 | -6 | 2 | 4 | 5 | 0 | 4 | 4 | 4 | 4 | 2 | 0 |
| | | 102 | Week 1 | 13AUG2004 | 10 | 26 | -9 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 5 | 5 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789314

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006021 | OL QTP (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 19AUG2004 | 16 | 21 | -14 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 4 | 2 | 0 |
| | | 103 | Final visit | 19AUG2004 | 16 | 21 | -14 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 4 | 2 | 0 |
| E0006027 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03SEP2004 | -7 | 39 | 0 | 5 | 5 | 5 | 5 | 2 | 5 | 2 | 5 | 4 | 1 |
| | | 101 | At enrollment | 10SEP2004 | 0 | 30 | -9 | 3 | 3 | 4 | 4 | 0 | 4 | 3 | 4 | 4 | 1 |
| | | 1 | Baseline | 03SEP2004 | -7 | 39 | 0 | 5 | 5 | 5 | 5 | 2 | 5 | 2 | 5 | 4 | 1 |
| | | 102 | Week 1 | 17SEP2004 | 7 | 35 | -4 | 5 | 5 | 5 | 0 | 5 | 5 | 3 | 3 | 3 | 1 |
| | | 102 | Final visit | 17SEP2004 | 7 | 15 | -24 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 3 | 1 | 0 |
| E0006028 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03SEP2004 | -7 | 40 | 0 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 10SEP2004 | 0 | 38 | -2 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 17SEP2004 | 7 | 36 | -4 | 4 | 4 | 3 | 5 | 4 | 4 | 2 | 4 | 4 | 2 |
| | | 103 | Week 2 | 24SEP2004 | 14 | 16 | -24 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 3 | 2 | 0 |
| | | 104 | Week 4 | 08OCT2004 | 28 | 19 | -21 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 0 |
| | | 105 | Week 8 | 05NOV2004 | 56 | 33 | -7 | 4 | 4 | 3 | 0 | 4 | 4 | 3 | 4 | 3 | 0 |
| | | 106 | Week 12 | 03DEC2004 | 84 | 26 | -14 | 2 | 3 | 3 | 0 | 0 | 4 | 4 | 3 | 4 | 3 |
| | | 107 | Week 16 | 06JAN2005 | 118 | 29 | -11 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 3 | 3 | 0 |
| | | 108 | Week 20 | 28JAN2005 | 140 | 29 | -11 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 3 | 2 | 0 |
| | | 109 | Week 24 | 24FEB2005 | 174 | 11 | -29 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 3 | 2 | 0 |
| | | 110 | Week 28 | 31MAR2005 | 202 | 10 | -30 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 0 |
| | | 111 | Week 32 | 21APR2005 | 223 | 10 | -30 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 2 | 0 |
| | | 111 | Final visit | 21APR2005 | 223 | 10 | -30 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789315

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006029 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09SEP2004 | -6 | | 21 | 0 | 0 | 4 | 3 | 2 | 4 | 0 | 4 | 0 | 2 | 0 |
| E0006031 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 15SEP2004 | 0 | | 21 | 0 | 0 | 4 | 3 | 3 | 3 | 4 | 0 | 2 | 2 | 0 |
| | | 1 | Baseline | 09SEP2004 | -6 | | 21 | 0 | 0 | 4 | 3 | 3 | 3 | 4 | 0 | 2 | 2 | 0 |
| E0006033 | MISSING (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 21SEP2004 | 0 | | 25 | 1 | 1 | 3 | 4 | 2 | 2 | 3 | 3 | 4 | 0 | 0 |
| | | 1 | Baseline | 15SEP2004 | -6 | | 24 | 0 | 0 | 2 | 3 | 4 | 2 | 2 | 2 | 4 | 0 | 0 |
| E0006035 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27SEP2004 | | | 15 | | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| E0006035 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 04OCT2004 | -3 | | 25 | 0 | 0 | 4 | 4 | 3 | 2 | 3 | 2 | 4 | 3 | 0 |
| | | 101 | At enrollment | 07OCT2004 | 0 | | 27 | 2 | 2 | 4 | 4 | 3 | 2 | 1 | 3 | 3 | 4 | 3 | 0 |
| | | 102 | Baseline | 04OCT2004 | -3 | | 25 | 0 | 0 | 4 | 3 | 3 | 0 | 0 | 2 | 4 | 2 | 0 |
| | | 102 | Week 2 | 18OCT2004 | 11 | | 21 | -4 | -4 | 3 | 3 | 0 | 0 | 0 | 2 | 4 | 2 | 0 |
| | | 102 | Final visit | 18OCT2004 | 11 | | 21 | -4 | -4 | 3 | 3 | 0 | 0 | 0 | 2 | 4 | 2 | 0 |
| E0006051 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 22MAR2005 | | | 24 | 0 | 2 | 2 | 3 | 5 | 3 | 3 | 2 | 2 | 0 |

Item Scores:   1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789316

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006053 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25MAR2005 | -6 | 23 | 0 | 4 | 4 | 3 | 1 | 0 | 4 | 0 | 2 | 4 | 1 |
| | | 101 | At enrollment | 31MAR2005 | 0 | 26 | 3 | 4 | 4 | 4 | 2 | 0 | 0 | 4 | 4 | 3 | 1 |
| | | 1 | Baseline | 25MAR2005 | -6 | 23 | 0 | 4 | 4 | 3 | 1 | 0 | 4 | 0 | 2 | 4 | 1 |
| | | 102 | Week 1 | 07APR2005 | 7 | 18 | -5 | 4 | 4 | 2 | 0 | 0 | 3 | 2 | 1 | 2 | 0 |
| | | 103 | Week 2 | 14APR2005 | 14 | 20 | -3 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 3 | 3 | 2 |
| | | 103 | Final visit | 14APR2005 | 14 | 20 | -3 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 3 | 3 | 2 |
| E0006057 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 29APR2005 | -6 | 35 | 0 | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 5 | 2 |
| | | 101 | At enrollment | 05MAY2005 | 0 | 33 | -2 | 3 | 3 | 4 | 5 | 1 | 4 | 4 | 3 | 4 | 2 |
| | | 1 | Baseline | 29APR2005 | -6 | 35 | 0 | 3 | 4 | 5 | 5 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 103 | Week 2 | 12MAY2005 | 14 | 35 | 0 | 3 | 4 | 5 | 5 | 0 | 5 | 4 | 4 | 3 | 2 |
| | | 103 | Week 2 | 19MAY2005 | 28 | 35 | 0 | 3 | 4 | 5 | 3 | 0 | 5 | 4 | 4 | 4 | 1 |
| | | 104 | Week 4 | 02JUN2005 | 49 | 32 | -3 | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 4 | 3 | 0 |
| | | 105 | Week 8 | 23JUN2005 | 77 | 26 | -9 | 4 | 4 | 2 | 0 | 0 | 3 | 3 | 3 | 3 | 0 |
| | | 105 | Week 12 | 21JUL2005 | 77 | 25 | -10 | 4 | 4 | 2 | 0 | 3 | 2 | 3 | 3 | 3 | 1 |
| | | 106 | Final visit | 21JUL2005 | 77 | 25 | -10 | 4 | 4 | 2 | 0 | 3 | 2 | 3 | 3 | 3 | 1 |
| E0006061 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 06JUN2005 | | 36 | | 4 | 5 | 4 | 2 | 4 | 3 | 4 | 4 | 4 | 2 |
| E0007003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 17MAR2004 | -7 | 25 | 0 | 4 | 2 | 3 | 0 | 0 | 6 | 0 | 4 | 4 | 2 |
| | | 101 | At enrollment | 24MAR2004 | 0 | 35 | 10 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 1 |
| | | 1 | Baseline | 17MAR2004 | -7 | 25 | 0 | 4 | 2 | 3 | 0 | 0 | 6 | 0 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789317

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 102 Week 2 | 08APR2004 | 15 | 14 | -11 | 1 | 1 | 2 | 4 | 0 | 1 | 2 | 0 | 2 | 1 |
|  |  | 103 Week 2 | 14APR2004 | 21 | 23 | -2 | 2 | 2 | 2 | 0 | 2 | 4 | 4 | 2 | 3 | 2 |
|  |  | 103 Final visit | 14APR2004 | 21 | 23 | -2 | 2 | 2 | 2 | 0 | 2 | 4 | 4 | 2 | 3 | 2 |
| E0007006 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 07APR2004 |  | 21 |  | 2 | 3 |  | 2 | 4 | 0 | 4 | 0 | 0 | 2 |
| E0007013 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 06MAY2004 | -7 | 18 | 0 | 0 | 2 | 3 | 0 | 0 | 3 | 3 | 0 | 3 | 0 |
|  |  | 101 At enrollment | 13MAY2004 | 0 | 11 | -7 | 0 | 0 | 3 | 0 | 0 | 3 | 3 | 1 | 0 | 0 |
|  |  | 1 Baseline | 06MAY2004 | -7 | 18 | -0 | 0 | 4 | 2 | 0 | 0 | 3 | 3 | 0 | 1 | 0 |
|  |  | 103 Week 2 | 27MAY2004 | 14 | 5 | -13 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  | 103 Final visit | 27MAY2004 | 14 | 5 | -13 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| E0007017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 27MAY2004 | -7 | 21 | 0 | 0 | 2 | 3 | 2 | 4 | 3 | 0 | 3 | 0 | 0 |
|  |  | 101 At enrollment | 03JUN2004 | -7 | 7 | -14 | 0 | 2 | 0 | 1 | 0 | 2 | 3 | 0 | 3 | 0 |
|  |  | 1 Baseline | 27MAY2004 | -0 | 21 |  | 0 | 2 | 3 | 2 | 4 | 3 | 0 | 3 | 0 | 0 |
|  |  | 102 Week 2 | 17JUN2004 | 14 | 7 | -14 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 104 Week 4 | 01JUL2004 | 18 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 Week 8 | 29JUL2004 | 56 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 Final visit | 29JUL2004 | 56 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

850

CONFIDENTIAL
AZSER12789318

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007031 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 |  | 18AUG2004 | -8 | 32 |  | 2 | 2 | 4 | 6 | 2 | 4 | 4 | 4 | 2 | 2 |
|  |  | 101 | At enrollment | 26AUG2004 | 0 | 24 |  | 2 | 3 | 4 | 4 | 0 | 2 | 3 | 3 | 2 | 0 |
|  |  | 102 | Week 1 | 02SEP2004 | 7 | 15 |  | 2 | 1 | 1 | 6 | 0 | 1 | 2 | 2 | 0 | 0 |
|  |  | 102 | Final visit | 02SEP2004 | 7 | 15 |  | 2 | 1 | 1 | 6 | 0 | 1 | 2 | 2 | 0 | 0 |
| E0007036 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 23SEP2004 |  | 27 |  | 3 | 3 | 3 | 5 | 2 | 4 | 2 | 3 | 2 | 0 |
| E0007042 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 30SEP2004 | -7 | 29 | 0 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 4 | 1 |
|  |  | 101 | At enrollment | 07OCT2004 | 0 | 28 | -1 | 2 | 4 | 5 | 0 | 4 | 3 | 3 | 3 | 3 | 1 |
|  |  | 1 | Baseline | 30SEP2004 | -7 | 29 | 0 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 4 | 1 |
| E0007043 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 |  | 30SEP2004 | -8 | 18 |  | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 0 | 2 | 0 |
|  |  | 101 | At enrollment | 08OCT2004 | 0 | 32 |  | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 3 | 1 |
|  |  | 104 | Week 4 | 08NOV2004 | 31 | 23 | -9 | 2 | 2 | 6 | 4 | 4 | 0 | 0 | 0 | 4 | 1 |
|  |  | 105 | Week 8 | 07DEC2004 | 60 | 21 | -11 | 2 | 0 | 3 | 6 | 2 | 0 | 2 | 0 | 4 | 2 |
|  |  | 106 | Week 12 | 29DEC2004 | 82 | 16 | -16 | 0 | 2 | 2 | 6 | 2 | 0 | 0 | 0 | 2 | 2 |
|  |  | 107 | Week 16 | 27JAN2005 | 107 | 14 | -18 | 2 | 2 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 2 |
|  |  | 108 | Week 20 | 11MAR2005 | 154 | 14 | -18 | 3 | 4 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
|  |  | 108 | Final visit | 11MAR2005 | 154 | 14 | -18 | 4 | 4 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789319

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007044 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 05JAN2005 | -2 | 0 | 17 |  | 2 | 3 | 4 | 0 | 4 | 0 | 4 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 07JAN2005 | 0 |  | 7 | -10 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
|  |  | 1 | Baseline | 05JAN2005 | -2 |  | 17 |  | 2 | 3 | 4 | 0 | 4 | 0 | 4 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 14JAN2005 | 7 |  | 3 | -14 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 21JAN2005 | 14 |  | 3 | -14 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Final visit | 21JAN2005 | 14 |  | 3 | -14 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0007046 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 20JAN2005 |  |  | 23 |  | 2 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 3 | 0 |
| E0007051 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 |  | 02FEB2005 | -12 |  | 27 |  | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 3 | 2 | 2 |
|  |  | 101 | At enrollment | 14FEB2005 | 0 |  | 18 |  | 2 | 3 | 2 | 0 | 0 | 3 | 4 | 4 | 0 | 0 |
|  |  | 102 | Week 1 | 17FEB2005 | 3 |  | 18 |  | 2 | 3 | 2 | 1 | 1 | 1 | 4 | 2 | 2 | 0 |
|  |  | 102 | Final visit | 17FEB2005 | 3 |  | 18 |  | 2 | 3 | 2 | 0 | 2 | 2 | 4 | 2 | 2 | 0 |
| E0007053 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 26MAY2005 |  |  | 22 |  | 2 | 1 | 4 | 0 | 4 | 0 | 4 | 2 | 1 | 0 |
| E0008001 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14APR2004 | -7 |  | 12 |  | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 21APR2004 | 0 |  | 8 | -4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 14APR2004 | -7 |  | 12 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789320

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008001 | OL QTP (Bipolar I Most Recent Episode Mixed) | 102 | Week 1 | 28APR2004 | | 7 | 8 | -4 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 20MAY2004 | | 29 | 11 | -1 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 1 |
| | | 104 | Final visit | 20MAY2004 | | 29 | 11 | -1 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 1 |
| E0008005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23JUN2004 | | -6 | 30 | 0 | 2 | 4 | 4 | 0 | 5 | 4 | 4 | 4 | 2 | 1 |
| E0008010 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 29JUN2004 | | 0 | 33 | 3 | 3 | 3 | 4 | 4 | 0 | 5 | 4 | 5 | 3 | 2 |
| | | 102 | Baseline | 23JUN2004 | | -6 | 30 | 0 | 2 | 2 | 4 | 4 | 0 | 5 | 4 | 4 | 4 | 1 |
| | | 102 | Week 1 | 08JUL2004 | | 9 | 29 | -1 | 2 | 2 | 3 | 3 | 0 | 5 | 4 | 4 | 3 | 3 |
| | | 102 | Final visit | 08JUL2004 | | 9 | 29 | -1 | 2 | 2 | 3 | 3 | 0 | 5 | 4 | 4 | 3 | 3 |
| | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21JUL2004 | | -12 | 34 | | 3 | 5 | 3 | 0 | 4 | 4 | 4 | 4 | 5 | 2 |
| | | 101 | At enrollment | 02AUG2004 | | 0 | 31 | 1 | 4 | 4 | 4 | 1 | 0 | 1 | 2 | 4 | 4 | 5 |
| | | 104 | Week 4 | 09AUG2004 | | 7 | 14 | 8 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 2 |
| | | 105 | Week 8 | 31AUG2004 | | 29 | 19 | 7 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 106 | Week 12 | 28SEP2004 | | 57 | 23 | 8 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| | | 107 | Week 16 | 28OCT2004 | | 87 | 23 | 4 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| | | 107 | Final visit | 23NOV2004 | | 113 | 23 | 4 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| E0008017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 04FEB2005 | | -6 | 11 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 4 | 1 | 1 | 0 |
| | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 10FEB2005 | | 0 | 16 | 5 | 3 | 3 | 2 | 2 | 2 | 4 | 0 | 1 | 0 | 0 |
| | | 101 | Baseline | 04FEB2005 | | -6 | 11 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 4 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789321

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 104 | Week 4 | 21MAR2005 | 39 | 4 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 08APR2005 | 57 | 6 | -5 | 0 | 0 | 2 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 08APR2005 | 57 | 6 | -5 | 0 | 0 | 2 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| E0008023 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20MAY2005 | -6 | 30 | | 3 | 5 | 4 | 0 | 0 | 3 | 4 | 3 | 5 | 3 |
| | | 101 | At enrollment | 26MAY2005 | 0 | 30 | 0 | 3 | 3 | 4 | 4 | 0 | 3 | 4 | 3 | 3 | 3 |
| | | 1 | Baseline | 09MAY2005 | -6 | 30 | 0 | 3 | 3 | 4 | 4 | 0 | 3 | 4 | 3 | 3 | 3 |
| | | 102 | Week 4 | 03JUN2005 | 8 | 30 | 0 | 3 | 3 | 5 | 3 | 0 | 6 | 3 | 2 | 3 | 2 |
| | | 104 | Week 8 | 23JUN2005 | 28 | 28 | -2 | 3 | 3 | 5 | 0 | 0 | 4 | 4 | 2 | 3 | 2 |
| | | 105 | Week 12 | 21JUL2005 | 56 | 30 | -0 | 3 | 5 | 6 | 0 | 0 | 6 | 4 | 3 | 3 | 2 |
| | | 106 | Week 16 | 18AUG2005 | 84 | 31 | -2 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 3 | 4 | 3 |
| | | 107 | Week 20 | 14SEP2005 | 111 | 25 | -5 | 4 | 4 | 3 | 0 | 0 | 3 | 3 | 3 | 4 | 1 |
| | | 108 | Week 24 | 13OCT2005 | 140 | 19 | -11 | 3 | 3 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 0 |
| | | 109 | Week 24 | 09NOV2005 | 167 | 19 | -11 | 3 | 3 | 2 | 1 | 1 | 3 | 4 | 1 | 2 | 0 |
| | | 109 | Final visit | 09NOV2005 | 167 | 23 | 0 | 2 | 2 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 1 |
| E0008028 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26AUG2005 | -6 | 23 | 0 | 2 | 2 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 1 |
| | | 101 | At enrollment | 01SEP2005 | 0 | 7 | -16 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 102 | Baseline | 26AUG2005 | -6 | 23 | -10 | 2 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | 104 | Week 4 | 29SEP2005 | 28 | 2 | -17 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28OCT2005 | 57 | 2 | -21 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Final visit | 28OCT2005 | 57 | 2 | -21 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789322

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR I DIAGNOSIS)[2] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010001 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26APR2004 | -7 | 28 | 0 | 4 | 4 | 4 | 0 | 0 | 3 | 4 | 5 | 3 | 1 |
| | | 101 | At enrollment | 03MAY2004 | 0 | 22 | -6 | 2 | 4 | 2 | 3 | 0 | 2 | 4 | 2 | 2 | 1 |
| | | 102 | Baseline | 26APR2004 | -7 | 28 | 0 | 4 | 4 | 4 | 0 | 0 | 3 | 4 | 5 | 3 | 1 |
| | | 103 | Week 1 | 10MAY2004 | 7 | 1 | -27 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 17MAY2004 | 14 | 7 | -21 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 4 | 24MAY2004 | 21 | 5 | -23 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 106 | Week 8 | 30JUN2004 | 58 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26JUL2004 | 84 | 39 | 11 | 5 | 5 | 4 | 3 | 0 | 4 | 5 | 4 | 5 | 4 |
| | | 106 | Final visit | 26JUL2004 | 84 | 39 | 11 | 5 | 5 | 4 | 3 | 0 | 4 | 5 | 4 | 5 | 4 |
| E0010005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27MAY2004 | -6 | 10 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 2 | 2 | 0 |
| | | 101 | At enrollment | 02JUN2004 | 0 | 16 | 6 | 3 | 3 | 3 | 3 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 27MAY2004 | -6 | 10 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 2 | 2 | 0 |
| | | 102 | Week 1 | 09JUN2004 | 7 | 15 | 5 | 2 | 2 | 5 | 0 | 0 | 0 | 4 | 1 | 1 | 0 |
| | | 102 | Final visit | 09JUN2004 | 7 | 15 | 5 | 2 | 2 | 5 | 0 | 0 | 0 | 4 | 1 | 1 | 0 |
| E0010010 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13JUL2004 | -7 | 33 | 0 | 4 | 5 | 4 | 4 | 4 | 4 | 0 | 0 | 4 | 4 |
| | | 101 | At enrollment | 20JUL2004 | 0 | 32 | -1 | 2 | 4 | 5 | 4 | 1 | 2 | 3 | 2 | 4 | 4 |
| | | 102 | Baseline | 13JUL2004 | -7 | 33 | 0 | 4 | 5 | 4 | 4 | 4 | 4 | 0 | 0 | 4 | 4 |
| | | 102 | Week 1 | 27JUL2004 | 7 | 20 | -13 | 5 | 4 | 3 | 0 | 0 | 2 | 2 | 0 | 1 | 3 |
| | | 103 | Week 2 | 03AUG2004 | 14 | 21 | -12 | 3 | 2 | 3 | 2 | 0 | 0 | 4 | 0 | 4 | 3 |
| | | 103 | Final visit | 03AUG2004 | 14 | 21 | -12 | 3 | 2 | 3 | 2 | 0 | 0 | 4 | 0 | 4 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrsi00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789323

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27JUL2004 | -7 | 31 | 0 | 3 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 2 | 2 |
|  |  | 101 | At enrollment | 03AUG2004 | 0 | 32 | 1 | 3 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 2 | 2 |
|  |  | 1 | Baseline | 27JUL2004 | -7 | 31 | 0 | 4 | 3 | 4 | 2 | 2 | 4 | 4 | 4 | 2 | 2 |
|  |  | 102 | Week 1 | 10AUG2004 | 7 | 10 | -21 | 0 | 3 | 3 | 2 | 2 | 3 | 0 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 18AUG2004 | 15 | 16 | -15 | 3 | 3 | 3 | 0 | 2 | 3 | 0 | 4 | 2 | 0 |
|  |  | 103 | Final visit | 18AUG2004 | 15 | 16 | -15 | 3 | 3 | 3 | 0 | 2 | 3 | 0 | 2 | 2 | 0 |
| E0010015 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 19AUG2004 |  | 36 |  | 4 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 |
| E0010017 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 20SEP2004 |  | 34 |  | 5 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 2 |
| E0010018 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 |  | 30MAR2005 | -9 | 39 |  | 3 | 5 | 6 | 6 | 4 | 4 | 3 | 4 | 3 | 3 |
|  |  | 101 | At enrollment | 08APR2005 | 0 | 22 | 0 | 3 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 2 | 2 |
|  |  | 102 | Week 1 | 14APR2005 | 6 | 20 | -2 | 3 | 3 | 0 | 0 | 1 | 3 | 5 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 22APR2005 | 14 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 103 | Final visit | 22APR2005 | 14 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0011003 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 21JUL2004 |  | 22 |  | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 3 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789324

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0011004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16SEP2004 | -7 | 16 | 0 | 2 | 1 | 3 | 4 | 0 | 4 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 23SEP2004 | 0 | 14 | -2 | 2 | 2 | 2 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 16SEP2004 | -7 | 16 | -0 | 2 | 1 | 3 | 4 | 0 | 4 | 0 | 2 | 0 | 0 |
| | | 103 | Week 1 | 30SEP2004 | 7 | 15 | -1 | 2 | 1 | 3 | 4 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 104 | Week 2 | 07OCT2004 | 14 | 15 | -1 | 1 | 2 | 3 | 4 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 105 | Week 4 | 21OCT2004 | 28 | 12 | -4 | 1 | 1 | 3 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 106 | Week 8 | 18NOV2004 | 56 | 10 | -6 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 107 | Week 12 | 16DEC2004 | 84 | 8 | -8 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 21JAN2005 | 120 | 7 | -9 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 107 | Final visit | 21JAN2005 | 120 | 7 | -9 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| E0011005 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 29SEP2004 | -7 | 16 | 0 | 2 | 2 | 3 | 4 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 06OCT2004 | 0 | 16 | 0 | 2 | 2 | 3 | 4 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 29SEP2004 | -7 | 16 | 0 | 2 | 2 | 3 | 4 | 0 | 3 | 0 | 2 | 0 | 0 |
| E0011006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10MAR2005 | -5 | 32 | 0 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 2 | 0 |
| | | 101 | At enrollment | 15MAR2005 | 0 | 32 | 0 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 2 | 0 |
| | | 1 | Baseline | 10MAR2005 | -5 | 32 | 0 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 2 | 0 |
| | | 102 | Week 1 | 22MAR2005 | 7 | 27 | -5 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 1 | 2 | 0 |
| | | 104 | Week 4 | 02APR2005 | 18 | 24 | -8 | 3 | 3 | 4 | 4 | 2 | 3 | 1 | 2 | 2 | 0 |
| | | 104 | Final visit | 07APR2005 | 23 | 14 | -18 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

857

CONFIDENTIAL
AZSER12789325

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012009 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 30JUN2004 | -7 | 20 | 0 | 0 | 2 | 3 | 3 | 2 | 2 | 4 | 0 | 1 | 3 |
|  |  | 101 | At enrollment | 07JUL2004 | 0 | 8 | -12 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 |
|  |  | 1 | Baseline | 30JUN2004 | -7 | 20 | -10 | 0 | 2 | 3 | 3 | 2 | 2 | 4 | 0 | 1 | 3 |
|  |  | 102 | Week 1 | 14JUL2004 | 14 | 4 | -16 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 26JUL2004 | 19 | 10 | -10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 18AUG2004 | 42 | 3 | -17 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 104 | Final visit | 18AUG2004 | 42 | 3 | -17 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0012015 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01SEP2004 |  | 18 |  | 4 | 2 | 0 | 6 | 2 | 4 | 0 | 0 | 0 | 0 |
| E0012017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07SEP2004 | -7 | 21 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 3 | 1 | 3 |
|  |  | 101 | At enrollment | 14SEP2004 | 0 | 19 | -2 | 0 | 2 | 2 | 4 | 4 | 0 | 3 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 07SEP2004 | -7 | 21 | -20 | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 3 | 0 | 2 |
|  |  | 103 | Week 2 | 27SEP2004 | 13 | 14 | -7 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 2 |
|  |  | 104 | Week 4 | 11OCT2004 | 27 | 14 | -7 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 |
|  |  | 104 | Week 8 | 11NOV2004 | 58 | 16 | -5 | 1 | 2 | 2 | 2 | 0 | 0 | 3 | 4 | 2 | 2 |
|  |  | 105 | Final visit | 11NOV2004 | 58 | 16 | -5 | 1 | 2 | 2 | 2 | 0 | 0 | 3 | 4 | 2 | 2 |
| E0012019 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13SEP2004 |  | 27 |  | 3 | 4 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 2 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789326

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012020 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21SEP2004 | -6 | 21 | 0 | 1 | 2 | 3 | 4 | 0 | 4 | 1 | 2 | 2 | 2 |
| | | 101 | At enrollment | 27SEP2004 | 0 | 12 | -9 | 1 | 1 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 |
| | | 1 | Baseline | 21SEP2004 | -6 | 21 | -0 | 1 | 2 | 3 | 4 | 2 | 3 | 1 | 2 | 2 | 2 |
| | | 102 | Week 1 | 04OCT2004 | 7 | 18 | -3 | 2 | 3 | 2 | 3 | 0 | 3 | 1 | 2 | 0 | 2 |
| | | 102 | Week 2 | 11OCT2004 | 14 | 21 | 0 | 3 | 3 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 2 |
| | | 103 | Final visit | 18OCT2004 | 14 | 21 | 0 | 3 | 3 | 3 | 0 | 2 | 4 | 1 | 2 | 2 | 2 |
| E0012021 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18OCT2004 | -7 | 14 | 0 | 2 | 2 | 3 | 0 | 0 | 3 | 0 | 1 | 3 | 0 |
| E0012022 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 25OCT2004 | 0 | 7 | -7 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 18OCT2004 | -7 | 14 | -0 | 2 | 2 | 3 | 0 | 0 | 3 | 0 | 1 | 3 | 0 |
| | | 102 | Baseline | 01NOV2004 | 7 | 14 | -0 | 4 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 01NOV2004 | 7 | 10 | -4 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0012022 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18OCT2004 | -7 | 30 | 0 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 0 |
| | | 101 | At enrollment | 25OCT2004 | 0 | 29 | -1 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 2 | 3 | 3 |
| | | 1 | Baseline | 25OCT2004 | 0 | 30 | 0 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 0 |
| | | 102 | Week | 01NOV2004 | 7 | 30 | 0 | 4 | 3 | 3 | 3 | 2 | 4 | 4 | 2 | 4 | 0 |
| | | 102 | Final visit | 01NOV2004 | 7 | 30 | 0 | 4 | 3 | 3 | 3 | 2 | 4 | 4 | 2 | 4 | 0 |
| E0012024 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01FEB2005 | -7 | 15 | 0 | 1 | 2 | 3 | 3 | 0 | 4 | 0 | 2 | 0 | 0 |
| E0012024 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 08FEB2005 | 0 | 33 | 18 | 4 | 4 | 4 | 2 | 0 | 4 | 3 | 5 | 3 | 3 |
| | | 1 | Baseline | 01FEB2005 | -7 | 15 | 0 | 1 | 2 | 3 | 3 | 0 | 4 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789327

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012025 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21FEB2005 | -7 | 22 | 0 | 0 | 2 | 2 | 0 | 3 | 4 | 2 | 2 | 4 | 0 |
| | | 101 | At enrollment | 28FEB2005 | 0 | 25 | 3 | 2 | 3 | 3 | 3 | 0 | 4 | 2 | 3 | 2 | 0 |
| | | 102 | Baseline | 21FEB2005 | -7 | 22 | 0 | 2 | 3 | 3 | 0 | 3 | 4 | 2 | 2 | 3 | 0 |
| | | 103 | Week 1 | 08MAR2005 | 8 | 29 | 7 | 2 | 4 | 3 | 4 | 3 | 4 | 0 | 2 | 3 | 0 |
| | | 104 | Week 2 | 15MAR2005 | 15 | 23 | 1 | 2 | 4 | 3 | 3 | 0 | 4 | 0 | 4 | 3 | 0 |
| | | 105 | Week 4 | 29MAR2005 | 29 | 15 | -3 | 2 | 1 | 1 | 1 | 0 | 4 | 0 | 2 | 1 | 0 |
| | | 106 | Week 8 | 26APR2005 | 57 | 24 | -3 | 2 | 2 | 3 | 3 | 0 | 4 | 2 | 2 | 3 | 0 |
| | | 107 | Week 12 | 24MAY2005 | 85 | 29 | 7 | 4 | 4 | 4 | 3 | 0 | 4 | 2 | 4 | 3 | 0 |
| | | 108 | Week 16 | 23JUN2005 | 115 | 26 | -4 | 0 | 4 | 0 | 0 | 3 | 4 | 4 | 3 | 3 | 0 |
| | | 109 | Week 20 | 14JUL2005 | 136 | 8 | -14 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 110 | Week 24 | 11AUG2005 | 164 | 8 | -20 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 08SEP2005 | 192 | 19 | -3 | 2 | 1 | 3 | 3 | 0 | 2 | 1 | 3 | 2 | 0 |
| | | 111 | Week 32 | 05OCT2005 | 219 | 7 | -15 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 0 |
| | | 111 | Final visit | 05OCT2005 | 219 | 7 | -15 | 1 | 1 | 1 | 3 | 0 | 2 | 1 | 3 | 0 | 0 |
| E0012027 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28APR2005 | -7 | 17 | 0 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 05MAY2005 | 0 | 19 | 2 | 2 | 2 | 2 | 4 | 0 | 4 | 1 | 2 | 2 | 0 |
| | | 1 | Baseline | 28APR2005 | -7 | 17 | 0 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 28APR2005 | -7 | 8 | -9 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 102 | Final visit | 12MAY2005 | 7 | 8 | -9 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 |
| E0012028 | MISSING Bipolar I Most Recent Episode Mixed) | 1 | | 06SEP2005 | | 29 | | 2 | 4 | 3 | 4 | 3 | 4 | 4 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

860

CONFIDENTIAL
AZSER12789328

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014001 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 21APR2004 | | 2 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0014003 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 12MAY2004 | | 35 | | 3 | 5 | 4 | 3 | 0 | 4 | 3 | 5 | 4 | 4 |
| E0014005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28JUN2004 | -2 | 16 | 0 | 2 | 2 | 3 | 3 | 3 | 4 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 30JUN2004 | | 18 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 28JUN2004 | | 16 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 0 | 1 | 1 | 0 |
| | | 102 | Week 2 | 07JUL2004 | | 15 | -1 | 2 | 3 | 2 | 2 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 14JUL2004 | | 15 | -1 | 3 | 3 | 1 | 1 | 3 | 3 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 23JUL2004 | | 4 | -12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 104 | Final visit | 23JUL2004 | | 4 | -12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| E0014006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21JUL2004 | -2 | 23 | 0 | 3 | 3 | 3 | 0 | 0 | 5 | 0 | 4 | 4 | 3 |
| | | 101 | At enrollment | 23JUL2004 | | 27 | 4 | 3 | 3 | 4 | 0 | 0 | 5 | 1 | 4 | 4 | 3 |
| | | 1 | Baseline | 21JUL2004 | | 23 | 0 | 3 | 3 | 3 | 0 | 0 | 5 | 0 | 4 | 4 | 1 |
| | | 102 | Week 1 | 02AUG2004 | | 11 | -12 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 1 | 3 | 1 |
| | | 103 | Week 2 | 11AUG2004 | | 14 | -9 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 2 |
| | | 103 | Week 4 | 25AUG2004 | | 8 | -15 | 0 | 1 | 0 | 2 | 3 | 1 | 0 | 1 | 3 | 2 |
| | | 104 | Week 8 | 22SEP2004 | | 17 | -6 | 1 | 2 | 3 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 105 | Week 12 | 18OCT2004 | | 14 | -9 | 3 | 3 | 3 | 0 | 0 | 2 | 1 | 1 | 1 | 3 |
| | | 106 | Final visit | 18OCT2004 | | 14 | -9 | 3 | 3 | 3 | 0 | 0 | 2 | 1 | 1 | 0 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789329

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014009 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 02DEC2004 | -11 | | 25 | | 2 | 2 | 4 | 3 | 0 | 4 | 4 | 5 | 1 | 0 |
| | | 101 | At enrollment | 13DEC2004 | 0 | | 31 | | 3 | 3 | 4 | 4 | 2 | 5 | 3 | 5 | 2 | 0 |
| | | 102 | Week 1 | 22DEC2004 | 9 | | 15 | | 2 | 3 | 4 | 2 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 29DEC2004 | 16 | | 27 | | 3 | 2 | 3 | 3 | 0 | 5 | 4 | 5 | 2 | 0 |
| | | 104 | Week 3 | 07JAN2005 | 25 | | 17 | | 2 | 3 | 3 | 0 | 0 | 2 | 3 | 3 | 1 | 0 |
| | | 104 | Final visit | 07JAN2005 | 25 | | 17 | | 2 | 3 | 3 | 0 | 0 | 2 | 3 | 3 | 2 | 0 |
| E0014010 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06DEC2004 | -7 | | 37 | 0 | 0 | 2 | 4 | 6 | 2 | 4 | 5 | 4 | 4 | 3 |
| | | 101 | At enrollment | 13DEC2004 | 0 | | 40 | 3 | 4 | 3 | 3 | 3 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 101 | Baseline | 06DEC2004 | -7 | | 37 | 0 | 2 | 2 | 3 | 6 | 5 | 5 | 5 | 4 | 1 | 0 |
| | | 103 | Week 1 | 29DEC2004 | 9 | | 34 | -3 | 3 | 2 | 5 | 9 | 4 | 4 | 5 | 5 | 4 | 3 |
| | | 104 | Week 2 | 05JAN2005 | 16 | | 31 | -6 | 2 | 2 | 4 | 6 | 4 | 4 | 5 | 4 | 3 | 1 |
| | | 104 | Week 4 | | 23 | | 27 | -10 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 0 |
| | | 105 | Week 8 | 07FEB2005 | 56 | | 27 | -10 | 2 | 2 | 4 | 4 | 0 | 3 | 5 | 5 | 2 | 0 |
| | | 107 | Week 12 | 09MAR2005 | 86 | | 28 | -9 | 4 | 3 | 3 | 4 | 0 | 3 | 3 | 5 | 3 | 0 |
| | | 108 | Week 16 | 06APR2005 | 114 | | 28 | -9 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 0 |
| | | 109 | Week 20 | 03MAY2005 | 141 | | 9 | -28 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 0 |
| | | 109 | Week 24 | 27MAY2005 | 165 | | 11 | -26 | 4 | 0 | 3 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 110 | Week 28 | 22JUL2005 | 205 | | 11 | -26 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 2 | 1 | 1 |
| | | 111 | Week 32 | 22JUL2005 | 221 | | 11 | -26 | 0 | 0 | 4 | 0 | 1 | 1 | 3 | 2 | 0 | 0 |
| | | 111 | Final visit | 22JUL2005 | 221 | | 11 | -26 | 2 | 2 | 4 | 0 | 1 | 1 | 3 | 1 | 0 | 0 |
| E0014012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18FEB2005 | -7 | | 36 | | 0 | 2 | 4 | 4 | 4 | 5 | 4 | 5 | 5 | 0 |
| | | 101 | At enrollment | 25FEB2005 | 0 | | 33 | -3 | 2 | 0 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 1 |
| | | 101 | Baseline | 18FEB2005 | -7 | | 36 | 0 | 3 | 3 | 4 | 4 | 4 | 5 | 4 | 5 | 5 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrsi00.sas 02MAR2007:13:34 kcpx265

862

CONFIDENTIAL
AZSER12789330

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 102 | Week 1 | 07MAR2005 | 10 | 27 | -9 | 2 | 0 | 4 | 0 | 3 | 5 | 4 | 5 | 4 | 0 |
|  |  | 103 | Week 2 | 14MAR2005 | 17 | 28 | -8 | 2 | 1 | 2 | 0 | 4 | 4 | 3 | 5 | 4 | 1 |
|  |  | 104 | Week 4 | 21MAR2005 | 24 | 24 | -12 | 3 | 1 | 0 | 4 | 4 | 5 | 5 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 27APR2005 | 61 | 24 | -12 | 1 | 0 | 3 | 0 | 4 | 5 | 3 | 3 | 2 | 0 |
|  |  | 106 | Week 12 | 18MAY2005 | 82 | 15 | -21 | 0 | 0 | 0 | 0 | 4 | 4 | 3 | 3 | 0 | 0 |
|  |  | 106 | Final visit | 18MAY2005 | 82 | 15 | -21 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 1 | 0 | 0 |
| E0014013 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 27APR2005 |  | 35 |  | 4 | 3 | 5 | 4 | 5 | 4 | 4 | 3 | 3 | 0 |
| E0014014 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 10JUN2005 |  | 33 |  | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 5 | 3 | 0 |
| E0014015 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 29JUN2005 |  | 29 |  | 2 | 5 | 4 | 4 | 0 | 5 | 1 | 3 | 4 | 1 |
| E0014017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03AUG2005 | -7 | 35 | 0 | 3 | 3 | 5 | 4 | 6 | 4 | 3 | 3 | 3 | 1 |
|  |  | 101 | At enrollment | 10AUG2005 | 0 | 36 | 1 | 4 | 4 | 5 | 5 | 5 | 4 | 0 | 4 | 4 | 1 |
|  |  | 1 | Baseline | 03AUG2005 | -7 | 35 |  | 3 | 3 | 5 | 5 | 5 | 4 | 0 | 4 | 4 | 0 |
|  |  | 102 | Week 1 | 17AUG2005 | 7 |  |  | 1 | 1 | 2 | 0 | 6 | 4 | 1 | 0 | 4 | 0 |
|  |  | 103 | Week 2 | 22AUG2005 | 12 | 6 | -29 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 4 | 0 |
|  |  | 103 | Final visit | 22AUG2005 | 12 | 8 | -27 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 4 | 4 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789331

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27APR2004 | | -3 | 15 | 0 | 0 | 1 | 2 | 3 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 30APR2004 | | 0 | 11 | -4 | 1 | 1 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 27APR2004 | | -3 | 15 | 0 | 1 | 2 | 3 | 0 | 3 | 2 | 2 | 0 | 0 | 1 |
| E0016006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 30JUN2004 | | -6 | 10 | 0 | 0 | 0 | 1 | 4 | 0 | 3 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 06JUL2004 | | 0 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 30JUN2004 | | -6 | 6 | -4 | 0 | 1 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 12JUL2004 | | 6 | 5 | -5 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21JUL2004 | | 15 | 2 | -8 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 04AUG2004 | | 29 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0016007 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02JUL2004 | | -7 | 27 | 0 | 3 | 3 | 2 | 4 | 4 | 4 | 3 | 4 | 1 | 1 |
| | | 101 | At enrollment | 09JUL2004 | | 0 | 26 | -1 | 1 | 3 | 2 | 4 | 4 | 3 | 4 | 4 | 1 | 0 |
| | | 102 | Baseline | 02JUL2004 | | -7 | 27 | 0 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 1 | 1 |
| | | 103 | Week 2 | 02AUG2004 | | 24 | 1 | -26 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30AUG2004 | | 52 | 4 | -23 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08OCT2004 | | 91 | 4 | -23 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22OCT2004 | | 98 | 4 | -23 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 25OCT2004 | | 108 | 4 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 25OCT2004 | | 108 | 7 | -20 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789332

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09JUL2004 | -3 | 21 | 0 | 0 | 2 | 3 | 3 | 5 | 2 | 2 | 0 | 2 | 1 |
| | | 101 | At enrollment | 12JUL2004 | 0 | 30 | 9 | 3 | 3 | 4 | 5 | 6 | 2 | 4 | 3 | 2 | 2 |
| | | 1 | Baseline | 09JUL2004 | -3 | 21 | 0 | 0 | 2 | 3 | 3 | 5 | 2 | 2 | 0 | 2 | 1 |
| | | 102 | Week 1 | 19JUL2004 | 7 | 6 | -15 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 2 | -19 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05AUG2004 | 24 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 05AUG2004 | 24 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0016010 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 08SEP2004 | -5 | 28 | 0 | 0 | 4 | 4 | 6 | 3 | 3 | 0 | 4 | 0 | 1 |
| | | 101 | At enrollment | 13SEP2004 | 0 | 29 | 1 | 4 | 4 | 4 | 6 | 4 | 3 | 0 | 4 | 4 | 1 |
| | | 102 | Baseline | 20SEP2004 | 7 | 15 | -13 | 4 | 4 | 3 | 4 | 3 | 3 | 0 | 4 | 4 | 1 |
| | | 103 | Week 2 | 27SEP2004 | 14 | 10 | -18 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 3 | 0 |
| | | 104 | Week 4 | 13OCT2004 | 30 | 9 | -19 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 8 | 08NOV2004 | 56 | 8 | -20 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Final visit | 08NOV2004 | 56 | 8 | -20 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| E0016011 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16SEP2004 | -6 | 29 | 0 | 0 | 4 | 4 | 6 | 3 | 3 | 5 | 3 | 3 | 0 |
| | | 101 | At enrollment | 22SEP2004 | 0 | 29 | 0 | 0 | 4 | 4 | 6 | 3 | 3 | 5 | 3 | 1 | 0 |
| | | 102 | Baseline | 16SEP2004 | -6 | 29 | 0 | 4 | 4 | 3 | 6 | 3 | 3 | 5 | 3 | 1 | 0 |
| | | 102 | Week 1 | 01OCT2004 | 9 | 3 | -26 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 102 | Final visit | 01OCT2004 | 9 | 3 | -26 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789333

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016013 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 15OCT2004 | | 25 | | 4 | 5 | 3 | 5 | 3 | 4 | 0 | 0 | 0 | 1 |
| E0016014 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02NOV2004 | -2 | 34 | 0 | 5 | 5 | 5 | 5 | 4 | 4 | 0 | 5 | 2 | 1 |
| | | 101 | At enrollment | 04NOV2004 | 0 | 32 | -2 | 4 | 4 | 6 | 5 | 3 | 0 | 0 | 5 | 4 | 1 |
| | | 1 | Baseline | 02NOV2004 | -2 | 34 | | 5 | 5 | 3 | 4 | 4 | 3 | 0 | 0 | 5 | 1 |
| | | 102 | Week 1 | 11NOV2004 | -7 | 21 | -13 | 4 | 3 | 3 | 4 | 2 | 1 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 18NOV2004 | 14 | 10 | -24 | 2 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 07DEC2004 | 33 | 11 | -23 | 4 | 4 | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 0 |
| | | 104 | Final visit | 07DEC2004 | 33 | 23 | -11 | 4 | 4 | 3 | 5 | 3 | 2 | 0 | 2 | 2 | 0 |
| E0016018 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21JAN2005 | -5 | 20 | 0 | 0 | 0 | 4 | 3 | 5 | 0 | 3 | 0 | 3 | 2 |
| | | 101 | At enrollment | 26JAN2005 | 0 | 24 | -4 | 3 | 3 | 3 | 5 | 0 | 3 | 0 | 3 | 2 | 0 |
| | | 1 | Baseline | 21JAN2005 | -5 | 20 | | 5 | 4 | 3 | 5 | 1 | 1 | 0 | 3 | 3 | 0 |
| | | 102 | Week 1 | 04FEB2005 | 9 | 17 | -3 | 4 | 3 | 3 | 3 | 1 | 3 | 0 | 2 | 1 | 0 |
| | | 103 | Week 2 | 10FEB2005 | 15 | 14 | -6 | 3 | 2 | 0 | 1 | 3 | 3 | 0 | 1 | 1 | 0 |
| | | 103 | Final visit | 10FEB2005 | 15 | 14 | -6 | 3 | 2 | 0 | 1 | 3 | 3 | 0 | 1 | 1 | 0 |
| E0016019 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 27JAN2005 | | 27 | | 4 | 5 | 3 | 6 | 0 | 2 | 2 | 2 | 3 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

866

CONFIDENTIAL
AZSER12789334

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016021 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07FEB2005 | -7 | 24 | 0 | 3 | 4 | 3 | 4 | 3 | 3 | 0 | 0 | 2 | 2 |
| | | 101 | At enrollment | 14FEB2005 | 0 | 22 | -2 | 3 | 4 | 3 | 4 | 3 | 3 | 0 | 0 | 2 | 1 |
| | | 102 | Baseline | 07FEB2005 | -7 | 24 | -0 | 3 | 4 | 3 | 4 | 3 | 3 | 0 | 0 | 2 | 2 |
| | | 102 | Week 1 | 23FEB2005 | 9 | 3 | -21 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 01MAR2005 | 15 | 3 | -20 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15MAR2005 | 14 | 4 | -20 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12APR2005 | 57 | 3 | -21 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 04MAY2005 | 79 | 14 | -10 | 3 | 1 | 3 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 01JUN2005 | 107 | 21 | -3 | 3 | 0 | 3 | 1 | 3 | 3 | 3 | 4 | 3 | 0 |
| | | 108 | Week 20 | 29JUN2005 | 135 | 3 | -21 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03AUG2005 | 170 | 8 | -16 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 110 | Week 28 | 24AUG2005 | 191 | 4 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 110 | Week 32 | 22SEP2005 | 220 | 4 | -20 | 0 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 22SEP2005 | 220 | 4 | -20 | 0 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| E0016024 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28APR2005 | -5 | 22 | 0 | 2 | 5 | 2 | 4 | 4 | 0 | 0 | 2 | 3 | |
| | | 101 | At enrollment | 03MAY2005 | 0 | 18 | -4 | 2 | 2 | 2 | 4 | 4 | 0 | 0 | 2 | 2 | 3 |
| | | 102 | Baseline | 28APR2005 | -5 | 22 | -0 | 2 | 5 | 2 | 4 | 4 | 0 | 0 | 2 | 3 | 1 |
| | | 102 | Week 1 | 10MAY2005 | 6 | 26 | 4 | 3 | 1 | 4 | 0 | 2 | 4 | 0 | 3 | 2 | 3 |
| | | 103 | Week 2 | 17MAY2005 | 14 | 19 | -3 | 1 | 1 | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 3 |
| | | 104 | Week 4 | 31MAY2005 | 28 | 15 | -7 | 2 | 3 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 2 |
| | | 104 | Final visit | 31MAY2005 | 28 | 15 | -7 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 0 | 0 | 2 |
| E0017003 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 22FEB2005 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789335

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0017004 | MISSING (Bipolar I Most Recent Episode Mixed) | | 1 | 25APR2005 | | 29 | | 0 | 1 | 4 | 5 | 4 | 5 | 4 | 0 | 4 | 3 |
| E0018002 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 10MAR2004 | -7 | 26 | 0 | 5 | 3 | 4 | 2 | 1 | 3 | 3 | 2 | 2 | 1 |
| | | 101 At enrollment | 1 Baseline | 17MAR2004 | 0 | 22 | -4 | 2 | 4 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 0 |
| | | 102 Week 1 | | 10MAR2004 | -7 | 26 | 0 | 5 | 0 | 4 | 1 | 2 | 3 | 3 | 2 | 0 | 0 |
| | | 103 Week 2 | | 23MAR2004 | 6 | 8 | -18 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 104 Week 4 | | 30MAR2004 | 13 | 13 | -13 | 2 | 2 | 3 | 3 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 105 Week 8 | | 14APR2004 | 28 | 20 | -6 | 4 | 4 | 3 | 3 | 2 | 1 | 0 | 4 | 1 | 1 |
| | | 106 Week 12 | | 18MAY2004 | 62 | 27 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 1 | 1 |
| | | 106 Final visit | | 22JUN2004 | 97 | 27 | 1 | 3 | 1 | 3 | 3 | 0 | 0 | 4 | 4 | 3 | 1 |
| E0018007 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 | 26MAY2004 | -13 | 31 | | 4 | 5 | 2 | 5 | 0 | 2 | 5 | 4 | 2 | 2 |
| | | 101 At enrollment | | 08JUN2004 | 0 | 32 | 1 | 4 | 2 | 5 | 4 | 4 | 2 | 5 | 4 | 1 | 1 |
| | | 102 Week 1 | | 15JUN2004 | 7 | 9 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 103 Week 2 | | 22JUN2004 | 14 | 8 | | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 104 Week 4 | | 06JUL2004 | 28 | 6 | | 1 | 0 | 4 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 105 Week 8 | | 03AUG2004 | 56 | 7 | | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | | 08SEP2004 | 92 | 8 | | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 1 | 0 | 0 |
| | | 106 Week 16 | | 05OCT2004 | 119 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 Final visit | | 05OCT2004 | 119 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789336

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018009 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 07JUL2004 | -7 | | 22 | 0 | 4 | | 4 | 4 | 0 | 0 | 3 | 3 | 3 | 1 |
| | | 101 At enrollment | 14JUL2004 | 0 | | 22 | 0 | 3 | 4 | 4 | 2 | 0 | 0 | 3 | 3 | 3 | 1 |
| | | 102 Baseline | 07JUL2004 | -7 | | 7 | -15 | 4 | 4 | 4 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 103 Week 1 | 20JUL2004 | 6 | | 6 | -16 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 Week 2 | 28JUL2004 | 14 | | 12 | -10 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 Week 4 | 11AUG2004 | 28 | | 11 | -21 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 105 Week 8 | 07SEP2004 | 55 | | 16 | -6 | 2 | 2 | 4 | 5 | 0 | 0 | 2 | 2 | 3 | 0 |
| | | 106 Week 12 | 06OCT2004 | 84 | | 16 | -6 | 2 | 2 | 4 | 5 | 0 | 0 | 2 | 2 | 3 | 0 |
| | | 106 Final visit | 06OCT2004 | 84 | | | | | | | | | | | | | |
| E0018012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | 17AUG2004 | -8 | | 30 | 0 | 2 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 2 |
| | | 101 At enrollment | 25AUG2004 | 0 | | 36 | | 4 | 4 | 3 | 4 | 4 | 5 | 5 | 5 | 4 | 2 |
| | | 102 Week 1 | 31AUG2004 | 6 | | 27 | | 1 | 1 | 0 | 2 | 4 | 4 | 5 | 4 | 4 | 2 |
| | | 103 Week 2 | 07SEP2004 | 13 | | 34 | | 3 | 2 | 2 | 2 | 4 | 5 | 4 | 4 | 4 | 2 |
| | | 103 Final visit | 07SEP2004 | 13 | | 34 | | 3 | 2 | 2 | 2 | 4 | 5 | 4 | 4 | 4 | 2 |
| E0018017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 23SEP2004 | -5 | | 25 | 0 | 2 | 2 | 6 | 0 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | 101 At enrollment | 28SEP2004 | 0 | | 31 | 6 | 4 | 4 | 6 | 0 | 4 | 4 | 4 | 3 | 2 | 0 |
| | | 102 Baseline | 23SEP2004 | -5 | | 25 | | 2 | 2 | 3 | 0 | 3 | 3 | 3 | 3 | 2 | 1 |
| | | 103 Week 2 | 06OCT2004 | 8 | | 26 | 1 | 3 | 1 | 3 | 0 | 4 | 4 | 3 | 4 | 2 | 2 |
| | | 103 Week 2 | 12OCT2004 | 14 | | 23 | -2 | 1 | 1 | 3 | 2 | 2 | 5 | 5 | 4 | 0 | 0 |
| | | 104 Week 4 | 26OCT2004 | 28 | | 32 | 7 | 2 | 4 | 6 | 0 | 2 | 5 | 5 | 4 | 3 | 1 |
| | | 105 Week 8 | 23NOV2004 | 56 | | 11 | -14 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 105 Week 12 | 03DEC2004 | 84 | | 13 | -12 | 1 | 2 | 3 | 0 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 107 Week 16 | 18JAN2005 | 112 | | 7 | -18 | 1 | 0 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Inner Tension, 5=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789337

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 107 | Final visit | 18JAN2005 | | 112 | 7 | -18 | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| E0018023 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21OCT2004 | | -5 | 25 | 0 | 4 | 2 | 4 | 6 | 4 | 4 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 26OCT2004 | | 0 | 42 | 17 | 6 | 5 | 6 | 6 | 5 | 3 | 5 | 5 | 2 | 1 |
| | | 1 | Baseline | 21OCT2004 | | -5 | 25 | 0 | 6 | 4 | 4 | 4 | 4 | 1 | 5 | 1 | 4 | 0 |
| | | 102 | Week 1 | 02NOV2004 | | 7 | 39 | 14 | 4 | 5 | 3 | 3 | 1 | 4 | 5 | 5 | 1 | 2 |
| | | 103 | Week 2 | 10NOV2004 | | 15 | 37 | 12 | 4 | 5 | 3 | 4 | 0 | 4 | 5 | 3 | 3 | 0 |
| | | 104 | Final visit | 22NOV2004 | | 27 | 13 | -12 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 |
| E0018026 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 09DEC2004 | | -19 | 25 | | 3 | 2 | 3 | 3 | 0 | 4 | 4 | 2 | 2 | 1 |
| | | 101 | At enrollment | 28DEC2004 | | 0 | 15 | | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 102 | Week 2 | 05JAN2005 | | 8 | 6 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Final visit | 12JAN2005 | | 15 | 5 | | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | | 12JAN2005 | | 15 | | | | | | | | | | | | |
| E0018027 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 23FEB2005 | | | 28 | | 4 | 4 | 3 | 1 | 4 | 4 | 4 | 4 | 0 | 0 |
| E0018030 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02JUN2005 | | -7 | 27 | 0 | 3 | 3 | 3 | 4 | 3 | 2 | 3 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

870

CONFIDENTIAL
AZSER12789338

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018030 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 09JUN2005 | 0 | 21 | -6 | 2 | 2 | 4 | 5 | 3 | 3 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 02JUN2005 | -7 | 27 | 0 | 3 | 3 | 3 | 4 | 3 | 2 | 3 | 0 | 1 | 1 |
| | | 102 | Week 1 | 15JUN2005 | -6 | 22 | -5 | 3 | 3 | 3 | 3 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 103 | Week 2 | 23JUN2005 | 14 | 14 | -13 | 3 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 07JUL2005 | 28 | 4 | -23 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03AUG2005 | 55 | 25 | -2 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 3 | 0 | 0 |
| | | 105 | Week 12 | 31AUG2005 | 83 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 31AUG2005 | 83 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0018031 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 20JUL2005 | -8 | 26 | -8 | 2 | 3 | 5 | 4 | 2 | 4 | 3 | 2 | 1 | 0 |
| | | 101 | At enrollment | 28JUL2005 | 0 | 34 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 2 | 2 | 1 |
| | | 102 | Week 1 | 01AUG2005 | 4 | 27 | -7 | 3 | 2 | 4 | 4 | 4 | 4 | 2 | 2 | 1 | 1 |
| | | 103 | Week 2 | 11AUG2005 | 14 | 19 | -15 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23AUG2005 | 26 | 11 | -23 | 0 | 0 | 5 | 5 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 23AUG2005 | 26 | 11 | -23 | 0 | 0 | 5 | 5 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0018034 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11AUG2005 | -6 | 19 | 0 | 0 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 0 | 1 |
| | | 101 | At enrollment | 17AUG2005 | 0 | 17 | -2 | 2 | 3 | 3 | 3 | 2 | 0 | 1 | 1 | 2 | 0 |
| | | 102 | Baseline | 12AUG2005 | -7 | 19 | 0 | 3 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 103 | Week 2 | 01SEP2005 | 15 | 12 | -7 | 2 | 3 | 3 | 3 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 14SEP2005 | 28 | 5 | -14 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 105 | Week 8 | 12OCT2005 | 56 | 24 | 5 | 4 | 4 | 4 | 5 | 0 | 4 | 3 | 4 | 0 | 2 |
| | | 106 | Final visit | 12OCT2005 | 56 | 24 | 5 | 4 | 4 | 4 | 5 | 0 | 4 | 3 | 4 | 0 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

871

CONFIDENTIAL
AZSER12789339

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018035 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 25AUG2005 | -5 | 27 | 0 | 3 | 3 | 3 | 4 | 0 | 3 | 4 | 3 | 2 | 2 |
|  |  | 101 At enrollment | 30AUG2005 | 0 | 19 | -8 | 1 | 2 | 4 | 0 | 4 | 0 | 4 | 0 | 2 | 2 |
|  |  | 1 Baseline | 25AUG2005 | -5 | 27 | -0 | 3 | 3 | 4 | 0 | 4 | 3 | 3 | 3 | 2 | 2 |
|  |  | 102 Week 1 | 06SEP2005 | 7 | 23 | -4 | 3 | 4 | 4 | 0 | 4 | 2 | 2 | 2 | 1 | 1 |
|  |  | 103 Week 2 | 13SEP2005 | 14 | 14 | -13 | 3 | 0 | 3 | 0 | 0 | 2 | 1 | 1 | 3 | 1 |
|  |  | 103 Final visit | 13SEP2005 | 14 | 12 | -15 | 3 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 1 |
| E0020004 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 01APR2004 |  | 29 |  | 2 | 4 | 4 | 3 | 2 | 3 | 4 | 4 | 2 | 1 |
| E0020005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 05APR2004 | -7 | 22 | 0 | 2 | 2 | 3 | 0 | 0 | 4 | 2 | 2 | 5 | 2 |
|  |  | 101 At enrollment | 12APR2004 | 0 | 32 | 10 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 2 | 4 | 1 |
|  |  | 103 Baseline | 05APR2004 | -7 | 27 | -11 | 2 | 1 | 4 | 0 | 0 | 2 | 4 | 0 | 5 | 0 |
|  |  | 104 Week 4 | 26APR2004 | 14 | 11 | -11 | 1 | 1 | 4 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |
|  |  | 104 Final visit | 10MAY2004 | 28 | 11 | -11 | 1 | 0 | 4 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| E0020006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 07APR2004 | -6 | 12 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 At enrollment | 13APR2004 | 0 | 8 | -4 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 1 Baseline | 07APR2004 | -6 | 15 | -7 | 2 | 0 | 4 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
|  |  | 102 Week 1 | 20APR2004 | 7 | 9 | -2 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
|  |  | 103 Week 2 | 27APR2004 | 14 | 4 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 103 Final visit | 27APR2004 | 14 | 4 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789340

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020007 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07APR2004 | -7 | 27 | 0 | 3 | 4 | 4 | 5 | 2 | 4 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 14APR2004 | 0 | 23 | -4 | 3 | 4 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 07APR2004 | -7 | 27 | -0 | 3 | 4 | 4 | 5 | 2 | 4 | 4 | 3 | 1 | 0 |
| | | 103 | Week 2 | 28APR2004 | 14 | 19 | -8 | 3 | 3 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 103 | Final visit | 28APR2004 | 14 | 19 | -8 | 3 | 2 | 2 | 0 | 1 | 3 | 1 | 1 | 1 | 1 |
| E0020008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 15APR2004 | -7 | 25 | 0 | 3 | 4 | 2 | 3 | 3 | 5 | 3 | 2 | 1 | 2 |
| | | 101 | At enrollment | 22APR2004 | 0 | 15 | -10 | 3 | 2 | 2 | 2 | 0 | 4 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 15APR2004 | -7 | 25 | -0 | 3 | 1 | 2 | 2 | 3 | 5 | 3 | 1 | 1 | 2 |
| | | 102 | Week 1 | 29APR2004 | 7 | 10 | -15 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 3 | 1 | 1 |
| | | 103 | Week 2 | 10MAY2004 | 18 | 3 | -22 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25MAY2004 | 33 | 3 | -22 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 18JUN2004 | 57 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19JUL2004 | 88 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 19JUL2004 | 88 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0020010 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19APR2004 | -8 | 30 | -2 | 2 | 4 | 3 | 3 | 3 | 6 | 0 | 4 | 1 | 2 |
| | | 101 | At enrollment | 27APR2004 | 0 | 32 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 2 | 4 | 4 | 2 |
| | | 102 | Week 1 | 03MAY2004 | 6 | 12 | -20 | 2 | 1 | 3 | 3 | 0 | 4 | 0 | 2 | 1 | 0 |
| | | 103 | Week 2 | 10MAY2004 | 13 | 25 | -7 | 2 | 1 | 0 | 0 | 4 | 5 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 24MAY2004 | 27 | 27 | -5 | 4 | 4 | 0 | 0 | 0 | 5 | 4 | 4 | 4 | 2 |
| | | 105 | Week 8 | 21JUN2004 | 55 | 37 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 105 | Final visit | 21JUN2004 | 55 | 37 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 5 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789341

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 20APR2004 | -7 | | 34 | 0 | 3 | 4 | 4 | 3 | 0 | 4 | 5 | 4 | 3 | 4 |
| | | 101 At enrollment | 27APR2004 | 0 | | 33 | -1 | 3 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 1 | 1 |
| | | 1 Baseline | 20APR2004 | -7 | | 34 | -0 | 3 | 4 | 4 | 3 | 0 | 4 | 5 | 4 | 3 | 4 |
| | | 102 Week 1 | 04MAY2004 | 15 | | 24 | -10 | 2 | 3 | 3 | 3 | 0 | 3 | 5 | 4 | 1 | 0 |
| | | 103 Week 2 | 12MAY2004 | 15 | | 19 | -15 | 2 | 3 | 3 | 3 | 0 | 2 | 4 | 2 | 0 | 0 |
| | | 104 Week 4 | 26MAY2004 | 29 | | 3 | -31 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 Week 8 | 23JUN2004 | 57 | | 7 | -27 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 106 Week 12 | 21JUL2004 | 85 | | 15 | -19 | 2 | 2 | 3 | 4 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 107 Week 16 | 18AUG2004 | 113 | | 15 | -19 | 1 | 2 | 3 | 0 | 4 | 0 | 2 | 1 | 2 | 0 |
| | | 108 Week 20 | 15SEP2004 | 141 | | 12 | -22 | 1 | 2 | 3 | 1 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 109 Week 24 | 13OCT2004 | 169 | | 10 | -24 | 2 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 110 Week 28 | 12NOV2004 | 199 | | 10 | -24 | 0 | 2 | 3 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 110 Final visit | 12NOV2004 | 199 | | 10 | -24 | 0 | 2 | 3 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
| E0020016 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 28APR2004 | -7 | | 32 | 0 | 3 | 3 | 5 | 3 | 2 | 4 | 4 | 3 | 3 | 1 |
| | | 101 At enrollment | 05MAY2004 | 0 | | 34 | 2 | 3 | 3 | 5 | 3 | 3 | 4 | 4 | 3 | 4 | 2 |
| | | 1 Baseline | 28APR2004 | -7 | | 32 | 0 | 3 | 3 | 5 | 3 | 2 | 4 | 4 | 3 | 3 | 2 |
| | | 102 Week 1 | 12MAY2004 | 7 | | 20 | -12 | 2 | 3 | 0 | 2 | 1 | 0 | 4 | 4 | 4 | 0 |
| | | 103 Week 2 | 19MAY2004 | 14 | | 12 | -20 | 1 | 1 | 0 | 8 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | 104 Week 4 | 02JUN2004 | 28 | | 4 | -28 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 Week 8 | 30JUN2004 | 56 | | 5 | -27 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 106 Week 12 | 30JUL2004 | 86 | | 9 | -23 | 0 | 0 | 1 | 4 | 0 | 0 | 4 | 4 | 4 | 4 |
| | | 106 Final visit | 30JUL2004 | 86 | | 9 | -23 | 0 | 0 | 1 | 4 | 0 | 0 | 4 | 4 | 4 | 1 |
| E0020018 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 06MAY2004 | -7 | | 33 | 0 | 4 | 4 | 6 | 2 | 4 | 3 | 3 | 2 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/112020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789342

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020018 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 At enrollment | | 13MAY2004 | 0 | 34 | | 1 | 3 | 4 | 5 | 5 | 2 | 4 | 4 | 2 | 1 |
| E0020020 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 Baseline | | 06MAY2004 | -7 | 33 | 0 | 4 | 4 | 4 | 6 | 2 | 4 | 3 | 3 | 2 | 1 |
| E0020020 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 18MAY2004 | | 37 | | 3 | 3 | 4 | 6 | 1 | 4 | 4 | 4 | 4 | 4 |
| E0020021 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 19MAY2004 | | 35 | | 4 | 4 | 3 | 6 | 0 | 4 | 4 | 4 | 4 | 2 |
| E0020022 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 20MAY2004 | | 38 | | 4 | 4 | 5 | 3 | 4 | 1 | 3 | 3 | 4 | 3 |
| E0020027 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | | 26MAY2004 | -7 | 26 | 0 | 3 | 3 | 2 | 1 | 4 | 1 | 4 | 3 | 2 | 2 |
| E0020027 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 At enrollment | | 02JUN2004 | 0 | 27 | 0 | 3 | 3 | 0 | 2 | 4 | 4 | 4 | 2 | 2 | |
| E0020027 | | 1 Baseline | | 26MAY2004 | -7 | 26 | -1 | 3 | 3 | 1 | 1 | 1 | 1 | 4 | 2 | 1 | |
| E0020027 | | 102 Week 1 | | 09JUN2004 | -7 | 19 | -7 | 3 | 3 | 1 | 0 | 2 | 4 | 3 | 2 | 1 | |
| E0020027 | | 103 Week 2 | | 18JUN2004 | 16 | 16 | -10 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | |
| E0020027 | | 103 Week 4 | | 02JUL2004 | 30 | 8 | -18 | 0 | 0 | 3 | 0 | 0 | 1 | 4 | 0 | 0 | |
| E0020027 | | 104 Final visit | | 02JUL2004 | 30 | 8 | -18 | 0 | 0 | 3 | 0 | 0 | 1 | 4 | 0 | 0 | |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

875

CONFIDENTIAL
AZSER12789343

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020028 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26MAY2004 | -8 | | 24 | 24 | 3 | 3 | 3 | 4 | 3 | 0 | 4 | 4 | 1 | 1 |
| | | 101 | At enrollment | 03JUN2004 | 0 | | 24 | | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 0 | 0 | 1 |
| | | 102 | Week 2 | 09JUN2004 | 6 | | 23 | | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 0 | 1 | 1 |
| | | 103 | Week 2 | 17JUN2004 | 14 | | 22 | | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 30JUN2004 | 27 | | 24 | | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 0 |
| | | 105 | Week 8 | 28JUL2004 | 55 | | 20 | | 2 | 2 | 3 | 3 | 3 | 2 | 4 | 2 | 0 | 1 |
| | | 106 | Week 12 | 25AUG2004 | 83 | | 17 | | 2 | 2 | 2 | 3 | 3 | 2 | 0 | 2 | 2 | 0 |
| | | 107 | Week 16 | 23SEP2004 | 112 | | 13 | | 2 | 2 | 3 | 2 | 2 | 2 | 0 | 2 | 2 | 0 |
| | | 108 | Week 20 | 20OCT2004 | 139 | | 17 | | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 3 | 0 |
| | | 108 | Final visit | 20OCT2004 | 139 | | 17 | | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 3 | 0 |
| E0020031 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03JUN2004 | -7 | | 36 | 0 | 3 | 4 | 4 | 5 | 5 | 4 | 2 | 4 | 4 | 1 |
| | | 101 | At enrollment | 10JUN2004 | 0 | | 30 | -6 | 3 | 3 | 4 | 5 | 5 | 4 | 2 | 4 | 4 | 1 |
| | | 1 | Baseline | 03JUN2004 | -7 | | 36 | -0 | 3 | 3 | 4 | 5 | 5 | 3 | 2 | 4 | 3 | 1 |
| | | 104 | Week 4 | 08JUL2004 | 28 | | 10 | -26 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 104 | Final visit | 08JUL2004 | 28 | | 10 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| E0020032 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07JUN2004 | -7 | | 35 | 0 | 4 | 4 | 4 | 0 | 6 | 3 | 4 | 4 | 2 | 2 |
| | | 101 | At enrollment | 14JUN2004 | 0 | | 36 | 1 | 4 | 4 | 4 | 4 | 6 | 3 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 07JUN2004 | -7 | | 35 | 0 | 4 | 4 | 4 | 4 | 5 | 3 | 3 | 4 | 2 | 2 |
| | | 102 | Week 1 | 22JUN2004 | 8 | | 12 | -23 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 29JUN2004 | 15 | | 14 | -21 | 2 | 0 | 3 | 0 | 3 | 2 | 1 | 2 | 0 | 1 |
| | | 104 | Week 4 | 07JUL2004 | 23 | | 15 | -20 | 3 | 3 | 3 | 3 | 3 | 0 | 1 | 2 | 1 | 1 |
| | | 104 | Final visit | 07JUL2004 | 23 | | 15 | -20 | 3 | 3 | 3 | 3 | 3 | 0 | 1 | 2 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789344

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020033 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 07JUN2004 | | 34 | | 2 | 2 | 4 | 4 | 3 | 6 | 3 | 4 | 4 | 2 |
| E0020034 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 07JUN2004 | | 40 | | 2 | 2 | 4 | 6 | 6 | 6 | 4 | 4 | 4 | 2 |
| E0020035 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09JUN2004 | -6 | 38 | 0 | 4 | 4 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 15JUN2004 | 0 | 39 | 1 | 3 | 3 | 4 | 4 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | 1 | Baseline | 09JUN2004 | -6 | 38 | 0 | 4 | 4 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 102 | Week 2 | 22JUN2004 | 7 | 20 | -18 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 103 | Week 2 | 29JUN2004 | 14 | 20 | -18 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 104 | Week 4 | 13JUL2004 | 28 | 22 | -16 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 3 | 2 |
| | | 105 | Week 8 | 09AUG2004 | 55 | 22 | -16 | 1 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 106 | Week 12 | 16SEP2004 | 93 | 14 | -24 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 2 |
| | | 107 | Week 16 | 07OCT2004 | 114 | 14 | -24 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 |
| | | 108 | Week 20 | 03NOV2004 | 141 | 12 | -26 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 |
| | | 108 | Final visit | 03NOV2004 | 141 | 12 | -26 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 |
| E0020036 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10JUN2004 | -7 | 32 | 0 | 3 | 3 | 3 | 0 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 17JUN2004 | 0 | 36 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 10JUN2004 | -7 | 32 | 0 | 3 | 3 | 3 | 0 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 24JUN2004 | 7 | 36 | 4 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 103 | Week 2 | 01JUL2004 | 14 | 37 | 5 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 104 | Week 4 | 15JUL2004 | 28 | 28 | -4 | 3 | 2 | 3 | 5 | 4 | 4 | 4 | 3 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789345

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020036 | OL QTP (Bipolar I Most Recent Episode Mixed) | 105 | Week 8 | 12AUG2004 | 56 | | 34 | | 2 | 3 | 4 | 2 | 2 | 4 | 5 | 4 | 3 | 2 |
| | | 106 | Week 12 | 09SEP2004 | 84 | | 27 | -5 | 3 | 3 | 2 | 4 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | 107 | Week 16 | 07OCT2004 | 112 | | 20 | -12 | 2 | 2 | 2 | 3 | 0 | 4 | 3 | 2 | 2 | 0 |
| | | 108 | Week 20 | 04NOV2004 | 140 | | 7 | -20 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 109 | Week 24 | 02DEC2004 | 168 | | 12 | -22 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | 109 | Final visit | 02DEC2004 | 168 | | 12 | -20 | 1 | 1 | 2 | 3 | 0 | 1 | 2 | 0 | 0 | 1 |
| E0020037 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10JUN2004 | -7 | | 25 | | 0 | 2 | 3 | 4 | 0 | 4 | 4 | 2 | 4 | 2 |
| | | 101 At enrollment | 1 Baseline | 17JUN2004 | 0 | | 29 | 0 | 4 | 3 | 4 | 4 | 0 | 4 | 4 | 3 | 2 | 1 |
| | | 102 | Week 2 | 10JUN2004 | -7 | | 25 | -4 | 4 | 2 | 4 | 2 | 0 | 4 | 4 | 3 | 2 | 0 |
| | | 103 | Week 2 | 24JUN2004 | 7 | | 12 | -5 | 1 | 1 | 1 | 3 | 0 | 4 | 0 | 0 | 0 | 2 |
| | | 104 | Week 4 | 01JUL2004 | 14 | | 25 | -13 | 3 | 3 | 4 | 3 | 0 | 4 | 4 | 0 | 4 | 0 |
| | | 104 | Final visit | 15JUL2004 | 28 | | 25 | 0 | 3 | 3 | 4 | 3 | 0 | 4 | 4 | 0 | 4 | 1 |
| E0020038 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14JUN2004 | -7 | | 26 | | 0 | 2 | 3 | 3 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 101 At enrollment | 1 Baseline | 21JUN2004 | 0 | | 29 | 3 | 3 | 3 | 3 | 4 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 1 | | 14JUN2004 | -7 | | 26 | | 0 | 2 | 3 | 3 | 0 | 4 | 4 | 3 | 3 | 0 |
| E0020043 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16JUN2004 | -7 | | 28 | | 1 | 3 | 3 | 2 | 2 | 3 | 4 | 3 | 3 | 1 |
| | | 101 At enrollment | 1 Baseline | 23JUN2004 | 0 | | 29 | 1 | 3 | 3 | 5 | 3 | 3 | 3 | 4 | 2 | 2 | 1 |
| | | | | 16JUN2004 | -7 | | 28 | 0 | 3 | 3 | 4 | 2 | 3 | 3 | 4 | 3 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789346

Case 6:06-md-01769-ACC-DAB   Document 1372-26   Filed 03/13/09   Page 40 of 100 PageID 103416

Listing 12.2.6-1     Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020043 | OL QTP (Bipolar I Most Recent Episode Mixed) | 102 | Week 1 | 30JUN2004 | 7 | 17 | -11 | 1 | 1 | 1 | 1 | 0 | 3 | 4 | 2 | 1 | 1 |
| | | 103 | Week 2 | 07JUL2004 | 14 | 17 | -11 | 2 | 1 | 3 | 0 | 0 | 3 | 3 | 2 | 1 | 1 |
| | | 103 | Final visit | 07JUL2004 | 14 | 17 | -11 | 2 | 1 | 3 | 0 | 0 | 3 | 3 | 2 | 1 | 0 |
| E0020052 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07JUL2004 | -7 | 29 | 0 | 3 | 4 | 3 | 5 | 0 | 4 | 2 | 4 | 3 | 1 |
| | | 101 | At enrollment | 14JUL2004 | 0 | 26 | -3 | 2 | 2 | 3 | 5 | 0 | 4 | 4 | 4 | 1 | 1 |
| | | 1 | Baseline | 07JUL2004 | -7 | 29 | 0 | 3 | 4 | 3 | 5 | 0 | 4 | 2 | 4 | 3 | 1 |
| | | 102 | Week 1 | 21JUL2004 | 7 | 17 | -12 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 103 | Week 2 | 29JUL2004 | 15 | 13 | -16 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 12AUG2004 | 29 | 10 | -19 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 09SEP2004 | 57 | 9 | -20 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06OCT2004 | 84 | 4 | -25 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 03NOV2004 | 112 | 5 | -24 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01DEC2004 | 140 | 3 | -26 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 01DEC2004 | 140 | 3 | -26 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0020063 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 24AUG2004 | | 21 | | 2 | 3 | 1 | 4 | 2 | 4 | 2 | 0 | 2 | 1 |
| E0020064 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 27AUG2004 | | 31 | | 4 | 2 | 3 | 4 | 2 | 5 | 2 | 3 | 4 | 2 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789347

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020065 | OL CTP (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 27AUG2004 | -6 | 31 | 0 | 3 | 3 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 02SEP2004 | 0 | 30 | -1 | 3 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | 1 | Baseline | 27AUG2004 | -6 | 31 | 0 | 3 | 3 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 2 |
| E0020066 | MISSING (Bipolar I Most Recent Episode Mixed) | | 1 | 01SEP2004 | -6 | 33 | | 2 | 3 | 2 | 5 | 2 | 4 | 5 | 4 | 4 | 2 |
| E0020069 | OL CTP (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 04OCT2004 | -7 | 31 | 0 | 1 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 11OCT2004 | 0 | 36 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 0 |
| | | 1 | Baseline | 04OCT2004 | -7 | 31 | 0 | 1 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 0 |
| | | 102 | Week 1 | 18OCT2004 | 7 | 28 | -3 | 2 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 4 | 2 |
| | | 103 | Week 2 | 25OCT2004 | 14 | 6 | -25 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08NOV2004 | 28 | 8 | -23 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Final visit | 08NOV2004 | 28 | 8 | -23 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| E0020072 | OL CTP (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 22OCT2004 | -7 | 28 | 0 | 2 | 2 | 3 | 3 | 2 | 4 | 4 | 2 | 3 | 3 |
| | | 101 | At enrollment | 29OCT2004 | 0 | 29 | 1 | 2 | 2 | 3 | 4 | 4 | 4 | 3 | 4 | 2 | 1 |
| | | 1 | Baseline | 22OCT2004 | -7 | 28 | 0 | 2 | 2 | 3 | 3 | 2 | 4 | 4 | 2 | 3 | 3 |
| | | 102 | Week 1 | 05NOV2004 | 7 | 16 | -12 | 2 | 2 | 1 | 3 | 1 | 4 | 1 | 1 | 0 | 1 |
| | | 104 | Week 4 | 24NOV2004 | 26 | 7 | -21 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Final visit | 24NOV2004 | 26 | 7 | -21 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789348

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020073 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 29OCT2004 | | 33 | | 3 | 3 | 4 | 2 | 2 | 4 | 3 | 3 | 4 | 3 |
| E0020074 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 04NOV2004 | -7 | 36 | 0 | 4 | 4 | 4 | 4 | 2 | 3 | 3 | 5 | 4 | 3 |
| | | 101 | At enrollment | 11NOV2004 | 0 | 32 | -4 | 3 | 4 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 3 |
| | | 1 | Baseline | 04NOV2004 | -7 | 36 | -0 | 4 | 4 | 4 | 4 | 2 | 3 | 3 | 5 | 4 | 3 |
| | | 102 | Week 1 | 18NOV2004 | -7 | 30 | -6 | 4 | 4 | 4 | 2 | 2 | 3 | 1 | 5 | 4 | 3 |
| | | 103 | Week 2 | 23NOV2004 | 12 | 18 | -18 | 2 | 1 | 3 | 0 | 0 | 4 | 1 | 4 | 3 | 2 |
| | | 104 | Week 4 | 09DEC2004 | 28 | 17 | -19 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 2 |
| | | 105 | Week 12 | 25JAN2005 | 75 | 11 | -25 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 2 | 2 |
| | | 105 | Final visit | 25JAN2005 | 75 | 11 | -25 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 3 | 2 | 2 |
| E0020076 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09NOV2004 | -7 | 28 | 0 | 2 | 3 | 5 | 2 | 0 | 4 | 4 | 3 | 3 | 2 |
| | | 101 | At enrollment | 16NOV2004 | 0 | 27 | -1 | 2 | 3 | 4 | 0 | 0 | 4 | 1 | 4 | 3 | 3 |
| | | 1 | Baseline | 09NOV2004 | -7 | 28 | -0 | 3 | 2 | 5 | 2 | 0 | 4 | 1 | 4 | 2 | 0 |
| | | 102 | Week 1 | 23NOV2004 | -7 | 19 | -9 | 2 | 2 | 2 | 2 | 0 | 4 | 1 | 4 | 0 | 1 |
| | | 103 | Week 2 | 30NOV2004 | 14 | 14 | -14 | 1 | 1 | 4 | 2 | 0 | 4 | 1 | 3 | 1 | 3 |
| | | 104 | Week 2 | 06DEC2004 | 20 | 29 | 1 | 2 | 2 | 4 | 2 | 0 | 4 | 2 | 4 | 2 | 3 |
| | | 104 | Final visit | 06DEC2004 | 20 | 29 | 1 | 2 | 2 | 4 | 2 | 0 | 4 | 2 | 4 | 2 | 3 |
| E0020077 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11NOV2004 | -7 | 23 | 0 | 2 | 3 | 4 | 0 | 0 | 3 | 3 | 3 | 3 | 0 |
| | | 101 | At enrollment | 18NOV2004 | 0 | 20 | -3 | 1 | 2 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | 1 | Baseline | 11NOV2004 | -7 | 23 | -0 | 2 | 3 | 4 | 0 | 0 | 3 | 3 | 3 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrsi00.lst kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.sas madrsi00.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789349

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0020077 | OL_QTP (Bipolar I Most Recent Episode Mixed) | 102 | Week 1 | 22NOV2004 | 4 | 14 | -9 | 1 | 2 | 0 | 0 | 3 | 2 | 3 | 1 | 2 | 0 |
| E0020078 | OL_QTP (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 02DEC2004 | 14 | 5 | -18 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16DEC2004 | 28 | 14 | -9 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | 104 | Final visit | 16DEC2004 | 28 | 14 | -9 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 2 | 0 |
| E0020078 | OL_QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11NOV2004 | -7 | 16 | 0 | 1 | 0 | 1 | 1 | 4 | 0 | 4 | 2 | 2 | 2 |
| E0020079 | OL_QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 18NOV2004 | 0 | 24 | 8 | 4 | 2 | 3 | 3 | 5 | 4 | 4 | 5 | 1 | 2 |
| | | 1 | Baseline | 11NOV2004 | -7 | 16 | 8 | 1 | 0 | 1 | 1 | 0 | 4 | 2 | 1 | 0 | 2 |
| | | 102 | Week 1 | 23NOV2004 | 5 | 19 | 3 | 2 | 2 | 1 | 3 | 0 | 4 | 4 | 0 | 0 | 2 |
| | | 103 | Week 2 | 02DEC2004 | 14 | 25 | 9 | 2 | 2 | 0 | 1 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | 104 | Week 4 | 17DEC2004 | 19 | 17 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 6 | 4 | 0 | 2 |
| | | 105 | Week 8 | 14JAN2005 | 57 | 9 | -7 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 105 | Final visit | 14JAN2005 | 57 | 9 | -7 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 0 |
| E0020079 | OL_QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16DEC2004 | -7 | 42 | 0 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 3 |
| E0020080 MISSING | (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 23DEC2004 | 0 | 41 | -1 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 2 |
| | | 1 | Baseline | 16DEC2004 | -7 | 42 | -6 | 4 | 3 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 102 | Week 1 | 30DEC2004 | 7 | 36 | -7 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 103 | Week 2 | 06JAN2005 | 14 | 32 | -10 | 3 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 103 | Final visit | 06JAN2005 | 14 | 32 | -10 | 3 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 4 | 2 |
| E0020080 MISSING | (Bipolar I Most Recent Episode Mixed) | 1 | | 05JAN2005 | | 35 | 3 | 3 | 3 | 2 | 4 | 3 | 4 | 5 | 3 | 4 | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

882

CONFIDENTIAL
AZSER12789350

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE (TREATMENT (BIPOLAR DIAGNOSIS)) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020081 OL QTP (Bipolar I Most Recent Episode Mixed) | | Screening | 06JAN2005 | -7 | 26 | 0 | 3 | 4 | 4 | 4 | 0 | 2 | 2 | 3 | 2 | 2 |
| | 101 | At enrollment | 13JAN2005 | 0 | 13 | -13 | 0 | 2 | 4 | 4 | 0 | 3 | 3 | 0 | 0 | 0 |
| | 1 | Baseline | 06JAN2005 | -7 | 26 | 0 | 3 | 4 | 4 | 4 | 0 | 2 | 2 | 3 | 2 | 2 |
| | 102 | Week 1 | 20JAN2005 | 7 | 18 | -8 | 2 | 2 | 4 | 2 | 0 | 4 | 2 | 2 | 0 | 0 |
| | 103 | Week 2 | 27JAN2005 | 14 | 6 | -20 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |
| | 103 | Final visit | 27JAN2005 | 14 | 6 | -20 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |
| E0020084 MISSING (Bipolar I Most Recent Episode Mixed) | | 1 | 03FEB2005 | | 24 | | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 4 | 3 | 2 |
| E0020085 OL QTP (Bipolar I Most Recent Episode Mixed) | | Screening | 04FEB2005 | -7 | 25 | 0 | 1 | 1 | 5 | 1 | 4 | 4 | 3 | 3 | 3 | 2 |
| | 101 | At enrollment | 11FEB2005 | 0 | 28 | 3 | 3 | 3 | 4 | 5 | 1 | 2 | 3 | 3 | 3 | 1 |
| | 1 | Baseline | 18FEB2005 | -7 | 28 | 0 | 1 | 4 | 1 | 4 | 1 | 4 | 3 | 3 | 3 | 4 |
| | 102 | Week 1 | 24FEB2005 | 7 | 12 | -14 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 1 | 2 | 2 |
| | 103 | Week 2 | 11MAR2005 | 13 | 11 | -14 | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | 104 | Week 4 | 11MAR2005 | 28 | 18 | -10 | 3 | 3 | 4 | 3 | 0 | 1 | 2 | 1 | 0 | 0 |
| | 105 | Week 8 | 11MAY2005 | 62 | 15 | -13 | 3 | 1 | 1 | 3 | 0 | 3 | 2 | 1 | 3 | 0 |
| | 106 | Week 12 | 08JUN2005 | 89 | 13 | -12 | 1 | 2 | 4 | 0 | 0 | 0 | 1 | 1 | 2 | 2 |
| | 107 | Week 16 | 05JUL2005 | 117 | 13 | -13 | 2 | 3 | 1 | 0 | 0 | 3 | 1 | 0 | 2 | 0 |
| | 108 | Week 20 | 05JUL2005 | 144 | 12 | -13 | 2 | 2 | 5 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| | 108 | Final visit | 05JUL2005 | 144 | 12 | -13 | 2 | 2 | 5 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| E0020086 MISSING (Bipolar I Most Recent Episode Mixed) | | 1 | 11FEB2005 | | 30 | | 4 | 4 | 3 | 2 | 0 | 3 | 4 | 4 | 3 | 3 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789351

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020091 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 05MAY2005 | | | 26 | | 3 | 3 | 3 | 5 | 3 | 3 | 4 | 0 | 2 | 0 |
| E0020092 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 25MAY2005 | | | 26 | | 3 | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 3 | 3 |
| E0020094 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27JUL2005 | -6 | | 28 | 0 | 3 | 3 | 2 | 2 | 0 | 4 | 3 | 2 | 5 | 4 |
| | | 101 | At enrollment | 02AUG2005 | 0 | | 23 | -5 | 3 | 2 | 0 | 1 | 2 | 3 | 4 | 3 | 4 | 0 |
| | | 1 | Baseline | 27JUL2005 | -6 | | 28 | 0 | 3 | 3 | 2 | 2 | 0 | 4 | 3 | 2 | 5 | 4 |
| E0020095 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01AUG2005 | -4 | | 33 | 0 | 3 | 3 | 3 | 5 | 4 | 4 | 5 | 2 | 4 | 0 |
| | | 101 | At enrollment | 05AUG2005 | 0 | | 29 | -4 | 3 | 4 | 3 | 2 | 4 | 3 | 4 | 3 | 3 | 0 |
| | | 1 | Baseline | 01AUG2005 | -4 | | 33 | 0 | 3 | 3 | 3 | 5 | 4 | 4 | 5 | 2 | 4 | 0 |
| E0020097 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23AUG2005 | -7 | | 25 | 0 | 4 | 3 | 3 | 3 | 0 | 4 | 4 | 3 | 1 | 0 |
| | | 101 | At enrollment | 30AUG2005 | 0 | | 20 | -5 | 0 | 0 | 3 | 5 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | 1 | Baseline | 23AUG2005 | -7 | | 25 | 0 | 4 | 3 | 3 | 3 | 0 | 4 | 4 | 3 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

884

CONFIDENTIAL
AZSER12789352

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020098 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 01SEP2005 | | 30 | | 2 | 3 | 2 | 5 | 3 | 4 | 2 | 3 | 4 | 2 |
| E0020101 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 13SEP2005 | | 20 | | 3 | 2 | 0 | 4 | 3 | 0 | 5 | 3 | 0 | 0 |
| E0020102 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 15SEP2005 | | 18 | | 4 | 4 | 2 | 5 | 0 | 0 | 0 | 3 | 0 | 0 |
| E0020103 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20SEP2005 | -6 | 38 | 0 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 4 | 5 | 1 |
| | | 101 | At enrollment | 26SEP2005 | 0 | 30 | -8 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 0 |
| | | 102 | Baseline | 03OCT2005 | -6 | 30 | 0 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 2 | 3 | 1 |
| | | 103 | Week 2 | 13OCT2005 | 7 | 20 | -18 | 3 | 4 | 2 | 4 | 3 | 0 | 0 | 2 | 2 | 0 |
| | | 104 | Week 4 | 27OCT2005 | 17 | 16 | -22 | 0 | 0 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 0 |
| | | 104 | Final visit | 27OCT2005 | 31 | 11 | -27 | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 2 | 0 | 0 |
| E0021003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06MAY2004 | -6 | 15 | 0 | 2 | 3 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 101 | At enrollment | 12MAY2004 | -11 | 4 | -11 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 06MAY2004 | -10 | 15 | 10 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 1 | 0 | 1 |
| | | 103 | Week 2 | 06MAY2004 | -15 | 10 | -15 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 09JUN2004 | 28 | 12 | -3 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789353

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 105 | Week 8 | 09JUL2004 | 58 | 33 | 18 | 4 | 3 | 3 | 2 | 3 | 4 | 4 | 4 | 4 | 2 |
| E0021004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 06AUG2004 | 86 | 22 | 7 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 3 | 3 | 2 |
|  |  | 106 | Final visit | 06AUG2004 | 86 | 22 | 7 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 3 | 3 | 2 |
|  |  | 1 | Screening | 21MAY2004 | -6 | 14 | 0 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 2 | 1 | 2 |
|  |  | 101 | At enrollment | 27MAY2004 | 0 | 14 | 0 | 2 | 0 | 0 | 2 | 0 | 3 | 3 | 3 | 0 | 1 |
|  |  | 101 | Baseline | 01MAY2004 | -6 | 14 | -1 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 2 | 1 | 2 |
|  |  | 103 | Week 2 | 10JUN2004 | 14 | 13 | -8 | 2 | 3 | 3 | 1 | 0 | 0 | 2 | 0 | 1 | 1 |
|  |  | 104 | Week 4 | 23JUN2004 | 27 | 6 | -8 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
|  |  | 104 | Final visit | 23JUN2004 | 27 | 6 | -8 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| E0021008 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 01JUL2004 |  | 20 |  | 2 | 3 | 2 | 3 | 0 | 2 | 3 | 1 | 2 | 2 |
| E0021010 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 06JUL2004 |  | 18 |  | 2 | 3 | 2 | 4 | 0 | 2 | 2 | 0 | 1 | 1 |
| E0021012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 22JUL2004 | -7 | 19 | 0 | 2 | 3 | 4 | 0 | 0 | 4 | 2 | 2 | 1 | 1 |
|  |  | 101 | At enrollment | 29JUL2004 | 0 | 12 | -7 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
|  |  | 101 | Baseline | 22JUL2004 | -7 | 19 | 0 | 2 | 3 | 3 | 0 | 0 | 4 | 2 | 2 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789354

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021016 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 22SEP2004 | | | 22 | | 3 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 0 | 1 |
| E0021019 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16NOV2004 | | -6 | 24 | 0 | 3 | 4 | 3 | 4 | 0 | 2 | 3 | 1 | 3 | 1 |
| | | 101 | At enrollment | 22NOV2004 | | 0 | 17 | -7 | 0 | 3 | 2 | 0 | 0 | 1 | 2 | 4 | 3 | 3 |
| | | 1 | Baseline | 16NOV2004 | | -6 | 24 | 0 | 3 | 4 | 3 | 4 | 0 | 2 | 3 | 1 | 3 | 1 |
| | | 103 | Week 2 | 06DEC2004 | | 14 | 14 | -10 | 0 | 0 | 2 | 0 | 0 | 4 | 2 | 3 | 2 | 1 |
| | | 105 | Week 4 | 20DEC2004 | | 28 | 13 | -11 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 3 | 0 | 3 |
| | | 106 | Week 8 | 17JAN2005 | | 56 | 24 | 0 | 2 | 0 | 4 | 4 | 4 | 4 | 4 | 1 | 0 | 1 |
| | | 107 | Week 12 | 16FEB2005 | | 86 | 24 | 0 | 0 | 0 | 5 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
| | | 108 | Week 16 | 15MAR2005 | | 113 | 34 | 10 | 4 | 5 | 4 | 5 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 108 | Week 20 | 14APR2005 | | 143 | 8 | -16 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | 109 | Week 24 | 12MAY2005 | | 171 | 8 | -16 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 |
| | | 109 | Final visit | 12MAY2005 | | 171 | 8 | -16 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
| E0021020 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09DEC2004 | | -6 | 22 | 0 | 2 | 3 | 4 | 2 | 2 | 3 | 2 | 1 | 0 | 1 |
| | | 101 | At enrollment | 15DEC2004 | | 0 | 29 | 7 | 4 | 4 | 0 | 3 | 0 | 3 | 3 | 4 | 4 | 2 |
| | | 1 | Baseline | 09DEC2004 | | -6 | 22 | 0 | 2 | 3 | 4 | 0 | 0 | 3 | 4 | 3 | 1 | 0 |
| | | 103 | Week 2 | 05JAN2005 | | 21 | 18 | -4 | 3 | 2 | 0 | 0 | 0 | 4 | 4 | 4 | 1 | 0 |
| | | 103 | Final visit | 05JAN2005 | | 21 | 18 | -4 | 3 | 2 | 0 | 0 | 0 | 4 | 4 | 4 | 1 | 0 |
| E0021021 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 15DEC2004 | | | 19 | | 2 | 4 | 2 | 4 | 0 | 2 | 2 | 0 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

887

CONFIDENTIAL
AZSER12789355

Case 6:06-md-01769-ACC-DAB   Document 1372-26   Filed 03/13/09   Page 49 of 100 PageID 103425

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021023 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03JAN2005 | -7 | 15 | 0 | 0 | 1 | 2 | 3 | 4 | 2 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10JAN2005 | 0 | 22 | 7 | 0 | 2 | 3 | 4 | 1 | 5 | 2 | 2 | 1 | 2 |
| | | 1 | Baseline | 03JAN2005 | -7 | 15 | 0 | 2 | 3 | 5 | 1 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 24JAN2005 | 14 | 32 | 17 | 5 | 5 | 4 | 4 | 0 | 5 | 5 | 3 | 0 | 0 |
| | | 103 | Final visit | 24JAN2005 | 14 | 32 | 17 | 5 | 5 | 4 | 4 | 0 | 5 | 5 | 3 | 0 | 0 |
| E0021025 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25APR2005 | -7 | 19 | 0 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 02MAY2005 | 0 | 19 | 0 | 3 | 3 | 1 | 3 | 0 | 3 | 4 | 0 | 2 | 1 |
| | | 1 | Baseline | 25APR2005 | -7 | 19 | 0 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 0 | 0 |
| E0021027 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14SEP2005 | -7 | 24 | 0 | 3 | 4 | 4 | 4 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 21SEP2005 | 0 | 21 | -3 | 3 | 4 | 4 | 2 | 1 | 3 | 1 | 2 | 2 | 2 |
| | | 102 | Week 1 | 14SEP2005 | -7 | 24 | 0 | 4 | 4 | 2 | 4 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 28SEP2005 | 14 | 17 | -7 | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 1 | 2 | 2 |
| | | 105 | Week 4 | 05OCT2005 | 21 | 13 | -11 | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 2 | 1 | 1 |
| | | 105 | Week 8 | 11OCT2005 | 13 | 13 | -11 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 106 | Week 12 | 16NOV2005 | 56 | 13 | -11 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 106 | Week 12 | 14DEC2005 | 84 | 11 | -13 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 106 | Final visit | 14DEC2005 | 84 | 11 | -13 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| E0021030 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21SEP2005 | | 19 | | 2 | 3 | 3 | 4 | 0 | 2 | 1 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789356

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022002 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 05MAY2004 | -7 | 23 | 0 | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 3 | 3 | 1 |
| E0022006 | MISSING (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 12MAY2004 | 0 | 21 | -2 | 3 | 2 | 3 | 0 | 0 | 4 | 3 | 3 | 3 | 0 |
|  |  | 1 | Baseline | 05MAY2004 | -7 | 23 | 0 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | 1 |
| E0022008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10AUG2004 |  | 26 |  | 3 | 3 | 2 | 5 | 0 | 2 | 2 | 4 | 4 | 1 |
| E0022008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27AUG2004 | -6 | 36 | 0 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 2 |
|  |  | 101 | At enrollment | 02SEP2004 | 0 | 26 | -10 | 2 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 1 |
|  |  | 1 | Baseline | 27AUG2004 | -6 | 36 | 0 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 2 |
| E0022009 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27AUG2004 | -7 | 19 | 0 | 0 | 1 | 3 | 4 | 3 | 2 | 3 | 0 | 2 | 0 |
|  |  | 101 | At enrollment | 03SEP2004 | 0 | 23 | 4 | 4 | 2 | 3 | 4 | 3 | 3 | 1 | 2 | 1 | 0 |
|  |  | 1 | Baseline | 27AUG2004 | -7 | 19 | 0 | 0 | 2 | 3 | 3 | 3 | 1 | 2 | 3 | 4 | 0 |
| E0022012 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19OCT2004 |  | 31 |  | 2 | 2 | 3 | 5 | 3 | 4 | 4 | 4 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789357

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022013 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20OCT2004 | -7 | 31 | 0 | 3 | 4 | 3 | 5 | 2 | 4 | 2 | 3 | 4 | 1 |
|  |  | 101 | At enrollment | 27OCT2004 | 0 | 20 | -11 | 2 | 3 | 3 | 0 | 2 | 3 | 0 | 3 | 4 | 0 |
|  |  | 1 | Baseline | 20OCT2004 | -7 | 31 | -0 | 3 | 4 | 3 | 5 | 2 | 4 | 2 | 3 | 4 | 1 |
| E0022014 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 22OCT2004 |  | 38 |  | 4 | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 4 | 3 |
| E0022016 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23NOV2004 | -7 | 20 | 0 | 2 | 2 | 2 | 3 | 0 | 3 | 0 | 3 | 4 | 1 |
|  |  | 101 | At enrollment | 30NOV2004 | 0 | 18 | -2 | 2 | 2 | 2 | 3 | 0 | 3 | 0 | 3 | 3 | 1 |
|  |  | 1 | Baseline | 23NOV2004 | -7 | 20 | -0 | 2 | 2 | 2 | 3 | 0 | 3 | 0 | 3 | 4 | 1 |
| E0022017 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 29DEC2004 |  | 21 |  | 2 | 2 | 2 | 5 | 3 | 1 | 2 | 2 | 2 | 0 |
| E0022023 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25MAY2005 | -7 | 29 | 0 | 4 | 4 | 3 | 4 | 0 | 2 | 4 | 3 | 4 | 1 |
|  |  | 101 | At enrollment | 01JUN2005 | 0 | 27 | -2 | 4 | 4 | 3 | 4 | 0 | 2 | 4 | 3 | 3 | 0 |
|  |  | 1 | Baseline | 25MAY2005 | -7 | 29 | -0 | 4 | 4 | 3 | 4 | 0 | 2 | 4 | 3 | 4 | 1 |
|  |  | 104 | Week 4 | 06JUL2005 | 35 | 20 | -9 | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 |
|  |  | 105 | Week 8 | 03AUG2005 | 63 | 12 | -17 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 |
|  |  | 107 | Week 16 | 07SEP2005 |  | 16 | -23 | 2 | 2 | 5 | 0 | 0 | 2 | 0 | 2 | 3 | 0 |
|  |  | 108 | Week 24 | 07NOV2005 | 159 | 20 | -9 | 3 | 1 | 2 | 2 | 0 | 2 | 2 | 3 | 0 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

890

CONFIDENTIAL
AZSER12789358

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022023 | OL QTP (Bipolar I Most Recent Episode Mixed) | 109 | Week 24 | 16NOV2005 | 168 | | 12 | -17 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| E0022024 | MISSING (Bipolar I Most Recent Episode Mixed) | 109 | Final visit | 16NOV2005 | 168 | | 12 | -17 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 1 | | 29JUN2005 | | | 20 | | 2 | 3 | 2 | 4 | 1 | 3 | 1 | 2 | 2 | 0 |
| E0024003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 10MAY2004 | -9 | | 5 | | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 19MAY2004 | 0 | | 3 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 05MAY2004 | 6 | | 3 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01JUN2004 | 13 | | 7 | | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17JUN2004 | 29 | | 3 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 14JUL2004 | 56 | | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 25AUG2004 | 98 | | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0024006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 08JUL2004 | -6 | | 22 | | 0 | 2 | 3 | 2 | 1 | 3 | 2 | 3 | 2 | 0 |
| | | 101 | At enrollment | 14JUL2004 | 0 | | 10 | -12 | 0 | 2 | 0 | 3 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 102 | Baseline | 08JUL2004 | 0 | | 22 | -0 | 0 | 2 | 3 | 2 | 1 | 3 | 2 | 3 | 2 | 0 |
| | | 103 | Week 2 | 21JUL2004 | 7 | | 8 | -14 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 28JUL2004 | 14 | | 3 | -19 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11AUG2004 | 28 | | 2 | -20 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 08SEP2004 | 56 | | 2 | -20 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

891

CONFIDENTIAL
AZSER12789359

Listing 12.2.6-1 Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0024008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09JUL2004 | -5 | 7 | | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14JUL2004 | 0 | 19 | 12 | 2 | 3 | 3 | 2 | 1 | 4 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 09JUL2004 | -5 | 7 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 21JUL2004 | 7 | 17 | 10 | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Final visit | 21JUL2004 | 7 | 17 | 10 | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| E0024009 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21JUL2004 | -5 | 25 | 0 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 0 | 0 |
| | | 101 | At enrollment | 26JUL2004 | 0 | 23 | -2 | 3 | 3 | 3 | 2 | 2 | 4 | 3 | 2 | 1 | 0 |
| | | 1 | Baseline | 21JUL2004 | -5 | 25 | 0 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 0 | 0 |
| E0024010 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28JUL2004 | -7 | 20 | 0 | 2 | 3 | 2 | 0 | 0 | 3 | 5 | 4 | 1 | 0 |
| | | 101 | At enrollment | 04AUG2004 | 0 | 21 | 1 | 3 | 3 | 2 | 1 | 0 | 3 | 5 | 4 | 0 | 0 |
| | | 1 | Baseline | 28JUL2004 | -7 | 20 | 0 | 2 | 3 | 2 | 0 | 0 | 3 | 5 | 4 | 1 | 0 |
| | | 102 | Week 1 | 11AUG2004 | 7 | 8 | -12 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 103 | Week 2 | 18AUG2004 | 14 | 18 | -2 | 2 | 2 | 2 | 0 | 0 | 3 | 4 | 4 | 1 | 0 |
| | | 104 | Final visit | 01SEP2004 | 28 | 17 | -3 | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 1 | 0 | 0 |
| E0024013 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25AUG2004 | -7 | 31 | 0 | 3 | 3 | 4 | 3 | 3 | 3 | 5 | 4 | 2 | 1 |
| | | 101 | At enrollment | 01SEP2004 | 0 | 31 | 0 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 2 |
| | | 102 | Baseline | 25AUG2004 | -7 | 31 | 0 | 3 | 3 | 4 | 3 | 3 | 3 | 5 | 4 | 2 | 1 |
| | | 102 | Week 1 | 08SEP2004 | 7 | 32 | 1 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789360

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL/WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024013 | OL QTP (Bipolar I Most Recent Episode Mixed) | 103 Week 2 | 15SEP2004 | 14 | 28 | -3 | 4 | 5 | 4 | 4 | 0 | 3 | 4 | 4 | 3 | 1 |
| E0024015 | OL QTP (Bipolar I Most Recent Episode Mixed) | 104 Week 4 | 29SEP2004 | 28 | 38 | 7 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| | | 104 Final visit | 29SEP2004 | 28 | 38 | 7 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 15SEP2004 | -6 | 16 | 0 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 101 At enrollment | 21SEP2004 | 0 | 15 | -1 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 1 Baseline | 15SEP2004 | -6 | 16 | -0 | 3 | 0 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 102 Week 1 | 29SEP2004 | 8 | 12 | -4 | 1 | 0 | 2 | 0 | 2 | 1 | 2 | 1 | 0 | 1 |
| | | 103 Week 2 | 06OCT2004 | 15 | 14 | -2 | 2 | 0 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 0 |
| | | 104 Week 4 | 22OCT2004 | 31 | 12 | -8 | 3 | 0 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 0 |
| | | 104 Week 8 | 22NOV2004 | 52 | 14 | -4 | 2 | 0 | 2 | 4 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 105 Week 8 | 10DEC2004 | 80 | 12 | -2 | 2 | 0 | 0 | 2 | 0 | 2 | 4 | 1 | 0 | 0 |
| | | 105 Week 12 | 10DEC2004 | 80 | 14 | -2 | 2 | 2 | 1 | 0 | 0 | 2 | 4 | 1 | 3 | 0 |
| | | 106 Final visit | 10DEC2004 | 80 | 14 | -2 | 2 | 2 | 1 | 0 | 0 | 2 | 4 | 1 | 3 | 0 |
| E0024021 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 14OCT2004 | | 10 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| E0024022 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 20OCT2004 | | 6 | | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| E0024024 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 29OCT2004 | | 3 | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789361

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024026 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 09NOV2004 | -8 | 12 | | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 1 |
| | | 101 | At enrollment | 17NOV2004 | 0 | 15 | | 3 | 3 | 3 | 1 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 24NOV2004 | 7 | 11 | | 3 | 2 | 3 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30NOV2004 | 13 | 22 | | 3 | 4 | 4 | 2 | 3 | 4 | 3 | 1 | 2 | 0 |
| | | 104 | Week 4 | 21DEC2004 | 34 | 22 | | 1 | 4 | 4 | 2 | 2 | 4 | 3 | 1 | 2 | 0 |
| | | 105 | Week 12 | 27JAN2005 | 71 | 6 | | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Final visit | 27JAN2005 | 71 | 6 | | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0024027 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 30NOV2004 | -7 | 20 | 0 | 2 | 2 | 3 | 2 | 4 | 3 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 07DEC2004 | 0 | 14 | -6 | 1 | 1 | 3 | 1 | 0 | 4 | 3 | 1 | 0 | 0 |
| | | 102 | Baseline | 10DEC2004 | -7 | 13 | 0 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | 0 | 1 | 0 |
| | | 103 | Week 2 | 14DEC2004 | -4 | 16 | -7 | 2 | 2 | 4 | 0 | 0 | 4 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 21DEC2004 | 14 | 16 | -4 | 0 | 1 | 2 | 2 | 0 | 4 | 3 | 2 | 2 | 0 |
| | | 105 | Week 8 | 05JAN2005 | 29 | 16 | -4 | 3 | 1 | 4 | 3 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 105 | Final visit | 02FEB2005 | 57 | 16 | -4 | 3 | 1 | 4 | 3 | 0 | 3 | 2 | 0 | 2 | 0 |
| E0024029 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 01DEC2004 | -8 | 17 | | 2 | 2 | 3 | 2 | 1 | 2 | 3 | 1 | 1 | 0 |
| | | 101 | At enrollment | 09DEC2004 | 6 | 5 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 16DEC2004 | 8 | 8 | | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22DEC2004 | 13 | 8 | | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05JAN2005 | 27 | 11 | | 0 | 0 | 2 | 1 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 105 | Week 8 | 04FEB2005 | 57 | 11 | | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 105 | Final visit | 04FEB2005 | 57 | 11 | | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789362

Case 6:06-md-01769-ACC-DAB   Document 1372-26   Filed 03/13/09   Page 56 of 100 PageID 103432

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024031 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 30DEC2004 | | -6 | 26 | 0 | 4 | 5 | 3 | 3 | 0 | 4 | 2 | 1 | 2 | 2 |
| | | 101 | At enrollment | 05JAN2005 | | 0 | 16 | -10 | 1 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 30DEC2004 | | -6 | 26 | 0 | 4 | 5 | 3 | 3 | 0 | 4 | 2 | 1 | 2 | 2 |
| | | 102 | Week 1 | 12JAN2005 | | 7 | 10 | -16 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 20JAN2005 | | 15 | 21 | -5 | 4 | 3 | 4 | 2 | 0 | 3 | 3 | 0 | 2 | 0 |
| | | 104 | Week 4 | 01FEB2005 | | 29 | 6 | -20 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 01MAR2005 | | 55 | 18 | -8 | 3 | 4 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 05APR2005 | | 90 | 2 | -24 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 05MAY2005 | | 120 | 2 | -24 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Final visit | 05MAY2005 | | 120 | 2 | -24 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0024032 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 05JAN2005 | | -8 | 18 | 8 | 0 | 4 | 3 | 3 | 0 | 3 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 13JAN2005 | | 0 | 10 | 0 | 0 | 4 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 20JAN2005 | | 7 | 5 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 03FEB2005 | | 21 | 20 | 10 | 4 | 5 | 3 | 2 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 105 | Week 4 | 01MAR2005 | | 47 | 3 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 8 | 06APR2005 | | 83 | 3 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Final visit | 06APR2005 | | 83 | 3 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| E0024033 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02FEB2005 | | -7 | 11 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 09FEB2005 | | 0 | 7 | -4 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 02FEB2005 | | -7 | 11 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 16FEB2005 | | 7 | 18 | 7 | 4 | 4 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 23FEB2005 | | 14 | 4 | -7 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09MAR2005 | | 28 | 3 | -8 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

895

CONFIDENTIAL
AZSER12789363

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024033 | OL QTP (Bipolar I Most Recent Episode Mixed) | 104 | Final visit | 09MAR2005 | 28 | 3 | -8 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0024041 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07JUN2005 | -7 | 15 | 0 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
|  |  | 101 | At enrollment | 14JUN2005 | 0 | 16 | 1 | 1 | 1 | 3 | 1 | 0 | 2 | 3 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 07JUN2005 | -7 | 15 | 0 | 1 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 102 | Week 1 | 23JUN2005 | 9 | 18 | 3 | 1 | 2 | 3 | 2 | 0 | 2 | 2 | 3 | 3 | 0 |
|  |  |  | Week 2 | 30JUN2005 | 16 | 11 | -4 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | 103 | Final visit | 30JUN2005 | 16 | 11 | -4 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| E0024042 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 15JUN2005 |  | 21 |  | 3 | 3 | 3 | 3 | 0 | 3 | 2 | 2 | 2 | 0 |
| E0024043 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 29JUN2005 |  | 11 |  | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
| E0024044 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 |  | 08JUL2005 | -12 | 10 |  | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
|  |  | 101 | At enrollment | 20JUL2005 | 0 | 12 |  | 1 | 0 | 3 | 1 | 0 | 3 | 2 | 1 | 1 | 0 |
|  |  | 102 | Week 1 | 27JUL2005 | 7 | 12 |  | 0 | 2 | 1 | 0 | 0 | 4 | 3 | 1 | 1 | 0 |
|  |  | 103 | Week 2 | 03AUG2005 | 14 | 15 |  | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 17AUG2005 | 28 | 9 |  | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 |
|  |  | 105 | Week 8 | 14SEP2005 | 56 | 5 |  | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789364

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024044 | OL QTP (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 19OCT2005 | 91 | | 21 | | 3 | 3 | 2 | 6 | 0 | 1 | 3 | 3 | 0 | 0 |
| | | 107 | Week 16 | 16NOV2005 | 119 | | 8 | | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 14DEC2005 | 147 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 14DEC2005 | 147 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024047 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 22JUL2005 | | | 6 | | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| E0024048 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 26JUL2005 | -14 | | 14 | | 0 | 0 | 4 | 4 | 0 | 4 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 09AUG2005 | 0 | | 7 | | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 11AUG2005 | -7 | | 11 | 0 | 1 | 1 | 2 | 4 | 0 | 2 | 0 | 0 | 1 | 0 |
| E0024049 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 18AUG2005 | 0 | | 9 | -2 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 22AUG2005 | -7 | | 11 | 0 | 1 | 0 | 4 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 1 | 25AUG2005 | -9 | | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 01SEP2005 | 14 | | 1 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15SEP2005 | 26 | | 1 | -10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 13OCT2005 | 28 | | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 13OCT2005 | 56 | | 2 | -9 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:13:34  kcpx265

CONFIDENTIAL
AZSER12789365

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024050 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | 31AUG2005 | -8 | 11 | | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 101 At enrollment | 08SEP2005 | 0 | 10 | | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 102 Week 1 | 16SEP2005 | 8 | 7 | | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | 23SEP2005 | 15 | 5 | | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | 07OCT2005 | 29 | 5 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | 03NOV2005 | 56 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | 02DEC2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 Final visit | 02DEC2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024052 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | 07SEP2005 | -9 | 18 | | 1 | 1 | 2 | 4 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 101 At enrollment | 16SEP2005 | 0 | 21 | | 1 | 5 | 2 | 4 | 1 | 4 | 1 | 2 | 0 | 0 |
| | | 102 Week 1 | 23SEP2005 | 7 | 3 | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 2 | 04OCT2005 | 18 | 7 | | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 105 Week 4 | 28OCT2005 | 42 | 6 | | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 107 Week 8 | 23NOV2005 | 68 | 3 | | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 Week 12 | 21DEC2005 | 96 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 Final visit | 21DEC2005 | 96 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0024053 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | 16SEP2005 | -12 | 19 | | 3 | 3 | 2 | 3 | 2 | 4 | 0 | 2 | 0 | 0 |
| | | 101 At enrollment | 28SEP2005 | 0 | 21 | | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 2 | 2 | 0 |
| | | 102 Week 1 | 07OCT2005 | 9 | 23 | | 3 | 3 | 0 | 3 | 3 | 3 | 4 | 2 | 3 | 0 |
| | | 102 Final visit | 07OCT2005 | 9 | 23 | | 3 | 3 | 0 | 3 | 3 | 3 | 4 | 2 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dia47c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789366

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024054 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16SEP2005 | -5 | 9 | | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 21SEP2005 | 0 | 6 | -3 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 16SEP2005 | -5 | 9 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 28SEP2005 | 7 | 15 | 6 | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 05OCT2005 | 14 | 7 | -2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 05OCT2005 | 14 | 7 | -2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0024055 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 20SEP2005 | -8 | 13 | | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28SEP2005 | 0 | 4 | | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 05OCT2005 | 7 | 7 | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 103 | Week 2 | 12OCT2005 | 14 | 5 | | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 26OCT2005 | 28 | 4 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 23NOV2005 | 56 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20DEC2005 | 83 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 20DEC2005 | 83 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0026003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21JUN2004 | -7 | 20 | 0 | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 28JUN2004 | 0 | 14 | -6 | 0 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 21JUN2004 | -7 | 20 | 0 | 2 | 2 | 4 | 4 | 4 | 2 | 0 | 0 | 2 | 0 |
| | | 103 | Week 2 | 27JUL2004 | 29 | 2 | -18 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27JUL2004 | 29 | 2 | -18 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24AUG2004 | 57 | 8 | -12 | 0 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 105 | Final visit | 24AUG2004 | 57 | 8 | -12 | 0 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789367

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026011 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 At enrollment | 1 Screening | 03AUG2004 | -7 | 28 | 0 | 0 | 2 | 3 | 2 | 2 | 4 | 4 | 3 | 4 | 0 |
| | | 1 Baseline | | 10AUG2004 | 0 | 16 | -12 | 0 | 4 | 3 | 0 | 0 | 4 | 3 | 2 | 0 | 0 |
| | | 102 Week 1 | | 17AUG2004 | -7 | 18 | -10 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 103 Week 2 | | 24AUG2004 | 14 | 6 | -27 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 104 Week 4 | | 18SEP2004 | 59 | 9 | -22 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 105 Week 8 | | 05OCT2004 | 56 | 15 | -13 | 0 | 2 | 1 | 0 | 3 | 3 | 3 | 2 | 1 | 0 |
| | | 106 Week 12 | | 02NOV2004 | 84 | 15 | -13 | 1 | 3 | 0 | 0 | 0 | 4 | 0 | 3 | 2 | 0 |
| | | 107 Week 16 | | 30NOV2004 | 112 | 9 | -19 | 0 | 1 | 0 | 0 | 4 | 4 | 2 | 0 | 0 | 0 |
| | | 108 Week 24 | | 30DEC2004 | 112 | 5 | -19 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 0 | 0 |
| | | 108 Final visit | | 30DEC2004 | 142 | 5 | -23 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 |
| E0026023 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 At enrollment | 1 Screening | 12APR2005 | -7 | 17 | 0 | 2 | 0 | 2 | 0 | 0 | 4 | 3 | 0 | 4 | 0 |
| | | 1 Baseline | | 19APR2005 | 0 | 17 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 102 Week 1 | | 12APR2005 | -7 | 5 | -12 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 Week 2 | | 28APR2005 | 9 | 10 | -9 | 2 | 0 | 2 | 2 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 104 Week 4 | | 03MAY2005 | 14 | 7 | -7 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 104 Week 8 | | 17MAY2005 | 28 | 10 | -10 | 2 | 2 | 2 | 1 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 105 Week 12 | | 12JUL2005 | 84 | 13 | -15 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 107 Week 16 | | 09AUG2005 | 112 | 3 | -4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 108 Week 20 | | 06SEP2005 | 140 | 3 | -10 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 Week 24 | | 04OCT2005 | 168 | 4 | -14 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 109 Final visit | | 04OCT2005 | 168 | 4 | -13 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789368

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026028 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 24MAY2005 | -7 | 30 | 0 | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 0 |
|  |  | 101 | At enrollment | 31MAY2005 | 0 | 16 | -14 | 2 | 3 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 24MAY2005 | -7 | 30 | -10 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 0 |
|  |  | 102 | Week 1 | 09JUN2005 | 9 | 11 | -19 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
|  |  | 103 | Week 2 | 14JUN2005 | 14 | 15 | -15 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
|  |  | 104 | Week 4 | 28JUN2005 | 28 | 16 | -14 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 4 | 4 | 0 |
|  |  | 105 | Week 8 | 26JUL2005 | 56 | 20 | -10 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 3 | 4 | 0 |
|  |  | 106 | Week 12 | 23AUG2005 | 84 | 2 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 20SEP2005 | 112 | 2 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Final visit | 20SEP2005 | 112 | 2 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0026031 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14JUN2005 | -7 | 30 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 2 | 2 |
| E0026035 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20SEP2005 | -7 | 22 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 4 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 27SEP2005 | 0 | 19 | -3 | 4 | 4 | 2 | 0 | 0 | 2 | 4 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 20SEP2005 | -7 | 22 | 0 | 4 | 4 | 2 | 0 | 0 | 0 | 4 | 2 | 2 | 0 |
| E0027004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 15JUN2004 | -7 | 30 | 0 | 4 | 4 | 3 | 2 | 2 | 3 | 4 | 3 | 2 | 2 |
|  |  | 101 | At enrollment | 22JUN2004 | 0 | 31 | 1 | 4 | 4 | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 2 |
|  |  | 1 | Baseline | 15JUN2004 | -7 | 30 | 0 | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 3 | 3 | 2 |
|  |  | 102 | Week 1 | 15JUN2004 | -6 | 30 | 0 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 3 | 2 | 2 |
|  |  | 103 | Week 2 | 06JUL2004 | 14 | 30 | 0 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

901

CONFIDENTIAL
AZSER12789369

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0027004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 103 | Final visit | 06JUL2004 | 14 | 30 | 0 | 0 | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 2 | 2 |
| E0027005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07JUL2004 | -7 | 31 | 0 | 3 | 4 | 4 | 3 | 1 | 4 | 3 | 3 | 3 | 2 |
| E0027006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 14JUL2004 | 0 | 33 | 2 | 3 | 4 | 4 | 3 | 1 | 4 | 4 | 3 | 3 | 3 |
| | | 1 | Baseline | 07JUL2004 | -7 | 31 | 0 | 4 | 3 | 4 | 1 | 0 | 4 | 4 | 4 | 3 | 2 |
| E0027006 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 07SEP2004 | | 27 | | 2 | 3 | 4 | 0 | 5 | 4 | 3 | 2 | 0 | |
| E0029003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 22MAR2004 | -9 | 9 | | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 2 | 0 |
| E0029003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 31MAR2004 | 0 | 9 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 05APR2004 | 5 | 7 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 12APR2004 | 12 | 8 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 2 | 19APR2004 | 20 | 8 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Final visit | 20APR2004 | 20 | | 0 | | | | | | | | | | |
| E0029004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 31MAR2004 | -8 | 10 | | 1 | 0 | 2 | 3 | 0 | 1 | 1 | 2 | 0 | 0 |
| E0029004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 08APR2004 | 0 | 10 | 0 | 1 | 0 | 2 | 3 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 103 | Week 4 | 13APR2004 | 13 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 06MAY2004 | 28 | 11 | 0 | 0 | 0 | 6 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789370

Case 6:06-md-01769-ACC-DAB   Document 1372-26   Filed 03/13/09   Page 64 of 100 PageID 103440

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 104 | Final visit | 06MAY2004 | 28 | 11 | | 2 | 1 | 0 | 6 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0029005 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 01APR2004 | | 34 | | 2 | 4 | 4 | 6 | 4 | 3 | 0 | 4 | 4 | 3 |
| E0029037 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 15JUL2004 | -7 | 21 | 0 | 1 | 2 | 5 | 3 | 3 | 2 | 0 | 2 | 0 | |
| | | 101 | At enrollment | 22JUL2004 | | 31 | 10 | 3 | 4 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 0 |
| | | 1 | Baseline | 15JUL2004 | -7 | 21 | 0 | 1 | 2 | 5 | 3 | 3 | 2 | 0 | 2 | 0 | |
| | | 102 | Week 2 | 29JUL2004 | 7 | 14 | -7 | 1 | 0 | 4 | 3 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 05AUG2004 | 14 | 16 | -5 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 0 | 0 | 0 |
| | | 103 | Final visit | 05AUG2004 | 14 | 16 | -5 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 0 | 0 | 0 |
| E0029042 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 10AUG2004 | -8 | 29 | | 1 | 3 | 4 | 4 | 2 | 3 | 3 | 4 | 2 | 3 |
| | | 101 | At enrollment | 18AUG2004 | 0 | 27 | | 1 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| | | 102 | Week 1 | 25AUG2004 | 7 | 10 | | 1 | 1 | 3 | 0 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | 103 | Week 2 | 31AUG2004 | 13 | 9 | | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15SEP2004 | 28 | 4 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Final visit | 15SEP2004 | 28 | 4 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0029048 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 19AUG2004 | -12 | 19 | | 0 | 2 | 3 | 6 | 0 | 4 | 1 | 0 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789371

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029048 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 31AUG2004 | 0 | 17 | | 0 | 3 | 3 | 4 | 0 | 2 | 0 | 3 | 2 | 0 |
| E0029050 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 24AUG2004 | -7 | 21 | 0 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 31AUG2004 | 0 | 9 | -12 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 24AUG2004 | -7 | 21 | | 2 | 3 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | 102 | Week 1 | 10SEP2004 | 10 | 17 | -4 | 2 | 3 | 4 | 0 | 0 | 2 | 1 | 2 | 3 | 0 |
| | | 103 | Week 2 | 14SEP2004 | 14 | 16 | -5 | 2 | 3 | 4 | 1 | 0 | 2 | 0 | 1 | 3 | 0 |
| | | 104 | Week 4 | 28SEP2004 | 28 | | | | | | | | | | | | |
| | | 105 | Week 8 | 26OCT2004 | 56 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 |
| | | 106 | Week 16 | 08DEC2004 | 99 | 12 | -9 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 107 | Week 16 | 18JAN2005 | 113 | 12 | -9 | 0 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 18JAN2005 | 140 | 8 | -13 | 2 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 18JAN2005 | 140 | 8 | -13 | 2 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0029052 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21SEP2004 | -7 | 33 | 0 | 2 | 4 | 6 | 0 | 4 | 4 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 28SEP2004 | 0 | 30 | -3 | 3 | 3 | 5 | 0 | 4 | 4 | 4 | 2 | 4 | 1 |
| | | 1 | Baseline | 21SEP2004 | -7 | 33 | | 4 | 2 | 4 | 0 | 3 | 4 | 4 | 4 | 4 | 4 |
| | | 102 | Week 1 | 05OCT2004 | -7 | 27 | -6 | 4 | 4 | 4 | 0 | 2 | 3 | 3 | 4 | 3 | 0 |
| | | 103 | Week 2 | 12OCT2004 | 14 | 14 | -19 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | | Final visit | 12OCT2004 | 14 | 14 | | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 |
| E0029053 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11OCT2004 | -7 | 28 | 0 | 2 | 2 | 5 | 2 | 4 | 4 | 4 | 3 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789372

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029053 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 18OCT2004 | 0 | 25 | -3 | 2 | 2 | 4 | 5 | 3 | 4 | 2 | 1 | 2 | 0 |
|  |  | 102 | 1 Baseline | 11OCT2004 | -7 | 28 | 0 | 2 | 0 | 4 | 5 | 2 | 4 | 3 | 3 | 2 | 0 |
|  |  | 103 | Week 2 | 25OCT2004 | -7 | 4 | -24 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 103 | Final visit | 01NOV2004 | 14 | 4 | -24 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| E0030002 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 29JUN2004 | -7 | 28 | 0 | 3 | 2 | 4 | 1 | 0 | 3 | 4 | 4 | 4 | 3 |
| E0030003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 06JUL2004 | 0 | 33 | 5 | 3 | 3 | 6 | 5 | 3 | 3 | 5 | 4 | 3 | 2 |
|  |  | 102 | 1 Baseline | 29JUL2004 | -7 | 28 | 0 | 3 | 2 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 1 |
|  |  | 104 | Week 4 | 29JUL2004 | 23 | 22 | -6 | 3 | 3 | 1 | 3 | 2 | 2 | 4 | 3 | 3 | 1 |
|  |  | 104 | Final visit | 29JUL2004 | 23 | 22 | -6 | 3 | 3 | 0 | 3 | 2 | 2 | 4 | 4 | 3 | 1 |
| E0030003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01JUL2004 | -7 | 29 | 0 | 1 | 2 | 3 | 6 | 2 | 4 | 4 | 4 | 2 | 1 |
| E0030003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 08JUL2004 | 0 | 37 | 8 | 3 | 3 | 6 | 6 | 3 | 4 | 5 | 4 | 2 | 2 |
|  |  | 102 | 1 Baseline | 01JUL2004 | -7 | 29 | 0 | 1 | 1 | 2 | 3 | 4 | 4 | 6 | 4 | 1 | 1 |
|  |  | 103 | Week 2 | 20JUL2004 | 14 | 20 | -9 | 0 | 0 | 1 | 2 | 4 | 5 | 6 | 2 | 4 | 1 |
|  |  | 103 | Week 4 | 29JUL2004 | 21 | 36 | 7 | 3 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 3 | 3 |
|  |  | 104 | Week 4 | 05AUG2004 | 28 | 39 | 10 | 4 | 4 | 2 | 4 | 4 | 4 | 5 | 3 | 3 | 1 |
|  |  | 105 | Week 8 | 31AUG2004 | 54 | 25 | -4 | 2 | 3 | 1 | 0 | 0 | 4 | 5 | 5 | 3 | 1 |
|  |  | 105 | Final visit | 31AUG2004 | 54 | 25 | -4 | 3 | 2 | 3 | 2 | 0 | 2 | 4 | 4 | 4 | 1 |
| E0030006 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 21OCT2004 |  | 38 | 6 | 6 | 6 | 3 | 6 | 0 | 5 | 4 | 3 | 4 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789373

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 17NOV2004 | | -6 | 36 | 0 | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 5 | 4 |
| | | 101 | At enrollment | 23NOV2004 | | 0 | 28 | -8 | 3 | 3 | 4 | 5 | 0 | 4 | 4 | 2 | 2 | 1 |
| | | 1 | Baseline | 17NOV2004 | | -6 | 36 | -0 | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 5 | 5 | 3 |
| | | 102 | Week 1 | 30NOV2004 | | 7 | 23 | -13 | 3 | 4 | 2 | 0 | 0 | 3 | 3 | 4 | 4 | 0 |
| | | 103 | Week 2 | 15DEC2004 | | 22 | 24 | -12 | 3 | 4 | 5 | 0 | 0 | 3 | 3 | 2 | 2 | 2 |
| | | 105 | Week 4 | 29DEC2004 | | 36 | 17 | -19 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 3 | 0 |
| | | 106 | Week 8 | 02FEB2005 | | 71 | 36 | -0 | 5 | 6 | 6 | 0 | 0 | 6 | 4 | 3 | 3 | 3 |
| | | 107 | Week 12 | 23FEB2005 | | 92 | 20 | -16 | 3 | 4 | 0 | 0 | 0 | 3 | 3 | 3 | 2 | 2 |
| | | 108 | Week 16 | 18MAR2005 | | 115 | 12 | -24 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 109 | Week 24 | 02MAY2005 | | 160 | 12 | -24 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 110 | Week 24 | 10MAY2005 | | 168 | 10 | -26 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 110 | Week 28 | 16JUN2005 | | 205 | 10 | -26 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | 111 | Week 32 | 11JUL2005 | | 230 | 9 | -27 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 111 | Final visit | 11JUL2005 | | 230 | 9 | -27 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 2 | 0 | 0 |
| E0030009 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 09NOV2004 | | -20 | 31 | 0 | 4 | 3 | 2 | 4 | 0 | 3 | 3 | 4 | 3 | 3 |
| E0030014 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 22DEC2004 | | -7 | 44 | 0 | 5 | 6 | 6 | 6 | 0 | 6 | 4 | 4 | 3 | 4 |
| | | 101 | At enrollment | 29DEC2004 | | 0 | 24 | -20 | 1 | 1 | 6 | 0 | 0 | 5 | 4 | 2 | 0 | 5 |
| | | 101 | Baseline | 22DEC2004 | | -7 | 44 | -0 | 6 | 6 | 6 | 6 | 0 | 6 | 4 | 3 | 3 | 4 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789374

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030015 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20APR2005 | | -7 | 31 | 0 | 3 | 3 | 4 | 5 | 0 | 2 | 4 | 4 | 2 | 4 |
| | | 101 | At enrollment | 27APR2005 | | 0 | 42 | 11 | 4 | 4 | 4 | 6 | 0 | 4 | 4 | 4 | 4 | 4 |
| | | 1 | Baseline | 20APR2005 | | -7 | 31 | 0 | 4 | 6 | 3 | 5 | 0 | 3 | 4 | 4 | 2 | 0 |
| | | 102 | Week 1 | 05MAY2005 | | 8 | 26 | -5 | 4 | 3 | 3 | 3 | 0 | 2 | 3 | 3 | 2 | 3 |
| | | 102 | Final visit | 05MAY2005 | | 8 | 26 | -5 | 3 | 3 | 4 | 4 | 0 | 2 | 3 | 2 | 3 | 2 |
| E0031008 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 30MAR2004 | | -7 | 21 | 0 | 3 | 3 | 3 | 4 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 06APR2004 | | 0 | 17 | -4 | 3 | 3 | 3 | 3 | 0 | 2 | 3 | 0 | 1 | 0 |
| | | 1 | Baseline | 30MAR2004 | | -7 | 21 | 0 | 3 | 3 | 3 | 4 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 102 | Week 1 | 13APR2004 | | 7 | 13 | -8 | 0 | 0 | 4 | 4 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 102 | Week 2 | 20APR2004 | | 14 | 8 | -13 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 103 | Final visit | 20APR2004 | | 14 | 8 | -13 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| E0031012 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11MAY2004 | | -7 | 13 | 0 | 1 | 1 | 2 | 3 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 18MAY2004 | | 0 | 15 | 2 | 2 | 1 | 3 | 3 | 0 | 3 | 0 | 2 | 1 | 0 |
| | | 102 | Baseline | 11MAY2004 | | -7 | 13 | 0 | 1 | 1 | 2 | 3 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 103 | Week 1 | 25MAY2004 | | 7 | 9 | -4 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 2 | 02JUN2004 | | 15 | 17 | 4 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | 2 | 0 | 0 |
| | | 105 | Week 4 | 15JUN2004 | | 28 | 12 | -1 | 2 | 1 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 106 | Week 8 | 13JUL2004 | | 56 | 9 | -4 | 1 | 0 | 0 | 4 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 107 | Week 12 | 10AUG2004 | | 84 | 14 | 1 | 2 | 2 | 3 | 2 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 108 | Week 16 | 07SEP2004 | | 112 | 11 | -2 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 109 | Week 20 | 05OCT2004 | | 143 | 11 | -2 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 110 | Week 24 | 02NOV2004 | | 168 | 4 | -9 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 110 | Week 28 | 01DEC2004 | | 197 | 3 | -10 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789375

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 111 Week 32 | 28DEC2004 | 224 | 11 | -2 | 1 | 2 | 3 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 111 Final visit | 28DEC2004 | 224 | 11 | -2 | 1 | 2 | 3 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| E0031016 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 26MAY2004 | -7 | 14 | 0 | 0 | 2 | 3 | 3 | 5 | 0 | 0 | 1 | 0 | 0 |
| | | 101 At enrollment | 02JUN2004 | 0 | 29 | 15 | 4 | 3 | 5 | 3 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 1 Baseline | 26MAY2004 | -7 | 14 | 0 | 2 | 3 | 1 | 4 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 103 Week 2 | 09JUN2004 | 6 | 10 | -4 | 2 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 103 Week 2 | 15JUN2004 | 13 | 17 | -3 | 1 | 0 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 0 |
| | | 104 Week 4 | 13JUL2004 | 41 | 12 | -2 | 0 | 0 | 4 | 0 | 0 | 3 | 2 | 3 | 0 | 0 |
| | | 104 Final visit | 13JUL2004 | 41 | 12 | -2 | 0 | 0 | 4 | 0 | 0 | 3 | 2 | 3 | 0 | 0 |
| E0031019 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 28MAY2004 | -7 | 30 | 0 | 4 | 4 | 5 | 2 | 3 | 2 | 3 | 4 | 0 | 0 |
| | | 101 At enrollment | 04JUN2004 | 0 | 31 | 1 | 4 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 0 | 0 |
| | | 1 Baseline | 28MAY2004 | -7 | 30 | -14 | 4 | 4 | 4 | 0 | 3 | 3 | 3 | 4 | 0 | 0 |
| | | 102 Week 2 | 11JUN2004 | 14 | 16 | -15 | 1 | 2 | 5 | 4 | 3 | 3 | 2 | 3 | 0 | 0 |
| | | 103 Week 2 | 18JUN2004 | 21 | 15 | -15 | 2 | 0 | 4 | 4 | 4 | 2 | 4 | 0 | 1 | 1 |
| | | 103 Week 4 | 01JUL2004 | 27 | 15 | -15 | 5 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 1 | 0 |
| | | 105 Week 8 | 29JUL2004 | 55 | 36 | -6 | 2 | 4 | 4 | 0 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 106 Week 12 | 24AUG2004 | 81 | 27 | -3 | 4 | 2 | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 106 Week 16 | 21SEP2004 | 109 | 15 | -15 | 2 | 2 | 3 | 0 | 3 | 3 | 2 | 0 | 0 | 0 |
| | | 107 Final visit | 21SEP2004 | 109 | 15 | -15 | 2 | 2 | 3 | 0 | 3 | 3 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789376

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031022 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14JUN2004 | -7 | | 21 | 0 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 0 | 2 | 0 |
| | | 101 | At enrollment | 21JUN2004 | 0 | | 18 | -3 | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 1 | 0 | 0 |
| | | 102 | Baseline | 14JUN2004 | -7 | | 21 | 0 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 0 | 2 | 0 |
| | | 103 | Week 1 | 28JUN2004 | 15 | | 22 | 1 | 4 | 4 | 3 | 1 | 0 | 4 | 4 | 2 | 0 | 0 |
| | | 104 | Week 2 | 06JUL2004 | 28 | | 18 | -3 | 4 | 4 | 3 | 0 | 1 | 4 | 1 | 1 | 0 | 0 |
| | | 105 | Week 4 | 19JUL2004 | 57 | | 17 | -4 | 3 | 2 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 2 |
| | | 106 | Week 8 | 17AUG2004 | 79 | | 13 | -8 | 2 | 1 | 3 | 4 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 08SEP2004 | 107 | | 21 | 0 | 4 | 2 | 4 | 4 | 0 | 2 | 3 | 1 | 1 | 0 |
| | | 108 | Week 16 | 06OCT2004 | 135 | | 15 | -6 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 108 | Final visit | 03NOV2004 | 135 | | 13 | -8 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| E0031024 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 14JUN2004 | | | 22 | | 3 | 3 | 3 | 6 | 0 | 3 | 1 | 0 | 2 | 1 |
| E0031030 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 29JUN2004 | | | 35 | | 4 | 3 | 5 | 4 | 4 | 5 | 4 | 3 | 3 | 0 |
| E0031032 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06JUL2004 | -7 | | 20 | 0 | 3 | 4 | 2 | 0 | 0 | 3 | 3 | 2 | 0 | 3 |
| | | 101 | At enrollment | 13JUL2004 | 0 | | 28 | 8 | 3 | 4 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 |
| | | 102 | Baseline | 06JUL2004 | -7 | | 20 | 0 | 3 | 4 | 2 | 0 | 0 | 3 | 3 | 2 | 0 | 3 |
| | | 102 | Week 1 | 20JUL2004 | 7 | | 28 | 8 | 3 | 4 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 |
| | | 102 | Final visit | 20JUL2004 | 7 | | 28 | 8 | 3 | 4 | 3 | 3 | 0 | 3 | 4 | 3 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789377

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031033 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12JUL2004 | -7 | 32 | 0 | 3 | 3 | 4 | 5 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 19JUL2004 | 0 | 20 | -12 | 2 | 1 | 2 | 1 | 0 | 4 | 3 | 2 | 1 | 1 |
| | | 1 | Baseline | 12JUL2004 | -7 | 32 | 0 | 3 | 3 | 3 | 5 | 0 | 4 | 4 | 4 | 1 | 1 |
| | | 102 | Week 1 | 26JUL2004 | 7 | 20 | -12 | 2 | 3 | 2 | 2 | 0 | 4 | 3 | 2 | 1 | 1 |
| | | 103 | Final visit | 26JUL2004 | 7 | 20 | -12 | 2 | 3 | 2 | 2 | 0 | 4 | 3 | 2 | 1 | 1 |
| E0031040 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12AUG2004 | -7 | 33 | 0 | 4 | 4 | 3 | 5 | 2 | 4 | 4 | 3 | 2 | 2 |
| | | 101 | At enrollment | 19AUG2004 | 0 | 31 | -2 | 4 | 4 | 5 | 3 | 0 | 4 | 3 | 3 | 3 | 2 |
| | | 1 | Baseline | 12AUG2004 | -7 | 33 | 0 | 4 | 4 | 4 | 5 | 0 | 4 | 4 | 3 | 3 | 2 |
| | | 102 | Week 1 | 26AUG2004 | 7 | 22 | -11 | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 3 | 2 | 0 |
| | | 103 | Week 2 | 02SEP2004 | 14 | 31 | -2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 2 |
| E0031043 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02SEP2004 | -6 | 21 | 0 | 4 | 4 | 3 | 4 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08SEP2004 | 0 | 24 | 3 | 4 | 4 | 4 | 4 | 0 | 4 | 2 | 1 | 1 | 0 |
| | | 102 | Baseline | 14SEP2004 | 6 | 15 | -6 | 4 | 2 | 2 | 4 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 16SEP2004 | 8 | 11 | -10 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 24SEP2004 | 16 | 5 | -16 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06OCT2004 | 28 | 7 | -12 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29OCT2004 | 51 | 9 | -14 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 06DEC2004 | 89 | 9 | -12 | 1 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Final visit | 05JAN2005 | 119 | 9 | -12 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | | 05JAN2005 | 119 | | | | | | | | | | | | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

910

CONFIDENTIAL
AZSER12789378

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031049 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26APR2005 | | -6 | 29 | 0 | 5 | 4 | 4 | 4 | 0 | 3 | 3 | 0 | 4 | 2 |
| | | 101 | At enrollment | 02MAY2005 | | 0 | 16 | -13 | 0 | 0 | 4 | 4 | 0 | 3 | 3 | 0 | 0 | 2 |
| | | 102 | Baseline | 26APR2005 | | -6 | 29 | 0 | 5 | 4 | 4 | 4 | 0 | 3 | 3 | 0 | 4 | 2 |
| | | 103 | Week 1 | 10MAY2005 | | 8 | 19 | -10 | 0 | 3 | 4 | 4 | 0 | 4 | 4 | 0 | 0 | 0 |
| | | 104 | Week 2 | 17MAY2005 | | 15 | 14 | -15 | 0 | 0 | 3 | 3 | 0 | 4 | 4 | 0 | 0 | 0 |
| | | 105 | Week 4 | 31MAY2005 | | 29 | 18 | -11 | 2 | 3 | 3 | 2 | 0 | 3 | 4 | 0 | 1 | 0 |
| | | 106 | Week 8 | 28JUN2005 | | 57 | 27 | -2 | 3 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 2 | 0 |
| | | 107 | Week 12 | 26JUL2005 | | 85 | 25 | -4 | 3 | 4 | 4 | 3 | 0 | 3 | 4 | 2 | 2 | 0 |
| | | 107 | Week 16 | 23AUG2005 | | 113 | 20 | -9 | 3 | 3 | 4 | 3 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | 108 | Week 20 | 21SEP2005 | | 142 | 15 | -14 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 1 |
| | | 108 | Final visit | 21SEP2005 | | 142 | 15 | -14 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 1 |
| E0031050 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10MAY2005 | | -7 | 17 | 0 | 0 | 2 | 3 | 2 | 0 | 3 | 3 | 0 | 2 | 2 |
| | | 101 | At enrollment | 17MAY2005 | | 0 | 23 | 6 | 3 | 3 | 4 | 3 | 0 | 3 | 3 | 0 | 2 | 2 |
| | | 102 | Baseline | 10MAY2005 | | -7 | 17 | 0 | 0 | 2 | 3 | 2 | 0 | 3 | 3 | 0 | 2 | 2 |
| | | 103 | Week 1 | 24MAY2005 | | 7 | 24 | 7 | 2 | 2 | 4 | 2 | 0 | 3 | 4 | 0 | 3 | 4 |
| | | 104 | Week 2 | 31MAY2005 | | 14 | 19 | 2 | 2 | 1 | 2 | 2 | 0 | 3 | 3 | 1 | 2 | 3 |
| | | 104 | Week 4 | 14JUN2005 | | 28 | 22 | 5 | 2 | 2 | 1 | 2 | 0 | 3 | 4 | 1 | 3 | 4 |
| | | 105 | Week 8 | 12JUL2005 | | 26 | 18 | 1 | 2 | 2 | 5 | 0 | 0 | 0 | 2 | 0 | 4 | 3 |
| | | 105 | Week 12 | 10AUG2005 | | 85 | 17 | 0 | 1 | 1 | 5 | 0 | 0 | 0 | 3 | 2 | 2 | 3 |
| | | 107 | Week 16 | 07SEP2005 | | 113 | 28 | 11 | 5 | 5 | 0 | 0 | 0 | 4 | 4 | 2 | 3 | 1 |
| | | 107 | Final visit | 07SEP2005 | | 113 | 28 | 11 | 5 | 5 | 0 | 0 | 0 | 4 | 4 | 3 | 3 | 1 |
| E0031051 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11MAY2005 | | | 21 | 0 | 2 | 2 | 3 | 4 | 0 | 3 | 1 | 0 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789379

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031053 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 25MAY2005 | -9 | 33 | | 3 | 4 | 4 | 2 | 4 | 4 | 3 | 2 | 3 | 4 |
| | | | 101 At enrollment | 03JUN2005 | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | 102 Week 1 | 10JUN2005 | 7 | 28 | | 3 | 3 | 3 | 4 | 4 | 2 | 4 | 0 | 2 | 3 |
| | | | 103 Week 2 | 17JUN2005 | 14 | 13 | | 2 | 2 | 2 | 2 | 0 | 1 | 3 | 0 | 1 | 0 |
| | | | 104 Week 4 | 01JUL2005 | 28 | 17 | | 3 | 3 | 0 | 0 | 0 | 2 | 4 | 1 | 2 | 2 |
| | | | 105 Week 8 | 01AUG2005 | 59 | 29 | | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 1 | 1 | 4 |
| | | | 106 Week 12 | 29AUG2005 | 87 | 29 | | 3 | 3 | 3 | 2 | 0 | 1 | 4 | 2 | 4 | 4 |
| | | | 107 Week 16 | 28SEP2005 | 117 | 8 | | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 1 |
| | | | 108 Week 20 | 28OCT2005 | 147 | 5 | | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | | 109 Week 24 | 22NOV2005 | 172 | 10 | | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | | 109 Final visit | 22NOV2005 | 172 | 10 | | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| E0031057 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 01JUL2005 | | 19 | | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 3 | 3 | 0 |
| E0031059 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11JUL2005 | -7 | 22 | | 3 | 3 | 3 | 2 | 0 | 2 | 2 | 3 | 2 | 1 |
| | | | 101 At enrollment | 18JUL2005 | 0 | 16 | -6 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 3 |
| | | | 1 Baseline | 11JUL2005 | -7 | 22 | 0 | 3 | 3 | 3 | 0 | 0 | 3 | 2 | 3 | 3 | 1 |
| | | | 102 Week 1 | 25JUL2005 | 7 | 23 | 1 | 3 | 3 | 4 | 2 | 2 | 4 | 2 | 3 | 3 | 0 |
| | | | 103 Week 2 | 01AUG2005 | 14 | 11 | -11 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | | 103 Final visit | 01AUG2005 | 14 | 11 | -11 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| E0031061 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789380

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031070 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 20SEP2005 | -7 | 23 | 0 | 0 | 2 | 2 | 3 | 5 | 5 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 27SEP2005 | 0 | 25 | 2 | 2 | 2 | 3 | 3 | 5 | 4 | 4 | 2 | 2 | 2 |
| | | 102 | Baseline | 20SEP2005 | -7 | 23 | 0 | 2 | 2 | 3 | 3 | 5 | 5 | 4 | 2 | 2 | 0 |
| | | 103 | Week 1 | 07OCT2005 | 10 | 10 | -13 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 12 | -11 | 2 | 2 | 4 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 27OCT2005 | 30 | 19 | -4 | 2 | 2 | 4 | 0 | 0 | 4 | 0 | 0 | 2 | 2 |
| | | 104 | Final visit | 27OCT2005 | 30 | 19 | -4 | 2 | 2 | 4 | 0 | 0 | 4 | 0 | 0 | 2 | 2 |
| E0031072 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 21SEP2005 | -7 | 18 | 0 | 0 | 4 | 3 | 0 | 5 | 0 | 2 | 3 | 0 | 1 |
| | | 101 | At enrollment | 28SEP2005 | 0 | 15 | -3 | 3 | 3 | 3 | 3 | 5 | 2 | 3 | 2 | 0 | 1 |
| | | 103 | Week 2 | 12OCT2005 | 14 | 10 | -8 | 3 | 4 | 4 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26OCT2005 | 28 | 5 | -13 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 6 | 21NOV2005 | 54 | 5 | -13 | 2 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | 105 | Week 8 | 19DEC2005 | 82 | 9 | -9 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 106 | Final visit | 19DEC2005 | 82 | 9 | -9 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 1 |
| E0033001 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 06APR2004 | -7 | 34 | 0 | 0 | 3 | 4 | 5 | 4 | 4 | 2 | 4 | 3 | 3 |
| | | 101 | At enrollment | 13APR2004 | 0 | 33 | -1 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 2 | 3 |
| | | 102 | Baseline | 06APR2004 | -7 | 34 | 0 | 4 | 4 | 3 | 4 | 4 | 3 | 2 | 3 | 3 | 3 |
| | | 103 | Week 2 | 20APR2004 | 14 | 8 | -26 | 0 | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 27APR2004 | 21 | 19 | -15 | 3 | 3 | 2 | 0 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | 104 | Week 8 | 04MAY2004 | 28 | 11 | -23 | 3 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 2 |
| | | 105 | Final visit | 09JUN2004 | 57 | 6 | -28 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789381

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14APR2004 | -6 | 29 | 0 | 3 | 0 | 4 | 2 | 0 | 4 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 20APR2004 | 0 | 26 | -3 | 2 | 2 | 3 | 2 | 5 | 5 | 5 | 4 | 3 | 0 |
| | | 1 | Baseline | 14APR2004 | -6 | 29 | -0 | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 3 | 3 | 0 |
| | | 102 | Week 1 | 29APR2004 | 9 | 4 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 |
| | | 103 | Week 2 | 10MAY2004 | 20 | 5 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 |
| | | 104 | Week 4 | 18MAY2004 | 28 | 12 | -17 | 2 | 2 | 3 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 105 | Week 8 | 14JUN2004 | 55 | 16 | -13 | 3 | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 4 | 0 |
| | | 106 | Week 12 | 15JUL2004 | 86 | 5 | -24 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 107 | Week 16 | 10AUG2004 | 112 | 5 | -24 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 10AUG2004 | 112 | 5 | -24 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0033008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 22APR2004 | -6 | 24 | 0 | 1 | 3 | 3 | 0 | 0 | 4 | 3 | 3 | 3 | 4 |
| | | 101 | At enrollment | 28APR2004 | 0 | 29 | 5 | 2 | 3 | 3 | 0 | 0 | 4 | 3 | 4 | 4 | 4 |
| | | 1 | Baseline | 22APR2004 | -6 | 24 | -0 | 1 | 3 | 3 | 0 | 0 | 4 | 3 | 4 | 3 | 3 |
| | | 102 | Week 1 | 06MAY2004 | 8 | 18 | -6 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 4 | 1 | 4 |
| | | 103 | Week 2 | 13MAY2004 | 15 | 16 | -8 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 4 | 4 | 2 |
| | | 104 | Week 4 | 20MAY2004 | 22 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 21JUN2004 | 54 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15JUL2004 | 78 | 6 | -18 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 15JUL2004 | 78 | 6 | -18 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0033009 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27APR2004 | -7 | 17 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 3 | 0 | 0 |
| | | 101 | At enrollment | 04MAY2004 | 0 | 22 | 5 | 2 | 3 | 3 | 0 | 0 | 4 | 1 | 1 | 1 | 0 |
| | | 102 | Week 1 | 11MAY2004 | -7 | 27 | 10 | 3 | 3 | 2 | 4 | 0 | 4 | 3 | 3 | 4 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

914

CONFIDENTIAL
AZSER12789382

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033009 | OL QTP (Bipolar I Most Recent Episode Mixed) | 102 Final visit | 11MAY2004 | 7 | 27 | 10 | 3 | 3 | 4 | 4 | 0 | 4 | 3 | 3 | 3 | 1 |
| E0033011 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | 03MAY2004 | -10 | 31 | | 2 | 2 | 6 | 0 | 4 | 3 | 4 | 4 | 4 |
| | | 101 At enrollment | 13MAY2004 | 0 | 27 | | 1 | 0 | 3 | 4 | 2 | 3 | 3 | 0 | 4 | 4 |
| | | 102 Week 1 | 20MAY2004 | 7 | 8 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 |
| | | 103 Week 4 | 27MAY2004 | 14 | 14 | | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 0 | 2 | 2 |
| | | 104 Week 8 | 10JUL2004 | 18 | 13 | | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 0 |
| | | 105 Week 8 | 15JUL2004 | 63 | 13 | | 0 | 2 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 0 |
| | | 105 Final visit | 15JUL2004 | 63 | 13 | | 0 | 2 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 0 |
| E0033017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | 12MAY2004 | -8 | 18 | | 2 | 2 | 3 | 2 | 0 | 4 | 0 | 2 | 2 | 1 |
| E0033024 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 At enrollment | 20MAY2004 | 0 | 27 | | 2 | 2 | 5 | 3 | 4 | 1 | 1 | 4 | 2 |
| | | 1 Screening | 02JUL2004 | -5 | 34 | 0 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 3 | 2 |
| | | 101 At enrollment | 07JUL2004 | -0 | 35 | 1 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 1 Baseline | 02JUL2004 | -5 | 34 | 0 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 3 | 2 |
| | | 102 Week 1 | 16JUL2004 | 0 | 30 | -10 | 2 | 2 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 103 Week 2 | 21JUL2004 | 14 | 14 | -4 | 2 | 2 | 3 | 4 | 0 | 4 | 4 | 4 | 2 | 0 |
| | | 104 Week 4 | 04AUG2004 | 28 | 14 | -20 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 104 Final visit | 04AUG2004 | 28 | 14 | -20 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

915

CONFIDENTIAL
AZSER12789383

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033025 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 07JUL2004 | | 15 | | 0 | 0 | 2 | 5 | 0 | 3 | 3 | 0 | 2 | 0 |
| E0033026 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12JUL2004 | -7 | 17 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 19JUL2004 | 0 | 15 | -2 | 0 | 2 | 0 | 2 | 2 | 3 | 3 | 4 | 2 | 0 |
| | | 1 | Baseline | 12JUL2004 | -7 | 17 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 29JUL2004 | 10 | 8 | -9 | 2 | 1 | 3 | 0 | 2 | 0 | 3 | 2 | 3 | 0 |
| | | 103 | Week 2 | 02AUG2004 | 14 | 14 | -3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16AUG2004 | 28 | 4 | -13 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 16AUG2004 | 28 | 4 | -13 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| E0033031 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 22JUL2004 | -25 | 22 | | 4 | 3 | 3 | 4 | 0 | 2 | 0 | 0 | 3 | 3 |
| | | 101 | At enrollment | 16AUG2004 | 0 | 25 | | 2 | 3 | 4 | 5 | 3 | 3 | 3 | 4 | 0 | 0 |
| | | 102 | Week 1 | 23AUG2004 | 7 | 28 | | 3 | 3 | 4 | 0 | 4 | 0 | 0 | 4 | 4 | 0 |
| | | 103 | Week 2 | 01SEP2004 | 16 | 21 | | 2 | 4 | 4 | 0 | 0 | 2 | 0 | 4 | 0 | 0 |
| | | 101 | Final visit | 01SEP2004 | 16 | 21 | | 3 | 3 | 4 | 0 | 0 | 4 | 0 | 4 | 0 | 0 |
| E0033033 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 04AUG2004 | -8 | 30 | | 4 | 4 | 4 | 4 | 0 | 3 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | 12AUG2004 | 0 | 14 | | 2 | 2 | 0 | 0 | 4 | 4 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 16AUG2004 | 4 | 21 | | 0 | 0 | 0 | 0 | 5 | 5 | 1 | 3 | 3 | 1 |
| | | 103 | Week 2 | 25AUG2004 | 13 | 28 | | 3 | 4 | 4 | 2 | 0 | 4 | 3 | 4 | 2 | 2 |
| | | 103 | Final visit | 25AUG2004 | 13 | 28 | | 5 | 4 | 2 | 0 | 3 | 4 | 0 | 2 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789384

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (Bipolar I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033036 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12AUG2004 | -5 | 29 | 0 | 3 | 4 | 2 | 4 | 0 | 4 | 4 | 3 | 3 | 2 |
| | | 101 | At enrollment | 17AUG2004 | 0 | 26 | -3 | 3 | 3 | 1 | 3 | 0 | 3 | 4 | 4 | 3 | 2 |
| | | 1 | Baseline | 12AUG2004 | -5 | 29 | -0 | 3 | 3 | 2 | 4 | 0 | 4 | 3 | 3 | 4 | 2 |
| | | 102 | Week 1 | 24AUG2004 | 7 | 19 | -10 | 2 | 3 | 2 | 2 | 0 | 3 | 2 | 2 | 1 | 2 |
| | | 103 | Week 2 | 02SEP2004 | 16 | 17 | -12 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | 103 | Final visit | 02SEP2004 | 16 | 17 | -12 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 |
| E0033037 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12AUG2004 | -7 | 31 | 0 | 4 | 3 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 19AUG2004 | 0 | 36 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 0 |
| | | 1 | Baseline | 12AUG2004 | -7 | 31 | -0 | 4 | 3 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 0 |
| | | 102 | Week 2 | 02AUG2004 | 1 | 11 | -24 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 104 | Week 4 | 16SEP2004 | 28 | 11 | -20 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 104 | Final visit | 16SEP2004 | 28 | 11 | -20 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 1 | 2 | 0 |
| E0033041 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23AUG2004 | -7 | 33 | 0 | 4 | 4 | 2 | 5 | 5 | 4 | 5 | 5 | 5 | 0 |
| | | 101 | At enrollment | 30AUG2004 | 0 | 28 | -5 | 0 | 0 | 4 | 5 | 5 | 4 | 0 | 4 | 4 | 2 |
| | | 1 | Baseline | 23AUG2004 | -7 | 33 | -7 | 4 | 4 | 2 | 5 | 5 | 4 | 5 | 5 | 5 | 0 |
| E0033042 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 31AUG2004 | -7 | 35 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 2 | 2 |
| | | 101 | At enrollment | 07SEP2004 | 0 | 40 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 3 |
| | | 1 | Baseline | 07SEP2004 | 0 | 35 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 2 |
| | | 102 | Week 1 | 14SEP2004 | 7 | 31 | -4 | 3 | 3 | 3 | 4 | 0 | 3 | 2 | 2 | 5 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

917

CONFIDENTIAL
AZSER12789385

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033042 | OL QTP (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 23SEP2004 | 16 | 44 | 9 | 5 | 6 | 4 | 5 | 4 | 4 | 3 | 5 | 4 | 4 |
| E0033044 | OL QTP (Bipolar I Most Recent Episode Mixed) | 103 | Final visit | 23SEP2004 | 16 | 44 | 9 | 5 | 6 | 4 | 5 | 4 | 4 | 3 | 5 | 4 | 4 |
|  |  | 1 | Screening | 15SEP2004 | -7 | 22 | 0 | 0 | 3 | 3 | 4 | 0 | 4 | 2 | 3 | 2 | 1 |
| E0033045 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 22SEP2004 | 0 | 12 | -10 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 1 |
|  |  | 1 | Baseline | 15SEP2004 | -7 | 22 |  | 0 | 3 | 3 | 3 | 4 | 4 | 2 | 4 | 2 | 1 |
|  |  | 102 | Week 2 | 27SEP2004 | 5 | 24 | 2 | 2 | 4 | 3 | 0 | 4 | 2 | 4 | 3 | 0 | 0 |
|  |  | 103 | Week 2 | 04OCT2004 | 12 | 32 | 10 | 4 | 4 | 3 | 0 | 4 | 3 | 5 | 5 | 4 | 1 |
|  |  | 103 | Final visit | 04OCT2004 | 12 | 27 | 5 | 4 | 3 | 3 | 0 | 4 | 3 | 3 | 5 | 4 | 1 |
| E0033045 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16SEP2004 | -7 | 22 | 0 | 3 | 3 | 2 | 3 | 0 | 2 | 3 | 2 | 2 | 2 |
| E0033046 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 23SEP2004 | 0 | 27 | 5 | 3 | 3 | 3 | 3 | 0 | 2 | 4 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 16SEP2004 | -7 | 22 |  | 3 | 3 | 3 | 3 | 0 | 4 | 3 | 1 | 4 | 2 |
| E0033046 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21OCT2004 | -7 | 30 | 0 | 3 | 3 | 4 | 3 | 3 | 3 | 1 | 4 | 4 | 2 |
| E0034005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 28OCT2004 | 0 | 33 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 3 |
|  |  | 1 | Baseline | 21OCT2004 | -7 | 30 | 0 | 3 | 3 | 4 | 3 | 3 | 1 | 4 | 4 |  | 2 |
| E0036005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23SEP2004 | -6 | 22 | 0 | 2 | 3 | 4 | 4 | 0 | 4 | 3 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789386

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 29SEP2004 | 0 | 17 | -5 | 0 | 3 | 3 | 2 | 0 | 4 | 3 | 1 | 1 | 0 |
| | | 102 | Baseline | 23SEP2004 | -6 | 22 | 0 | 2 | 3 | 4 | 0 | 4 | 4 | 3 | 2 | 0 | 0 |
| | | 103 | Week 1 | 06OCT2004 | 7 | 18 | -4 | 2 | 1 | 4 | 0 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 104 | Week 2 | 20OCT2004 | 21 | 12 | -10 | 1 | 2 | 2 | 0 | 0 | 4 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 27OCT2004 | 28 | 18 | -4 | 2 | 2 | 4 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 104 | Final visit | 27OCT2004 | 28 | 18 | -4 | 2 | 2 | 4 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| E0034006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06OCT2004 | -7 | 23 | 0 | 2 | 2 | 4 | 0 | 4 | 4 | 4 | 3 | 2 | 0 |
| | | 101 | At enrollment | 13OCT2004 | 0 | 20 | -3 | 2 | 4 | 0 | 0 | 3 | 4 | 3 | 3 | 0 | 0 |
| | | 1 | Baseline | 06OCT2004 | -7 | 23 | 0 | 2 | 2 | 4 | 0 | 4 | 4 | 4 | 3 | 2 | 0 |
| | | 102 | Week 2 | 20OCT2004 | 7 | 17 | -7 | 0 | 0 | 2 | 1 | 2 | 4 | 4 | 4 | 0 | 0 |
| | | 104 | Week 4 | 10NOV2004 | 28 | 16 | -7 | 0 | 0 | 3 | 1 | 1 | 2 | 4 | 0 | 0 | 0 |
| | | 104 | Final visit | 10NOV2004 | 28 | 16 | -7 | 0 | 0 | 3 | 1 | 1 | 2 | 4 | 0 | 0 | 0 |
| E0034009 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03NOV2004 | -7 | 29 | 0 | 1 | 4 | 3 | 2 | 4 | 4 | 4 | 3 | 0 | 0 |
| | | 101 | At enrollment | 10NOV2004 | 0 | 26 | -3 | 1 | 3 | 3 | 0 | 3 | 4 | 4 | 5 | 1 | 1 |
| | | 1 | Baseline | 03NOV2004 | -7 | 29 | 0 | 1 | 4 | 3 | 2 | 4 | 4 | 4 | 3 | 0 | 0 |
| | | 102 | Week 1 | 17NOV2004 | 7 | 19 | -10 | 1 | 3 | 4 | 0 | 0 | 4 | 4 | 3 | 0 | 0 |
| | | 103 | Week 2 | 24NOV2004 | 14 | 15 | -14 | 0 | 1 | 3 | 0 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 08DEC2004 | 28 | 17 | -12 | 3 | 0 | 3 | 1 | 1 | 4 | 1 | 3 | 0 | 0 |
| | | 105 | Week 8 | 05JAN2005 | 56 | 13 | -16 | 0 | 2 | 2 | 0 | 2 | 4 | 3 | 0 | 0 | 0 |
| | | 105 | Final visit | 05JAN2005 | 56 | 13 | -16 | 0 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

919

CONFIDENTIAL
AZSER12789387

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035006 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 18AUG2004 | | 24 | | 3 | 3 | 3 | 0 | 4 | 4 | 2 | 2 | 2 | 1 |
| E0035008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0035010 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 13OCT2004 | | 25 | | 2 | 4 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 1 |
| E0035017 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 19JAN2005 | | 29 | | 4 | 4 | 4 | 0 | 4 | 3 | 2 | 2 | 3 | 3 |
| E0036003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16JUN2004 | -6 | 27 | 0 | 3 | 3 | 2 | 0 | 4 | 4 | 4 | 3 | 3 | 1 |
| | | 101 At enrollment | Baseline | 22JUN2004 | 0 | 22 | -5 | 3 | 4 | 3 | 2 | 0 | 2 | 4 | 4 | 1 | 0 |
| | | | | 16JUN2004 | -6 | 27 | 0 | 3 | 3 | 2 | 0 | 4 | 4 | 4 | 3 | 3 | 1 |
| E0036005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 12OCT2004 | -9 | 28 | | 3 | 3 | 2 | 4 | 4 | 4 | 3 | 4 | 2 | 0 |
| | | 101 At enrollment | | 21OCT2004 | 0 | 26 | 3 | 1 | 2 | 3 | 0 | 5 | 5 | 2 | 2 | 2 | 0 |
| | | 103 Week 2 | | 08NOV2004 | 18 | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 4 | 4 | 1 |
| | | 103 Final visit | | 08NOV2004 | 18 | 12 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 4 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789388

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036015 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01FEB2005 | -6 | | 15 | 0 | 1 | 0 | 2 | 3 | 0 | 3 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 07FEB2005 | 0 | | 19 | 4 | 2 | 3 | 3 | 4 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 1 | Baseline | 01FEB2005 | -6 | | 15 | 0 | 1 | 0 | 2 | 3 | 0 | 3 | 2 | 2 | 1 | 1 |
| | | 103 | Week 2 | 22FEB2005 | 15 | | 33 | 18 | 5 | 5 | 4 | 3 | 0 | 4 | 4 | 5 | 2 | 1 |
| | | 103 | Final visit | 22FEB2005 | 15 | | 33 | 18 | 5 | 5 | 4 | 2 | 0 | 3 | 4 | 5 | 3 | 2 |
| E0036020 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19MAY2005 | -6 | | 22 | 0 | 4 | 5 | 3 | 0 | 0 | 4 | 3 | 0 | 1 | 2 |
| | | 101 | At enrollment | 25MAY2005 | 0 | | 18 | -4 | 3 | 4 | 4 | 0 | 0 | 3 | 3 | 0 | 1 | 1 |
| | | 1 | Baseline | 19MAY2005 | -6 | | 22 | 0 | 4 | 5 | 3 | 0 | 0 | 4 | 3 | 0 | 1 | 2 |
| | | 102 | Week 1 | 01JUN2005 | 7 | | 20 | -2 | 4 | 5 | 3 | 0 | 0 | 4 | 4 | 0 | 2 | 3 |
| | | 103 | Week 2 | 08JUN2005 | 14 | | 16 | -6 | 2 | 3 | 3 | 0 | 0 | 3 | 2 | 1 | 1 | 1 |
| | | 103 | Final visit | 08JUN2005 | 14 | | 16 | -6 | 2 | 3 | 3 | 0 | 0 | 3 | 2 | 0 | 2 | 2 |
| E0036025 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18AUG2005 | -7 | | 22 | 0 | 1 | 2 | 3 | 4 | 0 | 3 | 4 | 3 | 3 | 0 |
| | | 101 | At enrollment | 25AUG2005 | 0 | | 19 | -3 | 3 | 3 | 4 | 1 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | 103 | Week 2 | 08SEP2005 | 14 | | 20 | -2 | 3 | 3 | 4 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 08SEP2005 | 14 | | 20 | -2 | 4 | 4 | 2 | 2 | 0 | 2 | 0 | 3 | 3 | 0 |
| E0036026 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 24AUG2005 | -9 | | 17 | 0 | 0 | 2 | 3 | 1 | 0 | 4 | 0 | 2 | 3 | 2 |
| | | 101 | At enrollment | 02SEP2005 | 0 | | 18 | 0 | 2 | 2 | 2 | 3 | 0 | 4 | 4 | 0 | 3 | 2 |
| | | 103 | Week 2 | 15SEP2005 | 13 | | 26 | 13 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789389

Case 6:06-md-01769-ACC-DAB   Document 1372-26   Filed 03/13/09   Page 83 of 100 PageID 103459

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036026 | OL QTP (Bipolar I Most Recent Episode Mixed) | 104 | Week 4 | 27SEP2005 | | 25 | 18 | | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 2 | 3 | 2 |
| | | 105 | Week 8 | 08NOV2005 | | 67 | 19 | 1 | 0 | 0 | 3 | 3 | 3 | 4 | 0 | 2 | 2 | 1 |
| | | 106 | Week 12 | 22NOV2005 | | 81 | 13 | -5 | 1 | 1 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 1 |
| | | 107 | Week 16 | 28DEC2005 | | 117 | 12 | -6 | 0 | 3 | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 107 | Final visit | 28DEC2005 | | 117 | 12 | -6 | 0 | 3 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 1 |
| E0037008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23MAR2004 | | -6 | 18 | 0 | 3 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 4 | 2 |
| | | 101 | At enrollment | 29MAR2004 | | 0 | 21 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 4 | 4 | 4 |
| | | 1 | Baseline | 23MAR2004 | | -6 | 18 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 3 | 2 | 4 | 2 |
| | | 102 | Week 1 | 05APR2004 | | 7 | 12 | -6 | 1 | 1 | 0 | 0 | 1 | 0 | 3 | 3 | 2 | 1 |
| | | 103 | Week 2 | 12APR2004 | | 14 | 28 | 10 | 3 | 3 | 4 | 4 | 0 | 3 | 3 | 3 | 4 | 1 |
| | | 103 | Final visit | 12APR2004 | | 14 | 28 | 10 | 3 | 3 | 4 | 4 | 1 | 3 | 4 | 3 | 4 | 1 |
| E0037023 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14APR2004 | | -6 | 23 | 0 | 3 | 3 | 0 | 2 | 2 | 3 | 3 | 2 | 3 | 2 |
| | | 101 | At enrollment | 20APR2004 | | 0 | 21 | -2 | 3 | 3 | 0 | 0 | 2 | 3 | 3 | 3 | 2 | 2 |
| | | 102 | Baseline | 26APR2004 | | -6 | 21 | -2 | 3 | 2 | 0 | 2 | 0 | 3 | 3 | 4 | 2 | 2 |
| | | 103 | Week 2 | 03MAY2004 | | 13 | 15 | -8 | 2 | 1 | 2 | 0 | 0 | 4 | 3 | 1 | 2 | 0 |
| | | 104 | Week 4 | 18MAY2004 | | 28 | 21 | -2 | 1 | 2 | 1 | 1 | 0 | 4 | 3 | 3 | 4 | 2 |
| | | 105 | Week 8 | 15JUN2004 | | 56 | 21 | -2 | 2 | 1 | 2 | 2 | 0 | 4 | 3 | 3 | 4 | 0 |
| | | 105 | Week 12 | 13JUL2004 | | 84 | 25 | 2 | 4 | 2 | 5 | 0 | 2 | 4 | 3 | 4 | 4 | 3 |
| | | 106 | Final visit | 13JUL2004 | | 84 | 23 | 0 | 2 | 2 | 0 | 4 | 0 | 2 | 3 | 4 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789390

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037024 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 19APR2004 | | 41 | | 4 | 4 | 5 | 5 | 6 | 2 | 4 | 4 | 4 | 3 |
| E0037064 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 26AUG2004 | | 28 | | 2 | 2 | 4 | 5 | 0 | 5 | 4 | 3 | 2 | 1 |
| E0037089 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07DEC2004 | -6 | 23 | 0 | 0 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 4 |
| | | 101 | At enrollment | 13DEC2004 | 0 | 28 | 5 | 5 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 4 | 4 |
| | | 1 | Baseline | 07DEC2004 | -6 | 23 | 0 | 4 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 4 | 4 |
| | | 102 | Week 1 | 16DEC2004 | 9 | 16 | -7 | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 102 | Final visit | 22DEC2004 | 9 | 16 | -7 | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| E0037101 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28DEC2004 | -6 | 34 | 0 | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 101 | At enrollment | 03JAN2005 | 0 | 32 | -2 | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 1 | Baseline | 28DEC2004 | -6 | 34 | 0 | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 102 | Week 2 | 10JAN2005 | 7 | 29 | -5 | 4 | 4 | 2 | 0 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 104 | Week 4 | 09FEB2005 | 37 | 10 | -24 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 3 | 0 |
| | | 104 | Final visit | 09FEB2005 | 37 | 10 | -24 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 3 | 0 |
| E0037102 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 03JAN2005 | | 32 | | 4 | 4 | 3 | 2 | 4 | 3 | 4 | 3 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789391

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037104 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 19JAN2005 | | 22 | | 4 | 4 | 4 | 0 | 0 | 2 | 0 | 2 | 4 | 2 |
| E0037108 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26JAN2005 | -6 | 22 | 0 | 2 | 3 | 1 | 0 | 4 | 0 | 4 | 2 | 2 | 4 |
| | | 101 | At enrollment | 01FEB2005 | 0 | 6 | -16 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 1 | Baseline | 26JAN2005 | -6 | 22 | 0 | 2 | 3 | 1 | 0 | 4 | 0 | 4 | 2 | 2 | 4 |
| | | 102 | Week 1 | 07FEB2005 | 13 | 5 | -17 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 103 | Week 4 | 28FEB2005 | 27 | 6 | -16 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 8 | 28MAR2005 | 55 | 28 | 6 | 4 | 4 | 5 | 3 | 3 | 4 | 3 | 0 | 0 | 2 |
| | | 105 | Week 12 | 25APR2005 | 83 | 22 | 0 | 3 | 3 | 0 | 3 | 3 | 4 | 0 | 2 | 2 | 2 |
| | | 106 | Final visit | 25APR2005 | 83 | 22 | 0 | 3 | 3 | 0 | 3 | 3 | 4 | 0 | 2 | 2 | 2 |
| E0037115 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 14MAR2005 | | 27 | | 3 | 3 | 4 | 5 | 2 | 0 | 2 | 4 | 4 | 0 |
| E0037125 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03MAY2005 | -6 | 20 | 0 | 2 | 3 | 0 | 0 | 2 | 5 | 3 | 2 | 2 | 0 |
| | | 101 | At enrollment | 09MAY2005 | 0 | 19 | -1 | 3 | 3 | 1 | 0 | 2 | 3 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 03MAY2005 | -6 | 20 | 0 | 2 | 3 | 0 | 0 | 2 | 5 | 3 | 2 | 2 | 0 |
| | | 102 | Week 2 | 16MAY2005 | 7 | 11 | -9 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 103 | Week 4 | 24MAY2005 | 15 | 18 | -2 | 3 | 3 | 3 | 2 | 3 | 2 | 0 | 0 | 2 | 0 |
| | | 104 | Week 6 | 07JUN2005 | 29 | 16 | -4 | 2 | 4 | 4 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Final visit | 07JUN2005 | 29 | 16 | -4 | 2 | 4 | 4 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789392

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037128 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16MAY2005 | -7 | 20 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 3 | 3 | 2 | 4 |
| | | 101 | At enrollment | 23MAY2005 | 0 | 31 | 11 | 4 | 3 | 3 | 0 | 0 | 6 | 5 | 5 | 3 | 2 |
| | | 1 | Baseline | 16MAY2005 | -7 | 20 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 3 | 3 | 2 | 4 |
| | | 102 | Week 1 | 31MAY2005 | 8 | 25 | 5 | 4 | 3 | 3 | 0 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | 103 | Week 2 | 08JUN2005 | 16 | 26 | 6 | 4 | 3 | 3 | 0 | 0 | 4 | 4 | 3 | 2 | 3 |
| | | 103 | Final visit | 08JUN2005 | 16 | 26 | 6 | 4 | 3 | 3 | 0 | 0 | 4 | 4 | 3 | 2 | 3 |
| E0037129 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 24MAY2005 | -8 | 14 | | 1 | 2 | 2 | 1 | 0 | 0 | 2 | 4 | 2 | 0 |
| E0037130 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 01JUN2005 | 0 | 19 | | 2 | 3 | 2 | 0 | 2 | 2 | 4 | 2 | 0 | 0 |
| | | 102 | Week 1 | 08JUN2005 | 7 | 11 | | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 3 | 0 | 0 |
| | | 102 | Final visit | 08JUN2005 | 7 | 11 | | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 3 | 0 | 0 |
| E0037130 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14JUN2005 | -6 | 22 | 0 | 0 | 1 | 4 | 0 | 0 | 4 | 4 | 3 | 3 | 3 |
| | | 101 | At enrollment | 20JUN2005 | 0 | 26 | 4 | 2 | 4 | 4 | 0 | 0 | 5 | 4 | 3 | 2 | 2 |
| | | 1 | Baseline | 14JUN2005 | -6 | 22 | 0 | 0 | 1 | 4 | 0 | 0 | 4 | 4 | 3 | 3 | 3 |
| E0037135 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19JUL2005 | | 21 | | 4 | 4 | 3 | 0 | 2 | 0 | 3 | 2 | 2 | 1 |
| E0037138 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 08AUG2005 | -7 | 20 | 0 | 0 | 2 | 3 | 0 | 0 | 3 | 3 | 4 | 4 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789393

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037138 | OL CTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 15AUG2005 | 0 | 21 | . | 1 | 2 | 3 | 3 | 1 | 3 | 4 | 3 | 3 | 0 |
| | | 102 | 1 Baseline | 08AUG2005 | -7 | 20 | -0 | 2 | 2 | 3 | 0 | 0 | 3 | 3 | 4 | 1 | 1 |
| | | 102 | Week 4 | 22AUG2005 | 7 | 16 | -4 | 4 | 2 | 3 | 0 | 0 | 3 | 3 | 4 | 0 | 0 |
| | | 102 | Final visit | 22AUG2005 | 7 | 16 | -4 | 4 | 2 | 3 | 0 | 0 | 3 | 2 | 4 | 0 | 0 |
| E0037143 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14SEP2005 | -7 | 34 | . | 3 | 3 | 4 | 6 | 4 | 4 | 4 | 4 | 2 | 0 |
| | | 101 | At enrollment | 21SEP2005 | 0 | 38 | . | 4 | 4 | 3 | 4 | 4 | 5 | 5 | 4 | 4 | 0 |
| | | 102 | 1 Baseline | 14SEP2005 | -7 | 34 | -4 | 4 | 3 | 4 | 6 | 4 | 4 | 5 | 4 | 4 | 2 |
| | | 103 | Week 1 | 28SEP2005 | 14 | 31 | -3 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 103 | Week 2 | 05OCT2005 | 14 | 10 | -24 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 105 | Week 4 | 19OCT2005 | 58 | 23 | -11 | 3 | 2 | 3 | 4 | 3 | 5 | 4 | 4 | 0 | 0 |
| | | 106 | Week 8 | 16NOV2005 | 56 | 23 | -11 | 3 | 2 | 4 | 0 | 3 | 4 | 5 | 4 | 0 | 0 |
| | | 106 | Week 12 | 14DEC2005 | 84 | 33 | -1 | 4 | 4 | 4 | 4 | 3 | 5 | 5 | 4 | 0 | 0 |
| | | 107 | Week 16 | 17JAN2006 | 118 | 30 | -4 | 3 | 3 | 0 | 3 | 4 | 4 | 4 | 4 | 2 | 0 |
| | | 107 | Week 20 | 08FEB2006 | 140 | 19 | -9 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 2 | 0 | 0 |
| | | 109 | Week 24 | 08MAR2006 | 168 | 19 | -15 | 4 | 4 | 3 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 109 | Final visit | 08MAR2006 | 168 | 19 | -15 | 4 | 4 | 3 | 0 | 0 | 3 | 2 | 2 | 1 | 0 |
| E0040003 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14APR2004 | -7 | 30 | . | 2 | 4 | 2 | 5 | 3 | 3 | 3 | 4 | 0 | 2 |
| | | 101 | At enrollment | 21APR2004 | 0 | 12 | -18 | 2 | 1 | 2 | 0 | 3 | 3 | 2 | 0 | 0 | 2 |
| | | 103 | 1 Baseline | 14APR2004 | -7 | 30 | -0 | 2 | 2 | 4 | 2 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 104 | Week 2 | 05MAY2004 | 14 | 5 | -25 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19MAY2004 | 28 | 9 | -21 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| | | 105 | Week 8 | 02JUN2004 | 26 | 7 | -23 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Final visit | 16JUN2004 | 56 | 7 | -23 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

926

CONFIDENTIAL
AZSER12789394

Case 6:06-md-01769-ACC-DAB   Document 1372-26   Filed 03/13/09   Page 88 of 100 PageID 103464

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 26MAY2004 | -14 | 32 | | 3 | 3 | 4 | 5 | 3 | 4 | 1 | 4 | 4 | 1 |
| | | 101 | At enrollment | 09JUN2004 | 0 | 20 | | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 1 |
| | | 102 | Week 2 | 16JUN2004 | 7 | 14 | | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 103 | Week 2 | 24JUN2004 | 15 | 9 | | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 103 | Final visit | 24JUN2004 | 15 | 9 | | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| E0041010 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16AUG2004 | -7 | 32 | 0 | 3 | 4 | 3 | 4 | 5 | 0 | 5 | 4 | 2 | 1 |
| | | 101 | At enrollment | 23AUG2004 | 0 | 31 | -1 | 3 | 4 | 4 | 4 | 5 | 5 | 3 | 4 | 2 | 1 |
| | | 1 | Baseline | 16AUG2004 | -7 | 32 | 0 | 3 | 4 | 3 | 4 | 6 | 6 | 4 | 4 | 2 | 1 |
| | | 104 | Week 4 | 20SEP2004 | 28 | 28 | -4 | 3 | 4 | 4 | 5 | 6 | 0 | 1 | 2 | 1 | 0 |
| | | 105 | Week 8 | 20OCT2004 | 64 | 19 | -13 | 2 | 2 | 3 | 3 | 4 | 0 | 3 | 1 | 1 | 0 |
| | | 105 | Week 12 | 15NOV2004 | 84 | 48 | 16 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 0 | 0 |
| | | 107 | Week 20 | 30DEC2004 | 129 | 12 | -20 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| | | 108 | Week 24 | 25JAN2005 | 155 | 11 | -21 | 1 | 4 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 108 | Week 28 | 22FEB2005 | 183 | 11 | -21 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 109 | Week 32 | 22MAR2005 | 211 | 11 | -21 | 2 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 110 | Final visit | 22MAR2005 | 211 | 11 | -21 | 2 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| E0041034 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25AUG2005 | -7 | 41 | 0 | 4 | 5 | 4 | 5 | 5 | 4 | 3 | 5 | 3 | 3 |
| | | 101 | At enrollment | 01SEP2005 | 0 | 35 | -6 | 4 | 4 | 3 | 5 | 4 | 4 | 2 | 3 | 4 | 2 |
| | | 1 | Baseline | 25AUG2005 | -7 | 41 | | 4 | 5 | 4 | 5 | 5 | 4 | 3 | 5 | 3 | 3 |
| | | 102 | Week 1 | 08SEP2005 | 7 | 41 | 0 | 5 | 5 | 5 | 5 | 3 | 4 | 3 | 5 | 4 | 2 |
| | | 104 | Week 4 | 27SEP2005 | 26 | 25 | -16 | 3 | 4 | 2 | 0 | 2 | 3 | 2 | 2 | 5 | 2 |
| | | 105 | Week 8 | 18OCT2005 | 47 | 26 | -15 | 4 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789395

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042004 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | 05APR2004 | -8 | | 24 | | 3 | 3 | 2 | 5 | 2 | 3 | 0 | 3 | 2 | 1 |
| | | 101 At enrollment | 13APR2004 | 0 | | 21 | | 2 | 2 | 2 | 5 | 1 | 3 | 0 | 3 | 1 | 1 |
| | | 102 Week 1 | 20APR2004 | 7 | | 16 | | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 0 |
| | | 104 Week 4 | 11MAY2004 | 28 | | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 Final visit | 11MAY2004 | 28 | | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0042005 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 06APR2004 | -7 | | 15 | 0 | 3 | 3 | 2 | 0 | 2 | 3 | 0 | 0 | 2 | 0 |
| | | 101 At enrollment | 13APR2004 | 0 | | 13 | -2 | 2 | 2 | 2 | 4 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 1 Baseline | 06APR2004 | -7 | | 15 | 0 | 3 | 3 | 2 | 2 | 2 | 3 | 0 | 2 | 0 | 0 |
| | | 102 Week 1 | 20APR2004 | 7 | | 13 | -2 | 2 | 2 | 2 | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 Week 4 | 11MAY2004 | 28 | | 6 | -9 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 104 Final visit | 11MAY2004 | 28 | | 6 | -9 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| E0042006 | MISSING OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | 07APR2004 | | | 26 | | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 3 | 5 | 2 |
| E0042010 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 25JUN2004 | -7 | | 29 | | 3 | 3 | 4 | 2 | 4 | 4 | 3 | 2 | 3 | 1 |
| | | 101 At enrollment | 02JUL2004 | 0 | | 29 | 0 | 3 | 3 | 4 | 2 | 4 | 4 | 3 | 3 | 3 | 1 |
| | | 102 Week 1 | 25JUN2004 | -7 | | 22 | -7 | 3 | 3 | 4 | 2 | 2 | 3 | 3 | 2 | 2 | 1 |
| | | 103 Week 2 | 08JUL2004 | 6 | | 14 | -15 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 104 Week 4 | 15JUL2004 | 13 | | 13 | -16 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 |
| | | 104 Final visit | 30JUL2004 | 28 | | 13 | -16 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

928

CONFIDENTIAL
AZSER12789396

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042011 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27JUL2004 | -6 | 21 | | 0 | 2 | 3 | 3 | 0 | 3 | 1 | 1 | 4 | 1 |
| | | 101 | At enrollment | 02AUG2004 | 0 | 21 | 0 | 0 | 2 | 3 | 3 | 0 | 3 | 1 | 1 | 4 | 1 |
| | | 1 | Baseline | 27JUL2004 | -6 | 13 | -8 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 3 | 0 |
| | | 102 | Week 2 | 09AUG2004 | 7 | 12 | -9 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 3 | 0 |
| | | 103 | Week 4 | 16AUG2004 | 14 | 12 | -9 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 3 | 1 |
| | | 104 | Final visit | 31AUG2004 | 29 | 20 | -1 | 2 | 3 | 3 | 2 | 0 | 3 | 1 | 1 | 4 | 1 |
| E0044004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 17MAY2004 | -5 | 36 | | 0 | 2 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 22MAY2004 | 0 | 36 | 0 | 0 | 2 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 1 | Baseline | 17MAY2004 | -5 | 6 | -30 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 104 | Week 4 | 24JUN2004 | 33 | 11 | -25 | 2 | 2 | 3 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 20JUL2004 | 59 | 30 | -6 | 4 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 1 | 0 |
| | | 106 | Week 12 | 12AUG2004 | 82 | 17 | -19 | 1 | 1 | 4 | 0 | 0 | 4 | 3 | 2 | 1 | 1 |
| | | 108 | Week 16 | 10SEP2004 | 111 | 13 | -23 | 2 | 2 | 1 | 0 | 0 | 3 | 1 | 2 | 2 | 0 |
| | | 109 | Week 20 | 06OCT2004 | 137 | 24 | -12 | 1 | 1 | 2 | 0 | 0 | 3 | 3 | 3 | 3 | 1 |
| | | 109 | Week 24 | 05NOV2004 | 167 | 24 | -12 | 2 | 2 | 3 | 5 | 0 | 5 | 3 | 2 | 2 | 1 |
| | | | Final visit | 05NOV2004 | 167 | 24 | -12 | 1 | 2 | 3 | 2 | 0 | 3 | 3 | 2 | 4 | 1 |
| E0044005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 17MAY2004 | -4 | 27 | | 0 | 2 | 4 | 5 | 2 | 3 | 3 | 4 | 4 | 0 |
| | | 101 | At enrollment | 21MAY2004 | 0 | 7 | -20 | 1 | 2 | 4 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 17MAY2004 | -4 | 27 | 0 | 2 | 4 | 4 | 5 | 2 | 4 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 04JUN2004 | 14 | 7 | -20 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 17JUN2004 | 17 | 10 | -17 | 2 | 3 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | Final visit | 23JUN2004 | 33 | 10 | -17 | 1 | 3 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789397

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044010 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 1 | 03JUN2004 | | 31 | | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 5 | 0 |
| E0044012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | 101 At enrollment | 16JUN2004 | -8 | 15 | | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 4 | 4 | 0 |
| | | | 103 Week 2 | 24JUN2004 | 0 | 18 | | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 1 | 3 | 0 |
| | | | 104 Week 4 | 08JUL2004 | 14 | 13 | | 0 | 1 | 2 | 0 | 0 | 2 | 4 | 1 | 3 | 0 |
| | | | 104 Week 8 | 22JUL2004 | 28 | 12 | | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 3 | 0 |
| | | | 105 Week 8 | 24AUG2004 | 61 | 18 | | 1 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | | 105 Final visit | 24AUG2004 | 61 | 18 | | 1 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| E0044026 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | 1 Screening | 13SEP2004 | -7 | 28 | 0 | 4 | 4 | 2 | 2 | 0 | 3 | 3 | 4 | 3 | 1 |
| | | | 101 At enrollment | 20SEP2004 | 0 | 25 | -3 | 3 | 3 | 4 | 1 | 0 | 3 | 3 | 4 | 2 | 1 |
| | | | 1 Baseline | 13SEP2004 | -7 | 28 | -4 | 4 | 4 | 2 | 2 | 0 | 3 | 3 | 4 | 3 | 1 |
| | | | 102 Week 4 | 28SEP2004 | 8 | 19 | -9 | 2 | 2 | 1 | 0 | 1 | 2 | 4 | 2 | 2 | 0 |
| | | | 103 Week 4 | 13OCT2004 | 23 | 9 | -19 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | | 104 Week 8 | 20OCT2004 | 30 | 10 | -18 | 2 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | | 105 Week 8 | 3NOV2004 | 77 | 11 | -17 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | | 105 Week 12 | 1DEC2004 | 84 | 11 | -17 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | | 107 Week 16 | 12JAN2005 | 114 | 13 | -15 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | | 108 Week 20 | 16FEB2005 | 149 | 4 | -24 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | | 108 Final visit | 16FEB2005 | 149 | 4 | -24 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| E0044027 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 1 | 15SEP2004 | | 34 | | 2 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789398

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044032 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10FEB2005 | -8 | 9 | | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 1 |
| | | 101 | At enrollment | 18FEB2005 | 0 | 9 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 102 | Week 2 | 24FEB2005 | 6 | 7 | -2 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 103 | Week 4 | 04MAR2005 | 14 | 7 | -2 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 104 | Week 6 | 18MAR2005 | 28 | 11 | 2 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15APR2005 | 56 | 8 | -1 | 1 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 105 | Week 12 | 23MAY2005 | 94 | 13 | 4 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 106 | Final visit | 23MAY2005 | 94 | 13 | 4 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 0 |
| E0044034 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 04MAR2005 | -7 | 24 | | 0 | 2 | 3 | 3 | 0 | 2 | 2 | 4 | 3 | 4 |
| | | 101 | At enrollment | 11MAR2005 | 0 | 15 | -9 | 2 | 3 | 3 | 3 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 1 | Baseline | 04MAR2005 | -7 | 24 | 0 | 2 | 3 | 4 | 3 | 0 | 1 | 0 | 3 | 1 | 2 |
| | | 102 | Week 1 | 18MAR2005 | 7 | 12 | -12 | 1 | 1 | 3 | 4 | 0 | 1 | 0 | 2 | 0 | 2 |
| | | 103 | Week 2 | 30MAR2005 | 19 | 14 | -10 | 0 | 0 | 4 | 4 | 0 | 4 | 0 | 4 | 0 | 2 |
| | | 104 | Final visit | 12APR2005 | 32 | 23 | -1 | 3 | 3 | 4 | 4 | 0 | 3 | 0 | 4 | 2 | 3 |
| E0044038 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01APR2005 | -6 | 11 | | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 3 | 2 | 1 |
| | | 101 | At enrollment | 07APR2005 | 0 | 8 | -3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 01APR2005 | -6 | 12 | 0 | 1 | 1 | 1 | 2 | 0 | 3 | 0 | 3 | 1 | 1 |
| | | 103 | Week 2 | 14APR2005 | 7 | 7 | -1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 21APR2005 | 14 | 15 | -4 | 2 | 1 | 2 | 0 | 0 | 3 | 0 | 3 | 2 | 1 |
| | | 104 | Week 4 | 09MAY2005 | 32 | 15 | -4 | 1 | 1 | 2 | 0 | 0 | 3 | 0 | 3 | 2 | 0 |
| | | 105 | Week 8 | 09MAY2005 | 34 | 9 | -2 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 2 | 1 | 0 |
| | | 106 | Week 12 | 28JUN2005 | 82 | 9 | -2 | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789399

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044038 | OL QTP (Bipolar I Most Recent Episode Mixed) | 107 | Week 16 | 29JUL2005 | 113 | | 21 | 10 | 2 | 3 | 2 | 0 | 3 | 2 | 3 | 3 | 3 | 1 |
| | | 108 | Week 20 | 26AUG2005 | 141 | | 20 | 9 | 2 | 2 | 3 | 3 | 1 | 2 | 3 | 2 | 2 | 1 |
| | | 109 | Week 24 | 28SEP2005 | 174 | | 13 | 2 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 110 | Week 28 | 19OCT2005 | 195 | | 11 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 111 | Week 32 | 16NOV2005 | 223 | | 9 | -2 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 111 | Final visit | 16NOV2005 | 223 | | 9 | -2 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 |
| E0044042 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 24MAY2005 | -2 | | 14 | 0 | 1 | 2 | 3 | 0 | 2 | 0 | 4 | 0 | 0 | 2 |
| E0044042 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 26MAY2005 | 0 | | 10 | -4 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 0 | 2 | 0 |
| | | 1 | Baseline | 24MAY2005 | -2 | | 14 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 2 |
| | | 102 | Week 4 | 23JUN2005 | -8 | | 6 | -8 | 2 | 4 | 0 | 0 | 0 | 1 | 3 | 2 | 1 | 0 |
| | | 104 | Week 4 | 22JUN2005 | 27 | | 19 | -5 | 4 | 2 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22JUL2005 | 57 | | 12 | -2 | 2 | 2 | 2 | 4 | 1 | 3 | 2 | 1 | 2 | 0 |
| | | 106 | Week 12 | 17AUG2005 | 83 | | 12 | -2 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 106 | Week 16 | 16SEP2005 | 113 | | 12 | -2 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 108 | Week 20 | 14OCT2005 | 141 | | 12 | -2 | 2 | 1 | 1 | 1 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 108 | Final visit | 14OCT2005 | 141 | | 12 | -2 | 2 | 2 | 0 | 1 | 1 | 2 | 3 | 2 | 2 | 0 |
| E0044047 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 16JUN2005 | | | 18 | | 3 | 4 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 2 |
| E0044051 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20JUL2005 | -5 | | 11 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| E0044051 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 25JUL2005 | 0 | | 14 | 3 | 0 | 2 | 0 | 3 | 0 | 2 | 3 | 1 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

932

CONFIDENTIAL
AZSER12789400

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044051 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 20JUL2005 | -5 | 11 | | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 102 | Week 1 | 03AUG2005 | 9 | 15 | 4 | 2 | 2 | 3 | 0 | 3 | 2 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 10AUG2005 | 16 | 19 | 8 | 2 | 2 | 2 | 0 | 3 | 3 | 3 | 3 | 1 | 0 |
| | | 104 | Week 4 | 19AUG2005 | 25 | 26 | 15 | 4 | 4 | 2 | 3 | 0 | 3 | 4 | 4 | 2 | 0 |
| | | 104 | Final visit | 19AUG2005 | 25 | 26 | 15 | 4 | 4 | 2 | 3 | 0 | 3 | 4 | 4 | 2 | 0 |
| E0044053 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 08AUG2005 | -4 | 8 | | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 12AUG2005 | 0 | 5 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 08AUG2005 | -4 | 8 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 19AUG2005 | 7 | 8 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 26AUG2005 | 14 | 12 | 4 | 4 | 4 | 4 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Final visit | 26AUG2005 | 14 | 12 | 4 | 4 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0044055 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 12AUG2005 | | 24 | | 2 | 4 | 3 | 4 | 0 | 3 | 3 | 4 | 1 | 0 |
| E0044057 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 15AUG2005 | -7 | 15 | | 0 | 2 | 2 | 1 | 0 | 4 | 2 | 3 | 3 | 0 |
| | | 101 | At enrollment | 22AUG2005 | 0 | 23 | 8 | 0 | 3 | 4 | 0 | 3 | 3 | 3 | 3 | 3 | 0 |
| | | 1 | Baseline | 15AUG2005 | -7 | 15 | 0 | 0 | 1 | 2 | 1 | 0 | 4 | 2 | 3 | 2 | 0 |
| | | 102 | Week 1 | 31AUG2005 | 16 | 21 | 6 | 3 | 3 | 4 | 1 | 0 | 4 | 2 | 3 | 0 | 1 |
| | | 103 | Week 2 | 07SEP2005 | 16 | 25 | 10 | 3 | 3 | 4 | 0 | 2 | 4 | 4 | 3 | 2 | 0 |
| | | 104 | Week 4 | | | | | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 1 |
| | | 105 | Week 8 | 21OCT2005 | 60 | 12 | -3 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 3 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:34 kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

933

CONFIDENTIAL
AZSER12789401

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044057 | OL QTP (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 16NOV2005 | 86 | | 18 | 3 | 3 | 0 | 2 | 3 | 0 | 2 | 2 | 1 | 4 | 1 |
| | | 107 | Week 16 | 14DEC2005 | 114 | | 26 | 11 | 2 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 0 |
| | | 108 | Week 20 | 13JAN2006 | 144 | | 16 | 1 | 4 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 109 | Week 24 | 15FEB2006 | 177 | | 10 | -5 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | 110 | Week 28 | 15MAR2006 | 205 | | 11 | -4 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 110 | Final visit | 15MAR2006 | 205 | | 11 | -4 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| E0044059 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18AUG2005 | -7 | | 10 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 2 | 3 | 0 |
| | | 101 | At enrollment | 25AUG2005 | -0 | | 6 | -0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 18AUG2005 | -7 | | 10 | -4 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 09SEP2005 | 15 | | 4 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 103 | Final visit | 09SEP2005 | 15 | | 4 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| E0044060 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19AUG2005 | -7 | | 24 | 0 | 2 | 4 | 3 | 3 | 0 | 2 | 2 | 4 | 4 | 0 |
| | | 101 | At enrollment | 26AUG2005 | 0 | | 24 | 0 | 4 | 4 | 2 | 0 | 0 | 4 | 2 | 2 | 3 | 2 |
| | | 102 | Baseline | 26AUG2005 | -7 | | 16 | -18 | 4 | 1 | 3 | 3 | 0 | 1 | 2 | 0 | 3 | 4 |
| | | 103 | Week 2 | 02SEP2005 | 7 | | 19 | -1 | 2 | 4 | 0 | 0 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 104 | Week 4 | 07SEP2005 | 12 | | 19 | -5 | 4 | 4 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 |
| | | 105 | Week 8 | 23SEP2005 | 28 | | 18 | -13 | 4 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 0 |
| | | 106 | Week 12 | 21OCT2005 | 84 | | 10 | -6 | 2 | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 0 | 2 |
| | | 107 | Week 16 | 18NOV2005 | 110 | | 12 | -14 | 1 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 108 | Week 20 | 14DEC2005 | 132 | | 12 | -12 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 109 | Week 24 | 05JAN2006 | 166 | | 12 | -12 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | 110 | Week 28 | 06FEB2006 | 199 | | 9 | -15 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 0 |
| | | | | 13MAR2006 | | | | -15 | | | | | | | | | | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789402

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044060 | OL QTP (Bipolar I Most Recent Episode Mixed) | 110 | Final visit | 13MAR2006 | 199 | | 9 | -15 | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 1 | 1 | 0 |
| E0044061 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23AUG2005 | -7 | | 16 | 0 | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 0 | 2 | 0 |
| | | 101 | At enrollment | 30AUG2005 | 0 | | 6 | -10 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 23AUG2005 | -7 | | 16 | | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 0 | 2 | 0 |
| | | 102 | Week 1 | 07SEP2005 | 8 | | 13 | -3 | 1 | 1 | 2 | 2 | 0 | 1 | 3 | 2 | 1 | 0 |
| | | 103 | Week 2 | 14SEP2005 | 15 | | 6 | -10 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05OCT2005 | 36 | | 8 | -8 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 02NOV2005 | 64 | | 5 | -11 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 22NOV2005 | 84 | | 6 | -10 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 30DEC2005 | 122 | | 2 | -14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 18JAN2006 | 141 | | 4 | -12 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 23FEB2006 | 177 | | 4 | -12 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Final visit | 23FEB2006 | 177 | | 4 | -12 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0044062 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 24AUG2005 | | | 11 | | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| E0044064 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 12SEP2005 | -9 | | 22 | | 0 | 0 | 4 | 0 | 4 | 4 | 4 | 2 | 0 | 0 |
| | | 101 | At enrollment | 21SEP2005 | 0 | | 19 | | 0 | 0 | 3 | 3 | 2 | 0 | 1 | 2 | 3 | 1 |
| | | 102 | Week 1 | 30SEP2005 | 9 | | 16 | | 2 | 2 | 3 | 0 | 0 | 1 | 3 | 3 | 3 | 0 |
| | | 102 | Final visit | 30SEP2005 | 9 | | 16 | | 2 | 3 | 3 | 0 | 0 | 1 | 3 | 3 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

935

CONFIDENTIAL
AZSER12789403

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044065 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12SEP2005 | | -6 | 21 | | 0 | 2 | 0 | 2 | 0 | 3 | 4 | 2 | 4 | 0 |
| | | 101 | At enrollment | 18SEP2005 | | 0 | 21 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 12SEP2005 | | -6 | 21 | 0 | 0 | 2 | 4 | 0 | 0 | 3 | 4 | 4 | 4 | 0 |
| | | 102 | Week 1 | 23SEP2005 | | 5 | 22 | 1 | 1 | 2 | 2 | 0 | 0 | 3 | 3 | 4 | 4 | 0 |
| | | 103 | Week 2 | 03OCT2005 | | 15 | 21 | 0 | 1 | 2 | 2 | 0 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | 104 | Week 4 | 26OCT2005 | | 38 | 19 | -2 | 0 | 1 | 2 | 0 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | 105 | Week 8 | 11NOV2005 | | 54 | 22 | 1 | 2 | 2 | 3 | 0 | 0 | 4 | 4 | 1 | 4 | 0 |
| | | 106 | Week 12 | 09DEC2005 | | 82 | 17 | -4 | 1 | 2 | 2 | 0 | 0 | 4 | 1 | 4 | 3 | 0 |
| | | 107 | Week 16 | 06JAN2006 | | 110 | 13 | -8 | 0 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 0 |
| | | 108 | Week 20 | 01FEB2006 | | 136 | 13 | -8 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 109 | Week 24 | 01MAR2006 | | 164 | 11 | -10 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 110 | Week 28 | 05APR2006 | | 199 | 11 | -10 | 0 | 3 | 3 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 110 | Final visit | 05APR2006 | | 199 | 11 | -10 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| E0044069 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 22SEP2005 | | -6 | 27 | | 0 | 2 | 0 | 3 | 1 | 4 | 3 | 2 | 2 | 2 |
| | | 101 | At enrollment | 28SEP2005 | | 0 | 21 | -6 | 0 | 2 | 0 | 4 | 3 | 2 | 3 | 3 | 2 | 2 |
| | | 1 | Baseline | 22SEP2005 | | -6 | 27 | 0 | 2 | 2 | 3 | 3 | 1 | 4 | 3 | 2 | 2 | 2 |
| | | 104 | Week 8 | 01NOV2005 | | 34 | 22 | -5 | 1 | 3 | 3 | 1 | 0 | 2 | 3 | 2 | 2 | 2 |
| | | 105 | Week 12 | 14DEC2005 | | 77 | 11 | -16 | 0 | 1 | 2 | 0 | 0 | 3 | 2 | 1 | 2 | 0 |
| | | 107 | Week 16 | 20JAN2006 | | 114 | 11 | -16 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 2 | 0 |
| | | 108 | Week 20 | 17FEB2006 | | 142 | 13 | -14 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 109 | Week 24 | 20MAR2006 | | 173 | 13 | -14 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 3 | 1 | 0 |
| | | 110 | Week 28 | 17APR2006 | | 201 | 8 | -19 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 110 | Final visit | 17APR2006 | | 201 | 8 | -19 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789404

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045002 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26MAR2004 | -7 | 31 | 0 | 3 | 4 | 3 | 5 | 3 | 4 | 1 | 3 | 3 | 2 |
| | | 101 | At enrollment | 02APR2004 | 0 | 32 | 1 | 3 | 4 | 0 | 5 | 4 | 3 | 3 | 4 | 4 | 1 |
| | | 102 | Baseline | 26MAR2004 | -7 | 31 | - | 3 | 3 | 5 | 5 | 4 | 3 | 5 | 3 | 3 | 2 |
| | | 103 | Week 1 | 09APR2004 | 17 | 14 | -17 | 4 | 2 | 1 | 1 | 0 | 2 | 2 | 3 | 0 | 1 |
| | | 103 | Week 2 | 19APR2004 | 17 | 25 | -6 | 0 | 1 | 3 | 3 | 3 | 2 | 2 | 3 | 0 | 1 |
| | | 103 | Final visit | 19APR2004 | 17 | 25 | -6 | 1 | 0 | 0 | 0 | 3 | 3 | 2 | 3 | 1 | 1 |
| E0045013 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 01JUN2004 | -9 | 37 | 2 | 4 | 3 | 5 | 5 | 4 | 3 | 5 | 3 | 3 | 3 |
| | | 101 | At enrollment | 10JUN2004 | 0 | 28 | 0 | 2 | 2 | 1 | 3 | 3 | 4 | 3 | 5 | 3 | 2 |
| | | 102 | Week 1 | 18JUN2004 | 8 | 22 | -6 | 2 | 2 | 0 | 1 | 3 | 2 | 2 | 4 | 2 | 2 |
| | | 104 | Week 3 | 21JUN2004 | 14 | 22 | -6 | 2 | 1 | 4 | 0 | 3 | 2 | 3 | 2 | 2 | 1 |
| | | 104 | Week 4 | 21JUL2004 | 41 | 22 | -6 | 3 | 3 | 4 | 4 | 2 | 3 | 1 | 2 | 2 | 1 |
| | | 104 | Final visit | 21JUL2004 | 41 | 22 | -6 | 2 | 2 | 4 | 4 | 2 | 3 | 1 | 2 | 2 | 1 |
| E0045017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16JUN2004 | -7 | 14 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 101 | At enrollment | 23JUN2004 | 0 | 7 | -7 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| | | 1 | Baseline | 16JUN2004 | -6 | 14 | -10 | 0 | 0 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 102 | Week 1 | 29JUN2004 | 6 | 4 | -10 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 29JUN2004 | 6 | 4 | -10 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| E0045023 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28JUL2004 | -7 | 36 | 0 | 4 | 4 | 3 | 5 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | 101 | At enrollment | 04AUG2004 | 0 | 29 | -7 | 4 | 4 | 2 | 2 | 3 | 3 | 2 | 4 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789405

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045023 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 28JUL2004 | -7 | | 36 | 0 | 4 | 4 | 3 | 5 | 3 | 4 | 4 | 4 | 3 | 2 |
| | | 102 | Week 1 | 11AUG2004 | 7 | | 17 | -19 | 1 | 2 | 3 | 0 | 3 | 3 | 0 | 2 | 2 | 1 |
| | | 103 | Week 2 | 17AUG2004 | 13 | | 18 | -18 | 2 | 2 | 0 | 0 | 4 | 4 | 2 | 2 | 1 | 1 |
| | | 103 | Final visit | 17AUG2004 | 13 | | 18 | -18 | 2 | 2 | 0 | 0 | 4 | 4 | 2 | 1 | 1 | 1 |
| E0045032 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18OCT2004 | -4 | | 30 | 0 | 2 | 4 | 4 | 2 | 3 | 4 | 0 | 4 | 4 | 3 |
| | | 101 | At enrollment | 22OCT2004 | 0 | | 28 | -2 | 2 | 4 | 4 | 4 | 2 | 4 | 0 | 4 | 4 | 2 |
| | | 1 | Baseline | 18OCT2004 | -4 | | 30 | 0 | 2 | 4 | 4 | 2 | 3 | 4 | 0 | 4 | 4 | 3 |
| E0045033 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 22OCT2004 | -7 | | 20 | 0 | 0 | 1 | 2 | 4 | 0 | 4 | 0 | 3 | 3 | 0 |
| | | 101 | At enrollment | 29OCT2004 | 0 | | 11 | -9 | 0 | 1 | 4 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 22OCT2004 | -7 | | 10 | -10 | 1 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 4 | 09NOV2004 | 11 | | 16 | -4 | 0 | 3 | 4 | 0 | 0 | 4 | 0 | 3 | 1 | 1 |
| | | 103 | Week 4 | 24NOV2004 | 26 | | 16 | -4 | 1 | 0 | 4 | 0 | 0 | 4 | 0 | 1 | 2 | 2 |
| | | 103 | Final visit | 24NOV2004 | 26 | | 16 | -4 | 0 | 0 | 4 | 5 | 0 | 4 | 0 | 1 | 2 | 2 |
| E0046005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 29JUL2005 | -5 | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 03AUG2005 | 0 | | 6 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 1 | Baseline | 29JUL2005 | -5 | | 7 | -0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrsl00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789406

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048002 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27FEB2004 | -5 | 21 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 4 | 3 | 0 |
| | | 101 | At enrollment | 03MAR2004 | 0 | 17 | -4 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 102 | Baseline | 27FEB2004 | -5 | 21 | -0 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 3 | 0 |
| | | 103 | Week 2 | 17MAR2004 | 14 | 16 | -5 | 2 | 4 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 31MAR2004 | 28 | 8 | -13 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 28APR2004 | 56 | 10 | -11 | 1 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27MAY2004 | 85 | 14 | -7 | 0 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 23JUN2004 | 112 | 5 | -16 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 21JUL2004 | 140 | 5 | -16 | 0 | 2 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 26AUG2004 | 176 | 6 | -15 | 0 | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Final visit | 26AUG2004 | 176 | 6 | -15 | 0 | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0048005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 05MAR2004 | -7 | 18 | 0 | 3 | 2 | 4 | 0 | 0 | 0 | 0 | 2 | 3 | 0 |
| | | 101 | At enrollment | 12MAR2004 | 0 | 12 | -6 | 2 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 3 | 0 |
| | | 102 | Baseline | 05MAR2004 | -7 | 18 | -0 | 1 | 1 | 4 | 2 | 0 | 0 | 2 | 1 | 3 | 4 |
| | | 103 | Week 2 | 19MAR2004 | 7 | 7 | -11 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| | | 104 | Week 4 | 26MAR2004 | 14 | 2 | -16 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 |
| | | 105 | Week 8 | 09APR2004 | 28 | 7 | -11 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 106 | Week 12 | 04JUN2004 | 84 | 2 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 14JUL2004 | 124 | 2 | -16 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 107 | Final visit | 14JUL2004 | 124 | 10 | -8 | 0 | 1 | 5 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| E0048042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

939

CONFIDENTIAL
AZSER12789407