Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048052 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 06APR2005 | -6 | 32 | 0 | 4 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 4 | 2 |
| | | 101 At enrollment | 12APR2005 | 0 | 26 | -6 | 4 | 4 | 4 | 4 | 0 | 0 | 4 | 2 | 4 | 0 |
| | | 1 Baseline | 06APR2005 | -6 | 32 | 0 | 4 | 4 | 4 | 4 | 0 | 2 | 4 | 4 | 4 | 2 |
| | | 102 Week 1 | 19APR2005 | 7 | 26 | -6 | 4 | 4 | 4 | 4 | 0 | 0 | 4 | 2 | 4 | 2 |
| | | 103 Week 2 | 26APR2005 | 14 | 2 | -30 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 Final visit | 10MAY2005 | 28 | 2 | -30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| E0048055 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 Screening | 25APR2005 | | 17 | | 2 | 2 | 1 | 4 | 1 | 0 | 2 | 2 | 2 | 2 |
| E0048056 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 01JUN2005 | -2 | 41 | 0 | 6 | 6 | 6 | 6 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | 101 At enrollment | 03JUN2005 | 0 | 36 | -5 | 5 | 6 | 4 | 4 | 0 | 3 | 3 | 4 | 4 | 2 |
| | | 1 Baseline | 01JUN2005 | -2 | 41 | 0 | 6 | 6 | 6 | 6 | 0 | 2 | 3 | 4 | 4 | 3 |
| | | 102 Week 1 | 10JUN2005 | 7 | 30 | -11 | 4 | 4 | 1 | 2 | 0 | 2 | 2 | 4 | 4 | 2 |
| | | 103 Week 2 | 17JUN2005 | 14 | 28 | -13 | 1 | 2 | 1 | 2 | 0 | 2 | 2 | 4 | 3 | 0 |
| | | 104 Week 4 | 24JUN2005 | 21 | 25 | -16 | 1 | 1 | 0 | 0 | 0 | 2 | 4 | 2 | 3 | 0 |
| | | 104 Final visit | 29JUN2005 | 26 | 15 | -26 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | 0 |
| E0048059 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 04AUG2005 | -6 | 28 | 0 | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| | | 101 At enrollment | 10AUG2005 | 0 | 18 | -10 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 102 Baseline | 11AUG2005 | -6 | 6 | -6 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 4 | 4 | 2 |
| | | 102 Week 1 | 16AUG2005 | 6 | 25 | -3 | 4 | 4 | 2 | 0 | 0 | 4 | 2 | 2 | 2 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789408

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048059 | OL QTP (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 22AUG2005 | 12 | 15 | -13 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 0 |
|  |  | 104 | Week 4 | 06SEP2005 | 27 | 21 | -7 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
|  |  | 104 | Final visit | 06SEP2005 | 27 | 21 | -7 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| E0048060 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 05AUG2005 | -6 | 6 |  | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 11AUG2005 | 0 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 |
|  |  | 1 | Baseline | 05AUG2005 | -6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | 102 | Week 2 | 18AUG2005 | 7 | 8 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | 103 | Week 4 | 26AUG2005 | 15 | 5 | -1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 15SEP2005 | 35 | 8 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | 104 | Final visit | 15SEP2005 | 35 | 8 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| E0048061 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10AUG2005 | -5 | 28 |  | 3 | 3 | 4 | 2 | 2 | 4 | 4 | 2 | 2 | 2 |
|  |  | 101 | At enrollment | 15AUG2005 | 0 | 29 | 1 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 2 | 2 | 2 |
|  |  | 1 | Baseline | 10AUG2005 | -5 | 28 | 0 | 3 | 3 | 4 | 2 | 2 | 4 | 4 | 2 | 2 | 2 |
|  |  | 102 | Week 2 | 22AUG2005 | 7 | 23 | -5 | 3 | 3 | 1 | 1 | 0 | 4 | 4 | 2 | 4 | 2 |
|  |  | 103 | Week 4 | 29AUG2005 | 14 | 33 | 5 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 4 | 4 |
|  |  | 103 | Final visit | 29AUG2005 | 14 | 33 | 5 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 4 | 4 |
| E0048064 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 12SEP2005 |  | 32 |  | 4 | 4 | 4 | 6 | 0 | 4 | 4 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789409

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 15APR2004 | -6 | | 21 | 0 | 0 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 101 | At enrollment | 21APR2004 | 0 | | 15 | -6 | 1 | 1 | 3 | 3 | 2 | 4 | 0 | 0 | 3 | 1 |
| | | 102 | Baseline | 15APR2004 | -6 | | 21 | - | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 3 | 3 | 3 |
| | | 103 | Week 1 | 28APR2004 | 7 | | 10 | -11 | 1 | 1 | 3 | 3 | 0 | 2 | 2 | 2 | 4 | 0 |
| | | 104 | Week 2 | 05MAY2004 | 14 | | 26 | 5 | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 105 | Week 4 | 19MAY2004 | 28 | | 24 | 3 | 2 | 2 | 2 | 0 | 0 | 4 | 4 | 3 | 2 | 0 |
| | | 105 | Week 8 | 16JUN2004 | 56 | | 12 | -9 | 2 | 1 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 105 | Final visit | 16JUN2004 | 56 | | 12 | -9 | 2 | 1 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 0 |
| E0050005 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 20APR2004 | | | 30 | | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 2 |
| E0050014 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 10MAY2004 | | | 33 | | 2 | 3 | 3 | 6 | 2 | 4 | 4 | 4 | 4 | 1 |
| E0050019 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26MAY2004 | -7 | | 8 | | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02JUN2004 | 0 | | 5 | -3 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 26MAY2004 | -7 | | 8 | -0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 2 | 0 |
| | | 102 | Week 2 | 18JUN2004 | -3 | | 8 | -0 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 103 | Week 4 | 15JUN2004 | 13 | | 6 | -2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Final visit | 29JUN2004 | 27 | | 3 | -5 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | | 29JUN2004 | 27 | | 3 | -5 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789410

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050020 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01JUN2004 | | -6 | 14 | 0 | 0 | 2 | 1 | 2 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 07JUN2004 | | 0 | 23 | 9 | 2 | 2 | 2 | 4 | 2 | 3 | 3 | 2 | 3 | 0 |
| | | 102 | Baseline | 01JUN2004 | | -6 | 14 | 0 | 2 | 2 | 2 | 0 | 2 | 3 | 2 | 1 | 0 | 0 |
| | | 104 | Week 1 | 17JUN2004 | | 10 | 11 | -3 | 2 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 105 | Week 4 | 06JUL2004 | | 29 | 9 | -5 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Week 8 | 03AUG2004 | | 57 | 3 | -11 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 02SEP2004 | | 87 | 2 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 02SEP2004 | | 87 | 2 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0051003 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10AUG2004 | | | 19 | | 4 | 2 | 2 | 6 | 3 | 2 | 0 | 0 | 0 | 0 |
| E0051005 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16NOV2004 | | | 26 | | 0 | 3 | 2 | 6 | 0 | 4 | 4 | 3 | 2 | 2 |
| E0052005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27MAY2004 | | -7 | 30 | 0 | 2 | 4 | 4 | 5 | 4 | 4 | 0 | 4 | 0 | 0 |
| | | 101 | At enrollment | 03JUN2004 | | 0 | 41 | 11 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 0 |
| | | 102 | Baseline | 27MAY2004 | | -7 | 30 | 0 | 4 | 4 | 3 | 5 | 3 | 4 | 0 | 4 | 3 | 0 |
| | | 104 | Week 1 | 03JUN2004 | | 0 | 20 | -10 | 2 | 2 | 3 | 3 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 102 | Final visit | 10JUN2004 | | 7 | 18 | -12 | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789411

Case 6:06-md-01769-ACC-DAB   Document 1373-2   Filed 03/13/09   Page 5 of 100 PageID 103484

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052013 | OL.QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28SEP2004 | -7 | 14 | 0 | 2 | 2 | 4 | 2 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 05OCT2004 | 0 | 13 | -1 | 2 | 3 | 4 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 101 | Baseline | 28SEP2004 | -7 | 14 | -0 | 2 | 2 | 4 | 2 | 0 | 0 | 2 | 2 | 2 | 0 |
| E0052014 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23SEP2004 | -7 | 18 | | 0 | 3 | 3 | 4 | 0 | 0 | 0 | 3 | 3 | 0 |
| E0052015 | OL.QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 04OCT2004 | -7 | 31 | 0 | 2 | 4 | 4 | 4 | 1 | 0 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 11OCT2004 | 0 | 20 | -11 | 1 | 4 | 4 | 0 | 0 | 4 | 2 | 3 | 2 | 0 |
| | | 1 | Baseline | 04OCT2004 | -7 | 31 | -9 | 2 | 4 | 4 | 4 | 1 | 0 | 4 | 4 | 4 | 4 |
| | | 102 | Week 1 | 18OCT2004 | 7 | 22 | -9 | 3 | 3 | 3 | 1 | 0 | 4 | 1 | 2 | 2 | 2 |
| | | 103 | Week 2 | 25OCT2004 | 14 | 17 | -14 | 2 | 2 | 2 | 3 | 0 | 4 | 1 | 1 | 2 | 0 |
| | | 105 | Week 4 | 08NOV2004 | 28 | 16 | -15 | 2 | 2 | 2 | 0 | 0 | 4 | 1 | 2 | 1 | 2 |
| | | 106 | Week 8 | 08DEC2004 | 58 | 29 | -2 | 3 | 5 | 3 | 0 | 0 | 4 | 5 | 4 | 3 | 2 |
| | | 107 | Week 12 | 30DEC2004 | 80 | 31 | 0 | 4 | 4 | 3 | 5 | 2 | 4 | 4 | 3 | 2 | 0 |
| | | 108 | Week 20 | 17FEB2005 | 129 | 28 | -3 | 0 | 4 | 0 | 5 | 0 | 4 | 5 | 3 | 3 | 2 |
| | | 109 | Week 20 | 01MAR2005 | 141 | 29 | -9 | 3 | 3 | 1 | 4 | 2 | 3 | 4 | 3 | 4 | 2 |
| | | 109 | Week 24 | 29MAR2005 | 169 | 33 | -2 | 3 | 5 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 109 | Final visit | 29MAR2005 | 169 | 33 | 2 | 3 | 5 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| E0052016 | OL.QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13OCT2004 | -19 | 18 | | 1 | 2 | 4 | 2 | 0 | 2 | 2 | 0 | 3 | 2 |
| | | 101 | At enrollment | 01NOV2004 | 0 | 27 | | 2 | 2 | 5 | 1 | 0 | 3 | 3 | 1 | 4 | 4 |
| | | 102 | Week 1 | 08NOV2004 | 7 | 19 | 7 | 2 | 2 | 4 | 0 | 0 | 4 | 0 | 2 | 4 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789412

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052016 | OL QTP (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 17NOV2004 | 16 | | 26 | | 2 | 4 | 4 | 0 | 2 | 4 | 3 | 2 | 4 | 1 |
| | | 104 | Week 4 | 29NOV2004 | 28 | | 28 | | 2 | 3 | 4 | 0 | 4 | 4 | 3 | 3 | 3 | 2 |
| | | 104 | Final visit | 29NOV2004 | 28 | | 28 | | 2 | 3 | 4 | 0 | 4 | 4 | 3 | 3 | 3 | 2 |
| E0052021 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18NOV2004 | -6 | | 19 | 0 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 4 | 0 | 1 |
| | | 101 | At enrollment | 24NOV2004 | 0 | | 19 | 0 | 1 | 2 | 2 | 1 | 3 | 3 | 2 | 4 | 0 | 1 |
| | | 103 | Week 2 | 09DEC2004 | 15 | | 22 | 3 | 2 | 3 | 3 | 1 | 3 | 3 | 2 | 4 | 1 | 0 |
| | | 104 | Week 4 | 22DEC2004 | 28 | | 18 | -1 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 3 | 1 | 0 |
| | | 105 | Week 8 | 19JAN2005 | 56 | | 19 | 0 | 1 | 2 | 1 | 4 | 2 | 3 | 1 | 4 | 1 | 0 |
| | | 106 | Week 12 | 16FEB2005 | 84 | | 29 | 10 | 2 | 2 | 4 | 3 | 4 | 3 | 4 | 4 | 2 | 1 |
| | | 107 | Week 16 | 16MAR2005 | 112 | | 12 | -7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 2 | 1 |
| | | 108 | Week 20 | 12APR2005 | 139 | | 11 | -8 | 1 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 2 | 0 |
| | | 109 | Week 24 | 24MAY2005 | 181 | | 10 | -9 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | 110 | Week 32 | 24JUN2005 | 182 | | 8 | -11 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 111 | Final visit | 12JUL2005 | 210 | | 8 | -11 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| E0052023 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 04JAN2005 | -7 | | 23 | 0 | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 3 | 1 |
| | | 101 | At enrollment | 11JAN2005 | 0 | | 17 | -6 | 2 | 3 | 4 | 3 | 0 | 0 | 0 | 2 | 3 | 0 |
| | | 102 | Week 1 | 18JAN2005 | 7 | | 23 | 0 | 2 | 3 | 4 | 4 | 2 | 2 | 0 | 3 | 2 | 1 |
| | | 103 | Week 2 | 25JAN2005 | 14 | | 22 | -1 | 2 | 2 | 3 | 0 | 1 | 3 | 2 | 3 | 1 | 2 |
| | | 104 | Week 4 | 25JAN2005 | 14 | | 15 | -8 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 3 | 2 | 1 |
| | | 105 | Week 8 | 08MAR2005 | 56 | | 20 | -3 | 2 | 4 | 2 | 2 | 0 | 2 | 1 | 3 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789413

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED? | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052023 | OL QTP (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 05APR2005 | | 84 | 7 | -16 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 2 | 0 |
| | | 107 | Week 16 | 03MAY2005 | | 112 | 6 | -17 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 01JUN2005 | | 141 | 5 | -18 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 108 | Final visit | 01JUN2005 | | 141 | 5 | -18 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| E0052025 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10FEB2005 | | -6 | 10 | | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 16FEB2005 | | 0 | 9 | -1 | 0 | 0 | 3 | 0 | 0 | 3 | 1 | 0 | 2 | 0 |
| | | 1 | Baseline | 10FEB2005 | | -6 | 10 | | 0 | 1 | 3 | 0 | 0 | 3 | 0 | 0 | 3 | 0 |
| | | 102 | Week 1 | 24FEB2005 | | 8 | 11 | 1 | 0 | 0 | 4 | 1 | 1 | 2 | 1 | 0 | 2 | 0 |
| | | 103 | Week 2 | 09MAR2005 | | 21 | 12 | 2 | 0 | 1 | 3 | 0 | 0 | 3 | 0 | 1 | 4 | 0 |
| | | 104 | Week 4 | 16MAR2005 | | 28 | 15 | 5 | 1 | 2 | 3 | 0 | 0 | 3 | 0 | 1 | 3 | 0 |
| | | 104 | Final visit | 16MAR2005 | | 28 | 15 | 5 | 1 | 2 | 3 | 0 | 0 | 3 | 0 | 1 | 3 | 0 |
| E0052026 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23FEB2005 | | -7 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 02MAR2005 | | 0 | 2 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 23FEB2005 | | -7 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 102 | Week 1 | 09MAR2005 | | 7 | 7 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 102 | Final visit | 09MAR2005 | | 7 | 7 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| E0052033 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 05MAY2005 | | | 13 | | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789414

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052035 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 | 26MAY2005 | -11 | 28 | | 2 | 2 | 4 | 4 | 2 | 4 | 2 | 3 | 4 | 1 |
| E0052037 | MISSING (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 06JUN2005 | 0 | 28 | | 3 | 4 | 4 | 5 | 3 | 3 | 3 | 1 | 4 | 0 |
| | | 102 | Week | 16JUN2005 | 10 | 18 | 0 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 3 | 0 |
| | | 102 | Final visit | 16JUN2005 | 10 | 18 | 0 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 3 | 0 |
| E0052037 | | | 1 | 31AUG2005 | | 8 | | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| E0053002 | MISSING (Bipolar I Most Recent Episode Mixed) | | 1 | 26MAY2004 | | 15 | | 2 | 2 | 4 | 0 | 0 | 2 | 0 | 1 | 3 | 1 |
| E0053003 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 | 18JUN2004 | -14 | 9 | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 02JUL2004 | 0 | 21 | | 2 | 0 | 3 | 3 | 0 | 3 | 0 | 4 | 0 | 0 |
| | | 104 | Week 4 | 02AUG2004 | 31 | 2 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30AUG2004 | 59 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 27SEP2004 | 87 | 14 | | 1 | 0 | 1 | 2 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 03NOV2004 | 124 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 01DEC2004 | 152 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Final visit | 01DEC2004 | 152 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0053004 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 | 21JUN2004 | -9 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789415

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0053004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 30JUN2004 | 0 | 11 | | 1 | 0 | 2 | 0 | 0 | 2 | 4 | 0 | 2 | 0 |
| | | 103 | Week 2 | 21JUL2004 | 21 | 16 | | 2 | 2 | 2 | 3 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 30JUL2004 | 30 | 16 | | 2 | 2 | 2 | 3 | 0 | 3 | 1 | 2 | 2 | 1 |
| | | 105 | Week 8 | 25AUG2004 | 56 | 20 | | 2 | 2 | 3 | 2 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | 106 | Week 12 | 22SEP2004 | 84 | 11 | | 2 | 1 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 20OCT2004 | 112 | 11 | | 3 | 3 | 2 | 0 | 0 | 3 | 1 | 2 | 2 | 0 |
| | | 108 | Week 20 | 17NOV2004 | 140 | 19 | | 3 | 3 | 3 | 3 | 0 | 2 | 3 | 1 | 1 | 0 |
| | | 109 | Week 24 | 15DEC2004 | 168 | 21 | | 3 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| | | 110 | Week 28 | 10JAN2005 | 194 | 24 | | 4 | 4 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 1 |
| | | 110 | Final visit | 10JAN2005 | 194 | 24 | | 4 | 4 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 0 |
| E0053006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 22JUN2004 | -7 | 32 | 0 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 29JUN2004 | 0 | 33 | 1 | 4 | 4 | 0 | 3 | 3 | 4 | 4 | 5 | 4 | 2 |
| | | 1 | Baseline | 22JUN2004 | -7 | 32 | 0 | 4 | 4 | 5 | 5 | 0 | 1 | 4 | 4 | 3 | 2 |
| | | 104 | Week 4 | 15JUL2004 | 16 | 39 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 2 |
| | | 104 | Week 4 | 27JUL2004 | 28 | 28 | -4 | 4 | 4 | 4 | 0 | 4 | 4 | 3 | 2 | 3 | 2 |
| | | 104 | Final visit | 27JUL2004 | 28 | 28 | -4 | 4 | 2 | 4 | 4 | 4 | 4 | 3 | 2 | 2 | 2 |
| E0054001 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 08APR2004 | -6 | 10 | | 0 | 0 | 2 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14APR2004 | 0 | 6 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 101 | Baseline | 08APR2004 | -6 | 10 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 4 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dia47c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

948

CONFIDENTIAL
AZSER12789416

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 05MAY2004 | -7 | | 36 | 0 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 12MAY2004 | | 0 | 21 | -15 | 2 | 2 | 3 | 4 | 2 | 4 | 1 | 1 | 2 | 0 |
| | | 1 | Baseline | 05MAY2004 | | -7 | 36 | 0 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 19MAY2004 | | 7 | 10 | -26 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 09JUN2004 | | 28 | 3 | -33 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 07JUL2004 | | 56 | 1 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Final visit | 07JUL2004 | | 56 | 1 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0054008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09JUN2004 | -7 | | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 16JUN2004 | | 0 | 8 | -7 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09JUN2004 | | -7 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 |
| | | 102 | Week 1 | 23JUN2004 | | 7 | 16 | 1 | 0 | 2 | 2 | 3 | 0 | 4 | 2 | 3 | 0 | 0 |
| | | 104 | Week 4 | 14JUL2004 | | 28 | 5 | -10 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 11AUG2004 | | 56 | 8 | -7 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 1 |
| | | 107 | Week 12 | 08SEP2004 | | 84 | 7 | -8 | 1 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 108 | Week 16 | 06OCT2004 | | 112 | 7 | -8 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 108 | Week 20 | 03NOV2004 | | 140 | 12 | -3 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 2 |
| | | 108 | Final visit | 03NOV2004 | | 140 | 12 | -3 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 2 |
| E0054012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 15JUL2004 | -7 | | 23 | 0 | 3 | 3 | 2 | 2 | 3 | 4 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | 22JUL2004 | | 0 | 26 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 15JUL2004 | | -7 | 23 | 0 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 103 | Week 2 | 05AUG2004 | | 14 | 4 | -19 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19AUG2004 | | 28 | 18 | -5 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 104 | Final visit | 19AUG2004 | | 28 | 18 | -5 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789417

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054017 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 30SEP2004 | -7 | 22 | 0 | 1 | 3 | 4 | 0 | 3 | 3 | 4 | 3 | 0 | 1 |
| | | 101 | At enrollment | 07OCT2004 | 0 | 17 | -5 | 3 | 3 | 0 | 0 | 3 | 2 | 2 | 3 | 1 | 0 |
| | | 1 | Baseline | 30SEP2004 | -7 | 22 | -0 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 3 | 0 | 1 |
| | | 103 | Week 2 | 21OCT2004 | 14 | 16 | -6 | 1 | 2 | 3 | 0 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 104 | Week 4 | 04NOV2004 | 28 | 5 | -17 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 0 |
| | | 104 | Final visit | 04NOV2004 | 28 | 5 | -17 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| E0054018 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 28OCT2004 | -6 | 13 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 3 | 4 | 0 |
| | | 101 | At enrollment | 03NOV2004 | 0 | 13 | 0 | 1 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 |
| | | 1 | Baseline | 28OCT2004 | -6 | 13 | -0 | 0 | 1 | 2 | 1 | 2 | 2 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 18NOV2004 | 15 | 5 | -8 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Final visit | 18NOV2004 | 15 | 5 | -8 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| E0054020 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 20JAN2005 | -7 | 26 | 0 | 3 | 3 | 4 | 3 | 0 | 2 | 4 | 4 | 0 | 2 |
| | | 101 | At enrollment | 27JAN2005 | 0 | 8 | -18 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 20JAN2005 | -7 | 26 | -0 | 4 | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 2 |
| E0054021 | MISSING (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 23FEB2005 | -7 | 26 | 0 | 3 | 4 | 2 | 0 | 3 | 4 | 4 | 4 | 2 | 1 |
| | | 101 | At enrollment | 02MAR2005 | 0 | 19 | -7 | 3 | 3 | 2 | 3 | 0 | 2 | 4 | 4 | 2 | 1 |
| | | 1 | Baseline | 23FEB2005 | -7 | 26 | -0 | 4 | 4 | 3 | 3 | 0 | 3 | 4 | 4 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789418

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054023 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18MAY2005 | -8 | 12 | | 1 | 2 | 2 | 0 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26MAY2005 | 0 | 7 | | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 0 | 0 | 0 |
| | | 103 | Week 4 | 08JUN2005 | 13 | 4 | | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 1 |
| | | 104 | Week 8 | 29JUN2005 | 34 | 26 | | 4 | 4 | 3 | 2 | 3 | 3 | 0 | 2 | 3 | 1 |
| | | 105 | Week 8 | 21JUL2005 | 56 | 17 | | 4 | 4 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Final visit | 21JUL2005 | 56 | 17 | | 4 | 3 | 1 | 1 | 3 | 0 | 0 | 3 | 1 | 1 |
| E0054025 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26MAY2005 | -6 | 23 | 0 | 2 | 2 | 3 | 2 | 0 | 4 | 2 | 3 | 3 | 2 |
| | | 101 | At enrollment | 01JUN2005 | -6 | 28 | 5 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 2 | 1 |
| | | 1 | Baseline | 26MAY2005 | -7 | 23 | 0 | 2 | 2 | 3 | 3 | 2 | 4 | 4 | 3 | 0 | 2 |
| | | 102 | Week 4 | 18JUN2005 | 29 | 3 | -20 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 30JUN2005 | 62 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02AUG2005 | 62 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26AUG2005 | 86 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 26AUG2005 | 86 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0054028 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 08SEP2005 | -6 | 22 | 0 | 2 | 2 | 3 | 3 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | 101 | At enrollment | 14SEP2005 | 0 | 23 | 1 | 1 | 1 | 2 | 2 | 0 | 5 | 4 | 4 | 3 | 0 |
| | | 1 | Baseline | 08SEP2005 | -6 | 22 | 0 | 2 | 2 | 2 | 3 | 0 | 4 | 4 | 4 | 0 | 1 |
| | | 102 | Week 4 | 08SEP2005 | -6 | 22 | -4 | 2 | 3 | 4 | 3 | 0 | 5 | 4 | 1 | 0 | 2 |
| | | 102 | Final visit | 22SEP2005 | 8 | 18 | -4 | 0 | 0 | 4 | 4 | 0 | 5 | 2 | 1 | 1 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789419

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055015 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11MAY2004 | -2 | 30 | 0 | 4 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 0 |
|  |  | 101 | At enrollment | 13MAY2004 | 0 | 30 | 0 | 4 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 0 |
|  |  |  | Baseline | 11MAY2004 | -2 | 30 | 0 | 4 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 0 |
|  |  | 102 | Week 1 | 20MAY2004 | 7 | 18 | -12 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
|  |  |  | Final visit | 20MAY2004 | 7 | 18 | -12 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| E0055019 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27MAY2004 | -5 | 33 |  | 4 | 4 | 4 | 2 | 0 | 4 | 4 | 5 | 4 | 2 |
| E0055021 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09JUN2004 | -5 | 40 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 2 |
|  |  | 101 | At enrollment | 14JUN2004 | 0 | 27 | -13 | 3 | 3 | 2 | 2 | 0 | 3 | 5 | 3 | 4 | 2 |
|  |  |  | Baseline | 09JUN2004 | -5 | 40 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 2 |
|  |  | 103 | Week 4 | 01JUL2004 | 17 | 18 | -22 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 |
|  |  | 104 | Week 8 | 20JUL2004 | 36 | 18 | -22 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 |
|  |  | 105 | Week 12 | 18AUG2004 | 65 | 24 | -16 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 0 |
|  |  | 106 | Week 16 | 21SEP2004 | 99 | 11 | -29 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 20 | 19OCT2004 | 127 | 8 | -32 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | 108 | Week 24 | 16NOV2004 | 155 | 5 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 28 | 14DEC2004 | 183 | 30 | -10 | 5 | 5 | 5 | 5 | 0 | 5 | 5 | 5 | 5 | 4 |
|  |  | 110 | Week 32 | 11JAN2005 | 211 | 30 | -10 | 5 | 5 | 5 | 5 | 0 | 5 | 5 | 5 | 4 | 4 |
|  |  |  | Final visit | 11JAN2005 | 211 | 30 | -10 | 5 | 5 | 5 | 5 | 0 | 5 | 5 | 5 | 4 | 4 |
| E0055023 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14JUN2004 | -7 | 33 | 0 | 5 | 5 | 4 | 4 | 0 | 4 | 4 | 3 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789420

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055023 | OL CTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 21JUN2004 | 0 | 36 | | 3 | 5 | 4 | 2 | 4 | 2 | 3 | 4 | 4 | 2 |
| | | 102 | Baseline | 14JUN2004 | -7 | 33 | 0 | 5 | 5 | 4 | 0 | 4 | 4 | 3 | 4 | 4 | 2 |
| | | 103 | Week 2 | 28JUN2004 | 7 | 33 | 0 | 5 | 5 | 5 | 0 | 4 | 4 | 3 | 4 | 3 | 2 |
| | | 104 | Week 4 | 08JUL2004 | 17 | 29 | -4 | 5 | 5 | 4 | 0 | 4 | 3 | 3 | 3 | 2 | 0 |
| | | 105 | Week 8 | 22JUL2004 | 31 | 29 | -4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23AUG2004 | 63 | 25 | -8 | 4 | 4 | 4 | 0 | 4 | 2 | 2 | 1 | 3 | 1 |
| | | 107 | Week 16 | 15SEP2004 | 86 | 30 | -3 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 0 | 0 |
| | | 108 | Week 20 | 13OCT2004 | 114 | 29 | -4 | 4 | 4 | 3 | 0 | 4 | 2 | 2 | 2 | 3 | 3 |
| | | 109 | Week 24 | 10NOV2004 | 142 | 10 | -23 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 |
| | | 110 | Week 28 | 09DEC2004 | 171 | 22 | -11 | 2 | 2 | 2 | 0 | 3 | 0 | 2 | 2 | 2 | 0 |
| | | 111 | Week 32 | 04JAN2005 | 197 | 22 | -11 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 0 | 3 | 1 |
| | | 111 | Final visit | 03FEB2005 | 227 | | | | | | | | | | | | |
| E0055024 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 15JUN2004 | -7 | 33 | 0 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 22JUN2004 | 0 | 33 | 0 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 15JUN2004 | -7 | 33 | 0 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 102 | Week 1 | 29JUN2004 | 7 | 28 | -5 | 4 | 4 | 5 | 2 | 2 | 4 | 2 | 3 | 2 | 0 |
| | | 103 | Week 4 | 26JUL2004 | 16 | 26 | -17 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 8 | 26JUL2004 | 34 | 24 | -19 | 3 | 3 | 3 | 0 | 4 | 2 | 2 | 3 | 2 | 2 |
| | | 105 | Week 8 | 25AUG2004 | 64 | 20 | -13 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 0 |
| | | 105 | Final visit | 25AUG2004 | 64 | | | | | | | | | | | | |
| E0055025 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 23JUN2004 | | 26 | | 5 | 5 | 4 | 0 | 2 | 5 | 0 | 3 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789421

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055026 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23JUN2004 | -6 | 37 | 0 | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 4 | 4 | 2 |
|  |  | 101 | At enrollment | 29JUN2004 | 0 | 38 | 1 | 4 | 4 | 5 | 2 | 4 | 4 | 5 | 4 | 4 | 2 |
|  |  | 1 | Baseline | 23JUN2004 | -6 | 37 | 0 | 4 | 4 | 5 | 1 | 4 | 4 | 5 | 4 | 4 | 2 |
|  |  | 102 | Week 1 | 08JUL2004 | 10 | 38 | 1 | 4 | 4 | 5 | -1 | 4 | 4 | 5 | 4 | 4 | 2 |
|  |  | 103 | Week 2 | 15JUL2004 | 16 | 38 | 1 | 4 | 4 | 5 | 0 | 4 | 4 | 5 | 4 | 4 | 0 |
|  |  | 104 | Week 4 | 27JUL2004 | 28 | 33 | -4 | 4 | 3 | 2 | 4 | 2 | 2 | 4 | 4 | 4 | 0 |
|  |  | 105 | Week 8 | 26AUG2004 | 58 | 22 | -15 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 4 | 4 | 0 |
|  |  | 106 | Week 12 | 23SEP2004 | 86 | 26 | -11 | 2 | 2 | 3 | 0 | 2 | 0 | 4 | 4 | 4 | 0 |
|  |  | 107 | Week 16 | 21OCT2004 | 114 | 27 | -10 | 3 | 3 | 4 | 2 | 3 | 2 | 4 | 2 | 3 | 3 |
|  |  | 108 | Week 20 | 18NOV2004 | 142 | 29 | -8 | 2 | 2 | 2 | 0 | 2 | 0 | 4 | 0 | 1 | 0 |
|  |  | 109 | Week 24 | 15DEC2004 | 169 | 12 | -25 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |
|  |  | 110 | Week 28 | 12JAN2005 | 197 | 10 | -27 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
|  |  | 111 | Week 32 | 10FEB2005 | 226 | 35 | -2 | 5 | 5 | 4 | 0 | 2 | 2 | 3 | 4 | 4 | 0 |
|  |  | 111 | Final visit | 10FEB2005 | 226 | 35 | -2 | 5 | 5 | 4 | 2 | 3 | 3 | 4 | 4 | 5 | 0 |
| E0055027 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 29JUN2004 | -7 | 29 | 0 | 3 | 3 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 0 |
|  |  | 101 | At enrollment | 06JUL2004 | 0 | 31 | 2 | 4 | 3 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 0 |
|  |  | 1 | Baseline | 29JUN2004 | -7 | 29 | 0 | 3 | 3 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 0 |
| E0055028 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 29JUN2004 | -8 | 38 | | 4 | 5 | 5 | 3 | 0 | 6 | 4 | 4 | 4 | 3 |
|  |  | 101 | At enrollment | 07JUL2004 | 0 | 20 | | 2 | 2 | 2 | 2 | 1 | 4 | 0 | 0 | 3 | 0 |
|  |  | 102 | Week 1 | 14JUL2004 | 7 | 21 | | 2 | 2 | 3 | 2 | 2 | 4 | 0 | 0 | 4 | 0 |
|  |  | 103 | Week 2 | 21JUL2004 | 14 | 24 | | 2 | 2 | 2 | 2 | 2 | 4 | 0 | 2 | 4 | 0 |
|  |  | 104 | Week 4 | 04AUG2004 | 18 | 18 | | 3 | 3 | 4 | 1 | 0 | 2 | 2 | 3 | 3 | 3 |
|  |  | 105 | Week 8 | 01SEP2004 | 56 | 14 | | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores:   1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789422

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055028 | OL QTP (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 30SEP2004 | 85 | | 16 | | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 3 | 3 | 1 |
| | | 107 | Week 16 | 27OCT2004 | 112 | | 6 | | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 24NOV2004 | 140 | | 25 | | 4 | 4 | 5 | 0 | 0 | 3 | 4 | 4 | 0 | 1 |
| | | 109 | Week 24 | 20DEC2004 | 166 | | 12 | | 2 | 1 | 4 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 110 | Week 28 | 17JAN2005 | 194 | | 12 | | 1 | 1 | 4 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 110 | Final visit | 17JAN2005 | 194 | | 12 | | 1 | 1 | 4 | 0 | 0 | 1 | 0 | 2 | 3 | 0 |
| E0055029 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06JUL2004 | -6 | | 33 | 0 | 4 | 4 | 5 | 2 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 12JUL2004 | 0 | | 33 | 0 | 4 | 4 | 5 | 2 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 06JUL2004 | -6 | | 33 | | 4 | 4 | 5 | 2 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 2 | Week 1 | 19JUL2004 | 7 | | 31 | -2 | 4 | 4 | 5 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 3 | Week 2 | 26JUL2004 | 14 | | 31 | -2 | 4 | 4 | 5 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 4 | Week 4 | 10AUG2004 | 29 | | 19 | -14 | 2 | 1 | 4 | 0 | 0 | 2 | 2 | 4 | 2 | 2 |
| | | 5 | Week 8 | 07SEP2004 | 57 | | 18 | -15 | 1 | 1 | 4 | 0 | 0 | 1 | 3 | 4 | 3 | 1 |
| | | 6 | Week 12 | 07OCT2004 | 87 | | 18 | -15 | 1 | 1 | 4 | 0 | 0 | 1 | 3 | 4 | 3 | 1 |
| | | 7 | Week 16 | 02NOV2004 | 113 | | 20 | -13 | 2 | 0 | 4 | 0 | 0 | 2 | 3 | 4 | 3 | 2 |
| | | 8 | Week 20 | 30NOV2004 | 141 | | 12 | -21 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 2 | 3 | 0 |
| | | 9 | Week 24 | 29DEC2004 | 170 | | 9 | -24 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 9 | Final visit | 29DEC2004 | 170 | | 9 | -24 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| E0055031 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27JUL2004 | -7 | | 33 | 0 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 03AUG2004 | 0 | | 34 | 1 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 27JUL2004 | -7 | | 33 | 0 | 4 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | 3 | Week 2 | 17AUG2004 | 14 | | 15 | -18 | 2 | 2 | 4 | 0 | 0 | 2 | 2 | 3 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789423

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055031 | OL CTP (Bipolar I Most Recent Episode Mixed) | 104 | Week 4 | 02SEP2004 | 30 | 6 | -27 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06OCT2004 | 64 | 14 | -19 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Final visit | 06OCT2004 | 64 | 14 | -19 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| E0055034 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 04AUG2004 | | 39 | | 5 | 5 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 2 |
| E0055036 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01SEP2004 | -7 | 24 | 0 | 4 | 4 | 4 | 0 | 3 | 3 | 0 | 3 | 2 | 0 |
| | | 101 | At enrollment | 08SEP2004 | 0 | 25 | 1 | 4 | 4 | 3 | 3 | 3 | 3 | 0 | 3 | 2 | 0 |
| | | 1 | Baseline | 01SEP2004 | -7 | 24 | | 4 | 4 | 4 | 0 | 3 | 3 | 0 | 3 | 2 | 0 |
| | | 102 | Week 1 | 15SEP2004 | 7 | 8 | -16 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 103 | Week 2 | 22SEP2004 | 14 | 4 | -20 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 105 | Week 6 | 06OCT2004 | 28 | 10 | -14 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 105 | Week 8 | 10NOV2004 | 63 | 8 | -16 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 105 | Final visit | 10NOV2004 | 63 | 8 | -16 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| E0055038 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14SEP2004 | -7 | 40 | 0 | 5 | 5 | 5 | 5 | 4 | 0 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 21SEP2004 | 0 | 29 | -11 | 5 | 5 | 4 | 4 | 2 | 0 | 2 | 4 | 2 | 1 |
| | | 1 | Baseline | 14SEP2004 | -7 | 40 | | 5 | 5 | 5 | 5 | 4 | 0 | 4 | 4 | 4 | 4 |
| | | 102 | Week 1 | 28SEP2004 | 7 | 30 | -10 | 4 | 4 | 4 | 4 | 2 | 0 | 2 | 4 | 4 | 2 |
| | | 103 | Week 2 | 05OCT2004 | 14 | 20 | -20 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 4 | 2 | 2 |
| | | 105 | Week 4 | 12OCT2004 | 18 | 28 | -12 | 4 | 4 | 4 | 4 | 2 | 0 | 2 | 4 | 2 | 2 |
| | | 105 | Week 8 | 16NOV2004 | 56 | 14 | -26 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789424

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055038 | OL QTP (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 14DEC2004 | 84 | 16 | -24 | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 2 | 4 | 0 |
| E0055039 | OL QTP (Bipolar I Most Recent Episode Mixed) | 106 | Final visit | 14DEC2004 | 84 | 16 | -24 | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 2 | 4 | 0 |
| | | 1 | Screening | 22SEP2004 | -6 | 35 | 0 | 2 | 2 | 5 | 2 | 2 | 4 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 28SEP2004 | 0 | 23 | -12 | 2 | 2 | 5 | 0 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | 1 | Baseline | 22SEP2004 | -6 | 35 | 0 | 2 | 2 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 3 |
| | | 103 | Week 2 | 05OCT2004 | 7 | 18 | -17 | 2 | 4 | 4 | 2 | 0 | 3 | 3 | 2 | 4 | 0 |
| | | 103 | Week 4 | 12OCT2004 | 14 | 18 | -17 | 2 | 1 | 4 | 0 | 4 | 3 | 1 | 1 | 3 | 0 |
| | | 104 | Week 6 | 26OCT2004 | 28 | 30 | -5 | 4 | 4 | 4 | 0 | 0 | 5 | 0 | 5 | 0 | 0 |
| | | 105 | Week 8 | 23NOV2004 | 56 | 25 | -10 | 2 | 2 | 5 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 105 | Final visit | 23NOV2004 | 56 | 25 | -10 | 2 | 2 | 5 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| E0055040 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 22SEP2004 | -5 | 34 | 0 | 4 | 4 | 5 | 2 | 2 | 4 | 4 | 5 | 4 | 0 |
| | | 101 | At enrollment | 27SEP2004 | 0 | 34 | 0 | 4 | 4 | 5 | 2 | 2 | 4 | 4 | 5 | 2 | 2 |
| | | 1 | Baseline | 22SEP2004 | -5 | 34 | 0 | 4 | 4 | 5 | 2 | 2 | 4 | 4 | 5 | 2 | 2 |
| | | 103 | Week 2 | 06OCT2004 | -7 | 27 | -7 | 0 | 4 | 4 | 0 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | 103 | Week 4 | 13OCT2004 | 16 | 10 | -24 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Final visit | 13OCT2004 | 16 | 10 | -24 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| E0055042 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 09NOV2004 | | 17 | | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 3 | 4 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789425

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059005 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 28APR2004 | | 24 | 24 | 1 | 3 | 3 | 5 | 0 | 3 | 2 | 3 | 2 | 2 |
| E0059006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07MAY2004 | -5 | 23 | 0 | 2 | 2 | 3 | 4 | 0 | 3 | 0 | 2 | 4 | 3 |
| | | 101 | At enrollment | 12MAY2004 | 0 | 24 | 1 | 2 | 4 | 4 | 0 | 0 | 3 | 3 | 3 | 4 | 0 |
| | | 1 | Baseline | 07MAY2004 | -5 | 23 | 0 | 2 | 2 | 3 | 0 | 0 | 3 | 3 | 3 | 4 | 3 |
| | | 102 | Week 1 | 19MAY2004 | 7 | 20 | -3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 0 | 0 |
| | | 102 | Final visit | 19MAY2004 | 7 | 20 | -3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 0 | 0 |
| E0059007 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12MAY2004 | -6 | 21 | 0 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 3 | 2 | 0 |
| | | 101 | At enrollment | 18MAY2004 | 0 | 18 | -3 | 3 | 3 | 3 | 0 | 0 | 2 | 1 | 3 | 2 | 1 |
| | | 1 | Baseline | 12MAY2004 | -6 | 21 | 0 | 2 | 4 | 2 | 0 | 0 | 2 | 2 | 3 | 3 | 0 |
| E0059008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20MAY2004 | -6 | 13 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 26MAY2004 | -6 | 14 | 1 | 1 | 0 | 2 | 0 | 0 | 3 | 2 | 3 | 0 | 0 |
| | | 1 | Baseline | 20MAY2004 | -7 | 13 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 102 | Week 1 | 02JUN2004 | 14 | 6 | -7 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 09JUN2004 | 14 | 8 | -5 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Final visit | 09JUN2004 | 14 | 8 | -5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789426

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25JUN2004 | | -5 | 24 | 0 | 0 | 2 | 4 | 3 | 6 | 3 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 30JUN2004 | | 0 | 10 | -14 | 2 | 2 | 0 | 1 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 25JUN2004 | | -5 | 24 | -10 | 2 | 2 | 3 | 0 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 102 | Week 1 | 07JUL2004 | | 7 | 9 | -15 | 2 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| | | 103 | Week 2 | 14JUL2004 | | 14 | 16 | -8 | 2 | 4 | 0 | 0 | 0 | 3 | 4 | 1 | 1 | 1 |
| | | 103 | Final visit | 14JUL2004 | | 14 | 16 | -8 | 2 | 4 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 1 |
| E0059013 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02JUL2004 | | -5 | 12 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 07JUL2004 | | 0 | 23 | 11 | 2 | 2 | 3 | 2 | 0 | 4 | 4 | 3 | 2 | 1 |
| | | 1 | Baseline | 02JUL2004 | | -5 | 12 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 103 | Week 2 | 21JUL2004 | | 14 | 24 | 12 | 2 | 2 | 3 | 3 | 0 | 4 | 4 | 3 | 2 | 1 |
| | | 104 | Week 4 | 04AUG2004 | | 28 | 15 | 3 | 3 | 3 | 3 | 0 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 03SEP2004 | | 58 | 19 | 7 | 3 | 3 | 3 | 2 | 0 | 3 | 0 | 2 | 2 | 1 |
| | | 106 | Week 12 | 29SEP2004 | | 84 | 9 | -3 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 1 | 0 | 1 |
| | | 107 | Week 16 | 27OCT2004 | | 112 | 14 | 2 | 0 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 108 | Week 20 | 23NOV2004 | | 139 | 17 | 5 | 2 | 2 | 1 | 3 | 0 | 3 | 1 | 2 | 2 | 1 |
| | | 109 | Week 24 | 22DEC2004 | | 168 | 4 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | 110 | Final visit | 20JAN2005 | | 197 | 4 | -8 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| E0059016 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06AUG2004 | | -5 | 16 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 11AUG2004 | | 0 | 17 | 1 | 1 | 2 | 5 | 0 | 2 | 2 | 2 | 0 | 0 | 1 |
| | | 102 | Baseline | 06AUG2004 | | -5 | 16 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 18AUG2004 | | 7 | 11 | -5 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789427

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059016 | OL QTP (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 25AUG2004 | 14 | 6 | -10 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 08SEP2004 | 28 | 4 | -12 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 08SEP2004 | 28 | 4 | -12 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0059021 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03NOV2004 | -6 | 15 | | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 09NOV2004 | 0 | 11 | -4 | 0 | 0 | 1 | 1 | 5 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 03NOV2004 | -6 | 15 | -0 | 2 | 0 | 1 | 5 | 2 | 0 | 2 | 0 | 1 | 1 |
| | | 102 | Week 1 | 17NOV2004 | 8 | 6 | -9 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 23NOV2004 | 14 | 8 | -7 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 08DEC2004 | 29 | 6 | -9 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 104 | Week 6 | 08DEC2004 | 27 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02FEB2005 | 85 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 12 | 02FEB2005 | 85 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 02FEB2005 | 85 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0060006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06JUL2004 | -6 | 31 | 0 | 0 | 2 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 12JUL2004 | 0 | 28 | -3 | 3 | 3 | 0 | 3 | 4 | 4 | 2 | 5 | 3 | 1 |
| | | 1 | Baseline | 06JUL2004 | -6 | 31 | | 0 | 2 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 1 |
| | | 102 | Week 1 | 19JUL2004 | 7 | 23 | -8 | 2 | 2 | 4 | 3 | 0 | 2 | 4 | 4 | 1 | 1 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 23 | -8 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 0 |
| | | 104 | Week 4 | 09AUG2004 | 56 | 23 | -8 | 3 | 2 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 105 | Week 8 | 06SEP2004 | 84 | 17 | -14 | 2 | 3 | 1 | 0 | 1 | 3 | 2 | 1 | 3 | 0 |
| | | 106 | Week 12 | 04OCT2004 | 112 | 18 | -13 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 1 | 0 |
| | | 107 | Week 16 | 01NOV2004 | 112 | 19 | -12 | 2 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 0 |
| | | 108 | Week 16 | 08NOV2004 | 112 | 23 | | 3 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 108 | Final visit | 08DEC2004 | 149 | 8 | -23 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789428

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0060012 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26JUL2004 | -7 | 49 | 0 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 101 | At enrollment | 02AUG2004 | 0 | 15 | -34 | 0 | 1 | 2 | 0 | 0 | 3 | 4 | 3 | 2 | 0 |
| | | 1 | Baseline | 26JUL2004 | -7 | 49 | -0 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 102 | Week 1 | 09AUG2004 | 7 | 29 | -20 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Final visit | 09AUG2004 | 7 | 29 | -20 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 2 |
| E0060019 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 05JAN2005 | -8 | 31 | | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | 13JAN2005 | 0 | 16 | 0 | 1 | 1 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 2 | 31JAN2005 | 18 | 9 | -7 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 105 | Week 8 | 01MAR2005 | 47 | 12 | -4 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 106 | Week 12 | 29MAR2005 | 75 | 4 | -12 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 25APR2005 | 102 | 2 | -14 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 03JUN2005 | 141 | 13 | -3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | 109 | Week 24 | 24JUN2005 | 162 | 11 | -5 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 110 | Week 28 | 25JUL2005 | 190 | 11 | -5 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 111 | Week 32 | 12AUG2005 | 215 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 16AUG2005 | 215 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0061007 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13AUG2004 | -7 | 27 | 0 | 4 | 4 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 0 |
| | | 101 | At enrollment | 20AUG2004 | 0 | 18 | -9 | 2 | 2 | 3 | 0 | 3 | 2 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 13AUG2004 | -7 | 27 | -0 | 4 | 4 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 0 |
| | | 102 | Week 1 | 27AUG2004 | 14 | 24 | -3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 0 |
| | | 103 | Week 2 | 03SEP2004 | 14 | 16 | -11 | 1 | 1 | 3 | 0 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | 103 | Final visit | 03SEP2004 | 14 | 16 | -11 | 1 | 1 | 3 | 0 | 0 | 3 | 3 | 3 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789429

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061008 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 19AUG2004 | | 28 | | 2 | 2 | 4 | 4 | 4 | 3 | 1 | 4 | 2 | 0 |
| E0061017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01FEB2005 | -6 | 19 | 0 | 3 | 3 | 2 | 4 | 0 | 2 | 0 | 2 | 3 | 0 |
| | | 101 | At enrollment | 07FEB2005 | 0 | 14 | -5 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 2 | 2 | 2 |
| | | 1 | Baseline | 01FEB2005 | -6 | 19 | 0 | 3 | 3 | 2 | 4 | 0 | 2 | 0 | 2 | 3 | 0 |
| | | 102 | Week 1 | 14FEB2005 | 7 | 14 | -5 | 1 | 3 | 3 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 103 | Week 2 | 21FEB2005 | 14 | 25 | 6 | 2 | 4 | 4 | 4 | 0 | 4 | 4 | 1 | 3 | 0 |
| | | 104 | Week 4 | 09MAR2005 | 30 | 23 | 4 | 4 | 4 | 2 | 4 | 0 | 4 | 4 | 0 | 1 | 0 |
| | | 105 | Week 8 | 05APR2005 | 57 | 17 | -2 | 2 | 2 | 2 | 4 | 0 | 2 | 4 | 0 | 1 | 0 |
| | | 106 | Week 12 | 12MAY2005 | 94 | 19 | 0 | 2 | 4 | 4 | 0 | 1 | 2 | 4 | 0 | 2 | 0 |
| | | 107 | Week 16 | 06JUN2005 | 121 | 10 | -9 | 1 | 2 | 0 | 2 | 0 | 3 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 06JUL2005 | 149 | 7 | -12 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03AUG2005 | 177 | 10 | -9 | 3 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | 110 | Week 28 | 31AUG2005 | 205 | 7 | -12 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 30SEP2005 | 205 | 8 | -11 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | 112 | Week 36 | 26OCT2005 | 261 | 6 | -13 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 112 | Final visit | 26OCT2005 | 261 | 6 | -13 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0061018 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 02FEB2005 | | 26 | | 2 | 4 | 2 | 2 | 0 | 4 | 2 | 4 | 2 | 2 |
| E0061022 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 04APR2005 | -7 | 18 | 0 | 1 | 3 | 4 | 0 | 0 | 4 | 0 | 2 | 4 | 0 |
| | | 101 | At enrollment | 11APR2005 | 0 | 10 | -8 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789430

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061022 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 04APR2005 | -7 | 18 | 0 | 0 | 1 | 3 | 4 | 0 | 4 | 0 | 2 | 4 | 0 |
| | | 102 | Week 1 | 19APR2005 | 8 | 9 | -9 | 0 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 25APR2005 | 14 | 9 | -9 | 0 | 4 | 4 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 09MAY2005 | 28 | 18 | 0 | 1 | 4 | 4 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Final visit | 09MAY2005 | 28 | 18 | 0 | 1 | 4 | 4 | 3 | 0 | 2 | 2 | 2 | 0 | 1 |
| E0061023 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 19APR2005 | | 22 | | 1 | 4 | 1 | 0 | 0 | 4 | 4 | 3 | 4 | 1 |
| E0061024 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19APR2005 | -7 | | | | | | | | | | | | |
| | | 101 | At enrollment | 26APR2005 | -0 | 25 | 0 | 4 | 4 | 4 | 3 | 3 | 1 | 2 | 4 | 0 | 0 |
| | | 1 | Baseline | 19APR2005 | -7 | 25 | 0 | 4 | 4 | 4 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 10MAY2005 | 9 | 16 | -9 | 1 | 4 | 4 | 1 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 103 | Week 2 | 12MAY2005 | 16 | 9 | -16 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 104 | Week 4 | 17MAY2005 | 21 | 8 | -17 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 105 | Week 8 | 14JUN2005 | 49 | 6 | -19 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 12JUL2005 | 77 | 8 | -17 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 09AUG2005 | 105 | 7 | -18 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 06SEP2005 | 133 | 10 | -15 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | 109 | Week 24 | 05OCT2005 | 162 | 3 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| | | 110 | Week 28 | 07NOV2005 | 195 | 5 | -20 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 110 | Week 32 | 09DEC2005 | 227 | 4 | -21 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 09DEC2005 | 227 | 4 | -21 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789431

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061026 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25APR2005 | -7 | | 15 | 0 | 0 | 1 | 2 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 02MAY2005 | 0 | | 29 | 14 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 2 | 2 | 0 |
| | | 1 | Baseline | 25APR2005 | -7 | | 15 | 0 | 3 | 2 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 0 |
| | | 102 | Week 1 | 09MAY2005 | 6 | | 21 | 6 | 3 | 1 | 3 | 4 | 2 | 2 | 4 | 2 | 1 | 0 |
| | | 103 | Week 2 | 17MAY2005 | 15 | | 11 | -4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 31MAY2005 | 29 | | 18 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 0 |
| | | 105 | Week 8 | 28JUN2005 | 57 | | 9 | -6 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29JUL2005 | 88 | | 17 | 2 | 2 | 2 | 3 | 2 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 107 | Week 16 | 22AUG2005 | 112 | | 19 | 4 | 2 | 2 | 2 | 3 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 108 | Week 20 | 19SEP2005 | 140 | | 17 | 2 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | 109 | Week 24 | 19OCT2005 | 170 | | 16 | 1 | 2 | 1 | 2 | 3 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 109 | Final visit | 19OCT2005 | 170 | | 16 | 1 | 2 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 2 | 0 |
| E0061028 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 05MAY2005 | -6 | | 28 | 0 | 0 | 4 | 4 | 3 | 3 | 2 | 4 | 2 | 2 | 4 |
| | | 101 | At enrollment | 11MAY2005 | 0 | | 9 | -19 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 05MAY2005 | -6 | | 28 | 0 | 4 | 4 | 4 | 3 | 3 | 4 | 2 | 0 | 0 | 4 |
| | | 102 | Week 1 | 18MAY2005 | 8 | | 8 | -20 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 25MAY2005 | 16 | | 12 | -16 | 1 | 1 | 1 | 0 | 0 | 4 | 2 | 2 | 1 | 0 |
| | | 103 | Final visit | 25MAY2005 | 14 | | 12 | -16 | 1 | 1 | 1 | 0 | 0 | 4 | 2 | 2 | 1 | 0 |
| E0061030 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10MAY2005 | -7 | | 20 | 0 | 1 | 3 | 2 | 0 | 0 | 4 | 2 | 2 | 4 | 2 |
| | | 101 | At enrollment | 17MAY2005 | 0 | | 17 | -3 | 3 | 3 | 2 | 0 | 1 | 2 | 1 | 4 | 0 | 0 |
| | | 1 | Baseline | 10MAY2005 | -7 | | 20 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 4 | 2 | 2 |
| | | 102 | Week 2 | 25MAY2005 | 8 | | 16 | -4 | 2 | 2 | 4 | 3 | 3 | 4 | 0 | 2 | 0 | 0 |
| | | 102 | Final visit | 25MAY2005 | 8 | | 16 | -4 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789432

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061031 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 11MAY2005 | | 24 | | 2 | 4 | 1 | 0 | 4 | 1 | 4 | 2 | 4 | 2 |
| E0061032 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03JUN2005 | -7 | 8 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10JUN2005 | 0 | 10 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 03JUN2005 | -7 | 8 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 17JUN2005 | 7 | 6 | -2 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 24JUN2005 | 14 | 6 | -2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08JUL2005 | 28 | 4 | -4 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 08JUL2005 | 28 | 6 | -2 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0061038 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 04AUG2005 | -7 | 21 | 0 | 2 | 2 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 11AUG2005 | 0 | 17 | -4 | 2 | 2 | 1 | 0 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 04AUG2005 | -7 | 21 | 0 | 2 | 2 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 18AUG2005 | 7 | 11 | -10 | 1 | 1 | 0 | 1 | 0 | 3 | 2 | 1 | 2 | 0 |
| | | 104 | Week 4 | 08SEP2005 | 28 | 17 | -4 | 2 | 0 | 1 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| | | 105 | Week 6 | 06OCT2005 | 56 | 13 | -8 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02NOV2005 | 83 | 8 | -13 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 107 | Week 12 | 30NOV2005 | 111 | 12 | -9 | 2 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 108 | Week 16 | 29DEC2005 | 140 | 7 | -14 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 29JAN2006 | 171 | 12 | -9 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 110 | Week 24 | 27FEB2006 | 200 | 10 | -11 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | 110 | Week 28 | 27FEB2006 | 200 | 11 | -10 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 111 | Week 32 | 27MAR2006 | 228 | 11 | -10 | 0 | 2 | 1 | 1 | 2 | 2 | 3 | 0 | 0 | 0 |
| | | 111 | Final visit | 27MAR2006 | 228 | 11 | -10 | 0 | 2 | 1 | 1 | 2 | 2 | 3 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789433

Case 6:06-md-01769-ACC-DAB   Document 1373-2   Filed 03/13/09   Page 27 of 100 PageID 103506

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061041 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26AUG2005 | -6 | 16 | 0 | 1 | 2 | 2 | 4 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 101 | At enrollment | 01SEP2005 | 0 | 13 | -3 | 1 | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 26AUG2005 | -6 | 16 | -0 | 0 | 1 | 2 | 4 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 15SEP2005 | 14 | 5 | -11 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 3 | 0 |
| | | 104 | Week 4 | 29SEP2005 | 28 | 6 | -10 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 4 | 0 |
| | | 105 | Week 8 | 27OCT2005 | 56 | 14 | -2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 4 | 0 |
| | | 106 | Week 12 | 30NOV2005 | 90 | 14 | -2 | 2 | 2 | 2 | 4 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 106 | Final visit | 30NOV2005 | 90 | 14 | -2 | 2 | 2 | 2 | 4 | 0 | 0 | 2 | 2 | 2 | 0 |
| E0061042 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02SEP2005 | -7 | 16 | 0 | 0 | 0 | 2 | 4 | 0 | 3 | 1 | 1 | 3 | 0 |
| | | 101 | At enrollment | 09SEP2005 | 0 | 14 | -2 | 2 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 02SEP2005 | -7 | 16 | 0 | 0 | 2 | 4 | 4 | 0 | 3 | 1 | 1 | 3 | 0 |
| | | 103 | Week 2 | 23SEP2005 | 14 | 18 | 2 | 1 | 4 | 1 | 1 | 0 | 3 | 1 | 3 | 4 | 0 |
| | | 104 | Week 4 | 07OCT2005 | 28 | 17 | 1 | 2 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 5 | 0 |
| | | 105 | Week 8 | 04NOV2005 | 56 | 13 | -3 | 2 | 2 | 3 | 0 | 0 | 3 | 0 | 0 | 3 | 0 |
| | | 105 | Final visit | 04NOV2005 | 56 | 13 | -3 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| E0061043 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 06SEP2005 | | 15 | | 2 | 2 | 2 | 4 | 0 | 3 | 0 | 0 | 2 | 0 |
| E0061044 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 21SEP2005 | | 18 | | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789434

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063006 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 08SEP2004 | | 13 | | 0 | 2 | 3 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |
| E0064011 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 22SEP2004 | | 31 | | 3 | 4 | 3 | 4 | 3 | 2 | 4 | 3 | 3 | 2 |
| E0064026 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 17FEB2005 | -20 | 27 | | 0 | 2 | 3 | 4 | 3 | 2 | 4 | 4 | 3 | 2 |
| | | 101 At enrollment | | 09MAR2005 | 0 | 31 | | 2 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 2 | 2 |
| | | 102 Week 1 | | 16MAR2005 | 7 | 32 | | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 0 |
| | | 103 Week 2 | | 20MAR2005 | 13 | 25 | | 2 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 1 |
| | | 104 Week 4 | | 05APR2005 | 27 | 12 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 105 Week 8 | | 04MAY2005 | 56 | 17 | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| | | 106 Week 12 | | 01JUN2005 | 84 | 17 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 106 Final visit | | 01JUN2005 | 84 | 17 | | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| E0064028 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 1 Baseline | 10MAR2005 | -7 | 38 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 101 At enrollment | 1 Baseline | 17MAR2005 | 0 | 37 | -1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 2 |
| E0064029 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | | 16MAR2005 | -7 | 15 | 0 | 3 | 0 | 0 | 3 | 3 | 0 | 3 | 3 | 0 | 0 |
| | | 101 At enrollment | | 23MAR2005 | 0 | 16 | 1 | 3 | 2 | 3 | 0 | 3 | 0 | 2 | 2 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789435

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064029 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Baseline | 16MAR2005 | -7 | | 15 | 0 | 0 | 3 | 2 | 3 | 0 | 3 | 0 | 3 | 0 | 1 |
| | | 102 Week 1 | 30MAR2005 | 7 | | 13 | -2 | 2 | 3 | 0 | 3 | 0 | 3 | 2 | 0 | 0 | 2 |
| | | 103 Week 4 | 13APR2005 | 21 | | 14 | -1 | 3 | 2 | 0 | 3 | 0 | 3 | 2 | 0 | 0 | 2 |
| | | 104 Week 8 | 11MAY2005 | 49 | | 15 | -0 | 2 | 3 | 0 | 3 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 105 Week 12 | 14JUN2005 | 83 | | 9 | -6 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 1 |
| | | 106 Week 16 | 18JUL2005 | 117 | | 9 | -6 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 107 Week 20 | 17AUG2005 | 147 | | 7 | -8 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 108 Week 24 | 20SEP2005 | 181 | | 5 | -10 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 108 Final visit | 20SEP2005 | 181 | | 5 | -10 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| E0064033 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 07APR2005 | -7 | | 33 | 0 | 3 | 4 | 4 | 5 | 0 | 4 | 3 | 3 | 3 | 3 |
| | | 101 At enrollment | 14APR2005 | 0 | | 28 | -5 | 2 | 3 | 4 | 4 | 0 | 3 | 3 | 2 | 4 | 2 |
| | | 1 Baseline | 07APR2005 | -7 | | 33 | -0 | 3 | 4 | 4 | 5 | 0 | 3 | 4 | 4 | 4 | 4 |
| | | 102 Week 1 | 21APR2005 | 7 | | 24 | -9 | 3 | 3 | 4 | 4 | 0 | 3 | 3 | 2 | 3 | 1 |
| | | 103 Week 4 | 03MAY2005 | 14 | | 23 | -10 | 3 | 3 | 2 | 3 | 0 | 3 | 0 | 3 | 2 | 1 |
| | | 104 Week 4 | 10MAY2005 | 26 | | 14 | -19 | 2 | 1 | 1 | 1 | 0 | 3 | 0 | 2 | 2 | 2 |
| | | 104 Final visit | 10MAY2005 | 26 | | 14 | -19 | 2 | 1 | 1 | 0 | 0 | 3 | 0 | 2 | 2 | 1 |
| E0064035 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 04MAY2005 | | | 31 | | 4 | 3 | 4 | 3 | 0 | 4 | 3 | 4 | 4 | 2 |
| E0064040 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 16SEP2005 | | | 35 | | 2 | 4 | 4 | 6 | 5 | 4 | 0 | 5 | 2 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789436

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066001 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18MAR2004 | -7 | 26 | 0 | 3 | 4 | 2 | 4 | 0 | 4 | 4 | 2 | 2 | 1 |
| | | 101 | At enrollment | 25MAR2004 | 0 | 18 | -8 | 3 | 2 | 2 | 5 | 4 | 4 | 0 | 2 | 0 | 0 |
| | | 101 | Baseline | 18MAR2004 | -7 | 26 | 0 | 3 | 3 | 4 | 4 | 4 | 4 | 0 | 2 | 2 | 1 |
| | | 102 | Week 1 | 02APR2004 | 8 | 16 | -10 | 2 | 2 | 2 | 0 | 2 | 2 | 4 | 2 | 1 | 1 |
| | | 103 | Week 2 | 08APR2004 | 14 | 11 | -15 | 2 | 1 | 0 | 0 | 0 | 2 | 3 | 2 | 1 | 0 |
| | | 103 | Final visit | 08APR2004 | 14 | 11 | -15 | 2 | 1 | 0 | 0 | 0 | 2 | 3 | 2 | 1 | 0 |
| E0066005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23APR2004 | -7 | 19 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 0 | 2 | 1 | 0 |
| | | 101 | At enrollment | 30APR2004 | 0 | 29 | 10 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 0 |
| | | 102 | Baseline | 23APR2004 | -7 | 19 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 0 | 2 | 1 | 0 |
| | | 102 | Week 1 | 03MAY2004 | 6 | 9 | -9 | 2 | 2 | 2 | 0 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | 102 | Final visit | 06MAY2004 | 6 | 10 | -9 | 2 | 2 | 2 | 0 | 0 | 2 | 4 | 0 | 0 | 0 |
| E0066007 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 20JAN2005 | | 23 | | 2 | 2 | 2 | 5 | 0 | 4 | 2 | 2 | 2 | 2 |
| E0066008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 04FEB2005 | -6 | 37 | 0 | 4 | 5 | 4 | 5 | 0 | 4 | 4 | 4 | 3 | 4 |
| | | 101 | At enrollment | 10FEB2005 | 0 | 36 | -1 | 4 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 3 | 4 |
| | | 102 | Baseline | 04FEB2005 | -6 | 37 | 0 | 4 | 5 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 4 |
| | | 102 | Week 1 | 17FEB2005 | 10 | 24 | -13 | 4 | 4 | 3 | 2 | 0 | 4 | 2 | 3 | 1 | 1 |
| | | 104 | Week 4 | 10MAR2005 | 28 | 15 | -22 | 3 | 2 | 1 | 3 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 105 | Week 8 | 07APR2005 | 26 | 7 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Final visit | 07APR2005 | 56 | 7 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

969

CONFIDENTIAL
AZSER12789437

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066011 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21SEP2005 | -7 | 26 | 0 | 4 | 4 | 2 | 2 | 4 | 4 | 1 | 1 | 2 | 2 |
| | | 101 | At enrollment | 28SEP2005 | 0 | 21 | -5 | 4 | 4 | 3 | 2 | 2 | 0 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 21SEP2005 | -7 | 26 | 0 | 4 | 4 | 2 | 2 | 4 | 4 | 1 | 1 | 2 | 2 |
| E0067001 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 08APR2004 | -7 | 42 | 0 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 3 |
| | | 101 | At enrollment | 15APR2004 | 0 | 39 | -3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 5 | 3 |
| | | 102 | Baseline | 08APR2004 | -7 | 34 | -8 | 4 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 3 | 3 |
| | | 103 | Week 2 | 22APR2004 | 13 | 24 | -18 | 4 | 4 | 0 | 2 | 0 | 2 | 4 | 3 | 4 | 1 |
| | | 104 | Week 4 | 28APR2004 | 21 | 25 | -17 | 4 | 3 | 4 | 0 | 0 | 2 | 3 | 3 | 3 | 3 |
| | | 105 | Week 8 | 06MAY2004 | 23 | 17 | -24 | 3 | 2 | 1 | 0 | 0 | 1 | 2 | 4 | 3 | 1 |
| | | 106 | Week 12 | 17JUN2004 | 6 | 6 | -36 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 107 | Week 16 | 08JUL2004 | 84 | 15 | -27 | 3 | 3 | 4 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 108 | Week 24 | 05AUG2004 | 112 | 11 | -41 | 0 | 0 | 0 | 2 | 0 | 1 | 3 | 0 | 3 | 0 |
| | | 108 | Week 24 | 28SEP2004 | 166 | 24 | -18 | 4 | 4 | 2 | 4 | 3 | 3 | 2 | 3 | 3 | 0 |
| | | 108 | Final visit | 28SEP2004 | 166 | 24 | -18 | 4 | 4 | 2 | 4 | 3 | 3 | 2 | 3 | 3 | 0 |
| E0067002 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12APR2004 | -7 | 18 | 0 | 2 | 2 | 3 | 0 | 0 | 2 | 1 | 4 | 1 | 1 |
| E0067003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 19APR2004 | 0 | 7 | -11 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 3 | 0 |
| | | 1 | Baseline | 12APR2004 | -7 | 18 | 0 | 2 | 3 | 3 | 3 | 0 | 2 | 1 | 2 | 4 | 1 |
| E0067003 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19APR2004 | -7 | 22 | 0 | 3 | 3 | 2 | 0 | 0 | 4 | 2 | 3 | 4 | 1 |
| | | 101 | At enrollment | 26APR2004 | 0 | 10 | -12 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 4 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789438

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067003 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 19APR2004 | -7 | 22 | 0 | 3 | 3 | 2 | 0 | 0 | 4 | 2 | 3 | 4 | 1 |
| E0067004 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 20APR2004 | | 45 | | 5 | 5 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 2 |
| E0067005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 26APR2004 | -9 | 39 | | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 4 | 3 | 3 |
| | | 101 | At enrollment | 05MAY2004 | 0 | 35 | 3 | 3 | 3 | 5 | 5 | 3 | 4 | 3 | 3 | 3 | 2 |
| | | 102 | Week 1 | 12MAY2004 | 7 | 22 | 2 | 4 | 3 | 4 | 3 | 1 | 4 | 3 | 3 | 0 | 1 |
| | | 103 | Week 2 | 19MAY2004 | 14 | 8 | 1 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 104 | Week 4 | 27MAY2004 | 22 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22JUN2004 | 48 | 17 | 1 | 1 | 0 | 5 | 2 | 0 | 4 | 0 | 1 | 2 | 0 |
| | | 106 | Week 12 | 22JUL2004 | 78 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 22JUL2004 | 78 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0067006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25MAY2004 | -7 | 26 | 0 | 2 | 2 | 4 | 0 | 4 | 4 | 4 | 3 | 2 | 1 |
| | | 101 | At enrollment | 01JUN2004 | 0 | 28 | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 2 | 1 | 2 | 1 |
| | | 1 | Baseline | 25MAY2004 | -7 | 26 | 0 | 2 | 2 | 4 | 4 | 4 | 4 | 1 | 3 | 2 | 0 |
| | | 103 | Week 2 | 10JUN2004 | 23 | 23 | -3 | 2 | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 0 |
| | | 102 | Week 4 | 23JUN2004 | 22 | 22 | -4 | 2 | 2 | 3 | 4 | 4 | 1 | 3 | 1 | 2 | 0 |
| | | 104 | Week 4 | 01JUL2004 | 30 | 18 | -8 | 2 | 1 | 2 | 3 | 2 | 2 | 3 | 3 | 0 | 0 |
| | | 105 | Week 8 | 29JUL2004 | 58 | 24 | -2 | 3 | 4 | 4 | 3 | 2 | 1 | 3 | 3 | 1 | 0 |
| | | 106 | Week 12 | 08AUG2004 | 80 | 7 | -19 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 20SEP2004 | 111 | 5 | -21 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789439

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 108 | Week 20 | 20OCT2004 | 141 | | 2 | -24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 18NOV2004 | 170 | | 17 | -9 | 3 | 5 | 0 | 4 | 1 | 0 | 0 | 2 | 2 | 0 |
| | | 110 | Week 28 | 21DEC2004 | 203 | | 14 | -12 | 3 | 1 | 1 | 5 | 0 | 4 | 1 | 0 | 0 | 0 |
| | | 110 | Final visit | 21DEC2004 | 203 | | 14 | -12 | 2 | 1 | 1 | 5 | 0 | 4 | 1 | 1 | 0 | 0 |
| E0067007 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 07JUN2004 | -9 | | 16 | | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 16JUN2004 | 0 | | 13 | | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 21JUN2004 | 5 | | 15 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 0 |
| | | 103 | Week 4 | 30JUN2004 | 14 | | 13 | | 2 | 3 | 4 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 104 | Week 8 | 06JUL2004 | 20 | | 19 | | 3 | 3 | 4 | 4 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | 105 | Week 12 | 01SEP2004 | 77 | | 24 | | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 2 |
| | | 105 | Week 16 | 29SEP2004 | 105 | | 31 | | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 2 |
| | | 107 | Week 20 | 27OCT2004 | 133 | | 21 | | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 108 | Final visit | 27OCT2004 | 133 | | 21 | | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 4 | 0 |
| E0067008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10JUN2004 | -5 | | 24 | 0 | 2 | 3 | 2 | 0 | 0 | 2 | 5 | 5 | 5 | 1 |
| | | 101 | At enrollment | 15JUN2004 | 0 | | 24 | 0 | 2 | 3 | 2 | 0 | 0 | 2 | 5 | 4 | 4 | 1 |
| | | 102 | Baseline | 10JUN2004 | -5 | | 16 | -12 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 3 | 3 | 0 |
| | | 104 | Week 4 | 08JUL2004 | 23 | | 6 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 03AUG2004 | 49 | | 6 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Final visit | 03AUG2004 | 49 | | 6 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789440

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067009 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 22JUN2004 | -6 |  | 11 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 3 | 2 | 1 | 0 |
|  |  | 101 | At enrollment | 28JUN2004 | 0 |  | 14 | 3 | 2 | 2 | 0 | 0 | 3 | 3 | 4 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 22JUN2004 | -6 |  | 11 | 0 | 2 | 2 | 0 | 0 | 3 | 3 | 1 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 06JUL2004 | 8 |  | 6 | -5 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 13JUL2004 | 15 |  | 1 | -10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 27JUL2004 | 24 |  | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 16AUG2004 | 49 |  | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Final visit | 16AUG2004 | 49 |  | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0067012 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 08JUL2004 |  |  | 35 |  | 2 | 4 | 5 | 4 | 4 | 3 | 4 | 3 | 4 | 2 |
| E0067013 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 |  | 19JUL2004 | -8 |  | 12 |  | 1 | 1 | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
|  |  | 101 | At enrollment | 27JUL2004 | 0 |  | 16 |  | 2 | 2 | 3 | 0 | 0 | 1 | 2 | 3 | 3 | 0 |
|  |  | 102 | Week 1 | 02AUG2004 | 6 |  | 14 |  | 1 | 1 | 2 | 0 | 0 | 3 | 2 | 1 | 2 | 2 |
|  |  | 104 | Week 2 | 17AUG2004 | 21 |  | 13 |  | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 3 | 2 |
|  |  | 104 | Week 8 | 29AUG2004 | 29 |  | 18 |  | 3 | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 3 | 2 |
|  |  | 105 | Final visit | 14SEP2004 | 49 |  | 18 |  | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 3 | 3 | 2 |
| E0067017 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 25AUG2004 |  |  | 27 |  | 2 | 4 | 3 | 5 | 0 | 3 | 0 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

973

CONFIDENTIAL
AZSER12789441

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067018 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 23AUG2004 | -8 | | 21 | | 0 | 1 | 5 | 0 | 3 | 4 | 1 | 2 | 4 | 1 |
| | | 101 | At enrollment | 31AUG2004 | 0 | | 6 | | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| E0067021 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23SEP2004 | -4 | | 13 | | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | 101 | At enrollment | 27SEP2004 | 0 | | 10 | -3 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 1 | Baseline | 23SEP2004 | 0 | | 13 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | 103 | Week 2 | 11OCT2004 | 14 | | 3 | -10 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Final visit | 11OCT2004 | 14 | | 3 | -10 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0067022 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06OCT2004 | -7 | | 30 | | 0 | 4 | 5 | 6 | 0 | 4 | 0 | 4 | 2 | 1 |
| | | 101 | At enrollment | 13OCT2004 | 0 | | 31 | 1 | 4 | 4 | 5 | 6 | 0 | 5 | 2 | 4 | 4 | 1 |
| | | 1 | Baseline | 06OCT2004 | -7 | | 30 | 0 | 4 | 4 | 6 | 0 | 0 | 4 | 2 | 4 | 2 | 1 |
| E0067023 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27OCT2004 | -7 | | 13 | | 0 | 2 | 0 | 0 | 0 | 4 | 2 | 0 | 3 | 0 |
| | | 101 | At enrollment | 20OCT2004 | 0 | | 9 | 0 | 4 | 2 | 0 | 1 | 0 | 4 | 4 | 1 | 0 | 0 |
| | | 102 | Baseline | 02NOV2004 | 8 | | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 2 | 0 |
| | | 103 | Week 2 | 15NOV2004 | 19 | | 6 | -3 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 103 | Final visit | 15NOV2004 | 19 | | 6 | -3 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789442

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067025 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03NOV2004 | -6 | 21 | 0 | 0 | 2 | 2 | 3 | 3 | 4 | 1 | 2 | 2 | 0 |
| | | 101 | At enrollment | 09NOV2004 | 0 | 19 | -2 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 0 |
| | | 1 | Baseline | 03NOV2004 | -6 | 21 | -0 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 0 |
| | | 102 | Week 1 | 17NOV2004 | 8 | 10 | -11 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 103 | Week 2 | 24NOV2004 | 15 | 3 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08DEC2004 | 29 | 3 | -18 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 05JAN2005 | 57 | 17 | -4 | 2 | 4 | 1 | 3 | 4 | 4 | 0 | 1 | 2 | 0 |
| | | 106 | Week 8 | 02FEB2005 | 85 | 11 | -10 | 1 | 1 | 0 | 2 | 0 | 4 | 1 | 0 | 1 | 0 |
| | | 107 | Week 12 | 02MAR2005 | 113 | 11 | -10 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 108 | Week 16 | 31MAR2005 | 142 | 15 | -6 | 2 | 3 | 3 | 3 | 0 | 2 | 1 | 1 | 0 | 2 |
| | | 108 | Final Visit | 31MAR2005 | 142 | 15 | -6 | 2 | 3 | 3 | 3 | 0 | 2 | 1 | 1 | 0 | 2 |
| E0067027 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 10NOV2004 | | 34 | . | 3 | 1 | 4 | 6 | 3 | 4 | 4 | 3 | 4 | 2 |
| E0067028 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 11NOV2004 | | 39 | . | 6 | 5 | 3 | 3 | 0 | 4 | 5 | 5 | 5 | 3 |
| E0067034 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09FEB2005 | -7 | 6 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 16FEB2005 | 0 | 2 | -4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09FEB2005 | -7 | 6 | -0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Week 2 | 24FEB2005 | 8 | 5 | -1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 14MAR2005 | 26 | 1 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789443

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067034 | OL QTP (Bipolar I Most Recent Episode Mixed) | 105 | Week 8 | 07APR2005 | 50 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10MAY2005 | 83 | | 18 | 12 | 3 | 3 | 2 | 0 | 0 | 2 | 4 | 4 | 0 | 0 |
| | | 107 | Week 16 | 07JUN2005 | 111 | | 9 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 108 | Week 20 | 11JUL2005 | 145 | | 14 | 8 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 109 | Week 24 | 15AUG2005 | 180 | | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 109 | Final visit | 15AUG2005 | 180 | | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0067035 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23FEB2005 | -7 | | 27 | 0 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 3 | 0 |
| | | 101 | At enrollment | 02MAR2005 | 0 | | 18 | -9 | 1 | 1 | 3 | 0 | 0 | 4 | 4 | 2 | 3 | 0 |
| | | 1 | Baseline | 23FEB2005 | -7 | | 27 | 0 | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 3 | 0 |
| E0067036 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23MAR2005 | -6 | | 19 | 0 | 2 | 2 | 3 | 1 | 0 | 4 | 2 | 2 | 3 | 0 |
| | | 101 | At enrollment | 29MAR2005 | 0 | | 6 | -13 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 23MAR2005 | -6 | | 19 | 0 | 2 | 2 | 3 | 1 | 0 | 4 | 2 | 2 | 3 | 0 |
| | | 102 | Week 1 | 05APR2005 | 7 | | 10 | -9 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 103 | Week 2 | 12APR2005 | 14 | | 14 | -5 | 1 | 2 | 1 | 0 | 0 | 4 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 26APR2005 | 28 | | 4 | -15 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 105 | Week 8 | 24MAY2005 | 56 | | 17 | -2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 105 | Final visit | 24MAY2005 | 56 | | 17 | -2 | 2 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| E0067038 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25APR2005 | -7 | | 44 | 0 | 6 | 6 | 5 | 3 | 0 | 5 | 4 | 5 | 4 | 2 |
| | | 101 | At enrollment | 02MAY2005 | 0 | | 10 | -34 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

976

CONFIDENTIAL
AZSER12789444

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067038 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 25APR2005 | -7 | | 44 | 0 | 6 | 6 | 4 | 5 | 3 | 5 | 4 | 5 | 4 | 2 |
| | | 102 | Week 1 | 09MAY2005 | 7 | | 9 | -35 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 16MAY2005 | 14 | | 6 | -38 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 31MAY2005 | 29 | | 1 | -43 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27JUN2005 | 56 | | 4 | -40 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 25JUL2005 | 84 | | 10 | -34 | 1 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 16 | 23AUG2005 | 113 | | 23 | -21 | 4 | 4 | 4 | 4 | 3 | 2 | 0 | 0 | 1 | 1 |
| | | 107 | Final visit | 23AUG2005 | 113 | | 23 | -21 | 4 | 4 | 4 | 4 | 3 | 2 | 0 | 0 | 1 | 1 |
| E0067039 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 27APR2005 | -8 | | 28 | | 5 | 4 | 4 | 3 | 1 | 0 | 3 | 2 | 4 | 2 |
| | | 101 | At enrollment | 05MAY2005 | 0 | | 25 | | 4 | 4 | 3 | 3 | 0 | 3 | 2 | 2 | 4 | 1 |
| | | 102 | Week 1 | 11MAY2005 | 6 | | 15 | | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 1 | 2 | 0 |
| | | 103 | Week 2 | 19MAY2005 | 14 | | 12 | | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 |
| | | 104 | Week 4 | 31MAY2005 | 26 | | 6 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 105 | Week 8 | 27JUN2005 | 56 | | 9 | | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 3 |
| | | 106 | Week 12 | 27JUL2005 | 83 | | 16 | | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 1 |
| | | 106 | Final visit | 27JUL2005 | 83 | | 16 | | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 1 |
| E0067042 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 12MAY2005 | | | 32 | | 4 | 4 | 5 | 3 | 0 | 4 | 3 | 3 | 4 | 2 |
| E0067045 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18MAY2005 | -5 | | 24 | 0 | 2 | 2 | 2 | 5 | 0 | 3 | 1 | 4 | 3 | 0 |
| | | 101 | At enrollment | 23MAY2005 | 0 | | 12 | -12 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789445

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067045 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 18MAY2005 | -5 | 24 | 0 | 2 | 2 | 5 | 0 | 3 | 4 | 1 | 4 | 3 | 0 |
| E0067046 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01JUN2005 | -6 | 35 | 0 | 5 | 4 | 5 | 2 | 0 | 4 | 5 | 4 | 4 | 2 |
|  |  | 101 | At enrollment | 07JUN2005 | 0 | 16 | -19 | 2 | 1 | 2 | 0 | 0 | 4 | 4 | 1 | 2 | 0 |
|  |  | 1 | Baseline | 01JUN2005 | -6 | 35 | 0 | 5 | 4 | 5 | 2 | 0 | 4 | 5 | 4 | 4 | 2 |
|  |  | 102 | Week 1 | 13JUN2005 | 6 | 13 | -22 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
|  |  | 102 | Final visit | 13JUN2005 | 6 | 13 | -22 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
| E0067051 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 09AUG2005 |  | 26 |  | 2 | 2 | 5 | 4 | 0 | 4 | 1 | 3 | 3 | 2 |
| E0067052 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23AUG2005 | -6 | 46 | 0 | 6 | 6 | 5 | 6 | 2 | 5 | 4 | 4 | 4 | 4 |
|  |  | 101 | At enrollment | 29AUG2005 | 0 | 28 | -18 | 2 | 2 | 5 | 2 | 2 | 3 | 3 | 3 | 4 | 2 |
|  |  | 103 | Baseline | 31AUG2005 | -6 | 46 | 0 | 6 | 6 | 5 | 6 | 2 | 5 | 4 | 4 | 4 | 4 |
|  |  | 104 | Week 4 | 19SEP2005 | 21 | 43 | -3 | 5 | 5 | 5 | 5 | 1 | 5 | 4 | 4 | 5 | 4 |
|  |  | 105 | Week 8 | 06OCT2005 | 38 | 17 | -29 | 2 | 1 | 2 | 1 | 0 | 1 | 4 | 0 | 4 | 2 |
|  |  | 107 | Week 16 | 24OCT2005 | 56 | 8 | -38 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
|  |  | 108 | Week 20 | 08DEC2005 | 101 | 14 | -32 | 1 | 1 | 2 | 1 | 0 | 2 | 1 | 0 | 4 | 2 |
|  |  | 109 | Week 24 | 09JAN2006 | 133 | 33 | -13 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 2 | 4 | 2 |
|  |  | 109 | Final visit | 09FEB2006 | 164 | 33 | -13 | 4 | 4 | 4 | 3 | 3 | 4 | 2 | 2 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789446

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067055 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06SEP2005 | -7 | 30 | 0 | 4 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 101 | At enrollment | 13SEP2005 | 0 | 21 | -9 | 2 | 1 | 4 | 0 | 0 | 0 | 4 | 4 | 2 | 0 |
| | | 1 | Baseline | 06SEP2005 | -7 | 30 | 0 | 4 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 102 | Week 1 | 21SEP2005 | 8 | 10 | -20 | 0 | 0 | 4 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27SEP2005 | 14 | 8 | -22 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11OCT2005 | 28 | 21 | -9 | 4 | 4 | 4 | 3 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11NOV2005 | 58 | 30 | 0 | 2 | 2 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 0 |
| | | 106 | Week 12 | 13DEC2005 | 91 | 6 | -24 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 12JAN2006 | 121 | 2 | -28 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Final visit | 12JAN2006 | 121 | 2 | -28 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0067056 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07SEP2005 | -6 | 41 | 0 | 5 | 5 | 5 | 5 | 0 | 5 | 5 | 5 | 4 | 2 |
| | | 101 | At enrollment | 13SEP2005 | 0 | 32 | -9 | 5 | 5 | 5 | 3 | 0 | 4 | 5 | 2 | 2 | 1 |
| | | 1 | Baseline | 07SEP2005 | -6 | 41 | 0 | 5 | 5 | 5 | 5 | 0 | 5 | 5 | 5 | 4 | 2 |
| | | 102 | Week 2 | 27SEP2005 | 14 | 34 | -7 | 5 | 5 | 5 | 3 | 0 | 5 | 5 | 3 | 2 | 1 |
| | | 103 | Week 4 | 17OCT2005 | 34 | 19 | -22 | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 2 | 1 | 0 |
| | | 104 | Week 8 | 22NOV2005 | 90 | 24 | -17 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | 105 | Week 12 | 05JAN2006 | 90 | 24 | -17 | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 106 | Week 16 | 05JAN2006 | 114 | 21 | -20 | 3 | 3 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 1 |
| | | 107 | Week 20 | 02FEB2006 | 142 | 18 | -23 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 2 |
| | | 108 | Week 24 | 07MAR2006 | 175 | 12 | -29 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 109 | Final visit | 07MAR2006 | 175 | 12 | -29 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 2 |
| E0067057 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12SEP2005 | -9 | 29 | 0 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 2 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/112020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789447

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067057 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 21SEP2005 | 0 | 14 | | 3 | 3 | 0 | 0 | 0 | 2 | 3 | 2 | 1 | 0 |
| | | 102 | Week 1 | 26SEP2005 | 5 | 13 | | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 1 | 1 | 0 |
| | | 103 | Week 2 | 04OCT2005 | 13 | 17 | | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 2 | 2 | 2 |
| | | 104 | Week 4 | 01NOV2005 | 41 | 32 | | 4 | 4 | 2 | 1 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | 105 | Week 8 | 15NOV2005 | 55 | 22 | | 3 | 3 | 0 | 0 | 0 | 3 | 4 | 4 | 3 | 3 |
| | | 106 | Week 12 | 12DEC2005 | 82 | 8 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 |
| | | 107 | Week 16 | 10JAN2006 | 111 | 7 | | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 5 | 2 |
| | | 108 | Week 20 | 07FEB2006 | 139 | 30 | | 5 | 3 | 4 | 0 | 0 | 3 | 2 | 5 | 4 | 2 |
| | | 108 | Final visit | 07FEB2006 | 139 | 30 | | 5 | 5 | 4 | 0 | 0 | 3 | 2 | 4 | 4 | 2 |
| E0067058 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13SEP2005 | -7 | 28 | 0 | 3 | 4 | 4 | 0 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 101 | At enrollment | 20SEP2005 | 0 | 27 | -1 | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 2 | 3 | 0 |
| | | 1 | Baseline | 13SEP2005 | -7 | 28 | | 3 | 4 | 4 | 0 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 102 | Week 1 | 26SEP2005 | 6 | 29 | | 4 | 4 | 4 | 0 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 103 | Week 2 | 04OCT2005 | 14 | 16 | -12 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 3 | 4 | 2 |
| | | 104 | Week 4 | 18OCT2005 | 28 | 16 | -12 | 0 | 3 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 2 |
| | | 105 | Week 8 | 23NOV2005 | 64 | 24 | -4 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 3 | 3 | 0 |
| | | 106 | Week 12 | 14DEC2005 | 85 | 15 | -13 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 106 | Final visit | 14DEC2005 | 85 | 15 | -13 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 0 |
| E0067059 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19SEP2005 | -8 | 35 | | 4 | 5 | 4 | 0 | 4 | 4 | 4 | 5 | 4 | 1 |
| | | 101 | At enrollment | 27SEP2005 | 0 | 31 | | 3 | 3 | 4 | 0 | 0 | 3 | 4 | 5 | 4 | 1 |
| | | 102 | Week 1 | 06OCT2005 | 9 | 25 | | 3 | 3 | 3 | 0 | 2 | 2 | 3 | 4 | 4 | 0 |
| | | 103 | Week 2 | 14OCT2005 | 14 | 19 | | 2 | 2 | 0 | 0 | 0 | 2 | 4 | 3 | 1 | 1 |
| | | 104 | Week 4 | 25OCT2005 | 28 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789448

Listing 12.2.6-1     Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0067059 | OL QTP (Bipolar I Most Recent Episode Mixed) | 104 | Final visit | 25OCT2005 | 28 | 4 | | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0067060 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20SEP2005 | -6 | 41 | | 4 | 4 | 5 | 6 | 0 | 5 | 5 | 5 | 4 | 3 |
| | | 101 | At enrollment | 26SEP2005 | 0 | 27 | -14 | 3 | 2 | 5 | 0 | 0 | 3 | 3 | 4 | 3 | 4 |
| | | 1 | Baseline | 20SEP2005 | -6 | 41 | 0 | 4 | 4 | 5 | 6 | 0 | 5 | 5 | 5 | 4 | 3 |
| | | 102 | Week 1 | 03OCT2005 | 7 | 26 | -15 | 4 | 4 | 5 | 0 | 3 | 3 | 0 | 4 | 4 | 3 |
| | | 102 | Final visit | 03OCT2005 | 7 | 26 | -15 | 4 | 4 | 5 | 0 | 3 | 3 | 0 | 4 | 4 | 2 |
| E0068001 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18OCT2004 | -14 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01NOV2004 | 0 | 5 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 06DEC2004 | 35 | 15 | 10 | 1 | 1 | 3 | 0 | 0 | 4 | 4 | 0 | 0 | 2 |
| | | 105 | Week 8 | 10JAN2005 | 70 | 38 | 33 | 4 | 4 | 5 | 6 | 0 | 4 | 4 | 6 | 4 | 2 |
| | | 105 | Final visit | 10JAN2005 | 70 | 38 | 33 | 4 | 4 | 5 | 6 | 0 | 4 | 4 | 6 | 4 | 2 |
| E0068002 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26OCT2004 | -7 | 22 | | 0 | 2 | 3 | 2 | 0 | 3 | 3 | 4 | 2 | 0 |
| | | 101 | At enrollment | 02NOV2004 | 0 | 18 | -4 | 3 | 2 | 3 | 0 | 0 | 3 | 2 | 3 | 2 | 0 |
| | | 104 | Baseline | 02NOV2004 | -7 | 22 | 0 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 3 |
| | | 104 | Week 4 | 30NOV2004 | 28 | 12 | -10 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 28DEC2004 | 56 | 12 | -10 | 2 | 2 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 1 |
| | | 106 | Week 12 | 25JAN2005 | 84 | 31 | 9 | 3 | 3 | 4 | 3 | 0 | 4 | 4 | 4 | 5 | 1 |
| | | 106 | Final visit | 25JAN2005 | 84 | 31 | 9 | 3 | 3 | 4 | 3 | 0 | 4 | 4 | 4 | 5 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789449

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068007 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 17NOV2004 | -6 | 29 | | 0 | 2 | 2 | 0 | 6 | 4 | 4 | 5 | 1 | 0 |
| | | 101 | At enrollment | 23NOV2004 | 0 | 31 | 2 | 2 | 1 | 3 | 0 | 5 | 6 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 17NOV2004 | -6 | 29 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 4 | 4 | 0 | 0 |
| | | 102 | Week 1 | 30NOV2004 | 7 | 24 | -5 | 1 | 0 | 2 | 0 | 5 | 5 | 4 | 3 | 4 | 0 |
| | | 104 | Week 4 | 21DEC2004 | 28 | 19 | -10 | 0 | 0 | 2 | 0 | 5 | 2 | 3 | 3 | 4 | 0 |
| | | 106 | Week 12 | 15FEB2005 | 84 | 16 | -13 | 0 | 0 | 2 | 0 | 5 | 2 | 2 | 4 | 0 | 0 |
| | | 108 | Week 20 | 11APR2005 | 139 | 11 | -18 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 109 | Week 24 | 09MAY2005 | 167 | 2 | -27 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 06JUN2005 | 195 | 5 | -24 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 |
| | | 111 | Week 32 | 11JUL2005 | 230 | 3 | -26 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 112 | Week 36 | 25JUL2005 | 244 | 2 | -27 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 112 | Final visit | 25JUL2005 | 244 | 2 | -27 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0068008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0068009 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07DEC2004 | -7 | 21 | | 0 | 4 | 3 | 0 | 0 | 4 | 2 | 2 | 4 | 2 |
| E0068017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 17MAR2005 | -7 | 41 | | 0 | 5 | 5 | 5 | 2 | 5 | 0 | 4 | 5 | 5 |
| | | 101 | At enrollment | 24MAR2005 | 0 | 40 | -1 | 1 | 4 | 5 | 5 | 5 | 5 | 0 | 4 | 5 | 4 |
| | | 1 | Baseline | 17MAR2005 | -7 | 41 | 0 | 0 | 5 | 5 | 5 | 2 | 5 | 0 | 4 | 5 | 5 |
| | | 102 | Week 1 | 17MAR2005 | -7 | 41 | -0 | 0 | 5 | 5 | 4 | 2 | 5 | 0 | 4 | 5 | 0 |
| | | 104 | Week 2 | 14APR2005 | 21 | 5 | -36 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

982

CONFIDENTIAL
AZSER12789450

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 105 | Week 8 | 12MAY2005 | 49 | | 13 | -28 | 0 | 0 | 3 | 0 | 0 | 4 | 4 | 0 | 2 | 0 |
| | | 106 | Week 12 | 15JUN2005 | 83 | | 5 | -36 | 0 | 3 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07JUL2005 | 105 | | 11 | -30 | 0 | 2 | 4 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 04AUG2005 | 133 | | 9 | -32 | 0 | 2 | 2 | 0 | 4 | 0 | 1 | 2 | 0 | 0 |
| | | 109 | Week 24 | 01SEP2005 | 161 | | 9 | -32 | 1 | 4 | 2 | 4 | 4 | 2 | 4 | 0 | 2 | 0 |
| | | 110 | Final visit | 26SEP2005 | 186 | | 18 | -23 | 0 | 3 | 3 | 4 | 4 | 4 | 4 | 0 | 0 | 0 |
| E0068018 MISSING | (Bipolar I Most Recent Episode Mixed) | 1 | | 21MAR2005 | | | 19 | | 0 | 0 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 0 |
| E0070004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26APR2004 | -7 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03MAY2004 | 0 | | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 102 | Baseline | 26APR2004 | -7 | | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 1 | 12MAY2004 | 9 | | 11 | 9 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 19MAY2004 | 16 | | 11 | 9 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 104 | Final visit | 02JUN2004 | 30 | | 12 | 10 | 2 | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| E0070005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27APR2004 | -7 | | 5 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| E0070005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 04MAY2004 | 0 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 27APR2004 | -7 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789451

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070008 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 28JUN2004 | | 7 | | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| E0070010 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07JUL2004 | -7 | 9 | | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 101 At enrollment | 1 Baseline | 14JUL2004 07JUL2004 | 0 -7 | 14 9 | 5 | 2 0 | 0 0 | 4 3 | 0 0 | 0 0 | 4 2 | 0 0 | 2 2 | 2 2 | 0 0 |
| E0070011 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07JUL2004 | -7 | 15 | | 1 | 2 | 3 | 0 | 3 | 3 | 1 | 1 | 1 | 0 |
| | | 101 At enrollment | 1 Baseline | 14JUL2004 07JUL2004 | 0 -7 | 13 15 | -2 0 | 0 1 | 1 2 | 2 3 | 2 0 | 0 3 | 3 3 | 1 1 | 1 2 | 1 0 | 2 0 |
| E0070012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13JUL2004 | -7 | 10 | | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 0 |
| | | 101 At enrollment | 1 Baseline | 20JUL2004 13JUL2004 | 0 -7 | 29 10 | 19 0 | 4 0 | 3 2 | 4 2 | 3 0 | 0 2 | 3 2 | 4 1 | 3 0 | 3 1 | 1 0 |
| E0070017 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 04NOV2004 | | 20 | | 3 | 3 | 3 | 1 | 3 | 2 | 0 | 2 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

984

CONFIDENTIAL
AZSER12789452

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070018 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10JAN2005 | -7 | 15 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 3 | 3 | 2 | 1 |
| | | 101 | At enrollment | 17JAN2005 | 0 | 7 | -8 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| | | 102 | Baseline | 10JAN2005 | -7 | 15 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 3 | 3 | 2 | 1 |
| | | 102 | Week 2 | 31JAN2005 | 14 | 1 | -14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 31JAN2005 | 14 | 1 | -14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0070019 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18FEB2005 | -7 | 36 | | 5 | 4 | 5 | 4 | 5 | 0 | 4 | 4 | 5 | 0 |
| E0070022 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 30MAR2005 | -7 | 35 | 0 | 4 | 4 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 06APR2005 | 0 | 31 | -4 | 4 | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 1 |
| | | 102 | Baseline | 30MAR2005 | -7 | 35 | 0 | 4 | 4 | 3 | 5 | 4 | 0 | 4 | 4 | 4 | 2 |
| | | 103 | Week 2 | 13APR2005 | 14 | 32 | -3 | 4 | 4 | 3 | 3 | 3 | 0 | 4 | 4 | 4 | 1 |
| | | 104 | Week 4 | 20APR2005 | 28 | 30 | -5 | 4 | 4 | 3 | 1 | 3 | 0 | 3 | 3 | 4 | 0 |
| | | 105 | Week 8 | 04MAY2005 | 56 | 20 | -15 | 2 | 2 | 2 | 0 | 3 | 0 | 3 | 2 | 2 | 2 |
| | | 105 | Final visit | 01JUN2005 | 56 | 11 | -24 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | | | 01JUN2005 | | 11 | -24 | 1 | 1 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 0 |
| E0070023 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06APR2005 | -7 | 33 | 0 | 4 | 4 | 4 | 4 | 4 | 0 | 2 | 3 | 4 | 0 |
| | | 101 | At enrollment | 13APR2005 | 0 | 17 | -16 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 1 | 4 | 1 |
| | | 102 | Baseline | 06APR2005 | -7 | 33 | 0 | 4 | 4 | 3 | 0 | 2 | 0 | 4 | 4 | 4 | 4 |
| | | 103 | Week 2 | 20APR2005 | 14 | 15 | -18 | 2 | 3 | 3 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | | | 27APR2005 | | 15 | -18 | 2 | 3 | 3 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789453

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070023 | OL QTP (Bipolar I Most Recent Episode Mixed) | 104 Week 4 | 11MAY2005 | 28 | 19 | -14 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 1 |
| | | 105 Week 8 | 08JUN2005 | 56 | 3 | -30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | 06JUL2005 | 84 | 8 | -25 | 1 | 1 | 3 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 106 Final visit | 06JUL2005 | 84 | 8 | -25 | 1 | 1 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| E0070024 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 07APR2005 | -7 | 32 | 0 | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | 101 At enrollment | 14APR2005 | 0 | 10 | -20 | 1 | 1 | 2 | 1 | 0 | 1 | 3 | 0 | 3 | 0 |
| | | 1 Baseline | 07APR2005 | -7 | 32 | | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | 102 Week 1 | 21APR2005 | 7 | 2 | -30 | 0 | 1 | 3 | 0 | 0 | 4 | 1 | 0 | 4 | 0 |
| | | 103 Week 2 | 28APR2005 | 14 | 2 | -30 | 0 | 1 | 3 | 0 | 0 | 4 | 1 | 0 | 4 | 0 |
| | | 104 Week 4 | 12MAY2005 | 28 | 12 | -20 | 1 | 4 | 0 | 6 | 0 | 0 | 4 | 0 | 4 | 0 |
| | | 105 Week 8 | 09JUN2005 | 56 | 3 | -29 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | 07JUL2005 | 84 | 3 | -29 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 Final visit | 07JUL2005 | 84 | 2 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0070025 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 08APR2005 | | 34 | | 5 | 4 | 4 | 4 | 0 | 3 | 4 | 4 | 4 | 2 |
| E0070026 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 18APR2005 | | 38 | | 5 | 4 | 4 | 6 | 0 | 5 | 4 | 4 | 5 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789454

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070031 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 11MAY2005 | | 24 | | 2 | 4 | 3 | 2 | 0 | 3 | 4 | 4 | 2 | 0 |
| E0070034 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02JUN2005 | -7 | 31 | 0 | 1 | 3 | 4 | 3 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 09JUN2005 | 0 | 17 | -14 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 02JUN2005 | -7 | 31 | 0 | 1 | 3 | 4 | 3 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 17JUN2005 | 8 | 17 | -14 | 2 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 102 | Week 2 | 24JUN2005 | 15 | 11 | -20 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 103 | Final visit | 24JUN2005 | 15 | 11 | -20 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| E0070035 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25JUL2005 | -3 | 18 | | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 28JUL2005 | 0 | 15 | -3 | 3 | 3 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 25JUL2005 | -3 | 18 | 0 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 102 | Week 2 | 04AUG2005 | 7 | 22 | 4 | 3 | 3 | 3 | 2 | 0 | 2 | 4 | 2 | 2 | 1 |
| | | 103 | Week 4 | 09AUG2005 | 12 | 8 | -10 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 6 | 25AUG2005 | 28 | 22 | 4 | 3 | 3 | 3 | 2 | 0 | 2 | 4 | 2 | 2 | 1 |
| | | 105 | Week 8 | 22SEP2005 | 56 | 26 | 8 | 4 | 4 | 3 | 3 | 0 | 3 | 4 | 3 | 2 | 0 |
| | | 106 | Week 12 | 20OCT2005 | 84 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 20OCT2005 | 84 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0070036 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 19AUG2005 | | 29 | | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789455

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070037 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 01SEP2005 | -7 | 26 | 0 | 2 | 0 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 0 |
| | | 101 At enrollment | 08SEP2005 | 0 | 3 | -23 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 1 Baseline | 01SEP2005 | -7 | 26 | | 2 | 0 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 0 |
| | | 102 Week 2 | 19SEP2005 | 11 | 6 | -20 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 Final visit | 19SEP2005 | 11 | 6 | -20 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0071002 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 11MAY2004 | -7 | 17 | 0 | 0 | 0 | 2 | 1 | 0 | 4 | 1 | 2 | 2 | 2 |
| | | 101 At enrollment | 18MAY2004 | 0 | 9 | -8 | 0 | 0 | 1 | 1 | 1 | 4 | 1 | 1 | 0 | 0 |
| | | 1 Baseline | 11MAY2004 | -7 | 17 | | 0 | 0 | 2 | 1 | 0 | 4 | 1 | 2 | 2 | 2 |
| | | 102 Week 1 | 26MAY2004 | 8 | 4 | -13 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 Week 4 | 09JUN2004 | 22 | 5 | -12 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 104 Final visit | 09JUN2004 | 22 | 5 | -12 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| E0071004 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 20JUL2004 | -7 | 17 | | 2 | 2 | 4 | 2 | 2 | 2 | 0 | 4 | 0 | 0 |
| E0071006 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 04AUG2004 | -7 | 25 | 0 | 2 | 3 | 4 | 2 | 4 | 4 | 2 | 2 | 2 | 0 |
| | | 101 At enrollment | 11AUG2004 | 0 | 26 | 1 | 2 | 4 | 4 | 5 | 4 | 4 | 1 | 4 | 2 | 0 |
| | | 103 Week 2 | 24AUG2004 | 13 | 19 | -6 | 3 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 104 Week 4 | 01SEP2004 | 21 | 11 | -14 | 2 | 1 | 1 | 3 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 104 Final visit | 01SEP2004 | 21 | 11 | -14 | 2 | 1 | 1 | 3 | 0 | 2 | 1 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789456

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071009 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25AUG2004 | | -7 | 22 | 0 | 0 | 0 | 2 | 2 | 2 | 5 | 1 | 3 | 2 | 1 |
| | | 101 | At enrollment | 01SEP2004 | | 0 | 25 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 4 | 2 |
| | | 1 | Baseline | 25AUG2004 | | -7 | 22 | 0 | 2 | 2 | 2 | 2 | 2 | 5 | 1 | 3 | 4 | 1 |
| | | 104 | Week 4 | 24SEP2004 | | 23 | 29 | 7 | 0 | 2 | 2 | 4 | 0 | 4 | 4 | 3 | 4 | 1 |
| | | 105 | Week 8 | 18OCT2004 | | 47 | 26 | 4 | 2 | 2 | 4 | 0 | 0 | 4 | 3 | 4 | 4 | 1 |
| | | 106 | Week 12 | 23NOV2004 | | 83 | 20 | -2 | 1 | 3 | 3 | 0 | 0 | 4 | 1 | 3 | 4 | 1 |
| | | 106 | Final visit | 23NOV2004 | | 83 | 20 | -2 | 1 | 1 | 3 | 0 | 0 | 4 | 1 | 3 | 4 | 1 |
| E0071012 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 16SEP2004 | | | 30 | | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 3 | 2 |
| E0071016 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 25OCT2004 | | | 32 | | 2 | 2 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 2 |
| E0071019 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 22NOV2004 | | -7 | 28 | 0 | 3 | 3 | 4 | 3 | 0 | 4 | 3 | 4 | 4 | 2 |
| | | 101 | At enrollment | 29NOV2004 | | 0 | 25 | -3 | 2 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 2 | 1 |
| | | 1 | Baseline | 22NOV2004 | | -7 | 28 | 0 | 3 | 3 | 4 | 3 | 0 | 4 | 3 | 4 | 4 | 2 |
| | | 103 | Week 2 | 13DEC2004 | | 14 | 24 | -4 | 2 | 4 | 3 | 0 | 0 | 4 | 3 | 3 | 2 | 0 |
| | | 103 | Final visit | 13DEC2004 | | 14 | 24 | -4 | 2 | 3 | 3 | 0 | 0 | 4 | 2 | 2 | 3 | 0 |
| E0071023 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 08AUG2005 | | | 22 | | 3 | 4 | 2 | 0 | 0 | 4 | 2 | 3 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

989

CONFIDENTIAL
AZSER12789457

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071025 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07SEP2005 | -7 | 28 | 0 | 0 | 3 | 4 | 2 | 4 | 4 | 4 | 3 | 4 | 0 |
| | | 101 | At enrollment | 14SEP2005 | 0 | 26 | -2 | 2 | 2 | 2 | 2 | 3 | 4 | 5 | 2 | 2 | 2 |
| | | 1 | Baseline | 07SEP2005 | -7 | 28 | 0 | 0 | 3 | 4 | 2 | 4 | 4 | 3 | 2 | 4 | 2 |
| | | 102 | Week 1 | 21SEP2005 | 7 | 28 | 0 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 2 | 3 | 0 |
| | | 104 | Week 4 | 12OCT2005 | 28 | 21 | -7 | 2 | 2 | 3 | 2 | 0 | 4 | 4 | 0 | 2 | 0 |
| | | 105 | Week 8 | 27OCT2005 | 43 | 20 | -8 | 3 | 2 | 3 | 2 | 0 | 4 | 4 | 0 | 2 | 0 |
| | | 105 | Week 12 | 22NOV2005 | 69 | 26 | -2 | 2 | 3 | 4 | 2 | 0 | 4 | 4 | 4 | 3 | 0 |
| | | 107 | Week 16 | 22DEC2005 | 99 | 25 | -3 | 2 | 2 | 4 | 2 | 0 | 4 | 4 | 3 | 4 | 0 |
| | | 108 | Week 20 | 26JAN2006 | 134 | 19 | -9 | 0 | 1 | 3 | 2 | 0 | 4 | 1 | 0 | 4 | 0 |
| | | 109 | Final visit | 27FEB2006 | 166 | 29 | 1 | 3 | 4 | 4 | 2 | 0 | 4 | 4 | 0 | 4 | 4 |
| E0071027 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16SEP2005 | -6 | 27 | 0 | 0 | 4 | 3 | 4 | 0 | 2 | 5 | 0 | 4 | 0 |
| | | 101 | At enrollment | 22SEP2005 | 0 | 29 | 2 | 2 | 4 | 4 | 4 | 4 | 2 | 5 | 0 | 4 | 0 |
| | | 102 | Baseline | 16SEP2005 | -6 | 27 | 0 | 4 | 3 | 3 | 2 | 0 | 2 | 5 | 0 | 4 | 0 |
| | | 103 | Week 4 | 21OCT2005 | 29 | 19 | -8 | 4 | 4 | 2 | 2 | 4 | 0 | 0 | 0 | 3 | 0 |
| | | 104 | Week 8 | 04NOV2005 | 43 | 20 | -7 | 6 | 4 | 2 | 2 | 0 | 0 | 4 | 0 | 2 | 0 |
| | | 104 | Week 12 | 17NOV2005 | 56 | 15 | -12 | 4 | 4 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 105 | Week 16 | 09DEC2005 | 78 | 4 | -25 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 20 | 29DEC2005 | 98 | 8 | -23 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| | | 108 | Week 24 | 11JAN2006 | 111 | 15 | -19 | 2 | 2 | 4 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 108 | Week 28 | 09FEB2006 | 140 | 8 | -19 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 109 | Final visit | 09MAR2006 | 168 | 15 | -12 | 3 | 4 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789458

Case 6:06-md-01769-ACC-DAB   Document 1373-2   Filed 03/13/09   Page 52 of 100 PageID 103531

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EXTENT EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0072001 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27JUL2004 | -7 | | 24 | 0 | 0 | 0 | 2 | 3 | 3 | 4 | 4 | 0 | 2 | 3 |
| | | 101 | At enrollment | 03AUG2004 | 0 | | 23 | -1 | 0 | 3 | 3 | 0 | 3 | 4 | 4 | 1 | 0 | 2 |
| | | 1 | Baseline | 27JUL2004 | -7 | | 24 | -0 | 0 | 3 | 3 | 0 | 3 | 4 | 4 | 0 | 2 | 3 |
| E0073005 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13JUL2004 | | | 26 | | 4 | 4 | 0 | 2 | 0 | 4 | 4 | 4 | 3 | 1 |
| E0074002 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07OCT2004 | -7 | | 28 | 0 | 2 | 3 | 2 | 4 | 4 | 3 | 4 | 2 | 2 | 2 |
| | | 101 | At enrollment | 14OCT2004 | 0 | | 19 | -9 | 0 | 0 | 2 | 6 | 4 | 4 | 0 | 1 | 2 | 0 |
| | | 1 | Baseline | 07OCT2004 | -7 | | 28 | | 2 | 3 | 2 | 4 | 4 | 3 | 4 | 2 | 2 | 2 |
| | | 102 | Week 1 | 21OCT2004 | 7 | | 12 | -16 | 0 | 1 | 0 | 2 | 3 | 3 | 0 | 1 | 1 | 1 |
| | | 103 | Week 2 | 28OCT2004 | 14 | | 11 | -17 | 1 | 2 | 1 | 0 | 5 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 04NOV2004 | 21 | | 23 | -5 | 2 | 2 | 2 | 0 | 5 | 6 | 3 | 2 | 1 | 1 |
| | | 105 | Week 8 | 09DEC2004 | 56 | | 8 | -20 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06JAN2005 | 84 | | 10 | -18 | 2 | 1 | 0 | 4 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 107 | Week 16 | 03FEB2005 | 112 | | 18 | -17 | 1 | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 0 | 1 |
| | | 108 | Week 20 | 03MAR2005 | 140 | | 8 | -20 | 0 | 1 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 05APR2005 | 173 | | 31 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
| | | 110 | Week 28 | 28APR2005 | 196 | | 31 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
| | | 110 | Final visit | 28APR2005 | 196 | | 31 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 3 |
| E0074003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26JAN2005 | -8 | | 21 | | 2 | 2 | 3 | 2 | 0 | 2 | 1 | 4 | 4 | 1 |
| | | 101 | At enrollment | 03FEB2005 | 0 | | 23 | | 3 | 3 | 3 | 4 | 4 | 0 | 2 | 1 | 4 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

991

CONFIDENTIAL
AZSER12789459

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 102 | Week 1 | 10FEB2005 | | 7 | 16 | | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 102 | Final visit | 10FEB2005 | | 7 | 16 | | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| E0074004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25MAY2005 | | -7 | 31 | 0 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 4 | 3 | 2 |
| | | 101 | At enrollment | 01JUN2005 | | 0 | 23 | -8 | 3 | 3 | 3 | 3 | 2 | 4 | 1 | 4 | 1 | 2 |
| | | 1 | Baseline | 25MAY2005 | | -7 | 31 | -0 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 2 |
| | | 103 | Week 2 | 15JUN2005 | | 14 | 21 | -10 | 3 | 3 | 0 | 0 | 3 | 4 | 4 | 4 | 3 | 1 |
| | | 104 | Week 4 | 29JUN2005 | | 28 | 16 | -15 | 3 | 2 | 0 | 0 | 2 | 3 | 2 | 1 | 2 | 1 |
| | | 105 | Week 8 | 27JUL2005 | | 56 | 14 | -17 | 2 | 3 | 0 | 0 | 4 | 2 | 2 | 1 | 2 | 1 |
| | | 106 | Week 12 | 24AUG2005 | | 84 | 24 | -7 | 2 | 2 | 0 | 0 | 4 | 3 | 2 | 2 | 3 | 3 |
| | | 107 | Week 16 | 21SEP2005 | | 112 | 23 | -8 | 3 | 0 | 0 | 0 | 4 | 2 | 0 | 1 | 2 | 1 |
| | | 108 | Week 20 | 19OCT2005 | | 140 | 21 | -10 | 3 | 2 | 2 | 0 | 4 | 3 | 2 | 2 | 3 | 3 |
| | | 109 | Week 24 | 14NOV2005 | | 166 | 23 | -8 | 3 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 |
| | | 109 | Final visit | 14NOV2005 | | 166 | 23 | -8 | 3 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 1 |
| E0074006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09JUN2005 | | -7 | 30 | 0 | 4 | 4 | 3 | 1 | 4 | 4 | 3 | 2 | 3 | 2 |
| | | 101 | At enrollment | 16JUN2005 | | 0 | 6 | -24 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 1 | Baseline | 09JUN2005 | | -7 | 30 | -0 | 4 | 4 | 3 | 1 | 4 | 4 | 3 | 2 | 3 | 2 |
| | | 103 | Week 2 | 30JUN2005 | | 14 | 7 | -23 | 4 | 1 | 1 | 0 | 4 | 0 | 3 | 1 | 2 | 0 |
| | | 104 | Week 4 | 14JUL2005 | | 28 | 5 | -25 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 14JUL2005 | | 28 | 5 | -25 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789460

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074007 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 15JUL2005 | -6 | 26 | 0 | 0 | 2 | 3 | 4 | 0 | 3 | 3 | 2 | 3 | 3 |
| | | 101 | At enrollment | 21JUL2005 | 0 | 27 | 1 | 2 | 2 | 2 | 4 | 4 | 3 | 3 | 3 | 3 | 2 |
| | | 1 | Baseline | 15JUL2005 | -6 | 26 | 0 | 2 | 3 | 2 | 4 | 4 | 3 | 5 | 3 | 3 | 3 |
| | | 102 | Week 1 | 28JUL2005 | 7 | 11 | -15 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| | | 102 | Final visit | 28JUL2005 | 7 | 11 | -15 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 0 | 0 | 0 |
| E0074010 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 31AUG2005 | -7 | 24 | 0 | 0 | 2 | 3 | 3 | 0 | 3 | 4 | 2 | 3 | 1 |
| | | 101 | At enrollment | 07SEP2005 | 0 | 18 | -6 | 2 | 2 | 3 | 4 | 0 | 1 | 3 | 1 | 2 | 0 |
| | | 1 | Baseline | 31AUG2005 | -7 | 24 | 0 | 2 | 3 | 2 | 3 | 0 | 3 | 4 | 2 | 1 | 1 |
| | | 102 | Week 1 | 15SEP2005 | 8 | 21 | -3 | 3 | 1 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 2 |
| | | 102 | Final visit | 15SEP2005 | 8 | 21 | -3 | 1 | 1 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 2 |
| E0077002 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06APR2004 | -7 | 37 | 0 | 2 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 13APR2004 | 0 | 39 | 2 | 2 | 3 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 4 |
| | | 1 | Baseline | 06APR2004 | -7 | 37 | 0 | 2 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 102 | Week 2 | 27APR2004 | 14 | 4 | -33 | 3 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 13MAY2004 | 30 | 3 | -34 | 0 | 0 | 1 | 3 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 104 | Week 8 | 10JUN2004 | 58 | 5 | -32 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 105 | Final visit | 10JUN2004 | 58 | 5 | -32 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0077003 | MISSING (Bipolar I Most Recent Episode Mixed) | | 1 | 15APR2004 | | 35 | | 1 | 2 | 2 | 6 | 2 | 5 | 6 | 5 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789461

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077010 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 03JUN2004 | | 47 | | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 6 | 4 |
| E0077011 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 03JUN2004 | | 37 | | 5 | 4 | 3 | 3 | 0 | 5 | 5 | 3 | 4 | 4 |
| E0077012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03JUN2004 | -7 | 26 | 0 | 2 | 4 | 4 | 4 | 1 | 3 | 2 | 1 | 3 | 2 |
| | | 101 | At enrollment | 10JUN2004 | 0 | 10 | -16 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 03JUN2004 | -7 | 26 | 0 | 2 | 4 | 4 | 4 | 1 | 3 | 2 | 1 | 3 | 2 |
| | | 103 | Week 2 | 17JUN2004 | 7 | 16 | -10 | 2 | 1 | 3 | 1 | 0 | 3 | 1 | 1 | 3 | 0 |
| | | 103 | Week 2 | 24JUN2004 | 14 | 9 | -17 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 08JUL2004 | 28 | 7 | -19 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Final visit | 08JUL2004 | 28 | 7 | -19 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| E0077013 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 08JUN2004 | -7 | 36 | 0 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 15JUN2004 | 0 | 9 | -27 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 08JUN2004 | -7 | 36 | 0 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |
| | | 102 | Week 1 | 24JUN2004 | 9 | 1 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 01JUL2004 | 16 | 5 | -31 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Final visit | 01JUL2004 | 16 | 5 | -31 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789462

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077016 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 16JUN2004 | | 28 | | 4 | 4 | 3 | 3 | 0 | 4 | 4 | 3 | 2 | 1 |
| E0077018 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 17JUN2004 | | 31 | | 3 | 4 | 3 | 0 | 2 | 5 | 2 | 4 | 4 | 4 |
| E0077020 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 17JUN2004 | | 38 | | 2 | 4 | 3 | 4 | 2 | 4 | 5 | 5 | 5 | 5 |
| E0077021 | OL_QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 17JUN2004 | -7 | 29 | 0 | 1 | 4 | 0 | 0 | 3 | 4 | 4 | 2 | 4 | 3 |
| | | 101 | At enrollment | 24JUN2004 | 0 | 24 | -5 | | 4 | 4 | 2 | 3 | 3 | 4 | 2 | 0 | 1 |
| | | | Baseline | 17JUN2004 | -7 | 29 | 0 | | 4 | 4 | 0 | 0 | 4 | 4 | 0 | 0 | 3 |
| | | 102 | Week 1 | 01JUL2004 | 7 | 26 | -2 | | 3 | 0 | 0 | 3 | 2 | 4 | 1 | 0 | 0 |
| | | 103 | Week 2 | 08JUL2004 | 14 | 28 | -1 | | 4 | 0 | 0 | 3 | 0 | 4 | 0 | 4 | 0 |
| | | 103 | Final visit | 08JUL2004 | 14 | 28 | -1 | | 4 | 0 | 0 | 3 | 3 | 4 | 4 | 4 | 0 |
| E0077024 | OL_QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 24JUN2004 | -7 | 40 | 0 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 101 | At enrollment | 01JUL2004 | 0 | 40 | 0 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 1 | Baseline | 24JUN2004 | -7 | 40 | 0 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.  POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789463

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0077026 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 18OCT2004 | | 42 | | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 2 |
| E0077027 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 25OCT2004 | | 41 | | 5 | 4 | 4 | 5 | 6 | 3 | 3 | 4 | 5 | 2 |
| E0077028 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 26OCT2004 | | 43 | | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 2 |
| E0077029 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 04NOV2004 | | 17 | | 3 | 2 | 3 | 0 | 0 | 3 | 1 | 3 | 2 | 0 |
| E0077030 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 04NOV2004 | | 6 | | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| E0077032 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 16NOV2004 | | 41 | | 5 | 5 | 6 | 4 | 0 | 4 | 5 | 5 | 5 | 3 |
| E0077033 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | | 24NOV2004 | -7 | 37 | | 0 | 2 | 4 | 6 | 0 | 6 | 5 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789464

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077033 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 01DEC2004 | 0 | 36 | -1 | 3 | 4 | 4 | 5 | 0 | 6 | 5 | 3 | 4 | 2 |
| E0077035 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 24NOV2004 | -7 | 37 | 0 | 2 | 4 | 4 | 6 | 0 | 6 | 4 | 4 | 4 | 2 |
| | | 1 | | 02MAR2005 | -7 | 37 | | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| E0077036 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 03MAR2005 | | 43 | | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 5 | 2 |
| E0077040 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 31MAR2005 | -7 | 50 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 | 4 |
| | | 101 | At enrollment | 07APR2005 | 0 | 53 | 3 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 6 | 4 |
| | | 1 | Baseline | 31MAR2005 | -7 | 50 | 0 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 4 |
| | | 102 | Week 1 | 14APR2005 | 7 | 32 | -18 | 3 | 3 | 3 | 5 | 3 | 5 | 4 | 2 | 3 | 3 |
| | | 103 | Week 2 | 21APR2005 | 14 | 36 | -14 | 4 | 4 | 5 | 3 | 4 | 4 | 2 | 1 | 2 | 0 |
| | | 104 | Week 4 | 05MAY2005 | 28 | 30 | -17 | 4 | 3 | 4 | 2 | 2 | 3 | 2 | 0 | 1 | 0 |
| | | 104 | Final visit | 05MAY2005 | 28 | 23 | -27 | 4 | 3 | 4 | 2 | 2 | 4 | 2 | 3 | 1 | 1 |
| E0077042 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07APR2005 | -7 | 35 | 0 | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 3 | 4 | 0 |
| | | 101 | At enrollment | 14APR2005 | 0 | 32 | -3 | 3 | 3 | 3 | 5 | 3 | 4 | 4 | 3 | 4 | 0 |
| | | 101 | Baseline | 15APR2005 | -7 | 35 | 0 | 3 | 3 | 5 | 3 | 4 | 4 | 2 | 0 | 4 | 0 |
| | | 102 | Week 1 | 20APR2005 | -6 | 12 | -23 | 1 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789465

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077042 | OL QTP (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 03MAY2005 | 19 | 12 | -23 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 3 | 0 |
| | | 104 | Week 4 | 17MAY2005 | 33 | 9 | -26 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Final visit | 17MAY2005 | 33 | 9 | -26 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| E0077044 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19APR2005 | -3 | 38 | 0 | 4 | 5 | 5 | 0 | 4 | 5 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 22APR2005 | 0 | 36 | -2 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 3 | 6 | 2 |
| | | 101 | Baseline | 19APR2005 | -3 | 38 | 0 | 4 | 4 | 5 | 0 | 4 | 4 | 5 | 3 | 4 | 3 |
| | | 104 | Week 4 | 17MAY2005 | 25 | 25 | -13 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 5 | 1 |
| | | 104 | Final visit | 17MAY2005 | 25 | 25 | -13 | 2 | 2 | 3 | 2 | 2 | 3 | 0 | 0 | 5 | 1 |
| E0077045 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 19APR2005 | | 29 | | 4 | 4 | 2 | 0 | 4 | 4 | 5 | 3 | 2 | 2 |
| E0077046 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20APR2005 | -6 | 41 | 0 | 4 | 5 | 5 | 0 | 5 | 4 | 5 | 5 | 4 | 4 |
| | | 101 | At enrollment | 26APR2005 | -0 | 31 | -10 | 2 | 4 | 5 | 0 | 3 | 3 | 0 | 3 | 5 | 1 |
| | | 1 | Baseline | 20APR2005 | -6 | 41 | 0 | 4 | 5 | 5 | 0 | 5 | 4 | 5 | 5 | 4 | 4 |
| | | 102 | Week 1 | 03MAY2005 | -7 | 14 | -27 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 4 | 0 |
| | | 103 | Week 2 | 10MAY2005 | 13 | 13 | -28 | 2 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 3 | 3 |
| | | 104 | Week 4 | 24MAY2005 | 28 | 14 | -27 | 1 | 0 | 0 | 3 | 0 | 3 | 4 | 1 | 3 | 0 |
| | | 105 | Week 8 | 28JUN2005 | 63 | 14 | -27 | 3 | 3 | 0 | 0 | 0 | 3 | 4 | 2 | 1 | 0 |
| | | 105 | Final visit | 28JUN2005 | 63 | 14 | -27 | 2 | 3 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789466

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077047 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 03MAY2005 | | 47 | | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 4 |
| E0077049 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 30JUN2005 | -7 | 37 | 0 | 4 | 5 | 3 | 5 | 4 | 2 | 4 | 4 | 4 | 2 |
|  |  | 101 | At enrollment | 07JUL2005 | 0 | 43 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 3 |
|  |  | 1 | Baseline | 30JUN2005 | -7 | 37 | 0 | 4 | 5 | 3 | 3 | 4 | 2 | 4 | 4 | 4 | 2 |
|  |  | 102 | Week1 | 14JUL2005 | 7 | 19 | -18 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 4 | 3 | 0 |
|  |  | 104 | Week2 | 21JUL2005 | 14 | 22 | -15 | 2 | 3 | 5 | 0 | 0 | 4 | 2 | 4 | 2 | 0 |
|  |  | 103 | Final visit | 21JUL2005 | 14 | 22 | -15 | 2 | 3 | 5 | 0 | 0 | 4 | 2 | 4 | 2 | 0 |
| E0077050 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 05JUL2005 | | 6 | | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| E0077052 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 07JUL2005 | | 28 | | 4 | 4 | 2 | 1 | 2 | 4 | 2 | 4 | 5 | 0 |
| E0077054 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11JUL2005 | -7 | 25 | 0 | 3 | 4 | 3 | 2 | 4 | 2 | 4 | 0 | 3 | 0 |
|  |  | 101 | At enrollment | 18JUL2005 | 0 | 25 | 0 | 3 | 3 | 3 | 2 | 2 | 4 | 2 | 4 | 2 | 0 |
|  |  | 1 | Baseline | 11JUL2005 | -7 | 25 | 0 | 3 | 4 | 3 | 2 | 2 | 2 | 0 | 2 | 2 | 0 |
|  |  | 103 | Week2 | 04AUG2005 | 17 | 13 | -12 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
|  |  | 104 | Week4 | 18AUG2005 | 31 | 18 | -17 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 3 | 2 | 0 |
|  |  | 105 | Week8 | 15SEP2005 | 59 | 13 | -12 | 3 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789467

Listing 12.2.6-1     Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077054 | OL QTP (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 04OCT2005 | 78 | | 12 | -13 | 1 | 0 | 3 | 2 | 1 | 2 | 0 | 1 | 2 | 0 |
| | | 107 | Week 16 | 01NOV2005 | 106 | | 14 | -11 | 2 | 2 | 2 | 1 | 2 | 3 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 06DEC2005 | 141 | | 20 | -5 | 1 | 0 | 4 | 2 | 4 | 3 | 4 | 2 | 0 | 0 |
| | | 108 | Final visit | 06DEC2005 | 141 | | 20 | -5 | 1 | 0 | 4 | 2 | 4 | 3 | 4 | 2 | 0 | 0 |
| E0077055 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 02AUG2005 | | | 34 | | 4 | 4 | 3 | 3 | 1 | 3 | 4 | 3 | 5 | 4 |
| E0077057 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09AUG2005 | -7 | | 39 | 0 | 4 | 5 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 1 |
| | | 101 | At enrollment | 16AUG2005 | 0 | | 43 | | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | |
| | | 1 | Baseline | 09AUG2005 | -7 | | 39 | 0 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 1 |
| | | 102 | Week 1 | 23AUG2005 | 7 | | 17 | -22 | 4 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 01SEP2005 | 16 | | 12 | -27 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 15SEP2005 | 30 | | 3 | -36 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 27OCT2005 | 72 | | 3 | -36 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 08NOV2005 | 84 | | 6 | -33 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 18 | 06DEC2005 | 112 | | 21 | -18 | 3 | 3 | 2 | 2 | 4 | 2 | 0 | 2 | 0 | 1 |
| | | 108 | Week 20 | 10JAN2006 | 147 | | 7 | -32 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 07FEB2006 | 175 | | 5 | -34 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 07FEB2006 | 175 | | 5 | -34 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0077059 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25AUG2005 | -5 | | 32 | 0 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 30AUG2005 | 0 | | 27 | -5 | 2 | 2 | 4 | 4 | 2 | 4 | 3 | 3 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789468

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077059 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 25AUG2005 | -5 | 32 | 0 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 0 |
|  |  | 102 | Week 1 | 08SEP2005 | 9 | 22 | -10 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 1 | 0 |
|  |  | 103 | Week 2 | 13SEP2005 | 14 | 22 | -10 | 2 | 2 | 2 | 4 | 1 | 1 | 3 | 3 | 1 | 1 |
|  |  | 104 | Week 4 | 27SEP2005 | 28 | 12 | -20 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 |
|  |  | 104 | Final visit | 27SEP2005 | 28 | 12 | -20 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 1 |
| E0077060 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 30AUG2005 | -2 | 32 | 0 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
|  |  | 101 | At enrollment | 01SEP2005 | 0 | 34 | 2 | 4 | 3 | 4 | 4 | 4 | 4 | 5 | 3 | 3 | 0 |
|  |  | 1 | Baseline | 30AUG2005 | -2 | 32 | 0 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 4 | 2 |
|  |  | 102 | Week 1 | 08SEP2005 | -7 | 20 | -12 | 4 | 3 | 1 | 2 | 0 | 2 | 3 | 2 | 3 | 0 |
|  |  | 103 | Week 2 | 22SEP2005 | 14 | 10 | -19 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 3 | 0 |
|  |  | 104 | Week 4 | 28SEP2005 | 27 | 14 | -18 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 0 |
|  |  | 104 | Final visit | 28SEP2005 | 27 | 14 | -18 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 0 |
| E0078002 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10JUN2004 | -5 | 10 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 0 |
|  |  | 101 | At enrollment | 15JUN2004 | 0 | 14 | 4 | 4 | 1 | 2 | 3 | 3 | 0 | 3 | 0 | 0 | 2 |
|  |  | 1 | Baseline | 10JUN2004 | -5 | 10 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 |
| E0078003 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 22JUN2004 |  | 19 |  | 2 | 3 | 3 | 2 | 2 | 0 | 2 | 3 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789469

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL/WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | 15FEB2005 | -8 | 18 | | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 2 |
| | | 101 At enrollment | 23FEB2005 | 0 | 12 | -6 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 103 Week 2 | 08MAR2005 | 13 | 4 | -14 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 Week 4 | 01APR2005 | 37 | 5 | -13 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 105 Week 8 | 19APR2005 | 55 | 7 | -11 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 2 |
| | | 105 Final visit | 19APR2005 | 55 | 7 | -11 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 2 |
| E0078010 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 05APR2005 | | 13 | | 2 | 3 | 3 | 0 | 0 | 3 | 0 | 0 | 2 | 0 |
| E0078011 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 27MAY2005 | -6 | 18 | | 0 | 2 | 3 | 4 | 3 | 3 | 0 | 0 | 2 | 2 |
| | | 101 At enrollment | 02JUN2005 | 0 | 17 | -1 | 2 | 1 | 3 | 4 | 4 | 3 | 1 | 0 | 0 | 2 |
| | | 102 Baseline | 07MAY2005 | -6 | 18 | -2 | 1 | 2 | 3 | 4 | 4 | 3 | 0 | 0 | 2 | 0 |
| | | 103 Week 2 | 09JUN2005 | 7 | 8 | -10 | 2 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 0 |
| | | 104 Week 4 | 16JUN2005 | 14 | 6 | -12 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 105 Week 8 | 01JUL2005 | 29 | 3 | -15 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 106 Week 12 | 03AUG2005 | 61 | 4 | -14 | 0 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 106 Week 12 | 18AUG2005 | 77 | 19 | 1 | 1 | 2 | 4 | 4 | 2 | 3 | 3 | 0 | 2 | 1 |
| | | 106 Final visit | 18AUG2005 | 77 | 19 | 1 | 1 | 2 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 0 |
| E0079001 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 01APR2004 | -6 | 32 | 0 | 4 | 4 | 3 | 3 | 4 | 2 | 2 | 4 | 4 | 3 |
| | | 101 At enrollment | 07APR2004 | 0 | 27 | -5 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 4 | 4 | 2 |
| | | 101 Baseline | 01APR2004 | -6 | 32 | 0 | 4 | 4 | 3 | 3 | 4 | 2 | 1 | 4 | 4 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789470

Case 6:06-md-01769-ACC-DAB   Document 1373-2   Filed 03/13/09   Page 64 of 100 PageID 103543

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079001 | OL QTP (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 19APR2004 | 12 | 12 | -20 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 2 |
| | | 104 | Week 4 | 05MAY2004 | 28 | 5 | -27 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 104 | Final visit | 05MAY2004 | 28 | 5 | -27 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| E0079003 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10MAY2004 | | 19 | | 2 | 2 | 3 | 4 | 0 | 3 | 1 | 1 | 2 | 1 |
| E0079005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23JUL2004 | -6 | 32 | 0 | 2 | 2 | 5 | 4 | 4 | 4 | 4 | 2 | 2 | 1 |
| | | 101 | At enrollment | 29JUL2004 | 0 | 31 | -1 | 3 | 3 | 6 | 4 | 4 | 4 | 3 | 2 | 1 | 1 |
| | | 101 | Baseline | 23JUL2004 | -6 | 32 | -0 | 2 | 2 | 5 | 4 | 4 | 4 | 4 | 2 | 2 | 1 |
| | | 102 | Week 1 | 06AUG2004 | -8 | 24 | -8 | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 2 | 1 | 2 |
| | | 103 | Week 2 | 10AUG2004 | 12 | 25 | -7 | 3 | 3 | 3 | 2 | 0 | 3 | 3 | 2 | 2 | 1 |
| | | 105 | Week 4 | 23AUG2004 | 27 | 6 | -26 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 106 | Week 8 | 20SEP2004 | 53 | 6 | -26 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20OCT2004 | 83 | 4 | -28 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Final visit | 20OCT2004 | 83 | 4 | -28 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| E0079007 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 04NOV2004 | | 44 | | 5 | 5 | 5 | 4 | 4 | 3 | 5 | 5 | 4 | 4 |
| E0079008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07JAN2005 | -5 | 30 | 0 | 2 | 2 | 4 | 2 | 2 | 4 | 4 | 3 | 2 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789471

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 12JAN2005 | 0 | 35 | 5 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 3 | 2 | 2 |
| | | 102 | 1 Baseline | 07JAN2005 | -5 | 30 | | 3 | 4 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 1 |
| | | 103 | Week 1 | 19JAN2005 | 7 | 19 | -11 | 2 | 3 | 2 | 0 | 2 | 4 | 2 | 3 | 1 | 1 |
| | | 104 | Week 2 | 26JAN2005 | 14 | 16 | -14 | 3 | 2 | 1 | 0 | 1 | 3 | 1 | 2 | 2 | 1 |
| | | 105 | Week 4 | 11FEB2005 | 30 | 14 | -16 | 2 | 2 | 0 | 0 | 0 | 4 | 1 | 2 | 2 | 1 |
| | | 106 | Week 8 | 09MAR2005 | 56 | 19 | -11 | 3 | 3 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 1 |
| | | 107 | Week 12 | 06APR2005 | 84 | 27 | -3 | 4 | 3 | 4 | 3 | 3 | 0 | 4 | 2 | 3 | 1 |
| | | 107 | Week 16 | 04MAY2005 | 112 | 13 | -17 | 2 | 1 | 2 | 0 | 2 | 0 | 2 | 2 | 1 | 1 |
| | | 107 | Final visit | 04MAY2005 | 112 | 13 | -17 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 1 | 1 |
| E0080001 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | 1 | 21APR2004 | -8 | 27 | | 1 | 2 | 4 | 2 | 4 | 0 | 4 | 3 | 6 | 1 |
| E0080003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | 1 Screening | 29APR2004 | -7 | 19 | 0 | 2 | 2 | 4 | 0 | 4 | 0 | 3 | 1 | 2 | 1 |
| | | 101 | At enrollment | 06MAY2004 | 0 | 19 | 0 | 1 | 2 | 4 | 1 | 4 | 0 | 3 | 1 | 2 | 1 |
| | | 102 | 1 Baseline | 29APR2004 | -7 | 19 | | 1 | 2 | 4 | 0 | 5 | 0 | 3 | 2 | 1 | 1 |
| | | 103 | Week 1 | 13MAY2004 | 14 | 14 | -5 | 0 | 0 | 2 | 0 | 2 | 0 | 4 | 2 | 3 | 1 |
| | | 104 | Week 2 | 20MAY2004 | 7 | 10 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 1 |
| | | 105 | Week 8 | 01JUL2004 | 56 | 14 | -5 | 3 | 3 | 2 | 2 | 3 | 0 | 1 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789472

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 29JUL2004 | 84 | 12 | -7 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
| E0080006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 107 | Week 16 | 26AUG2004 | 112 | 12 | -7 | 1 | 1 | 0 | 4 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 107 | Final visit | 26AUG2004 | 112 | 12 | -7 | 1 | 1 | 0 | 4 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 1 | | 13MAY2004 | -8 | 25 | | 3 | 4 | 3 | 4 | 3 | 0 | 4 | 2 | 3 | 1 |
| | | 101 | At enrollment | 21MAY2004 | 0 | 19 | | 2 | 2 | 4 | 4 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 102 | Week 2 | 27MAY2004 | 6 | 13 | -6 | 2 | 2 | 4 | 4 | 2 | 4 | 1 | 1 | 1 | 1 |
| | | 103 | Week 2 | 02JUN2004 | 12 | 28 | 9 | 3 | 3 | 0 | 0 | 2 | 4 | 3 | 3 | 4 | 2 |
| | | 103 | Final visit | 02JUN2004 | 12 | 28 | 9 | 3 | 3 | 0 | 0 | 2 | 4 | 3 | 3 | 4 | 2 |
| E0080009 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01JUL2004 | -7 | 27 | 0 | 3 | 4 | 4 | 4 | 3 | 1 | 3 | 2 | 2 | 1 |
| | | 101 | At enrollment | 08JUL2004 | 0 | 21 | -6 | 0 | 0 | 4 | 4 | 0 | 3 | 2 | 4 | 4 | 1 |
| | | 102 | Baseline | 01JUL2004 | -7 | 27 | 0 | 2 | 4 | 4 | 3 | 3 | 1 | 4 | 2 | 3 | 1 |
| | | 102 | Week 1 | 15JUL2004 | 7 | 11 | -16 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 104 | Week 4 | 05AUG2004 | 28 | 9 | -18 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 104 | Final visit | 05AUG2004 | 28 | 9 | -18 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| E0080015 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09NOV2004 | -7 | 28 | | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 1 |
| | | 101 | At enrollment | 16NOV2004 | 0 | 4 | -24 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 102 | Baseline | 09NOV2004 | -7 | 28 | 0 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 0 |
| | | 102 | Week 1 | 09NOV2004 | 7 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30NOV2004 | 14 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789473

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080015 | OL QTP (Bipolar I Most Recent Episode Mixed) | 104 | Week 4 | 22DEC2004 | | 36 | 2 | -26 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07JAN2005 | | 52 | 2 | -26 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10FEB2005 | | 86 | 9 | -19 | 0 | 0 | 2 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 15MAR2005 | | 119 | 3 | -25 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 15MAR2005 | | 119 | 3 | -25 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0080034 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20JUL2005 | | -6 | 25 | | 3 | 3 | 4 | 3 | 3 | 4 | 0 | 3 | 1 | 1 |
| | | 101 | At enrollment | 26JUL2005 | | 0 | 6 | -19 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 20JUL2005 | | -6 | 25 | 0 | 3 | 3 | 4 | 3 | 3 | 4 | 0 | 3 | 1 | 1 |
| E0080039 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 16SEP2005 | | | 37 | | 4 | 4 | 5 | 6 | 6 | 5 | 3 | 4 | 4 | 2 |
| E0082001 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14JUN2004 | | -2 | 44 | 0 | 4 | 6 | 3 | 5 | 4 | 4 | 4 | 6 | 3 | 5 |
| | | 101 | At enrollment | 16JUN2004 | | 0 | 42 | -2 | 4 | 5 | 3 | 5 | 3 | 4 | 4 | 6 | 3 | 5 |
| | | 1 | Baseline | 14JUN2004 | | -2 | 44 | 0 | 4 | 6 | 3 | 5 | 4 | 4 | 4 | 6 | 3 | 4 |
| | | 102 | Week 1 | 23JUN2004 | | 7 | 37 | -7 | 3 | 5 | 5 | 3 | 2 | 3 | 4 | 4 | 4 | 4 |
| | | 104 | Week 2 | 07JUL2004 | | 21 | 30 | -14 | 4 | 5 | 0 | 4 | 0 | 3 | 4 | 4 | 2 | 3 |
| | | 104 | Final visit | 07JUL2004 | | 21 | 30 | -14 | 4 | 5 | 0 | 4 | 0 | 3 | 4 | 4 | 2 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789474

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 |  | 19NOV2004 | -11 | 26 |  | 4 | 4 | 3 | 3 | 0 | 4 | 1 | 3 | 3 | 1 |
| E0083001 | MISSING (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 30NOV2004 | 0 | 42 |  | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 4 | 4 |
|  |  | 103 | Week 2 | 14DEC2004 | 14 | 37 |  | 4 | 4 | 5 | 1 | 4 | 4 | 3 | 5 | 4 | 3 |
|  |  | 103 | Final visit | 14DEC2004 | 14 | 37 |  | 4 | 4 | 5 | 1 | 4 | 4 | 3 | 5 | 4 | 3 |
|  |  | 1 |  | 31MAR2004 |  | 25 |  | 1 | 2 | 4 | 3 | 3 | 3 | 3 | 2 | 4 | 0 |
| E0083002 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01APR2004 | -5 | 26 |  | 0 | 2 | 3 | 4 | 3 | 2 | 2 | 3 | 4 | 3 |
|  |  | 101 | At enrollment | 06APR2004 | 0 | 25 | -1 | 2 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 2 | 0 |
|  |  | 1 | Baseline | 01APR2004 | -5 | 26 | 0 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 1 |
|  |  | 102 | Week 1 | 14APR2004 | 8 | 21 | -5 | 3 | 3 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 3 |
|  |  | 103 | Week 2 | 14APR2004 | 15 | 13 | -13 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 4 | 1 |
|  |  | 104 | Week 4 | 04MAY2004 | 28 | 11 | -15 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 1 | 4 | 0 |
|  |  | 105 | Week 8 | 01JUN2004 | 56 | 26 | 0 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 1 | 0 |
|  |  | 106 | Week 12 | 29JUN2004 | 84 | 13 | -13 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 4 | 3 |
|  |  | 107 | Week 16 | 27JUL2004 | 112 | 13 | -12 | 0 | 3 | 3 | 0 | 0 | 2 | 1 | 1 | 3 | 0 |
|  |  | 108 | Week 20 | 30AUG2004 | 146 | 13 | -13 | 0 | 3 | 3 | 0 | 0 | 3 | 0 | 0 | 2 | 2 |
|  |  | 109 | Week 24 | 24SEP2004 | 171 | 4 | -22 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | 109 | Final visit | 24SEP2004 | 171 | 4 | -22 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| E0083003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07APR2004 | -7 | 25 |  | 3 | 3 | 3 | 1 | 4 | 4 | 3 | 4 | 4 | 0 |
|  |  | 101 | At enrollment | 14APR2004 | 0 | 19 | -6 | 0 | 0 | 4 | 3 | 0 | 2 | 2 | 4 | 4 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789475

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 07APR2004 | -7 | 25 | 0 | 3 | 3 | 3 | 0 | 1 | 4 | 3 | 4 | 4 | 0 |
| | | 103 | Week 2 | 28APR2004 | 14 | 15 | -10 | 0 | 0 | 2 | 2 | 0 | 3 | 2 | 0 | 3 | 0 |
| | | 104 | Week 4 | 13MAY2004 | 29 | 16 | -9 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 3 | 2 | 0 |
| | | 105 | Week 8 | 10JUN2004 | 57 | 11 | -14 | 0 | 2 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07JUL2004 | 84 | 11 | -14 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 3 | 0 |
| | | 106 | Final visit | 07JUL2004 | 84 | 11 | -14 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 3 | 0 |
| E0083004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 08APR2004 | -5 | 26 | 0 | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 13APR2004 | 0 | 18 | -8 | 0 | 3 | 3 | 0 | 0 | 4 | 4 | 3 | 3 | 0 |
| | | 1 | Baseline | 08APR2004 | -5 | 26 | 0 | 3 | 1 | 3 | 0 | 0 | 5 | 4 | 4 | 3 | 1 |
| | | 103 | Week 2 | 28APR2004 | 15 | 30 | 4 | 1 | 4 | 3 | 5 | 0 | 5 | 4 | 4 | 1 | 1 |
| | | 104 | Week 4 | 12MAY2004 | 29 | 26 | 0 | 3 | 4 | 3 | 2 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 104 | Final visit | 12MAY2004 | 29 | 26 | 0 | 2 | 3 | 3 | 2 | 0 | 4 | 4 | 3 | 3 | 1 |
| E0083005 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 08APR2004 | -6 | 27 | | 2 | 2 | 4 | 1 | 4 | 5 | 0 | 3 | 4 | 2 |
| E0083008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13APR2004 | -6 | 20 | 0 | 2 | 2 | 3 | 2 | 1 | 2 | 4 | 2 | 2 | 0 |
| | | 101 | At enrollment | 19APR2004 | 0 | 21 | 1 | 1 | 3 | 2 | 2 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | 1 | Baseline | 13APR2004 | -6 | 20 | 0 | 3 | 2 | 3 | 2 | 1 | 2 | 4 | 2 | 2 | 0 |
| | | 102 | Week 1 | 19APR2004 | 0 | 19 | -1 | 2 | 2 | 3 | 2 | 0 | 2 | 4 | 2 | 1 | 0 |
| | | 103 | Week 2 | 03MAY2004 | 14 | 11 | -9 | 2 | 2 | 2 | 0 | 0 | 1 | 3 | 1 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789476

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 103 | Final visit | 03MAY2004 | 14 | 11 | -9 | 1 | 2 | 2 | 0 | 0 | 2 | 3 | 1 | 0 | 0 |
| E0083009 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 15APR2004 | | 20 | | 1 | 3 | 3 | 2 | 3 | 4 | 1 | 2 | 1 | 0 |
| E0083010 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 20APR2004 | | 33 | | 1 | 3 | 4 | 3 | 4 | 4 | 5 | 4 | 5 | 0 |
| E0083011 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14APR2004 | -5 | 20 | 0 | 0 | 2 | 3 | 0 | 4 | 4 | 3 | 1 | 3 | 0 |
| | | 101 | At enrollment | 19APR2004 | 0 | 20 | 0 | 0 | 1 | 3 | 3 | 0 | 5 | 3 | 1 | 3 | 0 |
| | | 103 | Baseline | 14APR2004 | -5 | 20 | 0 | 2 | 3 | 4 | 4 | 0 | 4 | 4 | 1 | 3 | 0 |
| | | 103 | Week 8 | 03MAY2004 | 14 | 20 | 0 | 2 | 3 | 4 | 3 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | 103 | Final visit | 03MAY2004 | 14 | 20 | 0 | 2 | 3 | 2 | 0 | 0 | 4 | 4 | 2 | 3 | 0 |
| E0083012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23MAY2004 | -5 | 32 | 0 | 1 | 5 | 5 | 4 | 2 | 3 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 28APR2004 | 0 | 27 | -5 | 1 | 4 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 0 |
| | | 1 | Baseline | 23APR2004 | -7 | 32 | 0 | 5 | 5 | 2 | 4 | 3 | 4 | 3 | 4 | 2 | 0 |
| | | 102 | Week 1 | 05MAY2004 | 12 | 20 | -12 | 1 | 2 | 5 | 0 | 0 | 3 | 3 | 4 | 2 | 0 |
| | | 104 | Week 4 | 27MAY2004 | -11 | 21 | -11 | 2 | 4 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 105 | Week 8 | 24JUN2004 | 29 | 26 | -6 | 4 | 4 | 4 | 0 | 0 | 2 | 3 | 2 | 2 | 0 |
| | | 223 | Week 12 | 08JUL2004 | 71 | 11 | -21 | 2 | 0 | 2 | 2 | 0 | 4 | 1 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789477

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 223 | Final visit | 08JUL2004 | 71 | 11 | -21 | 0 | 0 | 2 | 2 | 0 | 4 | 1 | 1 | 1 | 0 |
| E0083016 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 30APR2004 | -6 | 35 | 0 | 3 | 5 | 3 | 3 | 2 | 4 | 4 | 5 | 5 | 2 |
|  |  | 101 | At enrollment | 06MAY2004 | 0 | 34 | -1 | 4 | 4 | 3 | 3 | 5 | 4 | 4 | 4 | 2 |  |
|  |  | 1 | Baseline | 30APR2004 | -6 | 35 | -0 | 4 | 5 | 3 | 3 | 2 | 3 | 4 | 5 | 5 |  |
|  |  | 102 | Week 1 | 12MAY2004 | 6 | 31 | -4 | 5 | 4 | 3 | 0 | 3 | 4 | 3 | 4 | 3 |  |
|  |  | 103 | Week 2 | 18MAY2004 | 12 | 34 | -1 | 4 | 4 | 3 | 2 | 0 | 5 | 3 | 4 | 4 |  |
|  |  | 104 | Week 4 | 03JUN2004 | 28 | 34 | -1 | 3 | 3 | 2 | 1 | 2 | 5 | 3 | 4 | 4 |  |
|  |  | 104 | Final visit | 03JUN2004 | 28 | 34 | -1 | 3 | 5 | 2 | 2 | 5 | 5 | 3 | 3 | 4 |  |
| E0083017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03MAY2004 | -7 | 26 | 0 | 3 | 3 | 2 | 4 | 1 | 4 | 1 | 4 | 4 | 0 |
| E0083018 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 06MAY2004 |  | 31 |  | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 5 |  | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789478

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083022 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10JUN2004 | -6 | 31 | 0 | 1 | 4 | 4 | 4 | 0 | 3 | 4 | 5 | 4 | 2 |
|  |  | 101 | At enrollment | 16JUN2004 | 0 | 16 | -15 | 0 | 4 | 3 | 4 | 0 | 4 | 3 | 2 | 1 | 0 |
|  |  | 1 | Baseline | 10JUN2004 | -6 | 31 | 0 | 1 | 4 | 4 | 4 | 0 | 3 | 4 | 5 | 4 | 2 |
|  |  | 102 | Week 1 | 23JUN2004 | 7 | 16 | -15 | 4 | 2 | 2 | 4 | 0 | 3 | 3 | 1 | 4 | 0 |
|  |  | 103 | Week 2 | 30JUN2004 | 14 | 12 | -19 | 2 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 3 | 0 |
|  |  | 104 | Week 4 | 14JUL2004 | 28 | 20 | -11 | 2 | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 1 | 1 |
|  |  | 105 | Week 8 | 11AUG2004 | 56 | 5 | -26 | 2 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 2 | 0 |
|  |  | 106 | Week 12 | 09SEP2004 | 85 | 10 | -21 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 |
|  |  | 223 | Week 12 | 14SEP2004 | 90 | 7 | -24 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final visit | 14SEP2004 | 90 | 7 | -24 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| E0083023 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11JUN2004 |  | 18 | 0 | 3 | 4 | 2 | 5 | 0 | 4 | 0 | 0 | 0 | 0 |
| E0083024 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 15JUN2004 | -6 | 30 | 0 | 3 | 3 | 4 | 4 | 0 | 4 | 4 | 4 | 2 | 2 |
|  |  | 101 | At enrollment | 21JUN2004 | 0 | 23 | -7 | 3 | 3 | 3 | 3 | 0 | 4 | 4 | 2 | 1 | 0 |
|  |  | 1 | Baseline | 28JUN2004 | 7 | 13 | -17 | 3 | 3 | 2 | 2 | 0 | 3 | 3 | 2 | 3 | 2 |
|  |  | 104 | Week 4 | 15JUL2004 | 24 | 15 | -15 | 1 | 1 | 0 | 2 | 0 | 3 | 2 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 12AUG2004 | 52 | 10 | -20 | 1 | 2 | 2 | 2 | 0 | 3 | 2 | 4 | 2 | 0 |
|  |  | 223 | Week 12 | 03AUG2004 | 49 | 19 | -11 | 1 | 1 | 3 | 2 | 0 | 3 | 1 | 4 | 1 | 0 |
|  |  | 223 | Final visit | 31AUG2004 | 71 | 19 | -11 | 1 | 3 | 4 | 2 | 0 | 3 | 4 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789479

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083026 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23JUN2004 | | -6 | 23 | | 0 | 0 | 3 | 4 | 0 | 4 | 3 | 4 | 4 | 1 |
| | | 101 | At enrollment | 29JUN2004 | | 0 | 21 | -2 | 1 | 3 | 4 | 0 | 0 | 4 | 3 | 2 | 2 | 2 |
| | | 1 | Baseline | 23JUN2004 | | -6 | 23 | -0 | 0 | 2 | 4 | 3 | 0 | 4 | 3 | 4 | 4 | 1 |
| | | 102 | Week 1 | 07JUL2004 | | 8 | 21 | -2 | 0 | 0 | 3 | 3 | 0 | 4 | 3 | 5 | 4 | 1 |
| | | 103 | Week 2 | 13JUL2004 | | 14 | 19 | -4 | 0 | 0 | 3 | 0 | 0 | 4 | 3 | 4 | 4 | 1 |
| | | 104 | Week 4 | 28JUL2004 | | 29 | 21 | -2 | 0 | 3 | 3 | 0 | 0 | 4 | 3 | 4 | 4 | 0 |
| | | 104 | Final visit | 28JUL2004 | | 29 | 21 | -2 | 0 | 3 | 3 | 0 | 0 | 4 | 3 | 4 | 4 | 0 |
| E0083028 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 12JUL2004 | | | 25 | | 0 | 2 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 0 |
| E0083030 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12JUL2004 | | -7 | 30 | | 0 | 0 | 5 | 5 | 0 | 4 | 5 | 5 | 5 | 0 |
| | | 101 | At enrollment | 19JUL2004 | | 0 | 14 | -16 | 0 | 0 | 2 | 2 | 0 | 4 | 3 | 2 | 3 | 0 |
| | | 1 | Baseline | 12JUL2004 | | -7 | 30 | -0 | 0 | 5 | 5 | 0 | 0 | 4 | 5 | 4 | 5 | 0 |
| | | 102 | Week 1 | 26JUL2004 | | 14 | 21 | -9 | 0 | 4 | 3 | 0 | 4 | 3 | 3 | 3 | 1 | 0 |
| | | 103 | Week 2 | 02AUG2004 | | 21 | 14 | -16 | 1 | 0 | 0 | 4 | 3 | 3 | 0 | 1 | 1 | 1 |
| | | 104 | Week 4 | 16AUG2004 | | 28 | 20 | -10 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
| | | 104 | Final visit | 16AUG2004 | | 28 | 20 | -10 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
| E0083031 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21JUL2004 | | -6 | 19 | | 1 | 4 | 3 | 0 | 0 | 3 | 3 | 2 | 3 | 0 |
| | | 101 | At enrollment | 27JUL2004 | | 0 | 27 | 8 | 4 | 4 | 4 | 0 | 4 | 3 | 4 | 3 | 1 | 0 |
| | | 1 | Baseline | 21JUL2004 | | -6 | 19 | 0 | 1 | 1 | 1 | 0 | 4 | 1 | 1 | 3 | 2 | 0 |
| | | 102 | Week 1 | 03AUG2004 | | 7 | 20 | 1 | 2 | 2 | 1 | 1 | 4 | 1 | 2 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789480

Case 6:06-md-01769-ACC-DAB   Document 1373-2   Filed 03/13/09   Page 74 of 100 PageID
103553

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083031 | OL QTP (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 10AUG2004 | 14 | | 18 | -1 | 1 | 1 | 2 | 3 | 4 | 3 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 24AUG2004 | 28 | | 9 | -10 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21SEP2004 | 56 | | 12 | -7 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 106 | Week 12 | 19OCT2004 | 84 | | 2 | -17 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 15NOV2004 | 111 | | 19 | 0 | 3 | 3 | 3 | 2 | 1 | 4 | 3 | 0 | 3 | 0 |
| | | 108 | Week 20 | 16DEC2004 | 142 | | 16 | -3 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 1 | 3 | 0 |
| | | 108 | Final visit | 16DEC2004 | 142 | | 16 | -3 | 2 | 2 | 3 | 1 | 2 | 3 | 2 | 1 | 3 | 0 |
| E0083033 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27AUG2004 | -6 | | 27 | 0 | 1 | 3 | 4 | 4 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | 101 | At enrollment | 02SEP2004 | 0 | | 26 | -1 | 1 | 1 | 3 | 3 | 1 | 4 | 4 | 3 | 3 | 1 |
| | | 102 | Baseline | 06SEP2004 | -6 | | 27 | 0 | 1 | 3 | 4 | 4 | 0 | 4 | 4 | 3 | 3 | 1 |
| | | 102 | Week 1 | 09SEP2004 | 7 | | 21 | -6 | 2 | 2 | 3 | 2 | 0 | 4 | 1 | 1 | 2 | 2 |
| | | 104 | Week 4 | 04OCT2004 | 32 | | 12 | -15 | 1 | 0 | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 0 |
| | | 105 | Week 8 | 04NOV2004 | 63 | | 17 | -10 | 3 | 3 | 4 | 2 | 0 | 4 | 3 | 2 | 4 | 0 |
| | | 105 | Week 12 | 29NOV2004 | 88 | | 22 | -5 | 3 | 1 | 4 | 1 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 107 | Week 16 | 21DEC2004 | 110 | | 22 | -5 | 3 | 0 | 3 | 1 | 0 | 4 | 4 | 4 | 3 | 0 |
| | | 107 | Final visit | 21DEC2004 | 110 | | 22 | -5 | 3 | 0 | 3 | 1 | 0 | 4 | 4 | 4 | 3 | 0 |
| E0083034 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10SEP2004 | -7 | | 22 | 0 | 0 | 2 | 3 | 0 | 1 | 4 | 3 | 4 | 3 | 0 |
| | | 101 | At enrollment | 17SEP2004 | 0 | | 19 | -3 | 0 | 0 | 3 | 3 | 0 | 3 | 3 | 4 | 3 | 0 |
| | | 1 | Baseline | 10SEP2004 | -7 | | 22 | 0 | 0 | 1 | 3 | 0 | 1 | 4 | 3 | 4 | 3 | 0 |
| | | 102 | Week 1 | 23SEP2004 | 6 | | 14 | -8 | 2 | 2 | 3 | 0 | 1 | 2 | 1 | 2 | 3 | 0 |
| | | 103 | Week 2 | 30SEP2004 | 13 | | 15 | -7 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 3 | 3 | 0 |
| | | 104 | Week 4 | 18OCT2004 | 38 | | 8 | -14 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 08NOV2004 | 52 | | 18 | -4 | 3 | 3 | 4 | 1 | 0 | 4 | 2 | 1 | 2 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

1013

CONFIDENTIAL
AZSER12789481

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083034 | OL_QTP (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 09DEC2004 | 83 | | 16 | -6 | 1 | 1 | 3 | 0 | 0 | 2 | 1 | 3 | 3 | 0 |
| | | 107 | Week 16 | 07JAN2005 | 112 | | 13 | -9 | 1 | 1 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 108 | Week 20 | 04FEB2005 | 140 | | 22 | 0 | 0 | 2 | 4 | 5 | 0 | 2 | 2 | 4 | 4 | 1 |
| | | 108 | Final visit | 04FEB2005 | 140 | | 22 | 0 | 0 | 2 | 4 | 5 | 0 | 2 | 2 | 4 | 4 | 1 |
| E0083042 | OL_QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18JAN2005 | -6 | | 25 | 0 | 0 | 1 | 3 | 4 | 5 | 1 | 4 | 4 | | 0 |
| | | 101 | At enrollment | 24JAN2005 | 0 | | 19 | -6 | 0 | 0 | 3 | 0 | 0 | 3 | 3 | 2 | 3 | 1 |
| | | 1 | Baseline | 18JAN2005 | -6 | | 25 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 4 | 4 | 0 |
| | | 102 | Week 1 | 31JAN2005 | 7 | | 14 | -11 | 0 | 1 | 4 | 0 | 1 | 0 | 1 | 4 | 2 | 1 |
| | | 103 | Week 2 | 08FEB2005 | 15 | | 15 | -10 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 2 | 2 |
| | | 104 | Final visit | 22FEB2005 | 29 | | 11 | -14 | 0 | 3 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |
| E0083044 | OL_QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 04MAR2005 | -4 | | 17 | 0 | 0 | 0 | 3 | 0 | 0 | 4 | 2 | 4 | 2 | 0 |
| | | 101 | At enrollment | 08MAR2005 | 0 | | 11 | -6 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 103 | Baseline | 04MAR2005 | -4 | | 17 | 0 | 0 | 0 | 3 | 0 | 0 | 4 | 4 | 2 | 4 | 0 |
| | | 104 | Week 4 | 25MAR2005 | 17 | | 9 | -8 | 1 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 3 | 0 |
| | | 105 | Week 4 | 11APR2005 | 34 | | 12 | -5 | 0 | 2 | 2 | 0 | 0 | 4 | 1 | 2 | 1 | 0 |
| | | 105 | Week 8 | 03MAY2005 | 56 | | 12 | -5 | 0 | 0 | 2 | 0 | 0 | 4 | 1 | 2 | 2 | 0 |
| | | | Final visit | 03MAY2005 | 56 | | 12 | -5 | 0 | 0 | 2 | 0 | 0 | 4 | 1 | 1 | 2 | 0 |
| E0083049 | OL_QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27JUN2005 | -4 | | 22 | 0 | 0 | 1 | 3 | 2 | 1 | 4 | 4 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789482

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT [1] (BIPOLAR I DIAGNOSIS [2]) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083049 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 01JUL2005 | 0 | 15 | -7 | 1 | 2 | 3 | 0 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 1 | Baseline | 27JUN2005 | -4 | 22 | 0 | 1 | 3 | 3 | 2 | 1 | 4 | 2 | 2 | 3 | 0 |
| | | 102 | Week | 08JUL2005 | 7 | 19 | -3 | 1 | 3 | 3 | 0 | 0 | 4 | 2 | 3 | 3 | 0 |
| | | 102 | Final visit | 08JUL2005 | 7 | 19 | -3 | 1 | 3 | 3 | 0 | 0 | 4 | 2 | 3 | 3 | 0 |
| E0085001 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 19APR2004 | | 38 | | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 |
| E0085002 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07MAY2004 | -5 | 33 | 0 | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 12MAY2004 | 0 | 33 | 0 | 4 | 4 | 3 | 0 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 1 | Baseline | 07MAY2004 | -5 | 33 | 0 | 4 | 4 | 4 | 3 | 0 | 4 | 4 | 3 | 4 | 0 |
| | | 102 | Week 2 | 26MAY2004 | 14 | 16 | -17 | 1 | 1 | 2 | 0 | 2 | 2 | 3 | 3 | 0 | 0 |
| | | 104 | Week 4 | 23JUN2004 | 42 | 3 | -30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 23JUN2004 | 42 | 3 | -30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0085005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 21MAY2004 | -7 | 26 | 0 | 3 | 3 | 4 | 0 | 3 | 3 | 3 | 3 | 3 | 0 |
| | | 101 | At enrollment | 28MAY2004 | 0 | 23 | -3 | 2 | 2 | 4 | 0 | 3 | 3 | 3 | 3 | 3 | 0 |
| | | 1 | Baseline | 21MAY2004 | -7 | 26 | 0 | 4 | 4 | 4 | 0 | 3 | 3 | 3 | 3 | 2 | 0 |
| E0085016 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02SEP2004 | -6 | 30 | 0 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789483

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085016 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 08SEP2004 | 0 | 25 | -5 | 2 | 2 | 3 | 2 | 2 | 4 | 2 | 2 | | 0 |
| | | 1 | Baseline | 02SEP2004 | -6 | 30 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 0 |
| | | 102 | Week 2 | 22SEP2004 | 14 | 27 | -3 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 1 | 0 |
| | | 104 | Week 4 | 04OCT2004 | 26 | 14 | -16 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 2 |
| | | 105 | Week 8 | 27OCT2004 | 49 | 14 | -16 | 2 | 0 | 1 | 2 | 0 | 0 | 3 | 1 | 3 | 2 |
| | | 106 | Week 12 | 22NOV2004 | 75 | 19 | -11 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 4 | 2 | 2 |
| | | 106 | Final visit | 22NOV2004 | 75 | 19 | -11 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 4 | 2 | 2 |
| E0085019 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 29OCT2004 | -7 | 32 | | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 3 | 3 |
| | | 101 | At enrollment | 05NOV2004 | 0 | 24 | -8 | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 3 | 0 | 0 |
| | | 1 | Baseline | 29OCT2004 | -7 | 32 | | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 4 | 0 | 0 |
| | | 103 | Week 2 | 19NOV2004 | 14 | 11 | -21 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 3 | 0 |
| | | 104 | Week 4 | 03DEC2004 | 28 | 12 | -20 | 2 | 2 | 1 | 0 | 0 | 3 | 2 | 0 | 1 | 1 |
| | | 105 | Week 8 | 30DEC2004 | 55 | 23 | -9 | 2 | 2 | 2 | 0 | 0 | 3 | 4 | 4 | 4 | 1 |
| | | 105 | Final visit | 30DEC2004 | 55 | 23 | -9 | 2 | 2 | 2 | 0 | 0 | 3 | 4 | 4 | 4 | 1 |
| E0085020 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 01NOV2004 | 0 | 28 | | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | | 0 |
| E0085021 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 03DEC2004 | 0 | 34 | | 4 | 4 | 3 | 4 | 0 | 4 | 4 | 4 | 4 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789484

1016

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085027 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14JAN2005 | -7 | 36 | 0 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 3 | 4 |
| | | 101 | At enrollment | 21JAN2005 | 0 | 11 | -25 | 1 | 1 | 1 | 0 | 0 | 0 | 4 | 2 | 3 | 2 |
| | | 1 | Baseline | 14JAN2005 | -7 | 36 | 0 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 3 | 4 |
| | | 102 | Week 1 | 31JAN2005 | 10 | 6 | -30 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 102 | Final visit | 31JAN2005 | 10 | 6 | -30 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| E0086001 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13APR2004 | -7 | 22 | 0 | 2 | 2 | 2 | 6 | 0 | 3 | 2 | 0 | 3 | 1 |
| E0086003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13MAY2004 | -7 | 18 | 0 | 3 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 20MAY2004 | 0 | 7 | -11 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 13MAY2004 | -7 | 18 | 0 | 3 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 102 | Week 1 | 27MAY2004 | 7 | 12 | -6 | 3 | 2 | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 102 | Final visit | 27MAY2004 | 7 | 12 | -6 | 3 | 2 | 3 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| E0086005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27MAY2004 | -7 | 28 | 0 | 2 | 3 | 3 | 3 | 0 | 3 | 4 | 3 | 3 | 4 |
| | | 101 | At enrollment | 03JUN2004 | 0 | 21 | -7 | 3 | 3 | 3 | 1 | 0 | 3 | 4 | 2 | 1 | 1 |
| | | 102 | Baseline | 07JUN2004 | 7 | 23 | -5 | 2 | 1 | 2 | 1 | 0 | 2 | 4 | 4 | 3 | 4 |
| | | 103 | Week 4 | 17JUN2004 | 14 | 16 | -12 | 2 | 3 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 3 |
| | | 104 | Week 8 | 01JUL2004 | 28 | 9 | -19 | 1 | 3 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | 105 | Week 12 | 05AUG2004 | 98 | 3 | | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 106 | Week 16 | 10SEP2004 | 99 | 31 | 3 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 3 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789485

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086005 | OL CTP (Bipolar I Most Recent Episode Mixed) | 107 | Week 16 | 24SEP2004 | 113 | 29 | 1 | 4 | 4 | 2 | 3 | 2 | 3 | 2 | 3 | 4 | 2 |
| | | 108 | Week 20 | 21OCT2004 | 140 | 10 | -18 | 1 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 2 | 0 |
| | | 109 | Week 24 | 16NOV2004 | 166 | 5 | -23 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 109 | Final visit | 16NOV2004 | 166 | 5 | -23 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| E0086006 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09JUN2004 | -7 | 17 | 0 | 3 | 2 | 1 | 0 | 0 | 5 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 16JUN2004 | 0 | 18 | 1 | 0 | 3 | 2 | 0 | 0 | 5 | 2 | 3 | 3 | 0 |
| | | 1 | Baseline | 09JUN2004 | -7 | 17 | 0 | 0 | 3 | 1 | 0 | 0 | 5 | 2 | 3 | 3 | 0 |
| | | 102 | Week 1 | 23JUN2004 | 7 | 17 | 0 | 3 | 3 | 3 | 0 | 0 | 5 | 0 | 1 | 2 | 0 |
| | | 103 | Week 2 | 30JUN2004 | 14 | 14 | -3 | 1 | 3 | 1 | 1 | 0 | 4 | 1 | 1 | 1 | 1 |
| | | 104 | Week 4 | 14JUL2004 | 28 | 22 | 5 | 4 | 4 | 4 | 4 | 1 | 5 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 14JUL2004 | 28 | 22 | 5 | 4 | 4 | 4 | 4 | 1 | 5 | 0 | 0 | 0 | 0 |
| E0086009 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 06JUL2004 | | 24 | | 2 | 2 | 3 | 5 | 0 | 4 | 2 | 3 | 2 | 1 |
| E0086010 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26JUL2004 | -7 | 24 | 0 | 1 | 2 | 4 | 4 | 0 | 3 | 0 | 4 | 4 | 2 |
| | | 101 | At enrollment | 02AUG2004 | 0 | 21 | -3 | 2 | 2 | 4 | 0 | 0 | 4 | 0 | 4 | 3 | 2 |
| | | 1 | Baseline | 26JUL2004 | -7 | 24 | 0 | 2 | 2 | 4 | 4 | 0 | 3 | 0 | 4 | 3 | 2 |
| | | 102 | Week 1 | 09AUG2004 | 7 | 2 | -22 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 09AUG2004 | 7 | 2 | -22 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789486

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086012 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 28JUL2004 | | 22 | | 4 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 4 |
| E0086014 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 05AUG2004 | -8 | 33 | | 4 | 4 | 4 | 0 | 5 | 5 | 3 | 0 | 5 | 4 |
| E0086017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 13AUG2004 | 0 | 26 | | 3 | 4 | 2 | 2 | 0 | 4 | 3 | 4 | 0 | 4 |
| E0086017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06AUG2004 | -7 | 28 | 0 | 4 | 4 | 3 | 5 | 0 | 4 | 4 | 1 | 2 | 1 |
| | | 101 | At enrollment | 13AUG2004 | 0 | 27 | -1 | 3 | 4 | 5 | 5 | 3 | 2 | 1 | 1 | 3 | 0 |
| | | 102 | Baseline | 20AUG2004 | 7 | 22 | -6 | 4 | 4 | 5 | 3 | 3 | 1 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 26AUG2004 | 13 | 17 | -11 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 10SEP2004 | 28 | 13 | -15 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 08OCT2004 | 56 | 17 | -11 | 3 | 3 | 2 | 2 | 3 | 3 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05NOV2004 | 84 | 7 | -21 | 2 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 03DEC2004 | 112 | 2 | -26 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 03DEC2004 | 112 | 2 | -26 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0086018 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 23AUG2004 | | 28 | | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 2 | 2 | 1 |
| E0086019 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 24SEP2004 | -7 | 31 | 0 | 3 | 4 | 6 | 1 | 4 | 4 | 3 | 3 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/112020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789487

Page 1018 of 1068

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086019 | OL CTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 01OCT2004 | 0 | 38 | 7 | 5 | 5 | 3 | 5 | 4 | 5 | 4 | 3 | 3 | 0 |
| | | 102 | Baseline | 24SEP2004 | -7 | 31 | -5 | 3 | 4 | 2 | 2 | 6 | 4 | 4 | 3 | 2 | 1 |
| | | 103 | Week 1 | 08OCT2004 | 7 | 26 | -5 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 0 |
| | | 104 | Week 2 | 15OCT2004 | 14 | 26 | -16 | 2 | 4 | 2 | 3 | 4 | 4 | 4 | 2 | 2 | 1 |
| | | 105 | Week 4 | 27OCT2004 | 26 | 25 | -14 | 4 | 4 | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 0 |
| | | 106 | Week 8 | 24NOV2004 | 52 | 17 | -17 | 2 | 3 | 3 | 0 | 2 | 3 | 4 | 2 | 0 | 0 |
| | | | Week 12 | 20DEC2004 | 80 | 13 | -18 | 2 | 3 | 2 | 0 | 3 | 3 | 2 | 1 | 0 | 0 |
| | | | Final Visit | 20DEC2004 | 80 | 13 | -18 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 1 | 0 | 0 |
| E0086020 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06OCT2004 | -7 | 25 | 0 | 0 | 4 | 3 | 4 | 3 | 4 | 4 | 0 | 3 | 3 |
| | | 101 | At enrollment | 13OCT2004 | 0 | 26 | 1 | 0 | 3 | 4 | 4 | 3 | 3 | 2 | 0 | 0 | 3 |
| | | 1 | Baseline | 06OCT2004 | -7 | 25 | 0 | 0 | 4 | 1 | 4 | 2 | 2 | 4 | 0 | 3 | 3 |
| | | 102 | Week 1 | 20OCT2004 | 7 | 12 | -13 | 2 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 2 | 1 |
| | | 103 | Week 2 | 26OCT2004 | 13 | 12 | -13 | 4 | 2 | 5 | 0 | 2 | 2 | 3 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09NOV2004 | 27 | 25 | 0 | 2 | 5 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 2 |
| | | 105 | Week 8 | 09DEC2004 | 57 | 18 | -7 | 0 | 2 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06JAN2005 | 85 | 16 | -19 | 3 | 3 | 1 | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| | | 107 | Week 16 | 03FEB2005 | 113 | 11 | -14 | 1 | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 108 | Week 20 | 03MAR2005 | 141 | 4 | -21 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 31MAR2005 | 169 | 4 | -21 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Final Visit | 31MAR2005 | 169 | 4 | -21 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| E0086021 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10NOV2004 | -7 | 28 | 0 | 4 | 4 | 5 | 4 | 2 | 2 | 2 | 2 | 3 | 1 |
| | | 101 | At enrollment | 17NOV2004 | 0 | 16 | -12 | 0 | 0 | 4 | 0 | 0 | 3 | 1 | 1 | 4 | 0 |
| | | | Baseline | 10NOV2004 | -7 | 28 | 0 | 4 | 4 | 5 | 4 | 2 | 2 | 2 | 2 | 4 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

1020

CONFIDENTIAL
AZSER12789488

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086021 | OL QTP (Bipolar I Most Recent Episode Mixed) | 102 | Week 1 | 23NOV2004 | 6 | 13 | -15 | 3 | 3 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 1 |
| | | 103 | Week 2 | 02DEC2004 | 15 | 14 | -14 | 4 | 4 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30DEC2004 | 43 | 33 | -15 | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 2 | 1 | 2 |
| | | 105 | Week 8 | 13JAN2005 | 57 | 13 | -24 | 1 | 1 | 3 | 0 | 0 | 3 | 2 | 1 | 2 | 0 |
| | | 106 | Week 12 | 10FEB2005 | 85 | 9 | -22 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 09MAR2005 | 112 | 6 | -23 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 08APR2005 | 142 | 6 | -22 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 12MAY2005 | 176 | 6 | -22 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 12MAY2005 | 176 | 6 | -22 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| E0086029 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 24MAY2005 | -7 | 42 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 2 | 2 |
| | | 101 | At enrollment / Baseline | 31MAY2005 | 0 | 42 | 0 | 5 | 5 | 3 | 4 | 5 | 5 | 4 | 3 | 4 | 4 |
| | | 102 | Week 1 | 07JUN2005 | 7 | 32 | -10 | 5 | 5 | 3 | 5 | 2 | 4 | 3 | 3 | 1 | 1 |
| | | 103 | Week 2 | 14JUN2005 | 14 | 17 | -25 | 2 | 0 | 0 | 0 | 0 | 4 | 4 | 3 | 0 | 0 |
| | | 104 | Week 4 | 28JUN2005 | 28 | 13 | -29 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 0 |
| | | 104 | Final visit | 28JUN2005 | 28 | 14 | -28 | 0 | 0 | 0 | 0 | 3 | 4 | 4 | 3 | 0 | 0 |
| E0086034 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 24AUG2005 | -7 | 27 | 0 | 3 | 3 | 4 | 1 | 2 | 4 | 3 | 3 | 2 | 0 |
| | | 101 | At enrollment / Baseline | 31AUG2005 | 0 | 25 | -2 | 4 | 4 | 3 | 1 | 4 | 3 | 3 | 3 | 0 | 0 |
| | | 102 | Week 1 | 07SEP2005 | 7 | 27 | -6 | 1 | 1 | 0 | 0 | 2 | 4 | 4 | 3 | 3 | 0 |
| | | 103 | Week 2 | 14SEP2005 | 14 | 21 | -18 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 07OCT2005 | 37 | 21 | -6 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 0 |
| | | 104 | Final visit | 07OCT2005 | 37 | 21 | -6 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789489

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0089001 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12MAR2004 | -7 | | 33 | 0 | 3 | 4 | 3 | 4 | 5 | 4 | 4 | 3 | 2 | 1 |
| | | 101 | At enrollment | 19MAR2004 | 0 | | 32 | -1 | 2 | 3 | 4 | 5 | 4 | 3 | 4 | 3 | 3 | 0 |
| | | 1 | Baseline | 12MAR2004 | -7 | | 33 | 0 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 3 | 2 | 1 |
| | | 102 | Week 1 | 25MAR2004 | 6 | | 23 | -10 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 1 |
| | | 103 | Week 2 | 01APR2004 | 13 | | 16 | -17 | 1 | 2 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 0 |
| | | 105 | Week 4 | 08APR2004 | 20 | | 19 | -14 | 2 | 3 | 3 | 1 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 105 | Final visit | 30APR2004 | 42 | | 7 | -26 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 |
| | | 105 | Final visit | 30APR2004 | 42 | | 7 | -26 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 |
| E0090003 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13JUL2004 | -7 | | 10 | | 2 | 0 | 2 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0090004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14JUL2004 | -7 | | 11 | | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 1 |
| | | 101 | At enrollment | 21JUL2004 | 0 | | 10 | -1 | 0 | 2 | 3 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 14JUL2004 | -7 | | 11 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 1 |
| | | 102 | Week 2 | 28JUL2004 | 14 | | 11 | 0 | 0 | 2 | 3 | 0 | 0 | 1 | 2 | 2 | 0 | 1 |
| | | 103 | Week 4 | 11AUG2004 | 21 | | 10 | -1 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 02SEP2004 | 43 | | 7 | -4 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 28SEP2004 | 69 | | 6 | -5 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 1 |
| | | 107 | Week 16 | 27OCT2004 | 98 | | 6 | -5 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 108 | Week 20 | 24NOV2004 | 126 | | 6 | -5 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 1 |
| | | 109 | Week 24 | 22DEC2004 | 154 | | 6 | -5 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 1 |
| | | 110 | Week 24 | 19JAN2005 | 182 | | 6 | -5 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 1 |
| | | 110 | Final visit | 19JAN2005 | 182 | | 6 | -5 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789490

Case 6:06-md-01769-ACC-DAB   Document 1373-2   Filed 03/13/09   Page 84 of 100 PageID 103563

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090005 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 27JUL2004 | | 10 | | 2 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| E0090006 | OL_QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28JUL2004 | -7 | 19 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| | | 101 | At enrollment | 04AUG2004 | -0 | 19 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 28JUL2004 | -7 | 19 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| | | 102 | Week 1 | 12AUG2004 | 8 | 17 | -2 | 2 | 2 | 3 | 2 | 2 | 0 | 1 | 2 | 2 | 1 |
| | | 103 | Week 2 | 18AUG2004 | 14 | 17 | -2 | 2 | 2 | 3 | 2 | 2 | 0 | 1 | 2 | 2 | 1 |
| | | 104 | Final visit | 25AUG2004 | 21 | 17 | -2 | 2 | 2 | 3 | 2 | 2 | 0 | 1 | 2 | 2 | 1 |
| E0090012 | OL_QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23JUL2004 | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0090013 | OL_QTP (Bipolar I Most Recent Episode Mixed) | 112 | | 24MAY2005 | 267 | 13 | -6 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 1 | Screening | 23AUG2004 | -7 | 19 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 23AUG2004 | -0 | 19 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 23AUG2004 | -7 | 19 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

1023

CONFIDENTIAL
AZSER12789491

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090013 | OL QTP (Bipolar I Most Recent Episode Mixed) | 104 | Week 4 | 24SEP2004 | 25 | | 19 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| | | 105 | Week 8 | 25OCT2004 | 56 | | 17 | -2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 0 |
| | | 106 | Week 12 | 22NOV2004 | 84 | | 16 | -3 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 107 | Week 16 | 20DEC2004 | 112 | | 13 | -6 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | 108 | Week 20 | 18JAN2005 | 141 | | 13 | -6 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 109 | Week 24 | 15FEB2005 | 176 | | 13 | -6 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 0 |
| | | 110 | Week 28 | 25MAR2005 | 207 | | 13 | -6 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 111 | Week 32 | 25APR2005 | 238 | | 13 | -6 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | 111 | Final visit | 25APR2005 | 238 | | 13 | -6 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 0 |
| E0090017 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 | 01NOV2004 | -9 | | 10 | | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 10NOV2004 | 0 | | 10 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 15NOV2004 | 5 | | 8 | | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 22NOV2004 | 12 | | 8 | | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 105 | Week 4 | 20DEC2004 | 40 | | 2 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 18JAN2005 | 69 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 17FEB2005 | 99 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 17FEB2005 | 99 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0090018 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 | 24NOV2004 | -9 | | 17 | | 1 | 1 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 |
| | | 101 | At enrollment | 03DEC2004 | 0 | | 14 | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 104 | Week 8 | 22DEC2004 | 19 | | 14 | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 1 |
| | | 106 | Week 12 | 15FEB2005 | 74 | | 13 | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789492

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090018 | OL QTP (Bipolar I Most Recent Episode Mixed) | 107 Week 16 | 15MAR2005 | 102 | 12 | | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 108 Week 20 | 11APR2005 | 129 | 9 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 109 Week 24 | 12MAY2005 | 160 | 7 | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 110 Week 24 | 03JUN2005 | 182 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 110 Final visit | 03JUN2005 | 182 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| E0090019 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 06DEC2004 | -7 | 12 | 0 | 2 | 2 | 4 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 At enrollment | 13DEC2004 | 0 | 18 | 6 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 1 Baseline | 06DEC2004 | -7 | 12 | 0 | 2 | 2 | 4 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 102 Week 1 | 20DEC2004 | 7 | 8 | -4 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 103 Week 2 | 28DEC2004 | 15 | 12 | 0 | 2 | 1 | 3 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 103 Final visit | 28DEC2004 | 15 | 12 | 0 | 2 | 1 | 3 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| E0090020 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 07DEC2004 | -9 | 10 | | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 At enrollment | 16DEC2004 | 0 | 10 | 0 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 102 Week 1 | 22DEC2004 | 7 | 10 | 0 | 1 | 1 | 3 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 104 Week 4 | 05JAN2005 | 20 | 10 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 105 Week 8 | 03FEB2005 | 49 | 10 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 106 Week 12 | 02MAR2005 | 76 | 10 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 106 Final visit | 02MAR2005 | 76 | 10 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| E0091002 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 05AUG2004 | -6 | 37 | 0 | 4 | 4 | 4 | 5 | 5 | 3 | 4 | 4 | 4 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789493

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091002 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 11AUG2004 | 0 | 38 | 1 | 4 | 5 | 4 | 5 | 5 | 3 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 05AUG2004 | -6 | 37 | 0 | 4 | 4 | 4 | 5 | 5 | 3 | 4 | 4 | 4 | 0 |
| | | 102 | Week 1 | 20AUG2004 | 9 | 30 | -7 | 4 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 0 |
| | | 103 | Week 2 | 27AUG2004 | 16 | 32 | -5 | 4 | 3 | 4 | 3 | 2 | 2 | 4 | 4 | 3 | 0 |
| | | 104 | Week 4 | 03SEP2004 | 23 | 30 | -7 | 4 | 3 | 3 | 3 | 2 | 2 | 4 | 3 | 3 | 0 |
| | | 105 | Week 8 | 01OCT2004 | 51 | 21 | -16 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 0 |
| | | 105 | Week 12 | 05NOV2004 | 86 | 28 | -9 | 4 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 4 | 0 |
| | | 106 | Final Visit | 05NOV2004 | 86 | 28 | -9 | 4 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 4 | 0 |
| E0091003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12AUG2004 | -7 | 39 | 0 | 4 | 4 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 19AUG2004 | 0 | 36 | -3 | 4 | 4 | 5 | 5 | 3 | 3 | 4 | 4 | 4 | 1 |
| | | 1 | Baseline | 12AUG2004 | -7 | 39 | 0 | 4 | 4 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 2 |
| E0091004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18AUG2004 | -7 | 33 | 0 | 4 | 5 | 5 | 5 | 0 | 4 | 3 | 4 | 4 | 1 |
| | | 101 | At enrollment | 25AUG2004 | 0 | 29 | -4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 0 |
| | | 102 | Baseline | 18AUG2004 | -7 | 33 | 0 | 4 | 3 | 5 | 5 | 0 | 4 | 3 | 4 | 4 | 1 |
| | | 103 | Week 1 | 01SEP2004 | 14 | 22 | -11 | 3 | 1 | 4 | 1 | 2 | 3 | 3 | 3 | 2 | 0 |
| | | 104 | Week 2 | 08SEP2004 | 20 | 22 | -11 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 3 | 0 |
| | | 105 | Week 4 | 14SEP2004 | 79 | 16 | -17 | 1 | 3 | 1 | 0 | 2 | 3 | 3 | 0 | 3 | 0 |
| | | 105 | Week 8 | 13OCT2004 | 79 | 12 | -21 | 1 | 0 | 1 | 1 | 0 | 3 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 12NOV2004 | 79 | 12 | -21 | 1 | 3 | 1 | 0 | 0 | 3 | 2 | 3 | 3 | 0 |
| | | 106 | Final Visit | 12NOV2004 | 79 | 12 | -21 | 1 | 3 | 1 | 0 | 0 | 3 | 2 | 3 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789494

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091006 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 25AUG2004 | | -7 | 31 | 0 | 2 | 4 | 2 | 4 | 3 | 3 | 4 | 4 | 4 | 1 |
| | | 101 At enrollment | 01SEP2004 | | 0 | 31 | 0 | 3 | 4 | 2 | 4 | 3 | 3 | 4 | 4 | 4 | 0 |
| | | 1 Baseline | 25AUG2004 | | -7 | 30 | -1 | 3 | 4 | 2 | 2 | 2 | 4 | 4 | 4 | 3 | 1 |
| | | 102 Week 1 | 08SEP2004 | | 14 | 28 | -3 | 3 | 4 | 2 | 2 | 1 | 4 | 4 | 4 | 4 | 0 |
| | | 103 Week 2 | 15SEP2004 | | 21 | 20 | -11 | 3 | 4 | 0 | 2 | 0 | 2 | 2 | 4 | 3 | 0 |
| | | 105 Week 4 | 22SEP2004 | | 49 | 30 | -1 | 4 | 4 | 2 | 2 | 3 | 3 | 3 | 5 | 3 | 1 |
| | | 105 Week 8 | 20OCT2004 | | 77 | 22 | -9 | 4 | 4 | 0 | 1 | 0 | 2 | 2 | 3 | 3 | 3 |
| | | 106 Week 12 | 17NOV2004 | | 105 | 17 | -14 | 4 | 4 | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 2 |
| | | 107 Week 16 | 15DEC2004 | | 133 | 22 | -9 | 3 | 3 | 1 | 2 | 0 | 3 | 2 | 3 | 3 | 1 |
| | | 108 Week 20 | 12JAN2005 | | 133 | 17 | -14 | 2 | 3 | 1 | 1 | 0 | 2 | 1 | 3 | 3 | 1 |
| | | 108 Final visit | 12JAN2005 | | 133 | 17 | -14 | 2 | 3 | 1 | 1 | 0 | 2 | 1 | 3 | 3 | 1 |
| E0091008 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 09SEP2004 | | -7 | 19 | | 2 | 3 | 4 | 0 | 3 | 1 | 3 | 3 | 0 | 0 |
| E0091009 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 21SEP2004 | | -7 | 26 | 0 | 2 | 3 | 3 | 3 | 4 | 3 | 1 | 3 | 1 | 0 |
| | | 101 At enrollment | 28SEP2004 | | 0 | 20 | -6 | 2 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 0 |
| | | 1 Baseline | 21SEP2004 | | -7 | 26 | 0 | 3 | 3 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 0 |
| | | 102 Week 1 | 05OCT2004 | | 7 | 11 | -15 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 103 Week 2 | 12OCT2004 | | 14 | 7 | -19 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 Week 4 | 19OCT2004 | | 12 | -14 | 1 | 3 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 105 Week 8 | 15NOV2004 | | 48 | 16 | -10 | 2 | 3 | 1 | 2 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | 106 Week 12 | 13DEC2004 | | 76 | 3 | -23 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 Final visit | 13DEC2004 | | 76 | 3 | -23 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789495

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091010 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 22SEP2004 | -7 | 24 | 0 | 0 | 2 | 4 | 2 | 0 | 2 | 2 | 4 | 4 | 0 |
| | | 101 | At enrollment | 29SEP2004 | 0 | 28 | 4 | 4 | 4 | 4 | 4 | 0 | 4 | 4 | 3 | 3 | 2 |
| | | 1 | Baseline | 22SEP2004 | -7 | 24 | 0 | 0 | 2 | 4 | 2 | 0 | 2 | 2 | 4 | 4 | 0 |
| | | 102 | Week 1 | 06OCT2004 | 7 | 17 | -7 | 1 | 3 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 |
| | | 103 | Week 2 | 13OCT2004 | 14 | 14 | -10 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 4 | 0 |
| | | 104 | Week 2 | 20OCT2004 | 21 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Final visit | 20OCT2004 | 21 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| E0091011 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 04OCT2004 | -7 | 19 | 0 | 0 | 2 | 2 | 2 | 0 | 4 | 2 | 2 | 3 | 2 |
| | | 101 | At enrollment | 11OCT2004 | 0 | 24 | 5 | 2 | 3 | 2 | 3 | 0 | 3 | 3 | 3 | 3 | 2 |
| | | 1 | Baseline | 04OCT2004 | -7 | 19 | 0 | 0 | 2 | 2 | 2 | 0 | 4 | 2 | 2 | 3 | 2 |
| | | 102 | Week 1 | 18OCT2004 | 7 | 17 | -2 | 2 | 1 | 1 | 2 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | 104 | Week 2 | 01NOV2004 | 21 | 24 | 5 | 2 | 5 | 2 | 2 | 0 | 3 | 3 | 3 | 4 | 0 |
| | | 105 | Week 8 | 29NOV2004 | 49 | 16 | -3 | 3 | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 4 | 0 |
| | | 105 | Week 8 | 29NOV2004 | 49 | 16 | -3 | 3 | 2 | 1 | 1 | 0 | 1 | 4 | 1 | 3 | 0 |
| | | 107 | Week 16 | 01FEB2005 | 113 | 16 | -3 | 3 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 4 | 0 |
| | | 107 | Final visit | 01FEB2005 | 113 | 16 | -3 | 3 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 4 | 0 |
| E0091012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07OCT2004 | -7 | 8 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 14OCT2004 | 0 | 11 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 1 | Baseline | 07OCT2004 | -7 | 8 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 21OCT2004 | 7 | 10 | 2 | 1 | 0 | 3 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 28OCT2004 | 14 | 8 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 04NOV2004 | 21 | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 105 | Week 8 | 02DEC2004 | 49 | 2 | -6 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789496

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 106 | Week 12 | 30DEC2004 | 77 | | 3 | -5 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 30DEC2004 | 77 | | 3 | -5 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0091014 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 18JAN2005 | -8 | | 32 | | 4 | 5 | 4 | 0 | 4 | 3 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 26JAN2005 | 0 | | 35 | | 4 | 5 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 0 |
| E0091015 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 28JAN2005 | -17 | | 25 | | 0 | 4 | 5 | 0 | 4 | 3 | 4 | 4 | 1 | 0 |
| | | 101 | At enrollment | 14FEB2005 | 0 | | 26 | | 1 | 4 | 5 | 5 | 4 | 3 | 1 | 4 | 0 | 0 |
| | | 102 | Week 1 | 21FEB2005 | 7 | | 21 | | 0 | 1 | 3 | 3 | 1 | 4 | 1 | 3 | 1 | 0 |
| | | 103 | Week 2 | 28FEB2005 | 14 | | 18 | | 1 | 1 | 3 | 3 | 0 | 4 | 1 | 3 | 3 | 0 |
| | | 104 | Week 4 | 07MAR2005 | 21 | | 19 | | 0 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 2 | 0 |
| | | 105 | Week 8 | 05APR2005 | 50 | | 8 | | 2 | 2 | 1 | 3 | 0 | 4 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 06MAY2005 | 81 | | 14 | | 0 | 0 | 2 | 0 | 3 | 4 | 0 | 2 | 1 | 2 |
| | | 107 | Week 16 | 31MAY2005 | 106 | | 14 | | 0 | 0 | 3 | 0 | 3 | 4 | 0 | 2 | 2 | 0 |
| | | 108 | Week 20 | 28JUN2005 | 134 | | 13 | | 0 | 0 | 2 | 3 | 0 | 4 | 0 | 2 | 2 | 0 |
| | | 108 | Final visit | 28JUN2005 | 134 | | 13 | | 0 | 0 | 2 | 3 | 0 | 4 | 0 | 2 | 2 | 0 |
| E0091016 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Final visit | 28JUL2005 | | | 33 | | 4 | 4 | 3 | 3 | 0 | 5 | 4 | 5 | 4 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789497

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | At enrollment | 07FEB2005 | | -9 | 35 | | 4 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 5 | 1 |
| | | 101 | Week 1 | 16FEB2005 | | 0 | 34 | | 4 | 4 | 4 | 5 | 0 | 4 | 4 | 4 | 5 | 0 |
| | | 102 | Week 2 | 23FEB2005 | | 7 | 25 | | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 0 |
| | | 102 | Final visit | 23FEB2005 | | 7 | 25 | | 3 | 3 | 3 | 0 | 0 | 4 | 4 | 4 | 4 | 0 |
| E0091018 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | At enrollment | 18FEB2005 | | -20 | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| E0092005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | At enrollment | 04OCT2004 | | -14 | 17 | | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 3 | 2 | 0 |
| | | 101 | At enrollment | 18OCT2004 | | 0 | 16 | | 3 | 3 | 3 | 3 | 0 | 1 | 3 | 2 | 1 | 0 |
| | | 105 | Week 4 | 10NOV2004 | | 25 | 25 | | 3 | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 4 | 0 |
| | | 106 | Week 8 | 10DEC2004 | | 53 | 17 | | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 107 | Week 12 | 14JAN2005 | | 88 | 15 | | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 3 | 2 | 1 |
| | | 108 | Week 16 | 11FEB2005 | | 116 | 7 | | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 109 | Week 20 | 14MAR2005 | | 146 | 12 | | 1 | 1 | 1 | 2 | 0 | 4 | 1 | 0 | 2 | 0 |
| | | 110 | Week 24 | 20APR2005 | | 184 | 6 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 110 | Week 28 | 09MAY2005 | | 203 | 12 | | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 110 | Final visit | 09MAY2005 | | 203 | 12 | | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789498

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092007 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 | 19JAN2005 | -9 | | 19 | | 2 | 3 | 2 | 3 | 0 | 4 | 2 | 0 | 1 | 2 |
| | | 101 | At enrollment | 28JAN2005 | 0 | | 17 | | 2 | 2 | 3 | 5 | 3 | 3 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 04FEB2005 | 7 | | 10 | | 1 | 2 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 104 | Week 2 | 18FEB2005 | 21 | | 11 | | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 0 | 2 | 0 |
| | | 105 | Week 8 | 18MAR2005 | 49 | | 25 | | 3 | 3 | 4 | 4 | 0 | 3 | 3 | 4 | 1 | 4 |
| | | 106 | Week 12 | 15APR2005 | 77 | | 27 | | 4 | 4 | 4 | 4 | 0 | 2 | 4 | 5 | 2 | 2 |
| | | 107 | Week 16 | 13MAY2005 | 105 | | 27 | | 4 | 4 | 3 | 2 | 0 | 2 | 4 | 3 | 4 | 2 |
| | | 107 | Final Visit | 13MAY2005 | 105 | | 27 | | 4 | 4 | 3 | 2 | 0 | 2 | 4 | 4 | 2 | 2 |
| E0093001 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 14APR2004 | -7 | | 28 | | 3 | 4 | 2 | 4 | 0 | 3 | 4 | 0 | 4 | 4 |
| | | 101 | At enrollment | 21APR2004 | 0 | | 27 | -1 | 3 | 4 | 1 | 3 | 0 | 4 | 4 | 0 | 4 | 4 |
| | | 101 | Baseline | 14APR2004 | -7 | | 28 | 0 | 3 | 4 | 2 | 4 | 0 | 3 | 3 | 4 | 0 | 4 |
| E0093002 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 16JUN2004 | -7 | | 23 | | 2 | 2 | 4 | 0 | 0 | 3 | 4 | 0 | 4 | 1 |
| | | 101 | At enrollment | 23JUN2004 | 0 | | 23 | 0 | 2 | 2 | 3 | 0 | 0 | 3 | 4 | 0 | 4 | 1 |
| | | 101 | Baseline | 16JUN2004 | -7 | | 23 | 0 | 2 | 2 | 4 | 0 | 0 | 3 | 4 | 2 | 4 | 1 |
| E0093004 | OL QTP (Bipolar I Most Recent Episode Mixed) | | 1 Screening | 19JUL2004 | -7 | | 28 | | 3 | 4 | 4 | 3 | 0 | 3 | 2 | 4 | 3 | 1 |
| | | 101 | At enrollment | 26JUL2004 | 0 | | 21 | -7 | 1 | 0 | 4 | 0 | 2 | 2 | 2 | 0 | 4 | 3 |
| | | 101 | Baseline | 19JUL2004 | -7 | | 28 | 0 | 3 | 4 | 4 | 3 | 0 | 3 | 2 | 4 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789499

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093007 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27JUL2004 | -7 | 33 | 0 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 2 | 3 |
| | | 101 | At enrollment | 03AUG2004 | 0 | 29 | -4 | 3 | 3 | 5 | 4 | 4 | 3 | 4 | 3 | 1 | 3 |
| | | 1 | Baseline | 27JUL2004 | -7 | 33 | -0 | 3 | 3 | 4 | 2 | 4 | 4 | 4 | 2 | 3 | 3 |
| | | 102 | Week 1 | 11AUG2004 | 8 | 25 | -8 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 2 | 1 | 1 |
| | | 103 | Week 2 | 18AUG2004 | 15 | 16 | -17 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 01SEP2004 | 27 | 6 | -27 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 29SEP2004 | 57 | 6 | -27 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 02NOV2004 | 91 | 4 | -29 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 02NOV2004 | 91 | 4 | -29 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| E0093008 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 27JUL2004 | -7 | 29 | 0 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 2 | 2 |
| E0093009 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 03AUG2004 | -7 | 25 | 0 | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 3 | 2 | 1 |
| | | 101 | At enrollment | 10AUG2004 | 0 | 22 | -3 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 0 |
| | | 1 | Baseline | 03AUG2004 | -7 | 25 | -0 | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 3 | 1 | 0 |
| | | 102 | Week 1 | 10AUG2004 | -9 | 16 | | 2 | 1 | 3 | 4 | 4 | 4 | 1 | 2 | 2 | 0 |
| | | 102 | Final visit | 18AUG2004 | 8 | 16 | -9 | 2 | 1 | 2 | 4 | 4 | 4 | 2 | 2 | 0 | 0 |
| E0093011 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09AUG2004 | -7 | 24 | 0 | 0 | 0 | 4 | 5 | 0 | 4 | 3 | 3 | 2 | 1 |
| | | 101 | At enrollment | 16AUG2004 | 0 | 25 | 1 | 2 | 2 | 5 | 5 | 0 | 4 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 09AUG2004 | -7 | 24 | 0 | 2 | 2 | 5 | 5 | 0 | 4 | 2 | 2 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789500

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | | 24AUG2004 | -7 | 21 | | 0 | 1 | 2 | 4 | 6 | 2 | 4 | 1 | 0 | 1 |
| | | 101 At enrollment | Baseline | 31AUG2004 | 0 | 20 | -1 | 0 | 3 | 6 | 4 | 0 | 0 | 2 | 1 | 3 | 1 |
| | | 102 | Week 1 | 08SEP2004 | 8 | 21 | 0 | 2 | 3 | 4 | 4 | 0 | 0 | 3 | 2 | 2 | 1 |
| | | 103 | Week 2 | 14SEP2004 | 14 | 23 | 2 | 2 | 3 | 4 | 4 | 0 | 0 | 5 | 3 | 2 | 0 |
| | | 104 | Week 4 | 28SEP2004 | 28 | 23 | 2 | 2 | 3 | 4 | 4 | 0 | 0 | 4 | 3 | 2 | 1 |
| | | 105 | Week 8 | 27OCT2004 | 57 | 23 | 2 | 1 | 2 | 4 | 5 | 0 | 0 | 5 | 3 | 2 | 1 |
| | | 106 | Week 12 | 23NOV2004 | 84 | 22 | 1 | 2 | 2 | 2 | 5 | 0 | 0 | 5 | 2 | 3 | 1 |
| | | 107 | Week 16 | 21DEC2004 | 112 | 21 | 0 | 2 | 2 | 2 | 5 | 0 | 0 | 4 | 2 | 3 | 1 |
| | | 108 | Week 20 | 18JAN2005 | 140 | 16 | -5 | 1 | 1 | 3 | 4 | 0 | 0 | 3 | 1 | 2 | 1 |
| | | 109 | Week 24 | 15FEB2005 | 168 | 16 | -5 | 1 | 1 | 3 | 4 | 0 | 0 | 3 | 1 | 2 | 1 |
| | | 109 | Final visit | 15FEB2005 | 168 | 16 | -5 | 1 | 1 | 3 | 4 | 0 | 0 | 3 | 1 | 2 | 1 |
| E0093015 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 Screening | | 29SEP2004 | -7 | 24 | | 1 | 2 | 2 | 3 | 5 | 2 | 2 | 3 | 2 | 2 |
| E0093017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | | 27OCT2004 | -7 | 13 | | 0 | 0 | 1 | 2 | 6 | 0 | 2 | 0 | 2 | 0 |
| | | 101 At enrollment | Baseline | 03NOV2004 | 0 | 29 | 16 | 3 | 3 | 4 | 4 | 2 | 2 | 4 | 3 | 2 | 2 |
| | | 102 | Week 1 | 27OCT2004 | -7 | 13 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 4 | 1 | 2 | 0 |
| | | 103 | Week 2 | 09NOV2004 | 6 | 20 | 7 | 2 | 2 | 3 | 2 | 1 | 0 | 4 | 2 | 2 | 0 |
| | | 103 | Final visit | 17NOV2004 | 14 | 7 | -6 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 103 | Final visit | 17NOV2004 | 14 | 7 | -6 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789501

Page 1032 of 1068

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093021 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 19APR2005 | | 15 | | 0 | 0 | 1 | 3 | 4 | 0 | 3 | 2 | 0 | 2 |
| E0093027 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 20SEP2005 | | 30 | | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 2 | 3 | 0 |
| E0094003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26AUG2004 | -4 | 32 | 0 | 5 | 2 | 3 | 6 | 1 | 4 | 4 | 4 | 3 | 0 |
| | | 101 | At enrollment | 30AUG2004 | 0 | 29 | -3 | 2 | 0 | 5 | 3 | 0 | 1 | 6 | 4 | 5 | 3 |
| | | 1 | Baseline | 26AUG2004 | -4 | 32 | 0 | 5 | 2 | 3 | 6 | 1 | 4 | 4 | 4 | 3 | 0 |
| | | 102 | Week 4 | 04OCT2004 | 35 | 29 | -3 | 3 | 3 | 3 | 0 | 3 | 4 | 4 | 4 | 5 | 0 |
| | | 104 | Week 8 | 08NOV2004 | 70 | 23 | -9 | 3 | 2 | 1 | 1 | 0 | 4 | 4 | 3 | 4 | 1 |
| | | 105 | Week 12 | 03DEC2004 | 95 | 26 | -6 | 4 | 2 | 3 | 2 | 1 | 3 | 4 | 3 | 3 | 1 |
| | | 106 | Week 16 | 12JAN2005 | 135 | 25 | -7 | 4 | 2 | 2 | 3 | 2 | 4 | 3 | 3 | 2 | 0 |
| | | 107 | Week 20 | 25JAN2005 | 148 | 31 | -1 | 4 | 4 | 2 | 2 | 1 | 3 | 5 | 4 | 5 | 1 |
| | | 108 | Final visit | 25JAN2005 | 148 | 31 | -1 | 4 | 4 | 2 | 2 | 1 | 4 | 5 | 4 | 4 | 1 |
| E0094005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02NOV2004 | -6 | 36 | 0 | 1 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 08NOV2004 | 0 | 6 | -30 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 |
| | | 1 | Baseline | 02NOV2004 | -6 | 36 | 0 | 4 | 4 | 4 | 4 | 5 | 0 | 4 | 4 | 0 | 0 |
| | | 104 | Week 4 | 09DEC2004 | 31 | 2 | -34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 09DEC2004 | 31 | 2 | -34 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

1034

CONFIDENTIAL
AZSER12789502

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094016 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 05JUL2005 | -6 | 36 | 0 | 2 | 4 | 4 | 5 | 6 | 4 | 2 | 3 | 4 | 2 |
|  |  | 101 | At enrollment | 11JUL2005 | 0 | 35 | -1 | 4 | 4 | 3 | 4 | 5 | 4 | 3 | 3 | 4 | 1 |
|  |  | 1 | Baseline | 05JUL2005 | -6 | 36 | -0 | 4 | 4 | 3 | 5 | 6 | 4 | 4 | 3 | 4 | 2 |
| E0094018 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12AUG2005 | -6 | 30 |  | 2 | 5 | 3 | 5 | 0 | 4 | 5 | 2 | 4 | 0 |
| E0098002 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01NOV2004 | -4 | 26 | 0 | 2 | 4 | 3 | 3 | 0 | 4 | 4 | 3 | 2 | 1 |
|  |  | 101 | At enrollment | 05NOV2004 | 0 | 21 | -5 | 3 | 4 | 1 | 3 | 0 | 4 | 3 | 3 | 0 | 0 |
|  |  | 1 | Baseline | 01NOV2004 | -4 | 26 |  | 2 | 4 | 3 | 3 | 0 | 4 | 4 | 3 | 2 | 1 |
|  |  | 103 | Week 2 | 17NOV2004 | 12 | 20 | -6 | 2 | 1 | 1 | 0 | 0 | 4 | 4 | 1 | 3 | 0 |
|  |  | 104 | Week 4 | 01DEC2004 | 26 | 5 | -21 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 26JAN2005 | 61 | 8 | -18 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 3 | 2 | 0 |
|  |  | 106 | Week 16 | 26JAN2005 | 82 | 6 | -20 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 107 | Final visit | 22FEB2005 | 109 | 15 | -11 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  |  |  | 22FEB2005 | 109 | 15 | -11 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 0 |
| E0100003 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06APR2005 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 |
|  |  | 101 | At enrollment | 13APR2005 | 0 | 22 | 16 | 2 | 3 | 3 | 3 | 0 | 3 | 2 | 2 | 2 | 2 |
|  |  | 1 | Baseline | 06APR2005 | -7 | 6 |  | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 |
|  |  | 103 | Week 2 | 25APR2005 | 12 | 24 | 18 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | 3 | 2 |
|  |  | 103 | Final visit | 25APR2005 | 18 | 24 | 18 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | 3 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789503

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07FEB2005 | -4 | | 11 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 101 | At enrollment | 11FEB2005 | 0 | | 19 | 8 | 2 | 2 | 3 | 3 | 3 | 2 | 0 | 2 | 1 | 1 |
| | | 1 | Baseline | 07FEB2005 | -4 | | 11 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 102 | Week 1 | 15FEB2005 | 4 | | 12 | 1 | 3 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 103 | Week 2 | 24FEB2005 | 13 | | 3 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 104 | Week 4 | 09MAR2005 | 26 | | 10 | -1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| | | 105 | Week 8 | 05APR2005 | 53 | | 9 | -2 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 105 | Final visit | 05APR2005 | 53 | | 11 | 0 | 3 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| E0102012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20MAY2005 | -7 | | 18 | 0 | 0 | 0 | 3 | 3 | 4 | 4 | 0 | 0 | 3 | 2 |
| | | 101 | At enrollment | 27MAY2005 | 0 | | 21 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 0 | 0 | 2 | 2 |
| | | 1 | Baseline | 20MAY2005 | -7 | | 18 | 0 | 0 | 2 | 3 | 3 | 4 | 4 | 0 | 0 | 3 | 1 |
| | | 102 | Week 1 | 31MAY2005 | 4 | | 20 | 2 | 0 | 2 | 5 | 4 | 3 | 0 | 0 | 0 | 3 | 3 |
| | | 103 | Week 2 | 09JUN2005 | 13 | | 14 | -4 | 2 | 4 | 4 | 3 | 0 | 0 | 0 | 1 | 1 | 2 |
| | | 104 | Week 4 | 20JUN2005 | 24 | | 22 | -4 | 2 | 2 | 4 | 4 | 4 | 3 | 0 | 2 | 2 | 3 |
| | | 104 | Final visit | 20JUN2005 | 24 | | 22 | -4 | 2 | 2 | 4 | 4 | 4 | 3 | 0 | 2 | 2 | 3 |
| E0105003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 23AUG2004 | -4 | | 10 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | 27AUG2004 | 0 | | 10 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 2 | 0 |
| | | 1 | Baseline | 23AUG2004 | -4 | | 10 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 2 | 0 |
| | | 103 | Week 2 | 10SEP2004 | 14 | | 10 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 |
| | | 104 | Week 4 | 24SEP2004 | 28 | | 10 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 |
| | | 105 | Week 8 | 26OCT2004 | 60 | | 10 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 |
| | | 106 | Week 12 | ? | 84 | | 7 | -3 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 107 | Week 16 | 14DEC2004 | 109 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789504

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105003 | OL CTP (Bipolar I Most Recent Episode Mixed) | 108 | Week 20 | 11JAN2005 | 137 | | 7 | -3 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 109 | Week 24 | 10FEB2005 | 167 | | 7 | -3 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 110 | Week 28 | 11MAR2005 | 196 | | 8 | -2 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 110 | Final visit | 11MAR2005 | 196 | | 8 | -2 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| E0105007 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25OCT2004 | -7 | | 6 | | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01NOV2004 | 0 | | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 25OCT2004 | -7 | | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 08NOV2004 | 7 | | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15NOV2004 | 14 | | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29NOV2004 | 28 | | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29DEC2004 | 58 | | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24JAN2005 | 84 | | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21FEB2005 | 112 | | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 21MAR2005 | 140 | | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 109 | Week 24 | 18APR2005 | 164 | | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 110 | Week 28 | 16MAY2005 | 196 | | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 111 | Week 32 | 14JUN2005 | 225 | | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 111 | Final visit | 14JUN2005 | 225 | | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0105011 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Final visit | 01APR2005 | | | 5 | | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789505

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0105013 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 08APR2005 | -7 | | 9 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15APR2005 | 0 | | 9 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 08APR2005 | -7 | | 9 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 25APR2005 | 10 | | 9 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29APR2005 | 14 | | 9 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16MAY2005 | 31 | | 8 | -1 | -1 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10JUN2005 | 56 | | 8 | -1 | -1 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08JUL2005 | 84 | | 13 | 4 | 4 | 2 | 3 | 3 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 04AUG2005 | 111 | | 14 | 5 | 5 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 108 | Week 20 | 02SEP2005 | 140 | | 14 | 5 | 5 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 109 | Week 24 | 30SEP2005 | 168 | | 11 | 2 | 2 | 1 | 3 | 2 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 110 | Week 28 | 28OCT2005 | 196 | | 11 | 3 | 3 | 1 | 3 | 3 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 111 | Week 32 | 18NOV2005 | 217 | | 11 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 112 | Week 36 | 21DEC2005 | 250 | | 11 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 112 | Final visit | 21DEC2005 | 250 | | 11 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
| E0105018 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 31AUG2005 | | | 12 | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| E0105019 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26SEP2005 | -2 | | 17 | | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 28SEP2005 | 0 | | 17 | 0 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 26SEP2005 | -2 | | 17 | 0 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 05OCT2005 | 7 | | 15 | -2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 12OCT2005 | 14 | | 13 | -4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 14OCT2005 | 18 | | 13 | -4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 17NOV2005 | 50 | | 12 | -5 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789506

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105019 | OL QTP (Bipolar I Most Recent Episode Mixed) | 106 Week 12 | 28DEC2005 | 91 | | 13 | -4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 2 |
| | | 107 Week 16 | 30JAN2006 | 124 | | 11 | -6 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 108 Week 20 | 20FEB2006 | 145 | | 9 | -8 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 109 Week 24 | 14MAR2006 | 167 | | 8 | -9 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | 109 Final visit | 14MAR2006 | 167 | | 8 | -9 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 |
| E0106001 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 15OCT2004 | -7 | | 28 | 0 | 2 | 4 | 3 | 0 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | 101 At enrollment | 22OCT2004 | 0 | | 16 | -12 | 3 | 2 | 2 | 0 | 3 | 3 | 1 | 3 | 0 | 0 |
| | | 1 Baseline | 15OCT2004 | -7 | | 28 | 0 | 2 | 4 | 3 | 0 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | 102 Week 1 | 29OCT2004 | 7 | | 18 | -10 | 2 | 2 | 2 | 0 | 2 | 4 | 4 | 2 | 0 | 0 |
| | | 103 Week 2 | 03NOV2004 | 12 | | 18 | -10 | 3 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 3 | 3 |
| | | 104 Week 4 | 09NOV2004 | 18 | | 20 | -8 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 2 | 0 | 2 |
| | | 105 Week 8 | 17DEC2004 | 56 | | 16 | -12 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 4 | 0 | 0 |
| | | 106 Week 12 | 14JAN2005 | 84 | | 22 | -6 | 2 | 2 | 3 | 2 | 0 | 3 | 3 | 3 | 2 | 2 |
| | | 106 Week 16 | 10FEB2005 | 111 | | 28 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 4 | 4 | 3 | 3 |
| | | 108 Week 20 | 10MAR2005 | 139 | | 15 | -13 | 1 | 1 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | 108 Final visit | 10MAR2005 | 139 | | 15 | -13 | 1 | 1 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 0 |
| E0107005 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 21DEC2004 | | | 9 | | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 1 |
| E0107013 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 29APR2005 | -6 | | 14 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| | | 101 At enrollment | 05MAY2005 | 0 | | 10 | -4 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas

CONFIDENTIAL
AZSER12789507