Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107013 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Baseline | 29APR2005 | -6 | 14 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 4 | 2 |
| | | 104 Week 4 | 01JUN2005 | 27 | 14 | 0 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 2 |
| | | 104 Final visit | 01JUN2005 | 27 | 14 | 0 | 1 | 3 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 1 |
| E0108004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 13APR2004 | -7 | 34 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 1 |
| | | 101 At enrollment | 20APR2004 | 0 | 27 | -7 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 2 | 2 | 0 |
| | | 102 Baseline | 13APR2004 | -7 | 34 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 1 |
| | | 103 Week 2 | 27APR2004 | 7 | 27 | -7 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 104 Week 4 | 11MAY2004 | 21 | 25 | -9 | 4 | 2 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 104 Final visit | 31MAY2004 | 41 | 9 | -25 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 0 |
| E0108005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 15APR2004 | -6 | 21 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 4 | 3 | 3 | 4 |
| | | 101 At enrollment | 21APR2004 | 0 | 27 | 6 | 3 | 3 | 3 | 3 | 0 | 2 | 0 | 0 | 4 | 4 |
| | | 1 Baseline | 15APR2004 | -6 | 21 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 4 | 3 | 3 | 1 |
| | | 105 Week 8 | 19MAY2004 | 28 | 5 | -16 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 105 Week 8 | 17JUN2004 | 57 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 Week 16 | 16AUG2004 | 117 | 6 | -15 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 |
| | | 107 Final visit | 16AUG2004 | 117 | 6 | -15 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 |
| E0108013 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 03NOV2004 | -5 | 25 | 0 | 4 | 4 | 4 | 4 | 0 | 3 | 4 | 2 | 2 | 0 |
| | | 101 At enrollment | 08NOV2004 | 0 | 29 | 4 | 4 | 4 | 4 | 4 | 0 | 3 | 4 | 2 | 4 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020601.lst  madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789508

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108013 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 03NOV2004 | | -5 | 25 | 0 | 4 | 4 | 4 | 2 | 0 | 3 | 4 | 2 | 2 | 0 |
| | | 104 | Week 4 | 06DEC2004 | | 28 | 12 | -13 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 0 | 1 | 1 |
| | | 105 | Week 8 | 11JAN2005 | | 64 | 19 | -6 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 3 | 0 | 0 |
| | | 106 | Week 16 | 21FEB2005 | | 105 | 16 | -9 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 14MAR2005 | | 126 | 16 | -9 | 1 | 2 | 4 | 0 | 1 | 2 | 3 | 2 | 0 | 0 |
| | | 108 | Week 24 | 18APR2005 | | 161 | 16 | -9 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 108 | Final visit | 18APR2005 | | 161 | 16 | -9 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| E0108015 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 23NOV2004 | | -5 | 8 | | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| E0108024 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | | 04MAY2005 | | -68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0109003 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20APR2005 | | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 02AUG2005 | | 22 | 16 | | 2 | 2 | 0 | 0 | 2 | 2 | 4 | 2 | 1 | 0 |
| | | 105 | Final visit | 29AUG2005 | | 49 | 22 | | 3 | 3 | 3 | 0 | 0 | 4 | 0 | 1 | 3 | 3 |
| | | 101 | At enrollment | 27APR2005 | | 0 | 27 | 5 | 3 | 2 | 3 | 5 | 0 | 4 | 0 | 4 | 3 | 3 |
| | | 1 | Baseline | 20APR2005 | | -7 | 22 | 0 | 3 | 3 | 4 | 0 | 4 | 0 | 1 | 3 | 3 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dia47c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789509

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16AUG2004 | -7 | 23 | 0 | 4 | 4 | 3 | 0 | 2 | 4 | 2 | 2 | 1 | 1 |
|  |  | 101 | At enrollment | 23AUG2004 | 0 | 10 | -13 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 16AUG2004 | -7 | 23 | 0 | 4 | 4 | 3 | 0 | 2 | 4 | 2 | 2 | 1 | 1 |
|  |  | 103 | Week 2 | 09SEP2004 | 17 | 22 | -1 | 4 | 4 | 4 | 3 | 2 | 4 | 2 | 3 | 1 | 0 |
|  |  | 104 | Week 4 | 14SEP2004 | 22 | 20 | -3 | 2 | 2 | 4 | 4 | 4 | 2 | 2 | 3 | 1 | 0 |
|  |  | 105 | Week 8 | 12OCT2004 | 50 | 26 | 3 | 3 | 3 | 4 | 0 | 3 | 4 | 2 | 3 | 2 | 0 |
|  |  | 106 | Week 12 | 05NOV2004 | 74 | 20 | -3 | 3 | 3 | 4 | 0 | 2 | 3 | 2 | 2 | 2 | 0 |
|  |  | 107 | Week 16 | 29NOV2004 | 98 | 3 | -20 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 10JAN2005 | 140 | 3 | -20 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | 109 | Week 24 | 08FEB2005 | 169 | 27 | 4 | 5 | 5 | 3 | 0 | 3 | 3 | 3 | 4 | 2 | 2 |
|  |  | 110 | Week 28 | 21MAR2005 | 210 | 27 | 4 | 4 | 4 | 3 | 0 | 3 | 3 | 3 | 4 | 2 | 2 |
|  |  | 110 | Final visit | 21MAR2005 | 210 | 27 | 4 | 4 | 4 | 3 | 0 | 3 | 3 | 3 | 4 | 2 | 2 |
| E0110005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20AUG2004 | -7 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 27AUG2004 | 0 | 5 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 20AUG2004 | -7 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 03SEP2004 | 7 | 14 | 11 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 28SEP2004 | 32 | 16 | 13 | 3 | 3 | 4 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
|  |  | 105 | Week 8 | 23NOV2004 | 88 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 107 | Week 12 | 21DEC2004 | 116 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 107 | Final visit | 21DEC2004 | 116 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0110013 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 |  | 20JUN2005 | -8 | 12 |  | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 28JUN2005 | 0 | 21 | 9 | 4 | 3 | 5 | 0 | 2 | 1 | 3 | 3 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas   02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789510

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110013 | OL QTP (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 14JUL2005 | 16 | | 17 | | 2 | 3 | 2 | 5 | 0 | 2 | 2 | 1 | 0 | 0 |
| E0116002 | OL QTP (Bipolar I Most Recent Episode Mixed) | 104 | Week 4 | 28JUL2005 | 30 | | 7 | | 1 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 28JUL2005 | 30 | | 7 | | 1 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 12MAY2004 | -6 | | 18 | 0 | 3 | 1 | 5 | 0 | 0 | 4 | 3 | 0 | 2 | 0 |
| E0116006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 18MAY2004 | 0 | | 17 | -1 | 3 | 1 | 4 | 3 | 0 | 4 | 3 | 2 | 0 | 0 |
| | | 1 | Baseline | 12MAY2004 | -6 | | 18 | 0 | 3 | 1 | 5 | 0 | 0 | 4 | 3 | 0 | 2 | 0 |
| | | 1 | Screening | 19MAY2004 | -7 | | 21 | 0 | 4 | 4 | 3 | 3 | 0 | 3 | 3 | 1 | 0 | 0 |
| E0116011 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 26MAY2004 | 0 | | 19 | -2 | 2 | 4 | 3 | 2 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 1 | Baseline | 19MAY2004 | -7 | | 21 | 0 | 4 | 3 | 4 | 1 | 0 | 3 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 10JUN2004 | 15 | | 22 | 1 | 3 | 4 | 4 | 1 | 0 | 3 | 3 | 3 | 1 | 0 |
| | | 103 | Final visit | 10JUN2004 | 15 | | 22 | 1 | 3 | 4 | 4 | 1 | 0 | 3 | 3 | 3 | 2 | 0 |
| | | 1 | Screening | 01JUN2004 | -7 | | 23 | 0 | 4 | 3 | 2 | 3 | 0 | 3 | 2 | 2 | 0 | 0 |
| E0116015 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 08JUN2004 | 0 | | 23 | 0 | 4 | 3 | 3 | 2 | 1 | 3 | 2 | 3 | 0 | 1 |
| | | 1 | Baseline | 01JUN2004 | -7 | | 23 | 0 | 5 | 5 | 5 | 2 | 2 | 3 | 2 | 3 | 0 | 0 |
| | | 1 | Screening | 23JUN2004 | -6 | | 35 | 0 | 5 | 5 | 5 | 5 | 2 | 5 | 4 | 4 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789511

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116015 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 29JUN2004 | | 0 | 35 | 0 | 5 | 5 | 5 | 3 | 2 | 5 | 5 | 3 | 1 | 1 |
| E0116020 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 23JUN2004 | | -6 | 35 | 0 | 5 | 5 | 5 | 3 | 2 | 5 | 4 | 4 | 1 | 1 |
| | | 1 | | 29NOV2004 | | -9 | 15 | | 1 | 0 | 4 | 3 | 0 | 4 | 0 | 1 | 1 | 1 |
| | | 101 | At enrollment | 08DEC2004 | | 0 | 19 | | 2 | 2 | 5 | 5 | 0 | 4 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 15DEC2004 | | 7 | 15 | | 2 | 1 | 4 | 3 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 103 | Week 2 | 11JAN2005 | | 20 | 10 | | 1 | 0 | 4 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 104 | Week 4 | 01FEB2005 | | 34 | 7 | | 0 | 0 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 03MAR2005 | | 55 | 4 | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 30MAR2005 | | 85 | 7 | | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 107 | Week 16 | 27APR2005 | | 112 | 33 | | 4 | 5 | 5 | 5 | 2 | 4 | 4 | 1 | 3 | 0 |
| | | 108 | Week 20 | 26MAY2005 | | 140 | 35 | | 5 | 5 | 5 | 4 | 3 | 4 | 3 | 4 | 2 | 0 |
| | | 109 | Week 24 | 26MAY2005 | | 169 | 13 | | 1 | 2 | 2 | 3 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | 109 | Final visit | 26MAY2005 | | 169 | 13 | | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 2 | 2 | 1 |
| E0116021 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 30NOV2004 | | -10 | 25 | 0 | 2 | 4 | 6 | 3 | 2 | 2 | 4 | 0 | 2 | 0 |
| | | 101 | At enrollment | 10DEC2004 | | 0 | 23 | | 2 | 4 | 5 | 2 | 0 | 2 | 2 | 4 | 2 | 0 |
| | | 102 | Week 1 | 16DEC2004 | | 6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30DEC2004 | | 20 | 2 | | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24JAN2005 | | 27 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03FEB2005 | | 55 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 03FEB2005 | | 55 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789512

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116022 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | 1 | 01DEC2004 | -14 | | 38 | | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 15DEC2004 | 0 | | 35 | | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| | | 102 | Week 1 | 23DEC2004 | 8 | | 28 | | 4 | 4 | 4 | 0 | 0 | 2 | 4 | 4 | 3 | 1 |
| | | 103 | Week 2 | 03JAN2005 | 19 | | 17 | | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 3 | 3 | 0 |
| | | 103 | Final visit | 03JAN2005 | 19 | | 17 | | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 3 | 3 | 0 |
| E0116025 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | 1 | 12JAN2005 | -8 | | 41 | | 4 | 4 | 5 | 0 | 0 | 6 | 6 | 4 | 4 | 3 |
| | | 101 | At enrollment | 20JAN2005 | 0 | | 37 | | 4 | 4 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 |
| | | 102 | Week 1 | 27JAN2005 | 7 | | 25 | | 4 | 3 | 4 | 4 | 3 | 4 | 2 | 3 | 2 | 0 |
| | | 103 | Week 2 | 02FEB2005 | 13 | | 36 | | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 0 |
| | | 105 | Week 8 | 09MAR2005 | 48 | | 8 | | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Final visit | 09MAR2005 | 48 | | 8 | | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| E0116026 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12JAN2005 | -7 | | 37 | 0 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 2 | 2 |
| | | 101 | At enrollment | 19JAN2005 | 0 | | 38 | -1 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 1 | 1 |
| | | 102 | Week 2 | 26JAN2005 | -15 | | 23 | -15 | 5 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Week 4 | 03FEB2005 | 15 | | 7 | -31 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 6 | 03FEB2005 | | | 4 | -34 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 10FEB2005 | 22 | | 4 | -34 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789513

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116027 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13JAN2005 | | -6 | 35 | 0 | 4 | 4 | 4 | 6 | 0 | 5 | 3 | 1 | 6 | 2 |
| | | 101 | At enrollment | 19JAN2005 | | 0 | 38 | 3 | 4 | 4 | 4 | 6 | 0 | 5 | 3 | 4 | 6 | 2 |
| | | 1 | Baseline | 13JAN2005 | | -6 | 35 | 3 | 4 | 4 | 5 | 6 | 0 | 5 | 3 | 1 | 6 | 2 |
| | | 102 | Week 1 | 26JAN2005 | | 7 | 41 | 6 | 4 | 4 | 5 | 6 | 1 | 5 | 3 | 4 | 6 | 2 |
| | | 103 | Week 2 | 02FEB2005 | | 14 | 41 | 6 | 4 | 5 | 6 | 6 | 1 | 5 | 4 | 4 | 6 | 2 |
| | | 103 | Final visit | 02FEB2005 | | 14 | 41 | 6 | 4 | 5 | 5 | 6 | 1 | 5 | 3 | 4 | 6 | 2 |
| E0116031 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 27JAN2005 | | -11 | 35 | 2 | 2 | 4 | 4 | 3 | 3 | 5 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 07FEB2005 | | 0 | 35 | 2 | 2 | 2 | 4 | 3 | 3 | 5 | 4 | 4 | 4 | 3 |
| | | 102 | Week 1 | 14FEB2005 | | 7 | 35 | 2 | 2 | 2 | 4 | 2 | 3 | 5 | 4 | 4 | 4 | 3 |
| | | 104 | Week 2 | 21FEB2005 | | 14 | 41 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 105 | Week 8 | 28FEB2005 | | 21 | 15 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22MAR2005 | | 43 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Final visit | 06MAY2005 | | 88 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| E0116032 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 26JAN2005 | | | 25 | 1 | 1 | 4 | 3 | 4 | 3 | 3 | 1 | 1 | 4 | 1 |
| E0116033 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 27JAN2005 | | | 29 | 3 | 3 | 3 | 3 | 3 | 0 | 4 | 3 | 4 | 3 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789514

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116034 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 31JAN2005 | -10 | | 34 | | 3 | 3 | 3 | 6 | 3 | 4 | 3 | 3 | 3 | 2 |
| | | 101 | At enrollment | 10FEB2005 | 0 | | 37 | | 2 | 3 | 4 | 6 | 4 | 4 | 4 | 2 | 3 | 3 |
| | | 102 | Week 1 | 17FEB2005 | 7 | | 34 | | 3 | 4 | 3 | 6 | 4 | 4 | 3 | 3 | 2 | 3 |
| | | 103 | Week 2 | 22FEB2005 | 12 | | 27 | | 3 | 4 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 2 |
| | | 104 | Week 2 | 01MAR2005 | 19 | | 18 | | 3 | 4 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 104 | Final visit | 01MAR2005 | 19 | | 18 | | 3 | 4 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| E0116035 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 02FEB2005 | -7 | | 32 | | 3 | 5 | 5 | 5 | 3 | 0 | 3 | 4 | 3 | 2 |
| | | 101 | At enrollment | 09FEB2005 | 0 | | 32 | 0 | 3 | 5 | 5 | 5 | 3 | 3 | 4 | 4 | 3 | 3 |
| | | 1 | Baseline | 02FEB2005 | -7 | | 32 | 0 | 3 | 5 | 5 | 5 | 3 | 0 | 3 | 4 | 3 | 2 |
| | | 102 | Week 1 | 09FEB2005 | 0 | | 32 | 0 | 3 | 5 | 5 | 5 | 3 | 3 | 4 | 4 | 3 | 3 |
| | | 102 | Final visit | 16FEB2005 | 7 | | 32 | 0 | 3 | 5 | 5 | 5 | 3 | 3 | 4 | 4 | 3 | 2 |
| E0116039 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16FEB2005 | -6 | | 37 | 0 | 3 | 4 | 3 | 4 | 6 | 6 | 3 | 3 | 3 | 2 |
| | | 101 | At enrollment | 22FEB2005 | 0 | | 32 | -5 | 3 | 4 | 3 | 3 | 6 | 4 | 3 | 3 | 2 | 2 |
| | | 102 | Week 1 | 01MAR2005 | 7 | | 18 | -19 | 3 | 3 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 08MAR2005 | 14 | | 17 | -20 | 3 | 3 | 3 | 0 | 4 | 0 | 1 | 1 | 1 | 1 |
| | | 104 | Week 4 | 15MAR2005 | 21 | | 8 | -29 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 6 | 12APR2005 | 49 | | 7 | -30 | 1 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18MAY2005 | 85 | | 7 | -30 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 107 | Week 20 | 29JUN2005 | 127 | | 2 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Final visit | 29JUN2005 | 127 | | 2 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrsl00.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789515

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116040 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 22FEB2005 | | -7 | 35 | 0 | 3 | 4 | 4 | 4 | 0 | 6 | 4 | 0 | 6 | 4 |
| | | 101 | At enrollment | 01MAR2005 | | 0 | 30 | -5 | 2 | 3 | 3 | 3 | 0 | 6 | 4 | 1 | 5 | 3 |
| | | 1 | Baseline | 22FEB2005 | | -7 | 35 | 0 | 3 | 4 | 4 | 4 | 0 | 6 | 4 | 0 | 6 | 4 |
| | | 103 | Week 2 | 15MAR2005 | | 14 | 9 | -26 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 104 | Week 4 | 29MAR2005 | | 28 | 18 | -17 | 2 | 4 | 3 | 2 | 0 | 2 | 1 | 0 | 2 | 2 |
| | | 105 | Week 8 | 27APR2005 | | 57 | 5 | -30 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 105 | Week 12 | 24MAY2005 | | 84 | 34 | -1 | 3 | 4 | 4 | 4 | 0 | 6 | 4 | 2 | 5 | 2 |
| | | 107 | Week 16 | 22JUN2005 | | 113 | 2 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Final visit | 22JUN2005 | | 113 | 2 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0116041 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28FEB2005 | | -3 | 30 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 2 | 3 | 3 | 2 |
| | | 101 | At enrollment | 03MAR2005 | | 0 | 32 | 2 | 5 | 4 | 3 | 4 | 0 | 5 | 2 | 3 | 4 | 2 |
| | | 1 | Baseline | 28FEB2005 | | -3 | 30 | 0 | 4 | 4 | 4 | 4 | 0 | 4 | 2 | 3 | 3 | 2 |
| E0116043 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09MAR2005 | | -7 | 32 | 0 | 1 | 4 | 5 | 5 | 0 | 4 | 5 | 2 | 4 | 2 |
| | | 101 | At enrollment | 16MAR2005 | | 0 | 20 | -12 | 0 | 1 | 3 | 4 | 0 | 4 | 4 | 1 | 3 | 0 |
| | | 1 | Baseline | 09MAR2005 | | -7 | 32 | 0 | 1 | 4 | 5 | 5 | 0 | 4 | 5 | 2 | 4 | 2 |
| | | 102 | Week 1 | 24MAR2005 | | 8 | 16 | -16 | 0 | 1 | 3 | 2 | 0 | 4 | 2 | 1 | 3 | 0 |
| | | 104 | Week 4 | 12APR2005 | | 27 | 4 | -28 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Final visit | 23MAY2005 | | 68 | 5 | -27 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789516

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116044 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 16MAY2005 | -7 | 37 | 0 | 3 | 5 | 4 | 5 | 5 | 4 | 0 | 5 | 4 | 2 |
| | | 101 | At enrollment | 23MAY2005 | 0 | 35 | -2 | 3 | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 1 |
| | | 1 | Baseline | 16MAY2005 | -7 | 37 | 0 | 3 | 5 | 4 | 5 | 5 | 4 | 0 | 5 | 4 | 2 |
| E0116045 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14JUN2005 | -7 | 38 | 0 | 0 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 1 |
| | | 101 | At enrollment | 21JUN2005 | 0 | 38 | 0 | 0 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 1 |
| | | 1 | Baseline | 14JUN2005 | -7 | 38 | 0 | 0 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 1 |
| | | 102 | Week 2 | 28JUN2005 | 7 | 12 | -26 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 103 | Week 4 | 06JUL2005 | 15 | 15 | -23 | 1 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 2 |
| | | 104 | Week 6 | 20JUL2005 | 29 | 22 | -16 | 2 | 2 | 3 | 0 | 0 | 3 | 4 | 2 | 2 | 2 |
| | | 104 | Final visit | 20JUL2005 | 29 | 22 | -16 | 2 | 3 | 4 | 0 | 0 | 3 | 4 | 2 | 2 | 2 |
| E0116049 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 29JUN2005 | -7 | 36 | 0 | 4 | 5 | 4 | 6 | 0 | 3 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 06JUL2005 | 0 | 33 | -3 | 4 | 4 | 5 | 6 | 0 | 3 | 4 | 0 | 4 | 2 |
| | | 1 | Baseline | 29JUN2005 | -7 | 36 | 0 | 4 | 5 | 4 | 6 | 0 | 3 | 4 | 4 | 4 | 2 |
| | | 104 | Week 2 | 27JUL2005 | 21 | 4 | -32 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Final visit | 27JUL2005 | 21 | 4 | -32 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0116051 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 05JUL2005 | | 35 | | 0 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dia47c00127/sp/output/tif/li20120601.lst   madrsi100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789517

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118002 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13MAY2004 | -6 | 33 | 0 | 3 | 4 | 3 | 4 | 2 | 2 | 4 | 4 | 4 | 3 |
| | | 101 | At enrollment | 19MAY2004 | 0 | 28 | -5 | 2 | 3 | 3 | 4 | 2 | 1 | 4 | 4 | 4 | 1 |
| | | 1 | Baseline | 13MAY2004 | -6 | 33 | 0 | 3 | 3 | 3 | 4 | 2 | 2 | 4 | 4 | 4 | 3 |
| E0118010 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19JUL2004 | -7 | 18 | 0 | 3 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 101 | At enrollment | 26JUL2004 | 0 | 21 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 0 |
| | | 1 | Baseline | 19JUL2004 | -7 | 18 | 0 | 3 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 0 |
| | | 103 | Week 2 | 13AUG2004 | 18 | 16 | -2 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 0 |
| | | 104 | Week 4 | 24AUG2004 | 29 | 16 | -2 | 2 | 2 | 3 | 3 | 0 | 2 | 1 | 2 | 2 | 1 |
| | | 105 | Week 8 | 22SEP2004 | 58 | 19 | 1 | 2 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | 106 | Week 12 | 25OCT2004 | 91 | 32 | 14 | 4 | 4 | 4 | 4 | 1 | 3 | 2 | 4 | 4 | 1 |
| | | 107 | Week 16 | 01DEC2004 | 128 | 19 | 1 | 4 | 4 | 3 | 1 | 0 | 3 | 3 | 0 | 2 | 1 |
| | | 108 | Week 20 | 15DEC2004 | 142 | 18 | 0 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | 3 | 1 |
| | | 109 | Week 24 | 10JAN2005 | 168 | 18 | 0 | 3 | 3 | 3 | 0 | 0 | 2 | 2 | 3 | 3 | 1 |
| | | 109 | Final visit | 10JAN2005 | 168 | | | | | | | | | | | | |
| E0119002 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 26MAR2004 | | 18 | | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
| E0119011 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07JUL2004 | -7 | 19 | 0 | 1 | 2 | 4 | 4 | 2 | 3 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 14JUL2004 | 0 | 9 | -10 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 07JUL2004 | -7 | 19 | 0 | 1 | 2 | 4 | 4 | 0 | 3 | 2 | 0 | 1 | 0 |
| | | 102 | Week 1 | 21JUL2004 | 7 | 5 | -14 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789518

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119011 | OL QTP (Bipolar I Most Recent Episode Mixed) | 102 | Final visit | 21JUL2004 | 7 | 5 | -14 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| E0119012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07JUL2004 | -7 | 22 | 0 | 2 | 2 | 0 | 3 | 4 | 3 | 2 | 2 | 2 | 2 |
| | | 101 | At enrollment | 14JUL2004 | 0 | 12 | -10 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 07JUL2004 | -7 | 22 | 0 | 2 | 2 | 0 | 3 | 4 | 3 | 2 | 2 | 2 | 2 |
| | | 102 | Week 1 | 21JUL2004 | 14 | 7 | -15 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 2 |
| | | 103 | Week 2 | 09AUG2004 | 26 | 19 | -3 | 3 | 3 | 1 | 3 | 2 | 3 | 1 | 1 | 0 | 2 |
| | | 104 | Week 4 | 02SEP2004 | 50 | 15 | -7 | 2 | 0 | 3 | 0 | 3 | 3 | 3 | 0 | 1 | 0 |
| | | 105 | Week 8 | 01OCT2004 | 79 | 15 | -7 | 2 | 0 | 3 | 0 | 3 | 3 | 3 | 0 | 1 | 0 |
| | | 106 | Week 12 | 17NOV2004 | 126 | 6 | -16 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 29NOV2004 | 138 | 6 | -18 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 22DEC2004 | 161 | 17 | -5 | 2 | 3 | 3 | 3 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 109 | Week 24 | 21JAN2005 | 191 | 17 | -5 | 2 | 2 | 2 | 0 | 3 | 3 | 1 | 1 | 1 | 2 |
| | | 110 | Week 28 / Final visit | 21JAN2005 | 191 | 17 | -5 | 2 | 2 | 3 | 3 | 0 | 3 | 2 | 0 | 0 | 2 |
| E0119015 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11AUG2004 | -5 | 21 | 0 | 3 | 3 | 3 | 0 | 4 | 4 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 16AUG2004 | 0 | 7 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 1 | Baseline | 11AUG2004 | -5 | 21 | 0 | 3 | 3 | 3 | 0 | 4 | 4 | 1 | 2 | 0 | 0 |
| | | 103 | Week 1 | 13SEP2004 | 16 | 3 | -18 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13SEP2004 | 28 | 3 | -18 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 13SEP2004 | 28 | 3 | -18 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789519

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20SEP2004 | -7 | 23 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 2 | 4 | 2 |
|  |  | 101 | At enrollment | 27SEP2004 | 0 | 14 | -9 | 1 | 2 | 3 | 0 | 0 | 3 | 3 | 0 | 2 | 0 |
|  |  | 1 | Baseline | 20SEP2004 | -7 | 23 | -0 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 2 | 4 | 2 |
|  |  | 102 | Week 1 | 04OCT2004 | 7 | 13 | -10 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 0 |
|  |  | 103 | Week 2 | 11OCT2004 | 14 | 9 | -14 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
|  |  | 103 | Final visit | 11OCT2004 | 14 | 9 | -14 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| E0119019 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13OCT2004 | -27 | 26 |  | 1 | 3 | 3 | 2 | 2 | 4 | 3 | 3 | 3 | 2 |
| E0119020 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 09NOV2004 | 0 | 25 | 0 | 2 | 2 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 2 |
|  |  | 103 | Week 2 | 23NOV2004 | 14 | 23 | -2 | 3 | 4 | 4 | 2 | 3 | 3 | 1 | 3 | 2 | 0 |
|  |  | 103 | Final visit | 23NOV2004 | 14 | 23 | -2 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 0 |
|  |  | 1 | Screening | 15OCT2004 | -10 | 24 | -1 | 1 | 3 | 3 | 3 | 3 | 4 | 0 | 2 | 3 | 2 |
| E0119021 | MISSING (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 25OCT2004 | 0 | 18 | 0 | 1 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 2 |
|  |  | 1 | Screening | 25OCT2004 |  | 24 | 6 | 3 | 3 | 4 | 4 | 0 | 4 | 3 | 4 | 0 | 0 |
| E0119027 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 29DEC2004 | -7 | 34 | 0 | 3 | 4 | 5 | 3 | 3 | 4 | 4 | 3 | 2 | 2 |
|  |  | 101 | At enrollment | 05JAN2005 | 0 | 29 | -5 | 2 | 2 | 2 | 2 | 3 | 4 | 4 | 4 | 4 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Inner Tension, 5=Reduced Sleep, 6=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst   madrs100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789520

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119027 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 29DEC2004 | -7 | 34 | 0 | 3 | 4 | 4 | 5 | 3 | 4 | 4 | 3 | 2 | 2 |
|  |  | 102 | Week 1 | 12JAN2005 | 7 | 14 | -20 | 2 | 0 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 19JAN2005 | 14 | 4 | -30 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 02FEB2005 | 28 | 7 | -27 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | 104 | Final visit | 02FEB2005 | 28 | 7 | -27 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| E0119032 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 06APR2005 | -7 | 31 |  | 4 | 2 | 4 | 3 | 3 | 4 | 4 | 3 | 2 | 2 |
| E0119033 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11MAY2005 | -7 | 25 | 0 | 0 | 1 | 3 | 3 | 2 | 0 | 5 | 3 | 3 | 2 |
| E0119034 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 18MAY2005 | 0 | 21 | -4 | 2 | 3 | 3 | 0 | 0 | 5 | 2 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 11MAY2005 | -7 | 25 | -0 | 1 | 3 | 3 | 5 | 0 | 5 | 3 | 3 | 0 | 2 |
|  |  | 1 | Screening | 11MAY2005 | -7 | 26 | 0 | 2 | 3 | 3 | 3 | 0 | 4 | 3 | 4 | 4 | 0 |
| E0119035 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 18MAY2005 | 0 | 28 | 0 | 2 | 3 | 3 | 3 | 0 | 4 | 3 | 4 | 2 | 2 |
|  |  | 1 | Baseline | 11MAY2005 | -7 | 26 | -2 | 2 | 3 | 3 | 3 | 0 | 4 | 4 | 2 | 0 | 2 |
|  |  | 103 | Week 2 | 01JUN2005 | 14 | 24 | -2 | 2 | 3 | 4 | 4 | 0 | 4 | 2 | 1 | 3 | 2 |
|  |  | 103 | Final visit | 01JUN2005 | 14 | 24 | -2 | 2 | 3 | 4 | 4 | 0 | 4 | 2 | 1 | 3 | 2 |
|  |  | 1 | Screening | 25MAY2005 | -7 | 24 | 0 | 1 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 0 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.ist  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789521

Case 6:06-md-01769-ACC-DAB   Document 1373-3   Filed 03/13/09   Page 15 of 100 PageID 103594

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119035 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Baseline | 25MAY2005 | -7 | 24 | 0 | 1 | 3 | 3 | 4 | 3 | 2 | 3 | 0 | 2 | 3 |
| | | 101 Week 2 | 15JUN2005 | 14 | 11 | -13 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | |
| | | 101 Final visit | 15JUN2005 | 14 | 11 | -13 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | |
| E0119036 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 29JUN2005 | | 24 | | 3 | 3 | 5 | 5 | 3 | 3 | 0 | 2 | 0 | 0 |
| E0119037 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | 15AUG2005 | -8 | 15 | | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 101 At enrollment | 23AUG2005 | 0 | 20 | | 2 | 4 | 4 | 2 | 0 | 3 | 3 | 1 | 0 | 1 |
| | | 102 Week 1 | 02SEP2005 | 10 | 11 | | 0 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 2 |
| | | 104 Week 4 | 26SEP2005 | 34 | 16 | | 0 | 2 | 6 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 105 Week 8 | 19OCT2005 | 57 | 9 | | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 Final visit | 19OCT2005 | 57 | 9 | | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0120001 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | 07APR2004 | -7 | 17 | | 2 | 2 | 0 | 1 | 1 | 3 | 3 | 2 | 1 | 1 |
| E0120005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 05MAY2004 | -7 | 21 | 0 | 1 | 1 | 4 | 1 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | 101 At enrollment | 12MAY2004 | 0 | 10 | -11 | 0 | 0 | 2 | 0 | 0 | 4 | 2 | 0 | 0 | 0 |
| | | 102 Baseline | 05MAY2004 | -7 | 11 | -10 | 1 | 1 | 2 | 2 | 0 | 4 | 4 | 2 | 2 | 0 |
| | | 102 Week 1 | 19MAY2004 | -7 | 11 | -10 | 0 | 2 | 0 | 0 | 0 | 3 | 4 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dj447c00127/sp/output/tif/ll20220601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789522

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120005 | OL QTP (Bipolar I Most Recent Episode Mixed) | 103 | Week 2 | 26MAY2004 | 14 | | 18 | -3 | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 2 | 0 | 0 |
| | | 103 | Final visit | 26MAY2004 | 14 | | 18 | -3 | 3 | 3 | 3 | 0 | 0 | 3 | 4 | 2 | 0 | 0 |
| E0120008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 07DEC2004 | -7 | | 28 | 0 | 4 | 4 | 3 | 0 | 4 | 3 | 2 | 3 | 3 | 1 |
| | | 101 | At enrollment | 14DEC2004 | 0 | | 28 | 0 | 4 | 4 | 4 | 0 | 3 | 3 | 3 | 3 | 3 | 1 |
| | | 1 | Baseline | 07DEC2004 | -7 | | 28 | 0 | 4 | 4 | 4 | 0 | 4 | 4 | 2 | 3 | 2 | 1 |
| | | 103 | Week 2 | 21DEC2004 | 14 | | 27 | -1 | 4 | 4 | 3 | 0 | 4 | 4 | 4 | 2 | 1 | 1 |
| | | 104 | Week 4 | 28DEC2004 | 21 | | 26 | -2 | 4 | 3 | 3 | 0 | 4 | 4 | 3 | 3 | 2 | 0 |
| | | 105 | Week 8 | 11JAN2005 | 28 | | 24 | -4 | 2 | 2 | 2 | 0 | 4 | 4 | 4 | 1 | 3 | 0 |
| | | 106 | Week 8 | 08FEB2005 | 56 | | 16 | -12 | 2 | 2 | 1 | 0 | 3 | 3 | 2 | 1 | 2 | 0 |
| | | 107 | Week 12 | 08MAR2005 | 84 | | 18 | -10 | 2 | 3 | 2 | 0 | 2 | 3 | 2 | 1 | 3 | 0 |
| | | 108 | Week 16 | 05APR2005 | 112 | | 15 | -13 | 3 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 1 |
| | | 109 | Week 20 | 03MAY2005 | 140 | | 15 | -13 | 3 | 3 | 2 | 0 | 2 | 3 | 1 | 1 | 2 | 0 |
| | | 109 | Week 24 | 31MAY2005 | 168 | | 11 | -17 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 110 | Final visit | 28JUN2005 | 196 | | 12 | -16 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 3 | 2 | 1 |
| E0120010 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 22DEC2004 | -14 | | 26 | | 4 | 4 | 3 | 0 | 0 | 3 | 4 | 5 | 3 | 0 |
| | | 101 | At enrollment | 05JAN2005 | 0 | | 27 | | 4 | 4 | 3 | 0 | 0 | 4 | 3 | 5 | 3 | 0 |
| | | 102 | Week 2 | 12JAN2005 | 7 | | 27 | | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 5 | 3 | 0 |
| | | 103 | Week 2 | 19JAN2005 | 14 | | 27 | | 4 | 3 | 3 | 0 | 0 | 4 | 4 | 5 | 3 | 1 |
| | | 104 | Week 4 | 02FEB2005 | 28 | | 23 | | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 4 | 3 | 0 |
| | | 105 | Week 8 | 02MAR2005 | 56 | | 21 | | 2 | 3 | 1 | 0 | 0 | 3 | 3 | 3 | 2 | 1 |
| | | 106 | Final visit | 30MAR2005 | 84 | | 23 | | 3 | 3 | 2 | 0 | 0 | 3 | 3 | 2 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789523

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120011 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 28DEC2004 | | -7 | 25 | 0 | 4 | 4 | 2 | 0 | 0 | 3 | 4 | 5 | 2 | 1 |
| | | 101 | At enrollment | 04JAN2005 | | 0 | 25 | 0 | 4 | 4 | 3 | 0 | 0 | 4 | 4 | 4 | 3 | 1 |
| | | 102 | Baseline | 28DEC2004 | | -7 | 25 | 0 | 4 | 4 | 2 | 0 | 0 | 4 | 5 | 4 | 1 | 1 |
| | | 103 | Week 1 | 11JAN2005 | | -7 | 24 | -1 | 4 | 3 | 2 | 0 | 0 | 3 | 3 | 3 | 3 | 1 |
| | | 103 | Week 2 | 18JAN2005 | | 14 | 24 | -1 | 4 | 3 | 2 | 0 | 0 | 3 | 3 | 3 | 1 | 1 |
| | | 104 | Week 4 | 01FEB2005 | | 28 | 22 | -3 | 3 | 2 | 2 | 3 | 0 | 3 | 3 | 3 | 1 | 0 |
| | | 105 | Week 6 | 01FEB2005 | | 28 | 22 | -3 | 3 | 2 | 2 | 0 | 0 | 3 | 3 | 4 | 0 | 0 |
| | | 105 | Week 8 | 01MAR2005 | | 56 | 22 | -3 | 2 | 2 | 3 | 0 | 0 | 3 | 3 | 4 | 2 | 0 |
| | | 105 | Final visit | 01MAR2005 | | 56 | 22 | -3 | 2 | 3 | 2 | 0 | 0 | 3 | 4 | 4 | 2 | 0 |
| E0120012 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 11JAN2005 | | | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| E0120015 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 08FEB2005 | | | 32 | | 4 | 4 | 3 | 6 | 0 | 4 | 4 | 3 | 3 | 1 |
| E0120016 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 09FEB2005 | | -7 | 30 | 0 | 2 | 2 | 3 | 4 | 0 | 4 | 2 | 4 | 3 | 3 |
| | | 101 | At enrollment | 16FEB2005 | | 0 | 30 | 0 | 2 | 2 | 3 | 4 | 0 | 4 | 2 | 4 | 4 | 1 |
| | | 1 | Baseline | 09FEB2005 | | -7 | 30 | 0 | 2 | 2 | 3 | 4 | 0 | 4 | 2 | 3 | 4 | 3 |
| E0120017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 29MAR2005 | | -7 | 24 | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 | 3 | 1 |
| | | 101 | At enrollment | 05APR2005 | | 0 | 19 | -5 | 1 | 1 | 4 | 1 | 0 | 1 | 1 | 3 | 3 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789524

Case 6:06-md-01769-ACC-DAB   Document 1373-3   Filed 03/13/09   Page 18 of 100 PageID 103597

Listing 12.2.6-1    Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120017 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Baseline | 29MAR2005 | -7 | 24 | 0 | 2 | 2 | 4 | 4 | 2 | 0 | 2 | 4 | 3 | 1 |
| | | 102 | Week 1 | 12APR2005 | 7 | 20 | -4 | 2 | 3 | 4 | 1 | 1 | 0 | 4 | 3 | 3 | 0 |
| | | 103 | Week 2 | 20APR2005 | 15 | 22 | -2 | 3 | 3 | 1 | 1 | 2 | 0 | 4 | 3 | 2 | 0 |
| | | 104 | Week 4 | 04MAY2005 | 29 | 8 | -16 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Final visit | 04MAY2005 | 29 | 8 | -16 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| E0120018 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 06APR2005 | -7 | 27 | 0 | 4 | 4 | 1 | 3 | 0 | 3 | 4 | 4 | 3 | 1 |
| | | 101 | At enrollment | 13APR2005 | 0 | 28 | 1 | 3 | 4 | 3 | 3 | 0 | 3 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 06APR2005 | -7 | 27 | 0 | 4 | 4 | 2 | 3 | 0 | 3 | 4 | 4 | 3 | 0 |
| | | 102 | Week 1 | 19APR2005 | 6 | 29 | 2 | 3 | 4 | 2 | 3 | 0 | 3 | 4 | 4 | 4 | 2 |
| | | 103 | Week 2 | 27APR2005 | 14 | 16 | -11 | 2 | 2 | 1 | 1 | 0 | 3 | 2 | 2 | 2 | 1 |
| | | 103 | Final visit | 27APR2005 | 14 | 16 | -11 | 2 | 2 | 1 | 1 | 0 | 3 | 2 | 2 | 2 | 1 |
| E0120020 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 13JUL2005 | -7 | 30 | 0 | 3 | 4 | 3 | 3 | 1 | 4 | 4 | 3 | 3 | 2 |
| | | 101 | At enrollment | 20JUL2005 | 0 | 29 | -1 | 3 | 3 | 3 | 3 | 1 | 3 | 4 | 3 | 3 | 3 |
| | | 1 | Baseline | 13JUL2005 | -7 | 30 | 0 | 3 | 3 | 3 | 3 | 1 | 4 | 4 | 3 | 3 | 3 |
| | | 102 | Week 1 | 27JUL2005 | 13 | 21 | -9 | 3 | 3 | 1 | 1 | 0 | 3 | 4 | 2 | 3 | 1 |
| | | 103 | Week 2 | 02AUG2005 | 13 | 22 | -8 | 3 | 2 | 2 | 1 | 0 | 3 | 4 | 2 | 2 | 3 |
| | | 104 | Week 4 | 16AUG2005 | 27 | 11 | -19 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 104 | Final visit | 16AUG2005 | 27 | 11 | -19 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0120021 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 10AUG2005 | -7 | 20 | 0 | 2 | 2 | 2 | 3 | 0 | 3 | 4 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789525

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120021 | MISSING (Bipolar I Recent Episode Mixed) | 101 | At enrollment | 17AUG2005 | 0 | 17 | -3 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 1 | 0 |
| E0121005 | OL QTP (Bipolar I Recent Episode Mixed) | 1 | Baseline | 10AUG2005 | -7 | 20 | 0 | 2 | 2 | 3 | 2 | 0 | 3 | 4 | 2 | 2 | 0 |
|  |  | 1 | Screening | 13JAN2005 | -7 | 27 | 0 | 4 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 1 | 0 |
| E0121005 | OL QTP (Bipolar I Recent Episode Mixed) | 101 | At enrollment | 20JAN2005 | -0 | 28 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 |
|  |  | 1 | Baseline | 13JAN2005 | -7 | 27 | -6 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 1 | 0 | 0 |
|  |  | 102 | Week 2 | 26JAN2005 | 6 | 26 | -1 | 4 | 2 | 3 | 3 | 1 | 3 | 3 | 0 | 4 | 0 |
|  |  | 104 | Week 4 | 16FEB2005 | 27 | 11 | -16 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 23MAR2005 | 62 | 11 | -16 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |
|  |  | 105 | Final visit | 23MAR2005 | 62 | 11 | -16 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |
| E0122005 | OL QTP (Bipolar I Recent Episode Mixed) | 1 | Screening | 19JUL2004 | -4 | 19 | 0 | 2 | 2 | 4 | 0 | 0 | 6 | 0 | 4 | 0 | 1 |
| E0122005 | OL QTP (Bipolar I Recent Episode Mixed) | 101 | At enrollment | 23JUL2004 | 0 | 4 | -15 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 19JUL2004 | -4 | 19 | -15 | 0 | 4 | 2 | 0 | 0 | 6 | 0 | 4 | 1 | 0 |
|  |  | 103 | Week 2 | 11AUG2004 | 19 | 5 | -14 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 20AUG2004 | 3 | 5 | -14 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | 105 | Week 8 | 20SEP2004 | 59 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 18OCT2004 | 87 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Final visit | 18OCT2004 | 87 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0122006 | OL QTP (Bipolar I Recent Episode Mixed) | 1 |  | 20JUL2004 | -9 | 25 |  | 1 | 4 | 3 | 2 | 0 | 3 | 4 | 4 | 3 | 1 |
| E0122006 | OL QTP (Bipolar I Recent Episode Mixed) | 101 | At enrollment | 29JUL2004 | 0 | 15 |  | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Inner Sleep, 5=Reduced Appetite, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

1058

CONFIDENTIAL
AZSER12789526

Case 6:06-md-01769-ACC-DAB   Document 1373-3   Filed 03/13/09   Page 20 of 100 PageID 103599

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122008 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26JUL2004 | -7 | 35 | 0 | 5 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 4 |
|  |  | 101 | At enrollment | 02AUG2004 |  | 17 | -18 | 0 | 0 | 4 | 2 | 2 | 3 | 3 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 26JUL2004 | -7 | 35 | -0 | 5 | 4 | 4 | 2 | 0 | 4 | 4 | 4 | 4 | 4 |
|  |  | 102 | Week 1 | 09AUG2004 | 7 | 9 | -26 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 |
|  |  | 102 | Final visit | 09AUG2004 | 7 | 9 | -26 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 |
| E0122015 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11AUG2004 | -5 | 45 | 0 | 4 | 4 | 4 | 0 | 6 | 6 | 6 | 5 | 5 | 5 |
|  |  | 101 | At enrollment | 16AUG2004 | 0 | 35 | -10 | 3 | 4 | 0 | 0 | 4 | 4 | 5 | 5 | 5 | 5 |
|  |  | 1 | Baseline | 11AUG2004 | -5 | 45 | -0 | 4 | 4 | 4 | 0 | 6 | 6 | 6 | 5 | 5 | 5 |
|  |  | 102 | Week 1 | 25AUG2004 | 9 | 45 | 0 | 5 | 4 | 4 | 6 | 6 | 5 | 1 | 5 | 5 | 4 |
|  |  | 103 | Final visit | 01SEP2004 | 16 | 38 | -7 | 5 | 4 | 5 | 0 | 4 | 4 | 4 | 3 | 3 | 2 |
| E0122018 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 25AUG2004 | -7 | 21 | 0 | 4 | 4 | 4 | 0 | 0 | 4 | 0 | 3 | 0 | 2 |
|  |  | 101 | At enrollment | 01SEP2004 | 0 | 31 | 10 | 5 | 4 | 5 | 0 | 5 | 5 | 4 | 3 | 3 | 3 |
|  |  | 102 | Baseline | 08AUG2004 | -7 | 26 | 5 | 4 | 4 | 5 | 0 | 5 | 5 | 1 | 2 | 0 | 2 |
|  |  | 104 | Week 4 | 08SEP2004 | 28 | 23 | 2 | 5 | 3 | 3 | 0 | 5 | 4 | 1 | 0 | 0 | 2 |
|  |  | 105 | Week 8 | 29SEP2004 | 56 | 29 | 8 | 8 | 5 | 4 | 0 | 4 | 5 | 4 | 3 | 2 | 2 |
|  |  | 106 | Week 12 | 27OCT2004 | 84 | 29 | 8 | 8 | 5 | 2 | 0 | 4 | 4 | 4 | 0 | 1 | 1 |
|  |  | 106 | Final visit | 24NOV2004 | 84 | 14 | -7 | 7 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 2 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789527

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122019 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 26AUG2004 | -6 | | 24 | 0 | 3 | 4 | 2 | 2 | 4 | 2 | 2 | 0 | 2 | 2 |
| | | 101 | At enrollment | 01SEP2004 | 0 | | 14 | -10 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Baseline | 26AUG2004 | -6 | | 24 | -10 | 3 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 2 |
| | | 102 | Week 1 | 08SEP2004 | 7 | | 26 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 1 |
| | | 102 | Final visit | 08SEP2004 | 7 | | 26 | 2 | 1 | 2 | 2 | 3 | 3 | 4 | 3 | 4 | 3 | 1 |
| E0122023 | OL CTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 04OCT2004 | -7 | | 40 | 0 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 11OCT2004 | 0 | | 38 | -2 | 4 | 3 | 5 | 5 | 4 | 4 | 4 | 2 | 2 | 2 |
| | | 1 | Baseline | 04OCT2004 | -7 | | 40 | 0 | 4 | 4 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 |
| | | 102 | Week 1 | 18OCT2004 | 7 | | 47 | 7 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 4 |
| | | 103 | Week 2 | 26OCT2004 | 15 | | 43 | -17 | 2 | 4 | 3 | 4 | 4 | 4 | 5 | 4 | 4 | 0 |
| | | 104 | Week 4 | 09NOV2004 | 29 | | 40 | 0 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| | | 105 | Week 8 | 07DEC2004 | 57 | | 40 | 0 | 4 | 4 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 3 |
| | | 106 | Week 12 | 03JAN2005 | 84 | | 26 | -14 | 2 | 2 | 3 | 3 | 3 | 0 | 4 | 3 | 3 | 1 |
| | | 107 | Week 16 | 31JAN2005 | 112 | | 20 | -20 | 1 | 1 | 0 | 2 | 2 | 0 | 4 | 1 | 0 | 0 |
| | | 108 | Week 20 | 28FEB2005 | 140 | | 28 | -12 | 4 | 3 | 2 | 3 | 3 | 4 | 4 | 3 | 2 | 5 |
| | | 109 | Week 24 | 28MAR2005 | 168 | | 24 | -16 | 2 | 2 | 0 | 2 | 2 | 2 | 4 | 2 | 2 | 0 |
| | | 110 | Week 28 | 25APR2005 | 196 | | 24 | -16 | 1 | 1 | 3 | 2 | 2 | 4 | 4 | 4 | 2 | 0 |
| | | 110 | Final visit | 25APR2005 | 196 | | 24 | -16 | 1 | 1 | 3 | 2 | 2 | 4 | 4 | 4 | 2 | 0 |
| E0122024 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 01NOV2004 | | | 24 | 0 | 4 | 4 | 1 | 5 | 3 | 4 | 0 | 0 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789528

Case 6:06-md-01769-ACC-DAB   Document 1373-3   Filed 03/13/09   Page 22 of 100 PageID 103601

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122028 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14JAN2005 | | 22 | 0 | 4 | 2 | 4 | 0 | 2 | 2 | 2 | 0 | 2 | 4 |
| | | 101 | At enrollment | 19JAN2005 | | 39 | 17 | 6 | 6 | 5 | 2 | 4 | 3 | 3 | 6 | 4 | 6 |
| | | 102 | Baseline | 14JAN2005 | | 22 | -0 | 4 | 6 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 4 |
| | | 103 | Week 1 | 25JAN2005 | | 21 | -1 | 4 | 4 | 2 | 0 | 0 | 1 | 0 | 2 | 4 | 4 |
| | | 104 | Week 2 | 03FEB2005 | | 30 | 8 | 6 | 5 | 4 | 2 | 0 | 0 | 3 | 2 | 4 | 4 |
| | | 104 | Week 4 | 21FEB2005 | | 28 | 6 | 6 | 4 | 3 | 3 | 0 | 0 | 2 | 4 | 4 | 4 |
| E0122029 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 14FEB2005 | | 31 | -10 | 2 | 4 | 6 | 3 | 3 | 4 | 4 | 3 | 4 | 1 |
| | | 101 | At enrollment | 24FEB2005 | | 35 | 0 | 5 | 4 | 6 | 6 | 3 | 3 | 5 | 1 | 1 | 0 |
| | | 104 | Week 2 | 08MAR2005 | | 19 | 12 | 4 | 3 | 4 | 3 | 0 | 0 | 4 | 1 | 1 | 1 |
| | | 105 | Week 4 | 24MAR2005 | | 25 | 28 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 106 | Week 8 | 19APR2005 | | 22 | 54 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| | | 106 | Week 12 | 24MAY2005 | | 22 | 89 | 3 | 4 | 3 | 3 | 0 | 4 | 4 | 0 | 3 | 1 |
| | | 107 | Week 16 | 21JUN2005 | | 20 | 117 | 3 | 3 | 3 | 3 | 0 | 5 | 5 | 3 | 3 | 1 |
| | | 107 | Final visit | 21JUN2005 | | 20 | 117 | 3 | 3 | 3 | 3 | 0 | 5 | 5 | 3 | 3 | 1 |
| E0122033 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 19JUL2005 | | 24 | -7 | 2 | 2 | 3 | 0 | 3 | 3 | 2 | 4 | 4 | 1 |
| | | 101 | At enrollment | 26JUL2005 | | 26 | 0 | 2 | 2 | 5 | 5 | 0 | 3 | 3 | 4 | 4 | 1 |
| | | 1 | Baseline | 19JUL2005 | | 24 | -7 | 2 | 2 | 5 | 0 | 3 | 3 | 2 | 4 | 4 | 1 |
| E0122034 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 20JUL2005 | | 21 | -6 | 3 | 0 | 3 | 0 | 3 | 5 | 2 | 0 | 5 | 3 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789529

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122034 | OL QTP (Bipolar I Most Recent Episode Mixed) | 101 | At enrollment | 26JUL2005 | 0 | 28 | 7 | 3 | 0 | 0 | 3 | 5 | 4 | 4 | 4 | 4 | 1 |
|  |  | 1 | Baseline | 20JUL2005 | -6 | 21 | 0 | 3 | 0 | 3 | 0 | 3 | 5 | 2 | 0 | 5 | 0 |
| E0122036 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 11AUG2005 | -7 | 22 | 0 | 1 | 4 | 3 | 2 | 0 | 4 | 0 | 4 | 3 | 1 |
|  |  | 101 | At enrollment | 18AUG2005 | 0 | 21 | -1 | 1 | 0 | 1 | 3 | 1 | 5 | 4 | 4 | 1 | 1 |
|  |  | 1 | Baseline | 11AUG2005 | -7 | 22 | 0 | 0 | 4 | 3 | 0 | 4 | 4 | 3 | 0 | 4 | 0 |
|  |  | 102 | Week 1 | 18AUG2005 | 0 | 17 | -5 | 0 | 3 | 3 | 3 | 0 | 5 | 3 | 0 | 0 | 0 |
|  |  | 102 | Final visit | 25AUG2005 | 7 | 17 | -5 | 1 | 3 | 0 | 3 | 0 | 3 | 3 | 2 | 1 | 1 |
| E0122037 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 |  | 22AUG2005 |  | 23 |  | 2 | 4 | 3 | 4 | 4 | 3 | 3 | 0 | 0 | 0 |
| E0123004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 24MAY2004 | -4 | 25 | 0 | 1 | 4 | 4 | 2 | 0 | 3 | 4 | 0 | 5 | 2 |
|  |  | 101 | At enrollment | 28MAY2004 | 0 | 10 | -15 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 |
|  |  | 1 | Baseline | 24MAY2004 | -4 | 25 | 0 | 4 | 4 | 2 | 0 | 0 | 4 | 4 | 5 | 2 | 0 |
|  |  | 104 | Week 4 | 28JUN2004 | 31 | 12 | -13 | 0 | 2 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 0 |
|  |  | 105 | Week 8 | 27JUL2004 | 60 | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 23AUG2004 | 87 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 23SEP2004 | 118 | 33 | 8 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 3 | 4 | 2 |
|  |  | 108 | Week 20 | 22OCT2004 | 147 | 15 | -10 | 2 | 2 | 0 | 1 | 0 | 2 | 5 | 1 | 1 | 1 |
|  |  | 108 | Final visit | 22OCT2004 | 147 | 15 | -10 | 2 | 2 | 0 | 1 | 0 | 2 | 5 | 1 | 1 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

CONFIDENTIAL
AZSER12789530

Case 6:06-md-01769-ACC-DAB   Document 1373-3   Filed 03/13/09   Page 24 of 100 PageID 103603

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123006 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 06MAY2004 | -7 | 23 | 0 | 1 | 0 | 4 | 0 | 4 | 5 | 2 | 4 | 2 | 1 |
|  |  | 101 At enrollment | 13MAY2004 | 0 | 22 | -1 | 0 | 3 | 0 | 4 | 4 | 5 | 2 | 4 | 3 | 0 |
|  |  | 1 Baseline | 06MAY2004 | -7 | 23 | 0 | 1 | 0 | 4 | 0 | 4 | 5 | 2 | 4 | 2 | 1 |
|  |  | 104 Week 4 | 08JUN2004 | 26 | 15 | -8 | 0 | 4 | 0 | 2 | 2 | 4 | 0 | 1 | 1 | 1 |
|  |  | 105 Week 8 | 06JUL2004 | 54 | 23 | 0 | 1 | 1 | 3 | 0 | 2 | 4 | 4 | 3 | 4 | 1 |
|  |  | 106 Week 12 | 06AUG2004 | 83 | 16 | -7 | 1 | 3 | 3 | 0 | 2 | 4 | 4 | 0 | 3 | 0 |
|  |  | 107 Week 16 | 03SEP2004 | 113 | 11 | -12 | 1 | 2 | 2 | 0 | 0 | 4 | 2 | 3 | 2 | 1 |
|  |  | 108 Week 20 | 01OCT2004 | 141 | 21 | -2 | 0 | 0 | 2 | 0 | 4 | 4 | 4 | 2 | 1 | 0 |
|  |  | 108 Final visit | 01OCT2004 | 141 | 21 | -2 | 0 | 0 | 2 | 0 | 4 | 4 | 4 | 2 | 1 | 0 |
| E0123012 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 09AUG2004 | -4 | 38 | 0 | 2 | 4 | 4 | 3 | 3 | 4 | 5 | 4 | 4 | 4 |
|  |  | 101 At enrollment | 13AUG2004 | 0 | 35 | -3 | 3 | 4 | 4 | 6 | 3 | 3 | 6 | 4 | 2 | 4 |
|  |  | 1 Baseline | 09AUG2004 | -4 | 38 | 0 | 2 | 4 | 4 | 3 | 3 | 4 | 5 | 4 | 4 | 4 |
|  |  | 102 Week 1 | 20AUG2004 | 7 | 26 | -12 | 4 | 4 | 4 | 0 | 0 | 2 | 4 | 4 | 2 | 2 |
|  |  | 102 Final visit | 20AUG2004 | 7 | 26 | -12 | 4 | 4 | 4 | 0 | 0 | 2 | 4 | 4 | 2 | 2 |
| E0127002 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 Screening | 12NOV2004 | -6 | 32 | 0 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 3 | 4 | 3 |
|  |  | 101 At enrollment | 18NOV2004 | 0 | 21 | -11 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 0 | 3 |
|  |  | 1 Baseline | 12NOV2004 | -6 | 32 | 0 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 3 | 4 | 3 |
|  |  | 103 Week 2 | 29NOV2004 | 11 | 14 | -18 | 3 | 3 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 3 |
|  |  | 104 Week 4 | 13DEC2004 | 25 | 12 | -20 | 2 | 0 | 2 | 0 | 0 | 3 | 2 | 0 | 3 | 0 |
|  |  | 105 Week 8 | 10JAN2005 | 53 | 9 | -23 | 2 | 0 | 2 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
|  |  | 106 Week 12 | 07FEB2005 | 56 | 2 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 107 Week 16 | 28FEB2005 | 102 | 4 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/di447c00127/sp/output/tif/112020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789531

Listing 12.2.6-1  Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127002 | OL QTP (Bipolar I Most Recent Episode Mixed) | 108 | Week 20 | 01APR2005 | 134 | | 6 | -26 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 109 | Week 24 | 09MAY2005 | 172 | | 7 | -25 | 0 | 0 | 2 | 0 | 0 | 3 | 3 | 0 | 0 | 2 |
| | | 110 | Week 28 | 02JUN2005 | 196 | | 9 | -23 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| | | 110 | Final visit | 02JUN2005 | 196 | | 9 | -23 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| E0127004 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | | 18NOV2004 | -8 | | 25 | | 4 | 4 | 3 | 4 | 2 | 4 | 0 | 0 | 2 | 2 |
| | | 101 | At enrollment | 26NOV2004 | 0 | | 27 | | 2 | 4 | 3 | 0 | 4 | 4 | 4 | 1 | 2 | 3 |
| | | 102 | Week 1 | 03DEC2004 | 7 | | 17 | | 3 | 3 | 0 | 3 | 1 | 4 | 1 | 2 | 0 | 1 |
| | | 103 | Week 2 | 09DEC2004 | 13 | | 14 | | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 104 | Week 4 | 22DEC2004 | 26 | | 5 | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 104 | Final visit | 22DEC2004 | 26 | | 5 | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| E0127006 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 13DEC2004 | | | 15 | | 2 | 1 | 4 | 2 | 0 | 4 | 0 | 0 | 1 | 1 |
| E0127015 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 12APR2005 | -7 | | 19 | | 0 | 0 | 1 | 3 | 0 | 4 | 3 | 2 | 2 | 0 |
| | | 101 | At enrollment | 19APR2005 | 0 | | 20 | 1 | 1 | 3 | 3 | 3 | 0 | 2 | 4 | 2 | 2 | 0 |
| | | 1 | Baseline | 12APR2005 | -7 | | 19 | 0 | 0 | 1 | 4 | 4 | 0 | 4 | 3 | 2 | 2 | 0 |
| E0127016 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 12APR2005 | | | 15 | | 0 | 0 | 3 | 4 | 0 | 2 | 2 | 2 | 2 | 0 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789532

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128003 | OL QTP (Bipolar I Most Recent Episode Mixed) | 1 | Screening | 18NOV2004 | | -6 | 17 | 0 | 0 | 1 | 2 | 2 | 5 | 2 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24NOV2004 | | 0 | 21 | 4 | 2 | 2 | 3 | 5 | 4 | 1 | 4 | 4 | 0 | 0 |
| | | 1 | Baseline | 18NOV2004 | | -6 | 17 | 0 | 2 | 1 | 2 | 5 | 2 | 2 | 0 | 3 | 0 | 0 |
| | | 102 | Week 1 | 01DEC2004 | | 7 | 9 | -8 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 13DEC2004 | | 19 | 10 | -7 | 0 | 3 | 2 | 0 | 0 | 4 | 3 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22DEC2004 | | 28 | 4 | -13 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 22DEC2004 | | 28 | 4 | -13 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| E0128007 | MISSING (Bipolar I Most Recent Episode Mixed) | 1 | | 01SEP2005 | | | 35 | | 2 | 4 | 3 | 6 | 4 | 4 | 4 | 3 | 2 | 2 |
| E0003001 | MISSING | | | | | | | | | | | | | | | | | |
| E0003012 | MISSING | 1 | | 17MAR2005 | | | 12 | | 2 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 2 | 0 |
| E0003019 | MISSING | 1 | | 02AUG2005 | | | 19 | | 2 | 3 | 3 | 0 | 0 | 3 | 3 | 2 | 3 | 0 |
| E0004004 | | | | | | | | | | | | | | | | | | |
| E0004006 | MISSING | 1 | | 19JUL2004 | | | 28 | | 4 | 3 | 4 | 4 | 0 | 2 | 4 | 4 | 4 | 0 |
| E0005014 | MISSING | 1 | | 29APR2004 | | | 34 | | 4 | 3 | 3 | 2 | 4 | 4 | 4 | 3 | 4 | 4 |
| E0005028 | | | | | | | | | | | | | | | | | | |
| E0005029 | | | | | | | | | | | | | | | | | | |
| E0005062 | | | | | | | | | | | | | | | | | | |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789533

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0005068 | | | | | | | | | | | | | | | | | |
| E0005069 | MISSING | 1 | | 24MAY2005 | | 19 | | 2 | 2 | 3 | 3 | 3 | 0 | 0 | 2 | 4 | 0 |
| E0005073 | MISSING | 1 | | 07JUN2005 | | 30 | | 2 | 3 | 3 | 4 | 2 | 4 | 4 | 4 | 3 | 1 |
| E0008002 | MISSING | 1 | | 13MAY2004 | | 27 | | 2 | 2 | 4 | 2 | 3 | 5 | 1 | 2 | 4 | 2 |
| E0008003 | MISSING | 1 | | 18MAY2004 | | 30 | | 3 | 2 | 1 | 5 | 2 | 5 | 4 | 4 | 3 | 1 |
| E0008008 | MISSING | 1 | | 09JUL2004 | | 35 | | 4 | 5 | 4 | 6 | 0 | 4 | 1 | 5 | 3 | 3 |
| E0008024 | MISSING | 1 | | 24MAY2005 | | 23 | | 4 | 3 | 1 | 2 | 0 | 3 | 3 | 2 | 3 | 2 |
| E0008027 | MISSING | 1 | | 24AUG2005 | | 21 | | 3 | 3 | 3 | 2 | 0 | 2 | 3 | 1 | 2 | 2 |
| E0020002 | | | | | | | | | | | | | | | | | |
| E0020019 | | | | | | | | | | | | | | | | | |
| E0020040 | | | | | | | | | | | | | | | | | |
| E0020057 | MISSING | 1 | | 30JUL2004 | | 17 | | 2 | 4 | 3 | 0 | 0 | 2 | 4 | 0 | 2 | 0 |
| E0020082 | | | | | | | | | | | | | | | | | |
| E0020089 | MISSING | 1 | | 01APR2005 | | 21 | | 2 | 3 | 4 | 3 | 2 | 3 | 2 | 0 | 2 | 0 |
| E0020090 | | | | | | | | | | | | | | | | | |
| E0020096 | | | | | | | | | | | | | | | | | |
| E0026001 | MISSING | 1 | | 07JUN2004 | | 30 | | 2 | 3 | 4 | 4 | 2 | 4 | 3 | 4 | 3 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789534

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029029 | MISSING | 1 | | 21JUN2004 | | 34 | | 4 | 4 | 2 | 4 | 4 | 3 | 2 | 4 | 4 | 3 |
| E0029054 | MISSING | 1 | | 29SEP2004 | | 27 | | 2 | 4 | 3 | 4 | 0 | 4 | 2 | 4 | 4 | 0 |
| E0030010 | MISSING | 1 | | 09NOV2004 | | 25 | | 0 | 2 | 4 | 4 | 2 | 4 | 2 | 3 | 3 | 1 |
| E0030012 | MISSING | 1 | | 19NOV2004 | | 18 | | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 3 | 4 | 2 |
| E0030016 | | | | | | | | | | | | | | | | | |
| E0033013 | | | | | | | | | | | | | | | | | |
| E0033015 | | | | | | | | | | | | | | | | | |
| E0034003 | MISSING | 1 | | 01SEP2004 | | 14 | | 0 | 0 | 5 | 3 | 2 | 2 | 1 | 0 | 1 | 0 |
| E0035001 | | | | | | | | | | | | | | | | | |
| E0036011 | MISSING | 1 | | 05JAN2005 | | 14 | | 2 | 3 | 0 | 2 | 4 | 0 | 0 | 3 | 0 | 0 |
| E0036018 | MISSING | 1 | | 01MAR2005 | | 22 | | 0 | 2 | 1 | 3 | 2 | 4 | 4 | 3 | 3 | 0 |
| E0036027 | MISSING | 1 | | 26AUG2005 | | 30 | | 4 | 4 | 3 | 3 | 0 | 3 | 1 | 3 | 4 | 5 |
| E0040007 | | | | | | | | | | | | | | | | | |
| E0040008 | MISSING | 1 | | 11JUL2005 | | 24 | | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 0 |
| E0040009 | MISSING | 1 | | 12JUL2005 | | 26 | | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 |
| E0040012 | | | | | | | | | | | | | | | | | |
| E0047002 | MISSING | 1 | | 18OCT2004 | | 22 | | 2 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 2 | 1 |

Item Scores: 1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

1067

CONFIDENTIAL
AZSER12789535

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047004 | | | | | | | | | | | | | | | | | |
| E0047007 | | | | | | | | | | | | | | | | | |
| E0047012 | | | | | | | | | | | | | | | | | |
| E0048013 | | | | | | | | | | | | | | | | | |
| E0050001 | | | | | | | | | | | | | | | | | |
| E0050006 | MISSING | 1 | | 26APR2004 | | 28 | | 3 | 4 | 5 | 3 | 0 | 4 | 4 | 4 | 0 | 1 |
| E0050008 | | | | | | | | | | | | | | | | | |
| E0050009 | MISSING | 1 | | 26APR2004 | | 22 | | 0 | 1 | 4 | 2 | 2 | 2 | 3 | 3 | 4 | 1 |
| E0050015 | | | | | | | | | | | | | | | | | |
| E0050017 | MISSING | 1 | | 17MAY2004 | | 42 | | 6 | 6 | 5 | 5 | 2 | 4 | 2 | 4 | 4 | 4 |
| E0050023 | MISSING | 1 | | 17JUN2004 | | 35 | | 4 | 3 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 3 |
| E0051002 | MISSING | 1 | | 03AUG2004 | | 19 | | 3 | 3 | 0 | 5 | 0 | 2 | 0 | 2 | 1 | 3 |
| E0054002 | | | | | | | | | | | | | | | | | |
| E0054014 | | | | | | | | | | | | | | | | | |
| E0054026 | MISSING | 1 | | 20JUL2005 | | 12 | | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 4 | 3 | 1 |
| E0062001 | | | | | | | | | | | | | | | | | |
| E0062009 | | | | | | | | | | | | | | | | | |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite, 6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts. POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12789536

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062014 | | | | | | | | | | | | | | | | | |
| E0062016 | | | | | | | | | | | | | | | | | |
| E0071014 | | | | | | | | | | | | | | | | | |
| E0071026 | | | | | | | | | | | | | | | | | |
| E0073008 | | | | | | | | | | | | | | | | | |
| E0074011 | MISSING | 1 | | 14SEP2005 | | 3 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0077005 | | | | | | | | | | | | | | | | | |
| E0077015 | | | | | | | | | | | | | | | | | |
| E0077022 | | | | | | | | | | | | | | | | | |
| E0077061 | | | | | | | | | | | | | | | | | |
| E0080026 | | | | | | | | | | | | | | | | | |
| E0088013 | MISSING | 1 | | 05AUG2005 | | 22 | | 2 | 2 | 3 | 0 | 3 | 3 | 2 | 3 | 1 | |
| E0092014 | | | | | | | | | | | | | | | | | |
| E0094001 | MISSING | 1 | | 02AUG2004 | | 26 | | 1 | 0 | 2 | 3 | 6 | 3 | 1 | 4 | 3 | |
| E0094002 | MISSING | 1 | | 20AUG2004 | | 20 | | 3 | 0 | 0 | 6 | 6 | 3 | 0 | 0 | 1 | 1 |
| E0094011 | | | | | | | | | | | | | | | | | |
| E0107003 | | | | | | | | | | | | | | | | | |

Item Scores:  1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789537

Listing 12.2.6-1   Montgomery-Asberg Depression Rating Scale (MADRS)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116005 | | | | | | | | | | | | | | | | | |
| E0116036 | | | | | | | | | | | | | | | | | |
| E0116042 | | | | | | | | | | | | | | | | | |
| E0116047 | | | | | | | | | | | | | | | | | |
| E0122009 MISSING | | 1 | | 28JUL2004 | | 13 | | 2 | 2 | 2 | 2 | 0 | 4 | 0 | 1 | 0 | 0 |
| E0122013 | | | | | | | | | | | | | | | | | |
| E0122017 | | | | | | | | | | | | | | | | | |
| E0122021 | | | | | | | | | | | | | | | | | |
| E0125003 | | | | | | | | | | | | | | | | | |

Item Scores:   1=Apparent Sadness, 2=Reported Sadness, 3=Inner Tension, 4=Reduced Sleep, 5=Reduced Appetite,
6=Concentration difficulties, 7=Lassitude, 8=Inability to feel, 9=Pessimistic thoughts, 10=Suicidal thoughts.
    POSSIBLE SCORES RANGE FROM 0 (NONE, NORMAL, ABSENT) TO 6 (CONTINUOUS, EXTREME, INCAPACITATING).
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020601.lst  madrs100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789538

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT RECEIVED LCM DEVICE |
|---|---|---|---|---|
| OL QTP | E0005085 | At randomization | 17MAY2006 | No |
| QTP / VAL | E0001008 | At randomization | 17FEB2006 | Yes |
| | E0005021 | At randomization | 23SEP2004 | Yes |
| | E0005041 | At randomization | 08FEB2005 | Yes |
| | E0005049 | At randomization | 08MAR2005 | Yes |
| | E0005051 | At randomization | 05APR2005 | Yes |
| | E0005057 | At randomization | 24FEB2005 | Yes |
| | E0005079 | At randomization | 28NOV2005 | No |
| | E0006006 | At randomization | 22OCT2004 | Yes |
| | E0006011 | At randomization | 30SEP2004 | Yes |
| | E0006019 | At randomization | 21OCT2004 | Yes |
| | E0006032 | At randomization | 17JAN2005 | Yes |
| | E0006037 | At randomization | 07FEB2005 | Yes |
| | E0006071 | At randomization | 12JAN2006 | No |
| | E0007018 | At randomization | 13AUG2004 | Yes |
| | E0007047 | At randomization | 16JUN2006 | Yes |
| | E0008015 | At randomization | 17MAY2005 | Yes |
| | E0008020 | At randomization | 04JAN2006 | No |
| | E0010014 | At randomization | 17MAR2006 | Yes |
| | E0010038 | At randomization | 08DEC2004 | Yes |
| | E0011014 | At randomization | 04NOV2004 | Yes |
| | E0012023 | At randomization | 02MAY2005 | Yes |
| | E0016002 | At randomization | 19JUL2004 | Yes |
| | E0016005 | At randomization | 19AUG2004 | Yes |
| | E0020009 | At randomization | 15SEP2004 | Yes |
| | E0020004 | At randomization | 22NOV2004 | Yes |
| | E0020051 | At randomization | 28DEC2004 | Yes |
| | E0020070 | At randomization | 09FEB2005 | Yes |
| | E0020087 | At randomization | 15AUG2005 | No |
| | E0022015 | At randomization | 01JUN2005 | No |
| | E0022018 | At randomization | 16MAY2005 | Yes |
| | E0024016 | At randomization | 02MAR2005 | Yes |
| | E0024018 | At randomization | 19JAN2005 | Yes |
| | E0024015 | At randomization | 10MAR2005 | Yes |
| | E0024023 | At randomization | 20MAR2005 | Yes |
| | E0024028 | At randomization | 18AUG2005 | No |
| | E0024034 | At randomization | 10JUN2005 | No |
| | E0024056 | At randomization | 26JUN2005 | No |
| | E0026052 | At randomization | 01FEB2005 | Yes |
| | E0026007 | At randomization | 16NOV2004 | Yes |

CONFIDENTIAL
AZSER12789539

Listing 12.2.6-2   Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT RECEIVED LCM DEVICE |
|---|---|---|---|---|
| QTP / VAL | E0026017 | At randomization | 22FEB2005 | Yes |
|  | E0026032 | At randomization | 13DEC2005 | No |
|  | E0029015 | At randomization | 27JAN2005 | Yes |
|  | E0029020 | At randomization | 15NOV2004 | Yes |
|  | E0029021 | At randomization | 31MAR2005 | Yes |
|  | E0030005 | At randomization | 22APR2005 | Yes |
|  | E0030017 | At randomization | 13OCT2005 | No |
|  | E0030018 | At randomization | 16OCT2005 | No |
|  | E0031035 | At randomization | 10FEB2005 | No |
|  | E0031047 | At randomization | 11APR2005 | Yes |
|  | E0031058 | At randomization | 01DEC2005 | No |
|  | E0031066 | At randomization | 19DEC2005 | No |
|  | E0033002 | At randomization | 04AUG2004 | Yes |
|  | E0033029 | At randomization | 15NOV2004 | Yes |
|  | E0035023 | At randomization | 03APR2006 | No |
|  | E0035087 | At randomization | 29MAR2005 | Yes |
|  | E0037114 | At randomization | 18AUG2005 | No |
|  | E0041014 | At randomization | 24MAY2005 | No |
|  | E0041024 | At randomization | 10FEB2006 | No |
|  | E0042003 | At randomization | 23FEB2006 | No |
|  | E0042009 | At randomization | 11NOV2004 | No |
|  | E0042012 | At randomization | 02FEB2005 | No |
|  | E0044003 | At randomization | 26JAN2005 | Yes |
|  | E0044007 | At randomization | 18FEB2005 | Yes |
|  | E0044011 | At randomization | 18FEB2005 | Yes |
|  | E0044028 | At randomization | 15JUN2005 | Yes |
|  | E0044030 | At randomization | 12SEP2005 | No |
|  | E0044033 | At randomization | 15NOV2004 | No |
|  | E0044041 | At randomization | 27JAN2006 | No |
|  | E0044048 | At randomization | 23MAR2006 | No |
|  | E0044050 | At randomization | 27MAR2006 | No |
|  | E0044054 | At randomization | 22FEB2006 | No |
|  | E0044057 | At randomization | 26MAY2006 | No |
|  | E0046006 | At randomization | 20DEC2005 | No |
|  | E0047009 | At randomization | 30JUN2005 | No |
|  | E0048018 | At randomization | 25AUG2004 | No |
|  | E0048011 | At randomization | 05NOV2004 | Yes |
|  | E0048027 | At randomization | 09DEC2004 | Yes |
|  | E0048028 | At randomization | 18NOV2004 | Yes |
|  | E0048039 | At randomization | 24MAR2005 | Yes |
|  | E0048050 | At randomization | 05AUG2005 | Yes |
|  | E0048058 | At randomization | 03NOV2005 | No |

CONFIDENTIAL
AZSER12789540

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT RECEIVED LCM DEVICE |
|---|---|---|---|---|
| QTP / VAL | E0051006 | At randomization | 06JUL2005 | No |
| | E0052004 | At randomization | 16DEC2004 | Yes |
| | E0052012 | At randomization | 31JAN2005 | Yes |
| | E0053005 | At randomization | 29NOV2004 | No |
| | E0054015 | At randomization | 19JAN2005 | Yes |
| | E0054027 | At randomization | 26JAN2006 | No |
| | E0059011 | At randomization | 15SEP2004 | Yes |
| | E0059014 | At randomization | 10NOV2004 | No |
| | E0059015 | At randomization | 16MAR2005 | No |
| | E0059020 | At randomization | 29DEC2004 | No |
| | E0060009 | At randomization | 03JAN2005 | Yes |
| | E0061011 | At randomization | 14DEC2004 | Yes |
| | E0061013 | At randomization | 17DEC2004 | Yes |
| | E0061009 | At randomization | 13JAN2005 | Yes |
| | E0061010 | At randomization | 24FEB2005 | Yes |
| | E0061016 | At randomization | 19MAY2005 | Yes |
| | E0061034 | At randomization | 05OCT2005 | No |
| | E0067015 | At randomization | 16NOV2004 | Yes |
| | E0067047 | At randomization | 17NOV2005 | No |
| | E0070001 | At randomization | 09NOV2004 | Yes |
| | E0070003 | At randomization | 14SEP2004 | Yes |
| | E0070006 | At randomization | 22SEP2004 | Yes |
| | E0070007 | At randomization | 12OCT2004 | Yes |
| | E0070005 | At randomization | 16SEP2004 | No |
| | E0077032 | At randomization | 06JUL2006 | No |
| | E0074001 | At randomization | 31MAY2005 | Yes |
| | E0077023 | At randomization | 21OCT2004 | Yes |
| | E0077015 | At randomization | 15FEB2005 | No |
| | E0077034 | At randomization | 02JUN2005 | No |
| | E0077053 | At randomization | 03NOV2005 | No |
| | E0077062 | At randomization | 07FEB2006 | No |
| | E0079013 | At randomization | 08NOV2005 | No |
| | E0079009 | At randomization | 23AUG2005 | No |
| | E0080017 | At randomization | 23MAY2005 | Yes |
| | E0080035 | At randomization | 22NOV2005 | No |
| | E0080036 | At randomization | 29NOV2005 | No |
| | E0083007 | At randomization | 29SEP2004 | Yes |
| | E0083013 | At randomization | 14DEC2004 | Yes |
| | E0083021 | At randomization | 15OCT2004 | No |
| | E0083046 | At randomization | 25JUN2005 | Yes |
| | E0083048 | At randomization | 25OCT2005 | No |
| | E0085008 | At randomization | 28OCT2004 | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020602.lst  lcm100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789541

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT RECEIVED LCM DEVICE |
|---|---|---|---|---|
| QTP / VAL | E0085010 | At randomization | 03JAN2005 | Yes |
| | E0085017 | At randomization | 20JAN2005 | Yes |
| | E0085026 | At randomization | 13APR2005 | Yes |
| | E0086013 | At randomization | 10OCT2005 | No |
| | E0086015 | At randomization | 19JAN2005 | Yes |
| | E0089002 | At randomization | 28JUL2004 | Yes |
| | E0089003 | At randomization | 04AUG2004 | Yes |
| | E0090001 | At randomization | 08NOV2004 | No |
| | E0091005 | At randomization | 16NOV2004 | No |
| | E0091013 | At randomization | 16JAN2005 | Yes |
| | E0091019 | At randomization | 04MAR2005 | No |
| | E0093005 | At randomization | 28JUN2005 | No |
| | E0093013 | At randomization | 10NOV2005 | No |
| | E0094013 | At randomization | 18APR2005 | Yes |
| | E0098001 | At randomization | 30SEP2005 | No |
| | E0100007 | At randomization | 21FEB2005 | Yes |
| | E0101003 | At randomization | 12JAN2006 | No |
| | E0105017 | At randomization | 02MAR2006 | No |
| | E0107007 | At randomization | 23MAR2006 | No |
| | E0107018 | At randomization | 29JUL2005 | No |
| | E0107020 | At randomization | 05AUG2005 | No |
| | E0107021 | At randomization | 15SEP2005 | No |
| | E0107019 | At randomization | 23DEC2005 | No |
| | E0109010 | At randomization | 20DEC2005 | No |
| | E0110010 | At randomization | 22AUG2005 | No |
| | E0112007 | At randomization | 22JUL2005 | No |
| | E0116017 | At randomization | 01NOV2005 | Yes |
| | E0116028 | At randomization | 09DEC2004 | No |
| | E0116029 | At randomization | 24MAY2005 | No |
| | E0116030 | At randomization | 12SEP2005 | No |
| | E0118014 | At randomization | 15SEP2005 | No |
| | E0119004 | At randomization | 26SEP2005 | Yes |
| | E0119009 | At randomization | 08SEP2004 | Yes |
| | E0119010 | At randomization | 29OCT2004 | Yes |
| | E0119018 | At randomization | 03JAN2005 | Yes |
| | E0119022 | At randomization | 21APR2005 | Yes |
| | E0119025 | At randomization | 15APR2005 | Yes |
| | E0120002 | At randomization | 06OCT2004 | Yes |
| | E0120003 | At randomization | 13OCT2004 | No |
| | E0120004 | At randomization | 26JAN2005 | Yes |
| | E0120007 | At randomization | 25JAN2005 | Yes |
| | E0120009 | At randomization | 03AUG2005 | No |

CONFIDENTIAL
AZSER12789542

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT RECEIVED LCM DEVICE |
|---|---|---|---|---|
| QTP / VAL | E0122003 | At randomization | 28JAN2005 | Yes |
| | E0122011 | At randomization | 22DEC2004 | Yes |
| | E0122025 | At randomization | 14MAR2005 | Yes |
| | E0123001 | At randomization | 03FEB2004 | No |
| | E0123001 | At randomization | 07APR2005 | No |
| | E0127011 | At randomization | 27MAY2005 | No |
| | E0127014 | At randomization | 06SEP2005 | No |
| QTP / LI | E0005027 | At randomization | 05OCT2004 | Yes |
| | E0005048 | At randomization | 02MAR2005 | Yes |
| | E0005059 | At randomization | 07DEC2005 | No |
| | E0005061 | At randomization | 30AUG2005 | No |
| | E0005066 | At randomization | 14SEP2005 | No |
| | E0006004 | At randomization | 12AUG2004 | Yes |
| | E0006049 | At randomization | 27JUL2005 | No |
| | E0006050 | At randomization | 03JAN2006 | No |
| | E0007033 | At randomization | 23FEB2006 | Yes |
| | E0007037 | At randomization | 17MAR2005 | Yes |
| | E0008004 | At randomization | 02FEB2005 | Yes |
| | E0008007 | At randomization | 03DEC2004 | Yes |
| | E0014016 | At randomization | 28DEC2004 | No |
| | E0014017 | At randomization | 10MAR2005 | Yes |
| | E0016015 | At randomization | 06MAY2005 | No |
| | E0017002 | At randomization | 22FEB2005 | Yes |
| | E0018014 | At randomization | 20FEB2005 | Yes |
| | E0018022 | At randomization | 17MAR2005 | Yes |
| | E0018025 | At randomization | 08FEB2005 | Yes |
| | E0020024 | At randomization | 02NOV2004 | No |
| | E0021011 | At randomization | 26MAY2005 | No |
| | E0021013 | At randomization | 16FEB2005 | Yes |
| | E0021018 | At randomization | 28NOV2005 | No |
| | E0022021 | At randomization | 14NOV2004 | Yes |
| | E0024040 | At randomization | 02NOV2005 | No |
| | E0025007 | At randomization | 15JUL2005 | No |
| | E0031003 | At randomization | 10SEP2005 | Yes |
| | E0033028 | At randomization | 16NOV2004 | Yes |
| | E0035007 | At randomization | 10NOV2004 | Yes |
| | E0035007 | At randomization | 17DEC2004 | Yes |
| | E0036010 | At randomization | 01AUG2005 | No |
| | E0036019 | At randomization | 18JUN2005 | No |
| | E0037013 | At randomization | 16NOV2004 | Yes |
| | E0037019 | At randomization | 09AUG2004 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020602.lst  lcm100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789543

Listing 12.2.6-2   Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT RECEIVED LCM DEVICE |
|---|---|---|---|---|
| QTP / LI | E0037020 | At randomization | 26AUG2004 | Yes |
| | E0037037 | At randomization | 26OCT2004 | Yes |
| | E0037041 | At randomization | 05OCT2004 | Yes |
| | E0037045 | At randomization | 11OCT2004 | No |
| | E0037047 | At randomization | 17DEC2004 | Yes |
| | E0037048 | At randomization | 20OCT2004 | Yes |
| | E0037096 | At randomization | 03MAY2005 | Yes |
| | E0041001 | At randomization | 02JUL2004 | Yes |
| | E0041003 | At randomization | 28SEP2004 | Yes |
| | E0041032 | At randomization | 16FEB2006 | No |
| | E0062002 | At randomization | 26JUL2004 | Yes |
| | E0064016 | At randomization | 10JAN2005 | Yes |
| | E0044015 | At randomization | 28MAR2005 | No |
| | E0044043 | At randomization | 26JAN2006 | No |
| | E0045020 | At randomization | 08DEC2004 | Yes |
| | E0046004 | At randomization | 31MAY2005 | No |
| | E0047011 | At randomization | 15SEP2005 | No |
| | E0048006 | At randomization | 23SEP2004 | Yes |
| | E0048033 | At randomization | 08NOV2004 | Yes |
| | E0054003 | At randomization | 05AUG2004 | Yes |
| | E0054019 | At randomization | 09MAR2005 | Yes |
| | E0055004 | At randomization | 14JUL2004 | Yes |
| | E0055017 | At randomization | 14FEB2005 | Yes |
| | E0055019 | At randomization | 06JUN2005 | No |
| | E0055043 | At randomization | 23JUN2005 | Yes |
| | E0059002 | At randomization | 13OCT2004 | Yes |
| | E0059010 | At randomization | 29SEP2004 | Yes |
| | E0061001 | At randomization | 30JUN2005 | No |
| | E0061035 | At randomization | 01DEC2005 | No |
| | E0062003 | At randomization | 29APR2005 | Yes |
| | E0062007 | At randomization | 04APR2005 | No |
| | E0066017 | At randomization | 11NOV2005 | Yes |
| | E0063011 | At randomization | 30SEP2004 | Yes |
| | E0064018 | At randomization | 23JUN2005 | No |
| | E0064023 | At randomization | 06JUN2006 | No |
| | E0064027 | At randomization | 18AUG2005 | No |
| | E0064036 | At randomization | 11MAY2006 | No |
| | E0067031 | At randomization | 30MAR2005 | No |
| | E0067033 | At randomization | 12APR2005 | No |
| | E0067037 | At randomization | 24AUG2005 | No |
| | E0067041 | At randomization | 27SEP2005 | No |
| | E0068005 | At randomization | 19MAY2005 | No |

CONFIDENTIAL
AZSER12789544

Listing 12.2.6-2   Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT RECEIVED LCM DEVICE |
|-----------|---------|----------------|------|------------------------------|
| QTP / LI | E0070021 | At randomization | 27JUN2005 | Yes |
| | E0070032 | At randomization | 13SEP2005 | No |
| | E0070058 | At randomization | 13DEC2005 | No |
| | E0070901 | At randomization | 19JUL2004 | Yes |
| | E0080012 | At randomization | 11NOV2004 | Yes |
| | E0080004 | At randomization | 23NOV2004 | Yes |
| | E0080010 | At randomization | 09DEC2004 | Yes |
| | E0080012 | At randomization | 07DEC2004 | Yes |
| | E0080016 | At randomization | 01APR2005 | Yes |
| | E0080033 | At randomization | 16DEC2005 | No |
| | E0083020 | At randomization | 29NOV2004 | Yes |
| | E0083027 | At randomization | 13NOV2004 | Yes |
| | E0083029 | At randomization | 01MAR2005 | Yes |
| | E0083036 | At randomization | 03MAY2005 | Yes |
| | E0083040 | At randomization | 08JUL2005 | No |
| | E0088002 | At randomization | 15APR2005 | Yes |
| | E0088002 | At randomization | 24JAN2005 | Yes |
| | E0088010 | At randomization | 23SEP2005 | Yes |
| | E0088012 | At randomization | 14NOV2005 | No |
| | E0094009 | At randomization | 27JAN2005 | No |
| | E0094019 | At randomization | 26AUG2005 | No |
| | E0096003 | At randomization | 14NOV2005 | No |
| | E0096001 | At randomization | 18APR2005 | No |
| | E0100002 | At randomization | 11FEB2005 | Yes |
| | E0102001 | At randomization | 02MAR2005 | No |
| | E0102013 | At randomization | 04APR2005 | No |
| | E0102017 | At randomization | 25OCT2005 | No |
| | E0109001 | At randomization | 21SEP2005 | No |
| | E0110001 | At randomization | 02DEC2004 | Yes |
| | E0110002 | At randomization | 07SEP2004 | No |
| | E0110007 | At randomization | 26NOV2004 | No |
| | E0110012 | At randomization | 10JUN2005 | No |
| | E0110014 | At randomization | 20OCT2005 | No |
| | E0112001 | At randomization | 12OCT2005 | No |
| | E0112001 | At randomization | 01MAR2005 | No |
| | E0116017 | At randomization | 29AUG2005 | No |
| | E0116014 | At randomization | 19OCT2004 | No |
| | E0118005 | At randomization | 13SEP2004 | Yes |
| | E0118012 | At randomization | 28MAR2005 | No |
| | E0118013 | At randomization | 25APR2005 | Yes |
| | E0119016 | At randomization | 13APR2005 | Yes |
| | E0122010 | At randomization | 17MAR2005 | Yes |

CONFIDENTIAL
AZSER12789545

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT RECEIVED LCM DEVICE |
|---|---|---|---|---|
| QTP / LI | E0127017 | At randomization | 06JAN2006 | No |
| | E0128001 | At randomization | 25OCT2004 | Yes |
| PLA / LI | E0001009 | At randomization | 04MAR2005 | Yes |
| | E0001011 | At randomization | 14MAR2005 | No |
| | E0005002 | At randomization | 21JUL2004 | Yes |
| | E0005076 | At randomization | 17NOV2005 | No |
| | E0006009 | At randomization | 06FEB2005 | Yes |
| | E0006098 | At randomization | 12AUG2005 | No |
| | E0011007 | At randomization | 08JUL2005 | No |
| | E0016009 | At randomization | 18FEB2005 | Yes |
| | E0016016 | At randomization | 07MAR2005 | Yes |
| | E0017001 | At randomization | 13OCT2005 | No |
| | E0018033 | At randomization | 06JAN2006 | No |
| | E0020013 | At randomization | 07OCT2004 | Yes |
| | E0021001 | At randomization | 14OCT2004 | Yes |
| | E0021002 | At randomization | 02SEP2004 | Yes |
| | E0021007 | At randomization | 14OCT2004 | Yes |
| | E0021009 | At randomization | 19JAN2005 | Yes |
| | E0021028 | At randomization | 19DEC2005 | No |
| | E0021029 | At randomization | 19DEC2005 | No |
| | E0022015 | At randomization | 14APR2005 | Yes |
| | E0022019 | At randomization | 20MAY2005 | Yes |
| | E0024001 | At randomization | 23SEP2004 | Yes |
| | E0024020 | At randomization | 09MAR2005 | Yes |
| | E0024039 | At randomization | 26OCT2005 | No |
| | E0024046 | At randomization | 12JAN2005 | No |
| | E0029009 | At randomization | 10NOV2004 | Yes |
| | E0031017 | At randomization | 11JAN2005 | Yes |
| | E0031023 | At randomization | 29NOV2004 | Yes |
| | E0031036 | At randomization | 16MAR2005 | Yes |
| | E0031052 | At randomization | 31JAN2005 | Yes |
| | E0031067 | At randomization | 30NOV2005 | No |
| | E0033021 | At randomization | 06JAN2006 | No |
| | E0033026 | At randomization | 26AUG2004 | Yes |
| | E0033035 | At randomization | 30NOV2004 | Yes |
| | E0037005 | At randomization | 08DEC2004 | Yes |
| | E0037017 | At randomization | 14JUL2004 | Yes |
| | E0037039 | At randomization | 29SEP2004 | Yes |
| | E0037046 | At randomization | 18OCT2004 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020602.lst  lcm100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12789546

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT RECEIVED LCM DEVICE |
|---|---|---|---|---|
| PLA / LI | E0037049 | At randomization | 27SEP2004 | Yes |
| | E0037054 | At randomization | 16NOV2004 | Yes |
| | E0037058 | At randomization | 18NOV2004 | No |
| | E0037076 | At randomization | 31MAR2005 | Yes |
| | E0037078 | At randomization | 09FEB2005 | No |
| | E0037079 | At randomization | 24MAY2005 | Yes |
| | E0037100 | At randomization | 23JUN2005 | No |
| | E0037105 | At randomization | 08SEP2005 | No |
| | E0037111 | At randomization | 05OCT2005 | No |
| | E0041013 | At randomization | 23JUN2005 | No |
| | E0041017 | At randomization | 30JUN2005 | No |
| | E0042008 | At randomization | 08NOV2004 | Yes |
| | E0044016 | At randomization | 28MAR2005 | No |
| | E0044035 | At randomization | 22NOV2005 | No |
| | E0044039 | At randomization | 29AUG2005 | Yes |
| | E0046028 | At randomization | 17FEB2005 | Yes |
| | E0046031 | At randomization | 26JAN2005 | No |
| | E0047001 | At randomization | 28APR2005 | No |
| | E0048063 | At randomization | 05JAN2006 | No |
| | E0055020 | At randomization | 13MAR2006 | Yes |
| | E0055025 | At randomization | 12OCT2004 | Yes |
| | E0055041 | At randomization | 11FEB2005 | Yes |
| | E0059009 | At randomization | 27OCT2004 | No |
| | E0059019 | At randomization | 19JAN2005 | No |
| | E0060020 | At randomization | 09JUN2005 | No |
| | E0060021 | At randomization | 04OCT2005 | No |
| | E0061033 | At randomization | 21FEB2006 | No |
| | E0062002 | At randomization | 28MAR2005 | Yes |
| | E0062008 | At randomization | 12APR2005 | No |
| | E0062020 | At randomization | 24AUG2005 | No |
| | E0064041 | At randomization | 15FEB2006 | Yes |
| | E0067011 | At randomization | 07OCT2004 | Yes |
| | E0067014 | At randomization | 15NOV2004 | Yes |
| | E0067019 | At randomization | 22NOV2004 | Yes |
| | E0067043 | At randomization | 22DEC2004 | No |
| | E0067048 | At randomization | 15SEP2005 | No |
| | E0067050 | At randomization | 07DEC2005 | No |
| | E0068013 | At randomization | 10AUG2005 | No |
| | E0068014 | At randomization | 21NOV2005 | No |
| | E0070002 | At randomization | 18JUL2005 | No |
| | E0070007 | At randomization | 03NOV2004 | Yes |
| | E0070014 | At randomization | 19NOV2004 | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020602.lst   lcm100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12789547

Listing 12.2.6-2   Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT RECEIVED LCM DEVICE |
|---|---|---|---|---|
| PLA / LI | E0070033 | At randomization | 18AUG2005 | No |
| | E0071017 | At randomization | 03MAY2005 | No |
| | E0077001 | At randomization | 16SEP2004 | Yes |
| | E0077004 | At randomization | 30OCT2004 | Yes |
| | E0077009 | At randomization | 23SEP2004 | Yes |
| | E0077031 | At randomization | 08MAR2005 | No |
| | E0077038 | At randomization | 18JUL2005 | No |
| | E0079006 | At randomization | 15JUN2005 | Yes |
| | E0080005 | At randomization | 03OCT2004 | Yes |
| | E0080007 | At randomization | 28OCT2004 | Yes |
| | E0080008 | At randomization | 27DEC2004 | Yes |
| | E0080011 | At randomization | 07DEC2004 | Yes |
| | E0080010 | At randomization | 26SEP2005 | No |
| | E0082005 | At randomization | 06OCT2005 | No |
| | E0083035 | At randomization | 08DEC2004 | Yes |
| | E0083032 | At randomization | 25JAN2005 | No |
| | E0083052 | At randomization | 13JAN2006 | No |
| | E0085054 | At randomization | 19MAY2005 | Yes |
| | E0085031 | At randomization | 04MAY2005 | Yes |
| | E0086025 | At randomization | 21JUN2005 | Yes |
| | E0092002 | At randomization | 22SEP2004 | No |
| | E0094004 | At randomization | 21MAR2005 | Yes |
| | E0094010 | At randomization | 27JUN2005 | Yes |
| | E0098003 | At randomization | 20JUL2005 | No |
| | E0107001 | At randomization | 22MAR2005 | Yes |
| | E0107009 | At randomization | 21OCT2005 | No |
| | E0110008 | At randomization | 13JUN2005 | No |
| | E0110011 | At randomization | 08AUG2005 | No |
| | E0110015 | At randomization | 23SEP2006 | No |
| | E0110016 | At randomization | 21DEC2005 | No |
| | E0112002 | At randomization | 15MAR2005 | No |
| | E0112004 | At randomization | 19APR2005 | No |
| | E0113006 | At randomization | 23MAR2006 | No |
| | E0113003 | At randomization | 03MAY2005 | No |
| | E0113004 | At randomization | 22SEP2005 | Yes |
| | E0115002 | At randomization | 22DEC2005 | Yes |
| | E0115005 | At randomization | 23AUG2005 | No |
| | E0118001 | At randomization | 16AUG2004 | Yes |
| | E0118011 | At randomization | 23NOV2004 | Yes |
| | E0119008 | At randomization | 24AUG2004 | Yes |
| | E0119003 | At randomization | 24AUG2004 | Yes |
| | E0121003 | At randomization | 16FEB2005 | Yes |
| | E0125002 | At randomization | 23AUG2005 | No |

CONFIDENTIAL
AZSER12789548

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT RECEIVED LCM DEVICE |
|---|---|---|---|---|
| PLA / LI | E0127019 | At randomization | 06SEP2005 | No |
| | E0128004 | At randomization | 06APR2005 | Yes |
| PLA / VAL | E0001012 | At randomization | 23MAY2005 | Yes |
| | E0001017 | At randomization | 05OCT2005 | No |
| | E0005010 | At randomization | 17AUG2004 | Yes |
| | E0005017 | At randomization | 02NOV2004 | Yes |
| | E0005020 | At randomization | 18OCT2004 | Yes |
| | E0005027 | At randomization | 08MAR2005 | Yes |
| | E0005055 | At randomization | 18JAN2005 | Yes |
| | E0005058 | At randomization | 17AUG2005 | No |
| | E0006080 | At randomization | 11APR2006 | Yes |
| | E0006088 | At randomization | 18AUG2006 | Yes |
| | E0006022 | At randomization | 02NOV2004 | Yes |
| | E0006066 | At randomization | 18APR2006 | No |
| | E0006067 | At randomization | 18FEB2006 | No |
| | E0007001 | At randomization | 08JUL2004 | Yes |
| | E0007011 | At randomization | 29JUL2004 | Yes |
| | E0007012 | At randomization | 26AUG2004 | Yes |
| | E0008005 | At randomization | 01FEB2005 | No |
| | E0008001 | At randomization | 31JAN2006 | Yes |
| | E0008029 | At randomization | 22DEC2005 | No |
| | E0010006 | At randomization | 07JAN2005 | Yes |
| | E0010015 | At randomization | 30DEC2004 | No |
| | E0018019 | At randomization | 02FEB2005 | Yes |
| | E0018024 | At randomization | 16FEB2005 | Yes |
| | E0018036 | At randomization | 11JAN2006 | No |
| | E0020015 | At randomization | 24SEP2004 | Yes |
| | E0020045 | At randomization | 18NOV2004 | Yes |
| | E0020049 | At randomization | 06DEC2004 | Yes |
| | E0020053 | At randomization | 18JAN2005 | Yes |
| | E0020070 | At randomization | 31JAN2005 | Yes |
| | E0020075 | At randomization | 08MAR2005 | Yes |
| | E0020088 | At randomization | 08NOV2005 | No |
| | E0021006 | At randomization | 26OCT2004 | Yes |
| | E0022003 | At randomization | 10DEC2004 | Yes |
| | E0022005 | At randomization | 03JAN2005 | Yes |
| | E0022025 | At randomization | 15DEC2005 | No |
| | E0024011 | At randomization | 21JAN2005 | Yes |
| | E0024012 | At randomization | 04APR2005 | Yes |
| | E0024017 | At randomization | 19JAN2005 | Yes |
| | E0024025 | At randomization | 21APR2005 | Yes |

CONFIDENTIAL
AZSER12789549

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT RECEIVED LCM DEVICE |
|---|---|---|---|---|
| PLA / VAL | E0024030 | At randomization | 19AUG2005 | No |
| | E0024038 | At randomization | 09SEP2005 | No |
| | E0026006 | At randomization | 15MAR2005 | Yes |
| | E0026005 | At randomization | 20SEP2005 | No |
| | E0026019 | At randomization | 06SEP2005 | No |
| | E0026024 | At randomization | 02DEC2005 | No |
| | E0029007 | At randomization | 06OCT2004 | Yes |
| | E0029008 | At randomization | 22SEP2004 | Yes |
| | E0029010 | At randomization | 16NOV2004 | Yes |
| | E0029024 | At randomization | 01DEC2004 | Yes |
| | E0029040 | At randomization | 16FEB2005 | Yes |
| | E0029049 | At randomization | 20DEC2004 | Yes |
| | E0030007 | At randomization | 18APR2005 | Yes |
| | E0031006 | At randomization | 10NOV2004 | No |
| | E0031011 | At randomization | 11OCT2004 | Yes |
| | E0031029 | At randomization | 02DEC2004 | Yes |
| | E0031048 | At randomization | 11APR2005 | No |
| | E0031060 | At randomization | 15DEC2005 | Yes |
| | E0033003 | At randomization | 26OCT2004 | Yes |
| | E0033012 | At randomization | 23DEC2004 | Yes |
| | E0033038 | At randomization | 22OCT2004 | Yes |
| | E0035003 | At randomization | 03MAR2005 | Yes |
| | E0035011 | At randomization | 12NOV2004 | Yes |
| | E0035015 | At randomization | 17FEB2005 | No |
| | E0035020 | At randomization | 24JUN2005 | No |
| | E0035021 | At randomization | 15AUG2005 | No |
| | E0036001 | At randomization | 29MAR2006 | Yes |
| | E0036004 | At randomization | 11AUG2005 | No |
| | E0037083 | At randomization | 28DEC2005 | No |
| | E0037085 | At randomization | 04APR2005 | Yes |
| | E0041002 | At randomization | 22SEP2004 | Yes |
| | E0041033 | At randomization | 16FEB2006 | No |
| | E0044015 | At randomization | 23OCT2005 | No |
| | E0044019 | At randomization | 03JAN2005 | Yes |
| | E0044022 | At randomization | 23FEB2005 | Yes |
| | E0044024 | At randomization | 19MAY2005 | Yes |
| | E0044029 | At randomization | 18JUL2005 | No |
| | E0044036 | At randomization | 17NOV2005 | No |
| | E0044056 | At randomization | 12JAN2006 | No |
| | E0044066 | At randomization | 06JUN2006 | No |
| | E0045010 | At randomization | 29JUL2006 | Yes |
| | E0045018 | At randomization | 21JAN2005 | Yes |
| | E0045030 | At randomization | 04FEB2005 | Yes |

CONFIDENTIAL
AZSER12789550

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT RECEIVED LCM DEVICE |
|---|---|---|---|---|
| PLA / VAL | E0048014 | At randomization | 26AUG2004 | Yes |
| | E0048026 | At randomization | 27OCT2004 | Yes |
| | E0048034 | At randomization | 14APR2005 | Yes |
| | E0051041 | At randomization | 09FEB2005 | Yes |
| | E0051061 | At randomization | 28DEC2004 | Yes |
| | E0052001 | At randomization | 31AUG2004 | Yes |
| | E0052017 | At randomization | 26MAY2005 | Yes |
| | E0054009 | At randomization | 16FEB2006 | No |
| | E0054010 | At randomization | 09SEP2004 | Yes |
| | E0054016 | At randomization | 15SEP2004 | Yes |
| | E0055037 | At randomization | 19JAN2005 | Yes |
| | E0059004 | At randomization | 26JAN2005 | No |
| | E0059017 | At randomization | 05JAN2005 | No |
| | E0059022 | At randomization | 15DEC2004 | No |
| | E0060003 | At randomization | 06APR2005 | Yes |
| | E0060013 | At randomization | 09DEC2004 | Yes |
| | E0060016 | At randomization | 29NOV2004 | No |
| | E0060022 | At randomization | 27DEC2004 | Yes |
| | E0061031 | At randomization | 14DEC2004 | No |
| | E0064031 | At randomization | 10OCT2005 | No |
| | E0067010 | At randomization | 16NOV2004 | Yes |
| | E0067044 | At randomization | 12SEP2005 | No |
| | E0067053 | At randomization | 12NOV2005 | No |
| | E0067054 | At randomization | 19JAN2006 | No |
| | E0070013 | At randomization | 13OCT2004 | Yes |
| | E0070016 | At randomization | 15DEC2004 | Yes |
| | E0070020 | At randomization | 15SEP2005 | No |
| | E0070027 | At randomization | 15SEP2004 | Yes |
| | E0070028 | At randomization | 22AUG2005 | No |
| | E0070029 | At randomization | 31AUG2005 | No |
| | E0070039 | At randomization | 17JAN2006 | No |
| | E0071001 | At randomization | 16OCT2004 | No |
| | E0071008 | At randomization | 29NOV2004 | Yes |
| | E0071020 | At randomization | 21MAR2005 | No |
| | E0077001 | At randomization | 16SEP2004 | No |
| | E0078004 | At randomization | 08NOV2004 | Yes |
| | E0078007 | At randomization | 22FEB2005 | Yes |
| | E0080014 | At randomization | 26MAY2005 | Yes |
| | E0080015 | At randomization | 09NOV2005 | Yes |
| | E0083025 | At randomization | 09NOV2004 | Yes |
| | E0083038 | At randomization | 15JUN2005 | No |

CONFIDENTIAL
AZSER12789551

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT RECEIVED LCM DEVICE |
|---|---|---|---|---|
| PLA / VAL | E0083041 | At randomization | 05MAY2005 | Yes |
| | E0083045 | At randomization | 19OCT2005 | No |
| | E0083047 | At randomization | 05OCT2005 | No |
| | E0083050 | At randomization | 16OCT2005 | No |
| | E0083051 | At randomization | 10NOV2005 | No |
| | E0085012 | At randomization | 20DEC2004 | Yes |
| | E0085015 | At randomization | 03JAN2005 | Yes |
| | E0085018 | At randomization | 02MAR2005 | Yes |
| | E0085030 | At randomization | 02MAY2005 | Yes |
| | E0085037 | At randomization | 05DEC2005 | No |
| | E0086023 | At randomization | 28JUN2005 | No |
| | E0091002 | At randomization | 10FEB2005 | Yes |
| | E0091007 | At randomization | 10FEB2005 | No |
| | E0092006 | At randomization | 25AUG2005 | No |
| | E0092008 | At randomization | 13JUN2005 | Yes |
| | E0094016 | At randomization | 18MAR2005 | No |
| | E0094015 | At randomization | 18NOV2005 | No |
| | E0100006 | At randomization | 04NOV2005 | No |
| | E0100008 | At randomization | 28OCT2005 | No |
| | E0100009 | At randomization | 10JAN2006 | No |
| | E0102003 | At randomization | 2JUL2006 | No |
| | E0102009 | At randomization | 27JUL2006 | No |
| | E0103001 | At randomization | 04AUG2005 | No |
| | E0103002 | At randomization | 14FEB2005 | Yes |
| | E0105002 | At randomization | 06MAR2005 | No |
| | E0105004 | At randomization | 26MAY2005 | No |
| | E0105005 | At randomization | 30MAY2005 | No |
| | E0105009 | At randomization | 29JUL2005 | No |
| | E0105014 | At randomization | 02FEB2006 | No |
| | E0105015 | At randomization | 30JUN2006 | No |
| | E0105016 | At randomization | 23MAR2006 | No |
| | E0107010 | At randomization | 05AUG2005 | No |
| | E0116037 | At randomization | 10JUN2005 | No |
| | E0112003 | At randomization | 28JUN2005 | No |
| | E0113002 | At randomization | 08MAR2005 | No |
| | E0116037 | At randomization | 10JUN2005 | No |
| | E0118005 | At randomization | 13DEC2004 | Yes |
| | E0118004 | At randomization | 21OCT2004 | Yes |
| | E0119003 | At randomization | 28JUN2004 | Yes |
| | E0119001 | At randomization | 10NOV2004 | No |
| | E0119028 | At randomization | 22JUN2005 | Yes |
| | E0120006 | At randomization | 22FEB2005 | Yes |

CONFIDENTIAL
AZSER12789552

Listing 12.2.6-2  Life Charting Method (LCM)

| TREATMENT | SUBJECT | WINDOWED VISIT | DATE | SUBJECT RECEIVED LCM DEVICE |
|-----------|---------|----------------|------|------------------------------|
| PLA / VAL | E0120013 | At randomization | 26JUL2005 | No |
|           | E0120014 | At randomization | 08AUG2005 | No |
|           | E0121001 | At randomization | 07JAN2005 | Yes |
|           | E0121007 | At randomization | 09JUN2005 | No |
|           | E0122022 | At randomization | 06JAN2005 | Yes |
|           | E0123010 | At randomization | 09NOV2004 | Yes |
|           | E0123013 | At randomization | 21JAN2005 | Yes |
|           | E0127003 | At randomization | 16MAR2005 | No |
|           | E0128005 | At randomization | 16MAY2005 | Yes |
|           | E0128006 | At randomization | 03OCT2005 | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020602.lst  lcm100.sas  02MAR2007:13:34  kcpx265

1085

CONFIDENTIAL
AZSER12789553

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0001001 | OL QTP | 1 | Screening | 07JUN2004 | -3 | 5 | 0 | |
| | | 101 | Baseline | 07JUN2004 | -3 | 5 | 0 | |
| | | 101 | A enrollment | 10JUN2004 | 0 | 4 | 0 | 5 |
| | | 102 | Week 1 | 16JUN2004 | 6 | 4 | -1 | 3 |
| | | 103 | Week 2 | 22JUN2004 | 12 | 3 | -2 | 2 |
| | | 103 | Final visit | 22JUN2004 | 12 | 3 | -2 | 2 |
| E0001003 | OL QTP | 1 | Screening | 24JUN2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 24JUN2004 | -7 | 5 | 0 | |
| | | 101 | A enrollment | 01JUL2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 08JUL2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 15JUL2004 | 14 | 4 | -1 | 3 |
| | | 103 | Week 4 | 27JUL2004 | 26 | 5 | -0 | 5 |
| | | 104 | Final visit | 27JUL2004 | 26 | 5 | 0 | 5 |
| E0001004 | OL QTP | 1 | Screening | 07JUL2004 | -5 | 5 | 0 | |
| | | 101 | Baseline | 07JUL2004 | -5 | 5 | 0 | |
| | | 101 | A enrollment | 12JUL2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 19JUL2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 28JUL2004 | 16 | 4 | -1 | 4 |
| | | 105 | Week 8 | 01SEP2004 | 51 | 5 | -0 | 6 |
| | | 105 | Final visit | 01SEP2004 | 51 | 5 | 0 | 6 |
| E0001005 | OL QTP | 1 | Screening | 01OCT2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 01OCT2004 | -5 | 4 | 0 | |
| | | 101 | A enrollment | 06OCT2004 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 12OCT2004 | 6 | 3 | -1 | 2 |
| | | 103 | Week 2 | 20OCT2004 | 14 | 3 | -1 | 4 |
| | | 104 | Week 4 | 03NOV2004 | 28 | 2 | -2 | 1 |
| | | 105 | Week 8 | 02DEC2004 | 57 | 2 | -2 | 1 |
| | | 106 | Week 12 | 03JAN2005 | 89 | 1 | -3 | 1 |
| | | 107 | Week 16 | 01FEB2005 | 118 | 4 | 0 | 2 |
| | | 107 | Final visit | 01FEB2005 | 118 | 4 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1086

CONFIDENTIAL
AZSER12789554

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0001006 | OL QTP | 1 | Screening | 11OCT2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 18OCT2004 | 0 | 4 | 0 | |
| | | 102 | A enrollment | 18OCT2004 | 0 | 5 | | 5 |
| | | 102 | Week 1 | 25OCT2004 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 01NOV2004 | 14 | 2 | -2 | 2 |
| | | 103 | Final visit | 01NOV2004 | 14 | 2 | -2 | 2 |
| E0001007 | OL QTP | 1 | Screening | 14OCT2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 19OCT2004 | 0 | 4 | 0 | |
| | | 101 | A enrollment | 19OCT2004 | 0 | 2 | -2 | 4 |
| | | 102 | Week 1 | 27OCT2004 | 8 | 2 | -2 | 2 |
| | | 104 | Week 4 | 12NOV2004 | 24 | 2 | -2 | 2 |
| | | 104 | Final visit | 12NOV2004 | 24 | 2 | -2 | 2 |
| E0001008 | QTP / VAL | 1 | Screening | 18OCT2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 25OCT2004 | 0 | 5 | 0 | |
| | | 102 | At enrollment | 25OCT2004 | 0 | 2 | -3 | 4 |
| | | 103 | Week 1 | 09NOV2004 | 15 | 2 | -3 | 2 |
| | | 104 | Week 2 | 17NOV2004 | 23 | 3 | -2 | 3 |
| | | 105 | Week 4 | 14DEC2004 | 50 | 2 | -3 | 2 |
| | | 106 | Week 8 | | 85 | 2 | -3 | 1 |
| | | 201 | Final visit | 17FEB2005 | 1 | 2 | -3 | 1 |
| | | 201 | At randomization | 17FEB2005 | 1 | 2 | 0 | |
| | | 203 | Baseline | 17FEB2005 | 1 | 2 | 0 | |
| | | 205 | Week 2 | 08MAR2005 | 16 | 1 | -1 | 1 |
| | | 205 | Week 4 | 18MAR2005 | 30 | 1 | -1 | 1 |
| | | 206 | Week 6 | 31MAR2005 | 43 | 3 | 1 | 3 |
| | | 208 | Week 8 | 15APR2005 | 58 | 1 | -1 | 1 |
| | | 209 | Week 12 | 10MAY2005 | 83 | 1 | -1 | 1 |
| | | 210 | Week 16 | 06JUN2005 | 110 | 3 | 1 | 1 |
| | | 211 | Week 20 | 11JUL2005 | 145 | 1 | -1 | 2 |
| | | | Week 24 | 01AUG2005 | 166 | 2 | -1 | 1 |
| | | | Week 28 | 06SEP2005 | 202 | 1 | -1 | 1 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789555

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 212 | Week 32 | 28SEP2005 | 224 | 3 | -1 | 1 |
|  |  | 213 | Week 36 | 26OCT2005 | 252 | 3 | -1 | 2 |
|  |  | 214 | Week 40 | 23NOV2005 | 280 | 2 | 0 | 2 |
|  |  | 223 | Week 44 | 21DEC2005 | 308 | 4 | 2 | 6 |
|  |  | 223 | Final visit | 21DEC2005 | 308 | 4 | 2 | 6 |
| E0001009 | PLA / LI | 1 | Screening | 05NOV2004 | -7 | 4 | 0 |  |
|  |  | 101 | Baseline | 05NOV2004 | -7 | 4 | 0 |  |
|  |  | 102 | At enrollment | 12NOV2004 | 0 | 4 | 0 | 4 |
|  |  | 103 | Week 1 | 19NOV2004 | 7 | 3 | -1 | 2 |
|  |  | 104 | Week 2 | 03DEC2004 | 12 | 2 | -2 | 2 |
|  |  | 105 | Week 4 | 10DEC2004 | 28 | 1 | -3 | 2 |
|  |  | 105 | Week 8 | 07JAN2005 | 56 | 3 | -1 | 2 |
|  |  | 201 | Week 12 | 08FEB2005 | 88 | 3 | -1 |  |
|  |  | 201 | Final visit | 01MAR2005 | 81 | 1 | -3 |  |
|  |  | 201 | At randomization | 04MAR2005 | 1 | 1 | -3 | 1 |
|  |  | 201 | Baseline | 04MAR2005 | 1 | 1 | 0 |  |
|  |  |  | Baseline | 14MAR2005 | 11 | 1 | 0 |  |
|  |  | 223 | Final visit | 21MAR2005 | 18 | 4 | 3 | 6 |
| E0001010 | OL QTP | 1 | Screening | 09NOV2004 | -3 | 4 | 0 |  |
|  |  | 101 | Baseline | 09NOV2004 | -3 | 4 | 0 |  |
|  |  | 102 | At enrollment | 17NOV2004 | 0 | 4 | 0 | 4 |
|  |  | 103 | Week 1 | 23NOV2004 | 6 | 3 | -1 | 2 |
|  |  | 104 | Week 2 | 03DEC2004 | 16 | 2 | -2 | 1 |
|  |  | 105 | Week 8 | 10JAN2005 | 59 | 3 | -3 | 1 |
|  |  | 105 | Final visit | 10JAN2005 | 59 | 3 | -1 | 2 |
| E0001011 | PLA / LI | 1 | Screening | 11NOV2004 | -7 | 4 | 0 |  |
|  |  | 101 | Baseline | 11NOV2004 | -7 | 4 | 0 |  |
|  |  | 102 | At enrollment | 18NOV2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 23NOV2004 | 5 | 4 | 0 | 3 |
|  |  | 103 | Week 2 | 30NOV2004 | 12 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1088

CONFIDENTIAL
AZSER12789556

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0001011 | PLA / LI | 104 | Week 4 | 14DEC2004 | 26 | 2 | -2 | 1 |
| | | 105 | Week 8 | 13JAN2005 | 56 | 1 | -3 | 1 |
| | | 201 | Week 12 | 10FEB2005 | 84 | 2 | -2 | 1 |
| | | 201 | Final visit | 14MAR2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 14MAR2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 18MAR2005 | 8 | 2 | 0 | |
| | | 201 | Week 1 | 21MAR2005 | 8 | 2 | 0 | 4 |
| | | 202 | Week 2 | 30MAR2005 | 17 | 1 | -1 | 1 |
| | | 203 | Week 4 | 11APR2005 | 29 | 1 | 0 | 1 |
| | | 204 | Week 4 | 11APR2005 | 29 | 1 | 0 | 1 |
| | | 205 | Week 6 | 25APR2005 | 45 | 2 | 0 | 1 |
| | | 205 | Week 8 | 09MAY2005 | 57 | 2 | 0 | 1 |
| | | 207 | Week 12 | 06JUN2005 | 85 | 1 | -1 | 1 |
| | | 208 | Week 16 | 01JUL2005 | 110 | 1 | -1 | 1 |
| | | 209 | Week 20 | 01AUG2005 | 141 | 1 | -1 | 1 |
| | | 210 | Week 24 | 01SEP2005 | 172 | 2 | 0 | 2 |
| | | 211 | Week 28 | 29SEP2005 | 200 | 2 | 0 | 2 |
| | | 212 | Week 32 | 26OCT2005 | 227 | 2 | 0 | 1 |
| | | 213 | Week 36 | 21NOV2005 | 253 | 1 | -1 | 1 |
| | | 214 | Week 40 | 19DEC2005 | 281 | 2 | 0 | 1 |
| | | 215 | Week 44 | 18JAN2006 | 311 | 1 | -1 | 1 |
| | | 216 | Week 48 | 15FEB2006 | 339 | 4 | 2 | 6 |
| | | 223 | Final visit | 08MAR2006 | 360 | 4 | 2 | 6 |
| E0001012 | PLA / VAL | 1 | Screening | 01DEC2004 | -5 | 6 | 0 | |
| | | | Baseline | 07DEC2004 | -5 | 6 | 0 | 4 |
| | | 101 | At enrollment | 16DEC2004 | 0 | 6 | -1 | 2 |
| | | 102 | Week 2 | 22DEC2004 | 10 | 5 | -1 | 3 |
| | | 103 | Week 4 | 20JAN2005 | 16 | 5 | -1 | 3 |
| | | 104 | Week 8 | 03FEB2005 | 50 | 5 | -5 | 1 |
| | | 105 | Week 12 | 28FEB2005 | 59 | 1 | -5 | 1 |
| | | 106 | Week 16 | 28MAR2005 | 84 | 1 | -5 | 1 |
| | | 107 | Week 16 | 28MAR2005 | 112 | 1 | -5 | 1 |
| | | 108 | Week 20 | 26APR2005 | 141 | 1 | -5 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1089

CONFIDENTIAL
AZSER12789557

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL | 201 | Final visit | 23MAY2005 | 1 | 1 | -5 | |
| | | 201 | Randomization | 23MAY2005 | 1 | 1 | -5 | |
| | | 202 | Baseline | 23MAY2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 31MAY2005 | 9 | 1 | 0 | 1 |
| | | 203 | Week 2 | 07JUN2005 | 16 | 1 | 0 | 1 |
| | | 204 | Week 4 | 26JUN2005 | 34 | 1 | 0 | 1 |
| | | 205 | Week 6 | 05JUL2005 | 43 | 1 | 0 | 1 |
| | | 206 | Week 8 | 19JUL2005 | 58 | 1 | 0 | 1 |
| | | 207 | Week 12 | 15AUG2005 | 85 | 1 | 0 | 1 |
| | | 208 | Week 16 | 13SEP2005 | 114 | 1 | 0 | 1 |
| | | 209 | Week 20 | 10OCT2005 | 141 | 1 | 0 | 1 |
| | | 210 | Week 24 | 07NOV2005 | 169 | 1 | 0 | 1 |
| | | 211 | Week 28 | 05DEC2005 | 197 | 2 | 1 | 2 |
| | | 212 | Week 32 | 03JAN2006 | 226 | 1 | 0 | 1 |
| | | 213 | Week 36 | 31JAN2006 | 254 | 1 | 0 | 1 |
| | | 214 | Week 40 | 24FEB2006 | 278 | 2 | 1 | 2 |
| | | 215 | Week 44 | 29MAR2006 | 311 | 1 | 0 | 1 |
| | | 216 | Week 48 | 25APR2006 | 338 | 2 | 1 | 1 |
| | | 217 | Week 52 | 25MAY2006 | 368 | 1 | 0 | 1 |
| | | 218 | Week 60 | 20JUL2006 | 424 | 1 | 0 | 1 |
| | | 223 | Week 68 | 30AUG2006 | 465 | 1 | 0 | 1 |
| | | 223 | Final visit | 30AUG2006 | 465 | 1 | 0 | 1 |
| E0001013 | OL QTP | 1 | Screening | 03DEC2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 03DEC2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 09DEC2004 | -0 | 5 | 0 | 4 |
| E0001014 | OL QTP | 1 | Screening | 07FEB2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07FEB2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23FEB2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 23FEB2005 | 9 | 4 | 0 | 4 |
| | | 103 | Week 2 | 02MAR2005 | 16 | 4 | 0 | 4 |
| | | 103 | Final visit | 02MAR2005 | 16 | 5 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789558

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0001015 | OL QTP | 1 | Screening | 06FEB2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 11FEB2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 18FEB2005 | 7 | 4 | 0 | |
| | | 102 | Week 1 | 24FEB2005 | 13 | 4 | -1 | 4 |
| | | 103 | Week 2 | 16MAR2005 | 31 | 1 | -3 | 2 |
| | | 104 | Week 4 | 06APR2005 | 51 | 1 | -3 | 1 |
| | | 105 | Week 8 | 06APR2005 | 54 | 4 | 0 | 3 |
| | | 105 | Final visit | | | | | 3 |
| E0001017 | PLA / VAL | 1 | Screening | 18MAR2005 | -5 | 5 | 0 | |
| | | 101 | Baseline | 18MAR2005 | -5 | 5 | 0 | |
| | | 102 | At enrollment | 23MAR2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 30MAR2005 | 7 | 4 | -1 | 2 |
| | | 103 | Week 2 | 05APR2005 | 13 | 3 | -2 | 2 |
| | | 105 | Week 4 | 19APR2005 | 27 | 3 | -2 | 2 |
| | | 106 | Week 8 | 17MAY2005 | 55 | 3 | -2 | 1 |
| | | 106 | Week 12 | 14JUN2005 | 83 | 1 | -4 | 1 |
| | | 107 | Week 16 | 12JUL2005 | 111 | 1 | -4 | 4 |
| | | 108 | Week 20 | 10AUG2005 | 140 | 2 | -3 | 2 |
| | | 109 | Week 24 | 07SEP2005 | 168 | 2 | -3 | 1 |
| | | 201 | Final visit | 05OCT2005 | 1 | 1 | -4 | |
| | | 201 | Randomization | 05OCT2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 05OCT2005 | 8 | 1 | 0 | |
| | | 203 | Week 1 | 12OCT2005 | 15 | 1 | 0 | 1 |
| | | 204 | Week 2 | 19OCT2005 | 29 | 2 | 1 | 2 |
| | | 205 | Week 4 | 02NOV2005 | 43 | 3 | 2 | 2 |
| | | 206 | Week 6 | 16NOV2005 | 59 | 2 | 1 | 2 |
| | | 207 | Week 8 | 02DEC2005 | 84 | 1 | 0 | 1 |
| | | 208 | Week 12 | 27DEC2005 | 112 | 1 | 0 | 1 |
| | | 209 | Week 16 | 24JAN2006 | 141 | 1 | 0 | 1 |
| | | 210 | Week 20 | 21FEB2006 | 169 | 1 | 0 | 1 |
| | | 211 | Week 24 | 22MAR2006 | 197 | 2 | 1 | 2 |
| | | 211 | Week 28 | 19APR2006 | | 2 | 1 | 1 |
| | | 212 | Week 32 | 17MAY2006 | 225 | 2 | 1 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789559

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL | 213 | Week 36 | 16JUN2006 | 255 | 2 | 1 | 2 |
|  |  | 214 | Week 40 | 1JUL2006 | 280 | 2 | 1 | 2 |
|  |  | 223 | Week 44 | 4AUG2006 | 304 | 4 | 3 | 6 |
|  |  | 223 | Final visit | 4AUG2006 | 304 | 4 | 3 | 6 |
| E0001018 | QTP / VAL | 1 | Screening | 20MAY2005 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 20MAY2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 27MAY2005 | 0 | 5 | 0 | 4 |
|  |  | 102 | Week 1 | 03JUN2005 | 7 | 4 | 0 | 3 |
|  |  | 103 | Week 2 | 09JUN2005 | 12 | 5 | 1 | 4 |
|  |  | 104 | Week 4 | 24JUN2005 | 28 | 5 | 0 | 3 |
|  |  | 105 | Week 6 | 22JUL2005 | 56 | 4 | -1 | 2 |
|  |  | 106 | Week 8 | 22AUG2005 | 87 | 3 | -1 | 2 |
|  |  | 107 | Week 12 | 22SEP2005 | 108 | 3 | -1 | 1 |
|  |  | 108 | Week 16 | 17OCT2005 | 143 | 3 | -2 | 3 |
|  |  | 109 | Week 20 | 07NOV2005 | 164 | 2 | -2 |  |
|  |  | 110 | Week 24 | 09DEC2005 | 196 | 2 | -2 | 2 |
|  |  | 201 | At randomization | 06JAN2006 | 1 | 2 | 0 | 1 |
|  |  | 201 | Baseline | 06JAN2006 | 1 | 2 | 0 |  |
|  |  | 202 | Week 1 | 13JAN2006 | 6 | 2 | 0 | 1 |
|  |  | 203 | Week 2 | 01FEB2006 | 14 | 2 | 0 | 1 |
|  |  | 205 | Week 4 | 15FEB2006 | 27 | 2 | 0 | 1 |
|  |  | 206 | Week 6 | 06MAR2006 | 41 | 2 | 0 | 1 |
|  |  | 207 | Week 8 | 29MAR2006 | 60 | 2 | 0 | 1 |
|  |  | 208 | Week 12 | 25APR2006 | 83 | 2 | 0 | 1 |
|  |  | 209 | Week 16 | 26MAY2006 | 110 | 2 | 0 | 1 |
|  |  | 210 | Week 20 | 23JUN2006 | 141 | 2 | 0 | 1 |
|  |  | 211 | Week 24 | 13JUL2006 | 169 | 2 | 0 | 2 |
|  |  | 223 | Week 32 | 21AUG2006 | 228 | 3 | 1 | 2 |
|  |  | 223 | Final visit | 21AUG2006 | 228 | 3 | 1 | 2 |
| E0001019 | PLA / VAL | 1 | Screening | 02AUG2005 | -6 | 2 | 0 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1092

CONFIDENTIAL
AZSER12789560

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0001019 | PLA / VAL | 101 | Baseline | 02AUG2005 | -6 | 2 | 0 | |
| | | 102 | At enrollment | 09AUG2005 | 0 | 2 | 0 | 4 |
| | | 103 | Week 1 | 17AUG2005 | 9 | 3 | 1 | 5 |
| | | 104 | Week 2 | 22AUG2005 | 14 | 3 | 1 | 1 |
| | | 105 | Week 4 | 07SEP2005 | 30 | 1 | -1 | 1 |
| | | 106 | Week 8 | 04OCT2005 | 57 | 1 | -1 | 1 |
| | | 201 | Week 12 | 01NOV2005 | 85 | 1 | -1 | 1 |
| | | 201 | Final visit | 29NOV2005 | 1 | 2 | 0 | 1 |
| | | 201 | At randomization | 29NOV2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 05DEC2005 | 7 | 1 | -1 | 1 |
| | | 203 | Week 2 | 15DEC2005 | 17 | 2 | 0 | 1 |
| | | 204 | Week 4 | 29DEC2005 | 31 | 1 | -1 | 1 |
| | | 205 | Week 6 | 12JAN2006 | 43 | 1 | -1 | 1 |
| | | 206 | Week 8 | 26JAN2006 | 57 | 1 | -1 | 1 |
| | | 207 | Week 12 | 24FEB2006 | 88 | 1 | -1 | 1 |
| | | 208 | Week 16 | 23MAR2006 | 115 | 1 | -1 | 1 |
| | | 209 | Week 20 | 20APR2006 | 143 | 1 | -1 | 1 |
| | | 210 | Week 24 | 15MAY2006 | 168 | 1 | -1 | 1 |
| | | 211 | Week 28 | 20JUN2006 | 204 | 3 | 1 | 2 |
| | | 212 | Week 32 | 13JUL2006 | 227 | 3 | 1 | 1 |
| | | 213 | Week 36 | 27JUL2006 | 227 | 2 | 0 | 1 |
| | | 223 | Final visit | 24AUG2006 | 269 | 2 | 0 | 1 |
| E0003003 | OL QTP | 1 | Screening | 06JAN2005 | -4 | 5 | | |
| | | 1 | Baseline | 06JAN2005 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 10JAN2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 17JAN2005 | 9 | 3 | -2 | 4 |
| | | 104 | Week 2 | 19JAN2005 | 11 | 5 | 0 | 3 |
| | | 105 | Week 4 | 10FEB2005 | 31 | 4 | -1 | 2 |
| | | 106 | Final visit | 08MAR2005 | 57 | 4 | -1 | 2 |
| | | | | 28MAR2005 | 77 | 3 | -2 | 2 |
| E0003004 | OL QTP | 1 | Screening | 06JAN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 06JAN2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789561

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0003004 | OL QTP | 101 | At enrollment | 13JAN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 20JAN2005 | 7 | 3 | -1 | 3 |
| | | 105 | Week 4 | 04FEB2005 | 22 | 2 | -2 | 2 |
| | | 105 | Week 8 | 07MAR2005 | 53 | 2 | -2 | 2 |
| | | 106 | Week 12 | 07APR2005 | 84 | 4 | 0 | 4 |
| | | 106 | Final visit | 07APR2005 | 84 | 4 | 0 | 4 |
| E0003005 | OL QTP | 1 | Screening | 07JAN2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 07JAN2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 13JAN2005 | 0 | 5 | 0 | 4 |
| | | 104 | Week 4 | 11FEB2005 | 29 | 3 | -2 | 3 |
| | | 105 | Week 8 | 10MAR2005 | 56 | 2 | -3 | 2 |
| | | 106 | Week 12 | 07APR2005 | 84 | 5 | 0 | 4 |
| | | 106 | Final visit | 07APR2005 | 84 | 5 | 0 | 4 |
| E0003006 | OL QTP | 1 | Screening | 07JAN2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 07JAN2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 13JAN2005 | 0 | 5 | 1 | 4 |
| | | 102 | Week 1 | 21JAN2005 | 8 | 5 | 1 | 2 |
| | | 102 | Final visit | 21JAN2005 | 8 | 3 | -1 | 2 |
| E0003011 | OL QTP | 1 | Screening | 09FEB2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 09FEB2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 14FEB2005 | 0 | 4 | 0 | 4 |
| E0003013 | QTP / VAL | 1 | Screening | 17MAR2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 17MAR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 26MAR2005 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 0APR2005 | 27 | 3 | -1 | 2 |
| | | 105 | Week 8 | 13MAY2005 | 50 | 2 | -2 | 1 |
| | | 107 | Week 12 | 10JUN2005 | 78 | 3 | -1 | 1 |
| | | 107 | Week 16 | 08JUL2005 | 106 | 3 | -1 | 1 |
| | | 108 | Week 20 | 02AUG2005 | 131 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31 kcpx265

1094

CONFIDENTIAL
AZSER12789562

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0003013 | QTP / VAL | 201 | Final visit | 26AUG2005 | 1 | 2 | -2 | |
| | | 201 | randomization | | | | | |
| | | 202 | Baseline | 24AUG2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 31AUG2005 | 8 | 2 | 0 | |
| | | 203 | Week 2 | 07SEP2005 | 15 | 2 | 0 | 2 |
| | | 204 | Week 4 | 26SEP2005 | 30 | 2 | 0 | 2 |
| | | 206 | Week 6 | 06OCT2005 | 44 | 2 | 0 | 2 |
| | | 206 | Week 8 | 25OCT2005 | 63 | 2 | 0 | 1 |
| | | 223 | Week 12 | 09NOV2005 | 78 | 2 | 0 | 2 |
| | | 223 | Final visit | 09NOV2005 | 78 | 2 | 0 | 2 |
| E0003014 | OL QTP | 1 | Screening | 19APR2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 19APR2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 25APR2005 | -0 | 4 | | 4 |
| E0003016 | OL QTP | 101 | At enrollment | 21JUN2005 | 0 | 4 | | 4 |
| | | 104 | Week 4 | 19JUL2005 | 28 | 4 | | 3 |
| | | 105 | Week 8 | 24AUG2005 | 64 | 3 | | 3 |
| | | 106 | Week 16 | 30SEP2005 | 101 | 4 | | 2 |
| | | 107 | Week 20 | 18NOV2005 | 150 | 2 | | 4 |
| | | 108 | Week 24 | 20DEC2005 | 182 | 4 | | 3 |
| | | 108 | Final visit | 20DEC2005 | 182 | 4 | | 3 |
| E0003017 | OL QTP | 1 | Screening | 07JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14JUL2005 | -0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 19JUL2005 | 5 | 3 | -1 | 3 |
| | | 102 | Final visit | 19JUL2005 | 5 | 3 | -1 | 3 |
| E0003020 | OL QTP | 1 | Screening | 07SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14SEP2005 | -0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 28SEP2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 25OCT2005 | 41 | 3 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789563

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0003020 | OL QTP | 105 | Week 8 | 22NOV2005 | 69 | 4 | 0 | 4 |
| | | 106 | Week 12 | 02DEC2005 | 97 | 3 | -1 | 3 |
| | | 107 | Week 16 | 17JAN2006 | 125 | 3 | -1 | 3 |
| | | 108 | Week 20 | 10FEB2006 | 149 | 3 | -2 | 3 |
| | | 109 | Week 24 | 10MAR2006 | 177 | 3 | -1 | 3 |
| | | 110 | Week 28 | 06APR2006 | 204 | 3 | -1 | 3 |
| | | 111 | Week 32 | 04MAY2006 | 232 | 3 | -1 | 3 |
| | | 111 | Final visit | 04MAY2006 | 232 | 3 | -1 | 3 |
| E0003021 | OL QTP | 101 | At enrollment | 28SEP2005 | 0 | 4 | | 4 |
| | | 104 | Week 4 | 26OCT2005 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 02DEC2005 | 65 | 4 | -1 | 4 |
| | | 106 | Week 16 | 05JAN2006 | 99 | 2 | -2 | 2 |
| | | 107 | Final visit | 06FEB2006 | 131 | 2 | -2 | 2 |
| E0005002 | PLA / LI | 1 | Screening | 26MAR2004 | -7 | 3 | | |
| | | 1 | Baseline | 26MAR2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 31MAR2004 | -5 | 4 | 1 | 4 |
| | | 102 | Week 1 | 05APR2004 | 0 | 4 | -2 | 5 |
| | | 103 | Week 2 | 12APR2004 | 5 | 1 | -2 | 2 |
| | | 104 | Week 4 | 19APR2004 | 12 | 1 | -2 | 2 |
| | | 105 | Week 8 | 24MAY2004 | 54 | 1 | -2 | 2 |
| | | 106 | Week 12 | 24JUN2004 | 85 | 1 | -2 | 2 |
| | | 201 | Final visit | 21JUL2004 | 1 | 1 | 0 | |
| | | 201 | Randomization | 21JUL2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 28JUL2004 | 8 | 1 | 1 | 2 |
| | | 203 | Week 1 | 04AUG2004 | 15 | 2 | 1 | 3 |
| | | 204 | Week 2 | 17AUG2004 | 28 | 2 | 1 | 5 |
| | | 205 | Week 4 | 31AUG2004 | 42 | 2 | 1 | 5 |
| | | 206 | Week 6 | 15SEP2004 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 07OCT2004 | 79 | 1 | | 4 |
| | | 208 | Week 16 | 09NOV2004 | 112 | 1 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789564

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005002 | PLA / LI | 209 | Week 20 | 13DEC2004 | 146 | 1 | 0 | 4 |
|  |  | 210 | Week 24 | 06JAN2005 | 170 | 1 | 0 | 4 |
|  |  | 211 | Week 28 | 08FEB2005 | 203 | 1 | 0 | 4 |
|  |  | 212 | Week 32 | 10MAR2005 | 233 | 1 | 0 | 4 |
|  |  | 213 | Week 36 | 04APR2005 | 258 | 2 | 0 | 5 |
|  |  | 214 | Week 40 | 02MAY2005 | 286 | 2 | 1 | 5 |
|  |  | 215 | Week 48 | 27JUN2005 | 342 | 2 | 1 | 5 |
|  |  | 216 | Final visit | 27JUN2005 | 342 | 2 | 1 |  |
| E0005003 | OL QTP | 1 | Screening | 29MAR2004 | -7 | 4 |  |  |
|  |  | 101 | Baseline | 29MAR2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 05APR2004 | 0 | 5 | 1 | 5 |
|  |  | 102 | Week 1 | 13APR2004 | 8 | 5 | 1 | 2 |
|  |  | 102 | Week 2 | 20APR2004 | 15 | 1 | -3 | 1 |
|  |  | 103 | Final visit | 20APR2004 | 15 | 1 | -3 | 1 |
| E0005006 | OL QTP | 1 | Screening | 31MAR2004 | -6 | 4 |  |  |
|  |  | 101 | Baseline | 31MAR2004 | -6 | 4 | 0 |  |
|  |  | 102 | At enrollment | 06APR2004 | 0 | 3 | -1 | 4 |
|  |  | 103 | Week 1 | 14APR2004 | 8 | 3 | -1 | 3 |
|  |  | 104 | Week 2 | 20APR2004 | 14 | 2 | -2 | 4 |
|  |  | 104 | Final visit | 06MAY2004 | 28 | 2 | -2 | 2 |
| E0005007 | OL QTP | 1 | Screening | 01APR2004 | -5 | 5 |  |  |
|  |  | 101 | Baseline | 01APR2004 | -5 | 5 | 0 |  |
|  |  | 102 | At enrollment | 06APR2004 | 0 | 4 | -1 | 4 |
|  |  | 103 | Week 1 | 15APR2004 | 9 | 3 | -2 | 3 |
|  |  | 104 | Week 2 | 22APR2004 | 16 | 3 | -2 | 2 |
|  |  | 105 | Week 4 | 06MAY2004 | 30 | 3 | -2 | 2 |
|  |  | 105 | Week 8 | 03JUN2004 | 58 | 3 | -2 | 1 |
|  |  | 105 | Final visit | 03JUN2004 | 58 | 3 | -2 | 1 |
| E0005010 | PLA / VAL | 1 | Screening | 15APR2004 | -7 | 5 | 0 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789565

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005010 | PLA / VAL | 1 | Baseline | 15APR2004 | -7 | 5 | 0 | |
| | | 101 | enrollment | 22APR2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 29APR2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 06MAY2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 20MAY2004 | 28 | 4 | -1 | 3 |
| | | 105 | Week 8 | 17JUN2004 | 26 | 3 | -2 | 1 |
| | | 106 | Week 12 | 14JUL2004 | 83 | 3 | -2 | 2 |
| | | 201 | Final visit | 17AUG2004 | 1 | 2 | -3 | |
| | | 201 | At randomization | 17AUG2004 | 1 | 2 | 0 | |
| | | 201 | Baseline | 17AUG2004 | 1 | 1 | | 1 |
| | | 202 | Week 2 | 26AUG2004 | 10 | 3 | -1 | 5 |
| | | 203 | Week 4 | 02SEP2004 | 17 | 1 | -1 | 6 |
| | | 223 | Week 8 | 14OCT2004 | 59 | 3 | 3 | 6 |
| | | 223 | Final visit | 14OCT2004 | 59 | 5 | 3 | |
| E0005011 | OL QTP | 101 | At enrollment | 28APR2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 05MAY2004 | 7 | 6 | | 5 |
| | | 103 | Week 2 | 03MAY2004 | 15 | 4 | | 3 |
| | | 104 | Week 4 | 01JUN2004 | 34 | 5 | | 4 |
| | | 105 | Week 8 | 25JUN2004 | 58 | 3 | | 2 |
| | | 106 | Week 12 | 21JUL2004 | 84 | 3 | | 2 |
| | | 107 | Week 16 | 18AUG2004 | 112 | 3 | | 3 |
| | | 108 | Week 20 | 20SEP2004 | 135 | 2 | | 2 |
| | | 109 | Week 24 | 13OCT2004 | 168 | 2 | | 2 |
| | | 110 | Week 28 | 10NOV2004 | 196 | 2 | | 2 |
| | | 110 | Final visit | 10NOV2004 | 196 | 2 | | |
| E0005012 | OL QTP | 1 | Screening | 23APR2004 | -6 | 2 | 0 | |
| | | 1 | Baseline | 23APR2004 | -6 | 2 | 0 | |
| | | 101 | enrollment | 29APR2004 | 0 | 2 | 0 | 2 |
| | | 102 | Week 1 | 06MAY2004 | 7 | 2 | 0 | 4 |
| | | 103 | Week 2 | 13MAY2004 | 14 | 2 | 0 | 4 |
| | | 104 | Week 4 | 27MAY2004 | 28 | 2 | 0 | 3 |
| | | 105 | Week 8 | 17JUN2004 | 49 | 1 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789566

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005012 | OL QTP | 106 | Week 12 | 15JUL2004 | 77 | 1 | -1 | 2 |
|  |  | 107 | Week 16 | 12AUG2004 | 112 | 3 | -1 | 4 |
|  |  | 107 | Final visit | 19AUG2004 | 112 | 3 | 1 | 4 |
| E0005013 | OL QTP | 1 | Screening | 27APR2004 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 27APR2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 04MAY2004 | 0 | 5 | 1 | 5 |
|  |  | 102 | Week 1 | 11MAY2004 | 7 | 5 | 1 | 5 |
|  |  | 103 | Week 2 | 18MAY2004 | 14 | 5 | 1 | 5 |
|  |  | 104 | Week 4 | 01JUN2004 | 58 | 5 | 1 | 1 |
|  |  | 105 | Week 8 | 29JUN2004 | 56 | 4 | -3 | 5 |
|  |  | 106 | Week 12 | 27JUL2004 | 84 | 5 | 0 | 1 |
|  |  | 107 | Week 16 | 24AUG2004 | 112 | 5 | 1 | 3 |
|  |  | 108 | Week 20 | 21SEP2004 | 140 | 5 | -2 | 2 |
|  |  | 109 | Week 24 | 21OCT2004 | 170 | 3 | -1 | 2 |
|  |  | 109 | Final visit | 21OCT2004 | 170 | 3 | -1 | 3 |
| E0005015 | OL QTP | 1 | Screening | 06MAY2004 | -7 | 5 | 0 |  |
|  |  | 1 | Baseline | 06MAY2004 | -7 | 5 | 0 |  |
|  |  | 101 | At enrollment | 11MAY2004 | 0 | 5 | 0 | 4 |
|  |  | 102 | Week 1 | 18MAY2004 | 7 | 4 | -1 | 3 |
|  |  | 103 | Week 2 | 06MAY2004 | 13 | 4 | -1 | 3 |
|  |  | 104 | Week 4 | 08JUN2004 | 28 | 4 | -1 | 3 |
|  |  | 105 | Week 8 | 06JUL2004 | 56 | 5 | -3 | 2 |
|  |  | 106 | Week 12 | 03AUG2004 | 84 | 4 | 0 | 4 |
|  |  | 107 | Week 16 | 31AUG2004 | 112 | 4 | -1 | 3 |
|  |  | 108 | Week 20 | 30SEP2004 | 142 | 3 | -3 | 2 |
|  |  | 109 | Week 24 | 26OCT2004 | 168 | 2 | -2 | 2 |
|  |  | 109 | Final visit | 26OCT2004 | 168 | 3 | -2 | 2 |
| E0005017 | PLA / VAL | 1 | Screening | 11MAY2004 | -7 | 5 | 0 |  |
|  |  | 1 | Baseline | 11MAY2004 | -7 | 5 | 0 |  |
|  |  | 101 | At enrollment | 18MAY2004 | 0 | 3 | -2 | 2 |
|  |  | 102 | Week 1 | 25MAY2004 | 7 | 3 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789567

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005017 | PLA / VAL | 103 | Week 2 | 01JUN2004 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 15JUN2004 | 28 | 4 | -1 | 3 |
| | | 105 | Week 8 | 13JUL2004 | 56 | 2 | -3 | 2 |
| | | 106 | Week 12 | 11AUG2004 | 85 | 1 | -4 | 1 |
| | | 108 | Week 20 | 05OCT2004 | 140 | 1 | -4 | 1 |
| | | 109 | Final visit | 05OCT2004 | 140 | 1 | -4 | 1 |
| | | 201 | Randomization | 02NOV2004 | 1 | 1 | -0 | 1 |
| | | 202 | Baseline | 02NOV2004 | 1 | 1 | -0 | 1 |
| | | 202 | Week 1 | 09NOV2004 | 8 | 3 | -2 | 5 |
| | | 203 | Week 2 | 16NOV2004 | 15 | 3 | -2 | 6 |
| | | 203 | Final visit | 16NOV2004 | 15 | 3 | -2 | 6 |
| E0005018 | OL QTP | 1 | Screening | 18MAY2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 18MAY2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 25MAY2004 | -0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 01JUN2004 | 7 | 2 | -3 | 2 |
| | | 103 | Week 2 | 10JUN2004 | 16 | 3 | -2 | 2 |
| | | 104 | Week 4 | 24JUN2004 | 57 | 3 | -2 | 2 |
| | | 105 | Week 8 | 21JUL2004 | 57 | 3 | -3 | 2 |
| | | 105 | Final visit | 21JUL2004 | 57 | 2 | -3 | 2 |
| E0005019 | OL QTP | 1 | Screening | 20MAY2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 20MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 27MAY2004 | -0 | 3 | -1 | 4 |
| | | 102 | Week 1 | 04JUN2004 | 8 | 3 | -1 | 3 |
| | | 103 | Week 2 | 10JUN2004 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 24JUN2004 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 22JUL2004 | 56 | 2 | -2 | 2 |
| | | 105 | Final visit | 22JUL2004 | 56 | 2 | -2 | 2 |
| E0005020 | PLA / VAL | 101 | At enrollment | 01JUN2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 07JUN2004 | 6 | 3 | -2 | 6 |
| | | 103 | Week 2 | 14JUN2004 | 13 | 2 | -2 | 2 |
| | | 104 | Week 4 | 28JUN2004 | 27 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789568

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL | 105 | Week 8 | 26JUL2004 | 55 | 2 | | 2 |
| | | 106 | Week 12 | 23AUG2004 | 83 | 1 | | 2 |
| | | 107 | Week 16 | 20SEP2004 | 111 | 1 | | 1 |
| | | 201 | Final visit | 18OCT2004 | 1 | 1 | | |
| | | 201 | At randomization | 18OCT2004 | 1 | 1 | | |
| | | 202 | Baseline | 18OCT2004 | 1 | 1 | | |
| | | 202 | Week 1 | 26OCT2004 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 02NOV2004 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 16NOV2004 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 30NOV2004 | 54 | 1 | 0 | 4 |
| | | 206 | Week 8 | 14DEC2004 | 58 | 1 | 0 | 5 |
| | | 207 | Week 12 | 11JAN2005 | 86 | 2 | 1 | 5 |
| | | 208 | Week 16 | 08FEB2005 | 114 | 1 | 0 | 4 |
| | | 209 | Week 20 | 08MAR2005 | 142 | 1 | 0 | 5 |
| | | 210 | Week 24 | 05APR2005 | 170 | 1 | 0 | 4 |
| | | 211 | Week 28 | 02MAY2005 | 197 | 1 | 0 | 4 |
| | | 212 | Week 32 | 31MAY2005 | 226 | 2 | 1 | 5 |
| | | 213 | Week 36 | 28JUN2005 | 254 | 1 | 0 | 5 |
| | | 214 | Week 40 | 26JUL2005 | 282 | 1 | 0 | 4 |
| | | 215 | Week 44 | 23AUG2005 | 309 | 1 | 0 | 4 |
| | | 216 | Week 48 | 20SEP2005 | 337 | 1 | 0 | 4 |
| | | 217 | Week 52 | 18OCT2005 | 365 | 3 | 2 | 6 |
| | | 218 | Week 60 | 12DEC2005 | 421 | 3 | 2 | 5 |
| | | 219 | Week 68 | 06FEB2006 | 477 | 1 | 0 | 4 |
| | | 220 | Week 76 | 04APR2006 | 534 | 1 | 0 | 5 |
| | | 221 | Week 84 | 01JUN2006 | 592 | 1 | 0 | 4 |
| | | 222 | Week 92 | 27JUL2006 | 648 | 2 | 1 | 5 |
| | | 223 | Final visit | 29AUG2006 | 681 | 3 | 2 | 6 |
| E0005021 | QTP / VAL | 101 | At enrollment | 04JUN2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 10JUN2004 | 6 | 4 | | 4 |
| | | 103 | Week 2 | 17JUN2004 | 13 | 4 | | 4 |
| | | 104 | Week 4 | 30JUN2004 | 26 | 4 | | 1 |
| | | 105 | Week 8 | 28JUL2004 | 54 | 1 | | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789569

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL | 106 | Week 12 | 25AUG2004 | 82 | 1 | | 1 |
| | | 201 | Final visit | 22SEP2004 | 1 | 1 | | |
| | | 201 | At randomization | 22SEP2004 | 1 | 1 | | |
| | | 202 | Baseline | 22SEP2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 29SEP2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 06OCT2004 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 21OCT2004 | 30 | 2 | 0 | 5 |
| | | 205 | Week 6 | 03NOV2004 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 18NOV2004 | 58 | 1 | 0 | 4 |
| | | 207 | Week 10 | 02DEC2004 | 90 | 1 | 0 | 4 |
| | | 208 | Week 12 | 20JAN2005 | 121 | 1 | 0 | 4 |
| | | 209 | Week 16 | 16FEB2005 | 148 | 1 | 0 | 4 |
| | | 210 | Week 20 | 09MAR2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 24 | 13APR2005 | 204 | 1 | 0 | 4 |
| | | 212 | Week 28 | 04MAY2005 | 225 | 1 | 0 | 4 |
| | | 213 | Week 32 | 01JUN2005 | 253 | 1 | 0 | 4 |
| | | 214 | Week 36 | 29JUN2005 | 281 | 1 | 0 | 5 |
| | | 215 | Week 40 | 27JUL2005 | 309 | 2 | 0 | 5 |
| | | 216 | Week 44 | 24AUG2005 | 337 | 2 | 1 | 5 |
| | | 217 | Week 48 | 26SEP2005 | 370 | 2 | 0 | 5 |
| | | 218 | Week 52 | 16NOV2005 | 421 | 2 | 1 | 6 |
| | | 219 | Week 60 | 25JAN2006 | 439 | 3 | 2 | 6 |
| | | 220 | Week 68 | 08MAR2006 | 533 | 2 | 1 | 5 |
| | | 221 | Week 76 | 03MAY2006 | 589 | 2 | 1 | 7 |
| | | 222 | Week 84 | 28JUN2006 | 645 | 4 | 3 | 5 |
| | | 223 | Week 92 | 02AUG2006 | 702 | 2 | 1 | 5 |
| | | 223 | Final visit | 02AUG2006 | 702 | 2 | 1 | |
| E0005022 | OL QTP | 101 | At enrollment | 06JUN2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 10JUN2004 | 13 | 4 | | 4 |
| | | 103 | Week 2 | 17JUN2004 | 20 | 4 | | 4 |
| | | 104 | Week 4 | 01JUL2004 | 27 | 3 | | 3 |
| | | 105 | Week 8 | 29JUL2004 | 55 | 3 | | 3 |
| | | 106 | Week 12 | 26AUG2004 | 83 | 3 | | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789570

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005022 | OL QTP | 107 | Week 16 | 23SEP2004 | 111 | 3 | | 3 |
| | | 108 | Week 20 | 21OCT2004 | 139 | 4 | | 4 |
| | | 109 | Week 24 | 18NOV2004 | 167 | 3 | | 3 |
| | | 109 | Final visit | 18NOV2004 | 167 | 3 | | 3 |
| E0005023 | OL QTP | 101 | At enrollment | 10JUN2004 | 0 | 4 | | 4 |
| | | 104 | Week 2 | 24JUN2004 | 14 | 4 | | 4 |
| | | 105 | Week 4 | 08JUL2004 | 28 | 3 | | 3 |
| | | 106 | Week 8 | 05AUG2004 | 56 | 3 | | 3 |
| | | 106 | Week 12 | 02SEP2004 | 84 | 2 | | 2 |
| | | 107 | Week 16 | 29SEP2004 | 111 | 2 | | 4 |
| | | 107 | Final visit | 29SEP2004 | 111 | 2 | | 4 |
| E0005024 | OL QTP | 1 | Screening | 02JUN2004 | -7 | 4 | | 4 |
| | | 1 | Baseline | 02JUN2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 09JUN2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 18JUN2004 | 9 | 4 | -1 | 5 |
| | | 103 | Week 4 | 29JUN2004 | 20 | 3 | -1 | 2 |
| | | 103 | Final visit | 29JUN2004 | 20 | 3 | -1 | 2 |
| E0005026 | OL QTP | 1 | Screening | 07JUN2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 07JUN2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 14JUN2004 | 0 | 3 | -2 | 2 |
| E0005027 | QTP / LI | 1 | Screening | 08JUN2004 | -7 | 5 | | |
| | | 1 | Baseline | 08JUN2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 15JUN2004 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 24JUN2004 | 9 | 3 | -2 | 4 |
| | | 103 | Week 2 | 06JUL2004 | 21 | 3 | -2 | 2 |
| | | 104 | Week 4 | 15JUL2004 | 30 | 3 | -2 | 3 |
| | | 105 | Week 8 | 10AUG2004 | 56 | 2 | -3 | 3 |
| | | 106 | Week 12 | 07SEP2004 | 84 | 2 | -3 | 2 |
| | | 106 | Final visit | 05OCT2004 | 1 | 2 | -3 | 2 |
| | | 201 | At randomization | 05OCT2004 | 0 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1103

CONFIDENTIAL
AZSER12789571

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005027 | QTP / LI | 201 | Baseline | 05OCT2004 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 12OCT2004 | 8 | 2 | 0 | 4 |
| | | 204 | Week 6 | 09NOV2004 | 36 | 2 | 0 | 4 |
| | | 205 | Week 8 | 23NOV2004 | 50 | 1 | -1 | 3 |
| | | 207 | Week 12 | 06JAN2005 | 92 | 3 | 1 | 5 |
| | | 209 | Week 20 | 08FEB2005 | 127 | 3 | 1 | 5 |
| | | 210 | Week 24 | 08MAR2005 | 155 | 3 | 1 | 5 |
| | | 211 | Week 28 | 07APR2005 | 185 | 3 | 1 | 5 |
| | | 212 | Week 32 | 09MAY2005 | 217 | 2 | -1 | 3 |
| | | 213 | Week 36 | 31MAY2005 | 239 | 2 | 0 | 4 |
| | | 223 | Week 44 | 02AUG2005 | 302 | 2 | 0 | 4 |
| | | 223 | Final visit | 02AUG2005 | 302 | 2 | 0 | 4 |
| E0005031 | OL QTP | 1 | Screening | 24JUN2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 24JUN2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 01JUL2004 | 0 | 4 | 0 | 3 |
| | | 103 | Week 1 | 08JUL2004 | 7 | 4 | 0 | |
| | | 103 | Week 2 | 16JUL2004 | 15 | 2 | -2 | 2 |
| | | 104 | Week 4 | 29JUL2004 | 28 | 2 | -2 | 2 |
| | | 104 | Final visit | 29JUL2004 | 28 | 2 | -2 | 2 |
| E0005032 | OL QTP | 1 | Screening | 25JUN2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 25JUN2004 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 01JUL2004 | 0 | 4 | 0 | 4 |
| E0005033 | OL QTP | 1 | Screening | 22JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 22JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 29JUL2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 29JUL2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 12AUG2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 30AUG2004 | 32 | 3 | -2 | 2 |
| | | 105 | Week 8 | 23SEP2004 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 22OCT2004 | 85 | 3 | -1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12789572

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005033 | OL QTP | 106 | Final visit | 22OCT2004 | 85 | 3 | -1 | 5 |
| E0005034 | OL QTP | 101 | At enrollment | 03AUG2004 | 0 | 2 | | 2 |
| E0005035 | OL QTP | 1 | Screening | 26JUL2004 | -7 | 5 | | |
| | | 1 | Baseline | 02AUG2004 | -1 | 5 | 0 | |
| | | 101 | At enrollment | 02AUG2004 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 09AUG2004 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 18AUG2004 | 16 | 4 | -1 | 3 |
| | | 104 | Week 4 | 30AUG2004 | 28 | 3 | -2 | 3 |
| | | 105 | Week 8 | 27SEP2004 | 56 | 2 | -3 | 2 |
| | | 105 | Final visit | 27SEP2004 | 56 | 2 | -3 | 2 |
| E0005036 | OL QTP | 1 | Screening | 26JUL2004 | -7 | 4 | | |
| | | 1 | Baseline | 02AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 02AUG2004 | 0 | 4 | 0 | 5 |
| E0005037 | OL QTP | 1 | Screening | 29JUL2004 | -7 | 4 | | |
| | | 1 | Baseline | 29JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 05AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 11AUG2004 | 6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 18AUG2004 | 13 | 3 | -1 | 3 |
| | | 104 | Week 4 | 01SEP2004 | 27 | 4 | 0 | 4 |
| | | 104 | Final visit | 01SEP2004 | 27 | 4 | 0 | 4 |
| E0005038 | OL QTP | 1 | Screening | 29JUL2004 | -7 | 5 | | |
| | | 1 | Baseline | 29JUL2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 05AUG2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 19AUG2004 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 02SEP2004 | 28 | 3 | -2 | 3 |
| | | 104 | Final visit | 02SEP2004 | 28 | 3 | -2 | 3 |
| E0005040 | OL QTP | 101 | At enrollment | 20AUG2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 26AUG2004 | 6 | 4 | -2 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12789573

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005040 | OL QTP | 103 | Week 2 | 07SEP2004 | 18 | 3 | | 3 |
| | | 104 | Final visit | 16SEP2004 | 27 | 3 | | 3 |
| E0005041 | QTP / VAL | 1 | Screening | 18AUG2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 18AUG2004 | -7 | 5 | 0 | |
| | | 101 | A.enrollment | 25AUG2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 01SEP2004 | 7 | 2 | -3 | 1 |
| | | 103 | Week 2 | 08SEP2004 | 14 | 2 | -3 | 1 |
| | | 104 | Week 4 | 22SEP2004 | 28 | 2 | -3 | 1 |
| | | 105 | Week 6 | 20OCT2004 | 56 | 1 | -4 | 1 |
| | | 106 | Week 8 | 16NOV2004 | 83 | 1 | -4 | 1 |
| | | 107 | Week 12 | 14DEC2004 | 111 | 1 | -4 | 1 |
| | | 108 | Week 16 | 11JAN2005 | 139 | 1 | -4 | 1 |
| | | 201 | At randomization | 08FEB2005 | 1 | 1 | 0 | 5 |
| | | 201 | Baseline | 08FEB2005 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 16FEB2005 | 9 | 2 | 1 | 4 |
| | | 203 | Week 2 | 24FEB2005 | 17 | 1 | 0 | 4 |
| | | 204 | Week 6 | 22MAR2005 | 43 | 2 | 1 | 5 |
| | | 205 | Week 8 | 08APR2005 | 60 | 1 | 0 | 4 |
| | | 206 | Week 12 | 10MAY2005 | 92 | 2 | 1 | 7 |
| | | 207 | Week 16 | 27JUN2005 | 140 | 4 | 3 | 5 |
| | | 208 | Week 20 | 25JUL2005 | 168 | 2 | 1 | 4 |
| | | 209 | Week 24 | 22AUG2005 | 196 | 1 | 0 | 7 |
| | | 210 | Week 28 | 19SEP2005 | 224 | 4 | 3 | 4 |
| | | 211 | Week 32 | 19OCT2005 | 254 | 2 | 1 | 6 |
| | | 212 | Week 36 | 16NOV2005 | 282 | 4 | 3 | 6 |
| | | 213 | Week 40 | 16JAN2006 | 343 | 3 | 2 | 2 |
| | | 214 | Week 44 | 13FEB2006 | 371 | 3 | 2 | 1 |
| | | 215 | Week 48 | 05APR2006 | 422 | 2 | 1 | 5 |
| | | 216 | Final visit | 31MAY2006 | 478 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789574

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 220 | Week 76 | 26JUL2006 | 534 | 1 | 0 | 4 |
|  |  | 222 | Week 8 | 02AUG2006 | 542 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 23AUG2006 | 562 | 1 | 0 | 4 |
| E0005042 | OL QTP | 1 | Screening | 19AUG2004 | -7 | 3 |  |  |
|  |  | 101 | Baseline | 26AUG2004 | 0 | 3 | 0 |  |
|  |  | 101 | At enrollment | 26AUG2004 | 0 | 4 | 1 | 5 |
|  |  | 102 | Week 1 | 01SEP2004 | 6 | 4 | 1 | 5 |
|  |  | 103 | Week 2 | 09SEP2004 | 14 | 5 | 2 | 6 |
|  |  | 104 | Week 4 | 22SEP2004 | 27 | 5 | 2 | 6 |
|  |  | 104 | Final visit | 22SEP2004 | 27 | 5 | 2 | 6 |
| E0005045 | OL QTP | 1 | Screening | 25AUG2004 | -7 | 4 |  |  |
|  |  | 101 | Baseline | 01SEP2004 | 0 | 4 | 0 |  |
|  |  | 101 | At enrollment | 01SEP2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 09SEP2004 | 8 | 3 | -1 | 3 |
|  |  | 103 | Week 2 | 16SEP2004 | 15 | 2 | -2 | 2 |
|  |  | 104 | Final visit | 29SEP2004 | 28 | 1 | -3 | 1 |
| E0005046 | OL QTP | 1 | Screening | 02SEP2004 | -6 | 4 |  |  |
|  |  | 101 | Baseline | 07SEP2004 | 0 | 4 | 0 |  |
|  |  | 101 | At enrollment | 07SEP2004 | 0 | 3 | -1 | 3 |
|  |  | 102 | Week 1 | 16SEP2004 | 8 | 3 | -1 | 3 |
|  |  | 103 | Week 2 | 23SEP2004 | 15 | 3 | -1 | 3 |
|  |  | 104 | Week 4 | 06OCT2004 | 28 | 3 | -1 | 3 |
|  |  | 105 | Week 8 | 03NOV2004 | 56 | 4 | 0 | 4 |
|  |  | 106 | Week 12 | 02DEC2004 | 85 | 2 | -2 | 2 |
|  |  | 107 | Week 16 | 29DEC2004 | 112 | 1 | -3 | 1 |
|  |  | 108 | Final visit | 27JAN2005 | 141 | 1 | -3 | 1 |
| E0005047 | PLA / VAL | 1 | Screening | 07SEP2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 07SEP2004 | -7 | 4 | 0 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789575

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005047 | PLA / VAL | 101 | At enrollment | 14SEP2004 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 21SEP2004 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 28SEP2004 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 12OCT2004 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 09NOV2004 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 07DEC2004 | 84 | 3 | -1 | 2 |
| | | 107 | Week 16 | 04JAN2005 | 112 | 2 | -2 | 2 |
| | | 108 | Week 20 | 01FEB2005 | 140 | 2 | -2 | 2 |
| | | 201 | Final visit | 08MAR2005 | 1 | 2 | -2 | |
| | | 201 | Randomization | 08MAR2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 08MAR2005 | 1 | 1 | -1 | 3 |
| | | 203 | Week 2 | 14MAR2005 | 7 | 1 | -1 | 3 |
| | | 204 | Week 4 | 21MAR2005 | 14 | 1 | -1 | 3 |
| | | 205 | Week 6 | 05APR2005 | 29 | 1 | -1 | 3 |
| | | 206 | Week 8 | 19APR2005 | 43 | 1 | -1 | 3 |
| | | 207 | Week 10 | 03MAY2005 | 57 | 1 | -1 | 3 |
| | | 208 | Week 12 | 31MAY2005 | 85 | 1 | -1 | 3 |
| | | 209 | Week 16 | 28JUN2005 | 113 | 1 | -1 | 3 |
| | | 210 | Week 24 | 23AUG2005 | 169 | 1 | -1 | 3 |
| | | 211 | Week 28 | 20SEP2005 | 197 | 1 | -1 | 3 |
| | | 212 | Week 32 | 18OCT2005 | 225 | 1 | -1 | 3 |
| | | 213 | Week 36 | 15NOV2005 | 253 | 1 | -1 | 3 |
| | | 214 | Week 40 | 13DEC2005 | 281 | 1 | -1 | 3 |
| | | 215 | Week 44 | 10JAN2006 | 309 | 1 | -1 | 3 |
| | | 216 | Week 48 | 07FEB2006 | 337 | 1 | -1 | 3 |
| | | 217 | Week 52 | 07MAR2006 | 365 | 1 | -1 | 3 |
| | | 218 | Week 60 | 02MAY2006 | 421 | 1 | -1 | 3 |
| | | 219 | Week 68 | 27JUN2006 | 477 | 1 | -1 | 3 |
| | | 220 | Final visit | 22AUG2006 | 533 | 1 | -1 | 3 |
| E0005048 | QTP / LI | 1 | Screening | 07SEP2004 | -3 | 6 | | 0 |
| | | 1 | Baseline | 07SEP2004 | -3 | 6 | | 0 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789576

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005048 | QTP / LI | 101 | At enrollment | 10SEP2004 | 0 | 2 | -4 | 1 |
| | | 102 | Week 1 | 15SEP2004 | 5 | 3 | -3 | 2 |
| | | 104 | Week 2 | 22SEP2004 | 12 | 2 | -4 | 1 |
| | | 104 | Week 4 | 06OCT2004 | 26 | 1 | -5 | 1 |
| | | 105 | Week 8 | 04NOV2004 | 55 | 3 | -3 | 2 |
| | | 106 | Week 16 | 08DEC2004 | 89 | 2 | -4 | 1 |
| | | 107 | Week 16 | 06JAN2005 | 116 | 2 | -4 | 1 |
| | | 108 | Week 20 | 02FEB2005 | 145 | 2 | -4 | 1 |
| | | 201 | Final visit | 02MAR2005 | 1 | 2 | -4 | 1 |
| | | 201 | Randomization | 02MAR2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 09MAR2005 | 8 | 1 | -1 | |
| | | 203 | Week 2 | 16MAR2005 | 15 | 1 | -1 | 4 |
| | | 204 | Week 4 | 30MAR2005 | 29 | 1 | -1 | 4 |
| | | 205 | Week 6 | 18APR2005 | 48 | 1 | -1 | 4 |
| | | 206 | Week 8 | 09MAY2005 | 69 | 1 | -1 | 4 |
| | | 207 | Week 12 | 01JUN2005 | 92 | 1 | -1 | 4 |
| | | 208 | Week 16 | 29JUN2005 | 120 | 1 | -1 | 4 |
| | | 209 | Week 20 | 01AUG2005 | 153 | 3 | 1 | 6 |
| | | 210 | Week 24 | 24AUG2005 | 176 | 3 | 1 | 6 |
| | | 211 | Week 28 | 20SEP2005 | 203 | 4 | 2 | 6 |
| | | 212 | Final visit | 18OCT2005 | 231 | 3 | 1 | 6 |
| E0005049 | QTP / VAL | 1 | Screening | 13SEP2004 | -7 | 3 | 0 | |
| | | 101 | Baseline | 20SEP2004 | -7 | 3 | 0 | |
| | | 102 | At enrollment | 27SEP2004 | 0 | 2 | -1 | |
| | | 103 | Week 1 | 04OCT2004 | 7 | 2 | -1 | 3 |
| | | 104 | Week 4 | 18OCT2004 | 14 | 2 | -1 | 3 |
| | | 105 | Week 8 | 16NOV2004 | 57 | 2 | -1 | 3 |
| | | 106 | Week 12 | 14DEC2004 | 85 | 2 | -1 | 3 |
| | | 107 | Week 16 | 11JAN2005 | 113 | 2 | -1 | 3 |
| | | 108 | Week 20 | 08FEB2005 | 141 | 2 | -1 | 3 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789577

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005049 | QTP / VAL | 201 | Final visit | 08MAR2005 | 1 | 2 | -1 | |
| | | 201 | At randomization | 08MAR2005 | 1 | 2 | -0 | |
| | | 202 | Baseline | 08MAR2005 | 1 | 2 | -0 | |
| | | 203 | Week 1 | 17MAR2005 | 10 | 1 | -1 | 3 |
| | | 204 | Week 2 | 22MAR2005 | 15 | 1 | -1 | 3 |
| | | 205 | Week 4 | 05APR2005 | 28 | 2 | -0 | 4 |
| | | 206 | Week 6 | 19APR2005 | 43 | 2 | -0 | 4 |
| | | 207 | Week 8 | 03MAY2005 | 57 | 2 | -0 | 4 |
| | | 208 | Week 12 | 31MAY2005 | 85 | 2 | -0 | 4 |
| | | 208 | Week 16 | 28JUN2005 | 113 | 2 | -0 | 4 |
| E0005050 | QL QTP | 1 | Screening | 13SEP2004 | -7 | 3 | 0 | |
| | | 1 | Baseline | 13SEP2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 20SEP2004 | -0 | 3 | 0 | 4 |
| E0005051 | QTP / VAL | 1 | Screening | 14SEP2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 21SEP2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 28SEP2004 | -0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 05OCT2004 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 19OCT2004 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 16NOV2004 | 56 | 3 | -2 | 3 |
| | | 105 | Week 8 | 14DEC2004 | 84 | 2 | -3 | 2 |
| | | 106 | Week 12 | 11JAN2005 | 112 | 2 | -3 | 2 |
| | | 107 | Week 16 | 08FEB2005 | 140 | 2 | -3 | 2 |
| | | 108 | Week 24 | 08MAR2005 | 168 | 1 | -4 | 2 |
| | | 201 | Final visit | 05APR2005 | 1 | 1 | -0 | |
| | | 201 | At randomization | 05APR2005 | 1 | 1 | -0 | 5 |
| | | 202 | Baseline | 13APR2005 | 9 | 1 | -0 | 5 |
| | | 203 | Week 2 | 19APR2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 03MAY2005 | 29 | 2 | 1 | 5 |
| | | 205 | Week 6 | 17MAY2005 | 43 | 2 | -1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

1110

CONFIDENTIAL
AZSER12789578

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005051 | QTP / VAL | 206 | Week 8 | 31MAY2005 | 57 | 2 | 1 | 5 |
|  |  | 207 | Week 12 | 20JUN2005 | 85 | 2 | 1 | 5 |
|  |  | 223 | Week 16 | 26JUL2005 | 113 | 3 | 2 | 6 |
|  |  | 223 | Final visit | 26JUL2005 | 113 | 3 | 2 | 6 |
| E0005053 | OL QTP | 1 | Screening | 15SEP2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 15SEP2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 22SEP2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 29SEP2004 | 7 | 3 | -1 | 3 |
|  |  | 103 | Week 2 | 06OCT2004 | 14 | 3 | -1 | 3 |
|  |  | 103 | Final visit | 06OCT2004 | 14 | 3 | -1 | 3 |
| E0005054 | OL QTP | 1 | Screening | 15SEP2004 | -6 | 4 |  |  |
|  |  | 1 | Baseline | 15SEP2004 | -6 | 4 | 0 |  |
|  |  | 101 | At enrollment | 21SEP2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 28SEP2004 | 7 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 06OCT2004 | 15 | 2 | -2 | 2 |
|  |  | 103 | Final visit | 06OCT2004 | 15 | 2 | -2 | 2 |
| E0005055 | PLA / VAL | 1 | Screening | 21SEP2004 | -7 | 3 |  |  |
|  |  | 1 | Baseline | 21SEP2004 | -7 | 3 | 0 |  |
|  |  | 101 | At enrollment | 05OCT2004 | -0 | 4 | 1 | 5 |
|  |  | 103 | Week 2 | 12OCT2004 | 14 | 1 | -2 | 2 |
|  |  | 104 | Week 4 | 26OCT2004 | 28 | 1 | -2 | 2 |
|  |  | 105 | Week 8 | 23NOV2004 | 56 | 1 | -2 | 2 |
|  |  | 106 | Week 12 | 21DEC2004 | 84 | 1 | -2 | 2 |
|  |  | 201 | Final visit | 18JAN2005 | 1 | 1 | -2 | 2 |
|  |  | 201 | At randomization | 18JAN2005 | 1 | 1 | 0 |  |
|  |  | 202 | Baseline | 25JAN2005 | 8 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 01FEB2005 | 15 | 1 | 0 | 4 |
|  |  | 204 | Week 4 | 16FEB2005 | 30 | 1 | 0 | 4 |
|  |  | 205 | Week 6 | 01MAR2005 | 43 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789579

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005055 | PLA / VAL | 206 | Week 8 | 15MAR2005 | 57 | 2 | 1 | 5 |
| | | 207 | Week 12 | 12APR2005 | 85 | 2 | 1 | 5 |
| | | 208 | Week 16 | 12MAY2005 | 115 | 1 | 0 | 4 |
| | | 209 | Week 20 | 07JUN2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 12JUL2005 | 176 | 1 | 0 | 4 |
| | | 211 | Week 28 | 16AUG2005 | 206 | 1 | 0 | 4 |
| | | 212 | Week 36 | 13SEP2005 | 234 | 1 | 0 | 4 |
| | | 213 | Week 40 | 11OCT2005 | 267 | 5 | 4 | 7 |
| | | 223 | Week 44 | 08NOV2005 | 295 | 3 | 2 | 6 |
| | | 223 | Final visit | 08NOV2005 | 295 | 3 | 2 | 6 |
| E0005056 | OL QTP | 1 | Screening | 22SEP2004 | -7 | 4 | | |
| | | 1 | Baseline | 22SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06OCT2004 | 7 | 4 | 0 | 4 |
| | | 101 | Week 1 | 06OCT2004 | 7 | 3 | -1 | 3 |
| | | 102 | Final visit | 06OCT2004 | 7 | 3 | -1 | 3 |
| E0005057 | QTP / VAL | 1 | Screening | 29SEP2004 | -7 | 5 | | |
| | | 101 | Baseline | 29SEP2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 06OCT2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 13OCT2004 | 7 | 5 | 0 | 4 |
| | | 104 | Week 2 | 20OCT2004 | 14 | 5 | 0 | 4 |
| | | 105 | Week 4 | 03NOV2004 | 28 | 5 | 0 | 4 |
| | | 106 | Week 8 | 02DEC2004 | 57 | 2 | -3 | 2 |
| | | 107 | Week 12 | 29DEC2004 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 26JAN2005 | 112 | 1 | -4 | 1 |
| | | 201 | Final visit | 24FEB2005 | | 1 | -4 | 1 |
| | | 201 | At randomization | 24FEB2005 | | 1 | | |
| | | 201 | Baseline | 24FEB2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 02MAR2005 | 7 | 1 | 0 | 4 |
| | | 203 | Week 2 | 10MAR2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 24MAR2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 05APR2005 | 41 | 1 | 0 | 4 |
| | | 206 | Week 8 | 20APR2005 | 56 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789580

Listing 12.2.6-3    Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005057 | QTP / VAL | 207 | Week 12 | 23MAY2005 | 89 | 1 | 0 | 4 |
|  |  | 208 | Week 16 | 2JUN2005 | 118 | 1 | 0 | 4 |
|  |  | 210 | Week 20 | 13JUL2005 | 130 | 1 | 0 | 4 |
|  |  | 210 | Week 24 | 11AUG2005 | 169 | 1 | 0 | 4 |
|  |  | 211 | Week 28 | 06SEP2005 | 195 | 3 | 2 | 6 |
|  |  | 212 | Week 32 | 06OCT2005 | 225 | 3 | 2 | 6 |
|  |  | 213 | Week 36 | 01NOV2005 | 251 | 3 | 1 | 6 |
|  |  | 214 | Week 40 | 30NOV2005 | 280 | 2 | 1 | 5 |
|  |  | 215 | Week 44 | 03JAN2006 | 314 | 2 | 0 | 5 |
|  |  | 216 | Week 48 | 31JAN2006 | 342 | 1 | 1 | 5 |
|  |  | 217 | Week 52 | 28FEB2006 | 370 | 2 | 0 | 5 |
|  |  | 218 | Week 60 | 06MAY2006 | 435 | 2 | 1 | 5 |
|  |  | 219 | Week 68 | 20JUN2006 | 482 | 2 | 0 | 4 |
|  |  | 223 | Final Visit | 16AUG2006 | 539 | 1 | 0 | 4 |
| E0005058 | PLA / VAL | 101 | At enrollment | 25APR2005 |  | 5 |  | 4 |
|  |  | 102 | Week 2 | 09MAY2005 | 14 | 1 | 1 | 1 |
|  |  | 104 | Week 4 | 25MAY2005 | 30 | 1 | 1 | 1 |
|  |  | 105 | Week 8 | 28JUN2005 | 64 | 1 | 1 | 1 |
|  |  | 106 | Week 12 | 20JUL2005 | 86 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 17AUG2005 | 1 | 1 |  |  |
|  |  | 202 | Baseline | 17AUG2005 | 1 | 1 | 0 | 5 |
|  |  | 203 | Week 1 | 24AUG2005 | 8 | 2 | 1 | 7 |
|  |  | 203 | Week 2 | 31AUG2005 | 15 | 4 | 3 | 5 |
|  |  | 205 | Week 4 | 14SEP2005 | 29 | 2 | 1 | 5 |
|  |  | 205 | Week 6 | 28SEP2005 | 43 | 2 | 1 | 5 |
|  |  | 206 | Week 8 | 12OCT2005 | 57 | 2 | 1 | 5 |
|  |  | 207 | Week 12 | 09NOV2005 | 85 | 2 | 1 | 5 |
| E0005059 | QTP / LI | 1 | Screening | 14APR2005 | -7 | 5 | 0 | 5 |
|  |  | 1 | Baseline | 14APR2005 | -7 | 5 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789581

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005059 | QTP / LI | 101 | At enrollment | 21APR2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 28APR2005 | 7 | 3 | -2 | 2 |
| | | 104 | Week 4 | 04MAY2005 | 13 | 3 | -2 | 3 |
| | | 105 | Week 8 | 18MAY2005 | 27 | 4 | -1 | 4 |
| | | 106 | Week 12 | 15JUN2005 | 55 | 4 | -1 | 4 |
| | | 107 | Week 16 | 13JUL2005 | 83 | 4 | -1 | 4 |
| | | 108 | Week 20 | 10AUG2005 | 111 | 4 | -1 | 4 |
| | | 109 | Week 24 | 12SEP2005 | 144 | 2 | -3 | 1 |
| | | 110 | Week 28 | 11OCT2005 | 173 | 1 | -4 | 1 |
| | | 112 | Week 32 | 09NOV2005 | 202 | 1 | -4 | 1 |
| | | 201 | Final visit | 01DEC2005 | 224 | 1 | -4 | 1 |
| | | 201 | At randomization | 07DEC2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 07DEC2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 15DEC2005 | 9 | 3 | 2 | 6 |
| | | 203 | Week 2 | 22DEC2005 | 16 | 3 | 3 | 7 |
| | | 204 | Week 4 | 05JAN2006 | 30 | 4 | 3 | 7 |
| | | 223 | Final visit | 10JAN2006 | 35 | 5 | 4 | 7 |
| E0005060 | OL QTP | 1 | Screening | 21APR2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 21APR2005 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 03MAY2005 | 0 | 3 | -1 | 3 |
| | | 103 | Week 2 | 11MAY2005 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 25MAY2005 | 28 | 2 | -2 | 2 |
| | | 104 | Final visit | 25MAY2005 | 28 | 2 | -2 | 2 |
| E0005061 | QTP / LI | 1 | Screening | 26APR2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 26APR2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 03MAY2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 10MAY2005 | 7 | 3 | -3 | 4 |
| | | 104 | Week 4 | 17MAY2005 | 14 | 3 | -2 | 2 |
| | | 104 | Week 6 | 31MAY2005 | 28 | 2 | -3 | 2 |
| | | 105 | Week 8 | 28JUN2005 | 56 | 2 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789582

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 106 | Week 12 | 27JUL2005 | 85 | 2 | -3 | 2 |
| | | 107 | Week 16 | 23AUG2005 | 112 | 1 | -4 | 1 |
| | | 201 | Final visit | 30AUG2005 | 1 | 2 | -3 | |
| | | 201 | At randomization | 30AUG2005 | 1 | 2 | | |
| | | 201 | Baseline | 30AUG2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 06SEP2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 19SEP2005 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 27SEP2005 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 10OCT2005 | 42 | 2 | 0 | 4 |
| | | 206 | Week 8 | 25OCT2005 | 57 | 2 | 0 | 4 |
| | | 207 | Week 12 | 22NOV2005 | 85 | 2 | 0 | 4 |
| | | 208 | Week 16 | 20DEC2005 | 113 | 2 | 0 | 4 |
| | | 209 | Week 20 | 17JAN2006 | 141 | 2 | 0 | 4 |
| | | 210 | Week 24 | 14FEB2006 | 169 | 2 | 0 | 4 |
| | | 211 | Week 28 | 07MAR2006 | 190 | 2 | 0 | 5 |
| | | 212 | Week 32 | 04APR2006 | 218 | 3 | 1 | 5 |
| | | 213 | Week 36 | 09MAY2006 | 253 | 3 | 1 | 5 |
| | | 214 | Week 40 | 06JUN2006 | 281 | 3 | 1 | 5 |
| | | 215 | Week 44 | 03JUL2006 | 308 | 2 | 0 | 4 |
| | | 216 | Week 48 | 01AUG2006 | 337 | 2 | 0 | 4 |
| | | 223 | Week 52 | 29AUG2006 | 365 | 2 | 0 | 4 |
| | | 223 | Final visit | 29AUG2006 | 365 | 2 | 0 | 4 |
| E0005063 | OL QTP | 1 | Screening | 06MAY2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 06MAY2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 13MAY2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 19MAY2005 | 8 | 2 | -3 | 1 |
| | | 103 | Week 2 | 26MAY2005 | 15 | 2 | -3 | 1 |
| | | 103 | Final visit | 26MAY2005 | 15 | 2 | -3 | 1 |
| E0005064 | OL QTP | 101 | At enrollment | 19MAY2005 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 24MAY2005 | 5 | 4 | -1 | 3 |
| | | 103 | Week 2 | 31MAY2005 | 12 | 4 | -1 | 3 |
| | | 104 | Final visit | 07JUN2005 | 19 | 4 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789583

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005065 | OL QTP | 1 | Screening | 12MAY2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 12MAY2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 18MAY2005 | -0 | 5 | 0 | 4 |
| E0005066 | QTP / LI | 1 | Screening | 18MAY2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 18MAY2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 25MAY2005 | -0 | 4 | -1 | |
| | | 102 | Week 1 | 01JUN2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 07JUN2005 | 13 | 4 | -1 | 2 |
| | | 104 | Week 4 | 21JUN2005 | 27 | 1 | -4 | 1 |
| | | 105 | Week 8 | 13JUL2005 | 55 | 1 | -4 | 1 |
| | | 106 | Week 12 | 17AUG2005 | 84 | 1 | -4 | 2 |
| | | 201 | Final visit | 17AUG2005 | 1 | 2 | -3 | |
| | | 201 | Randomization | 14SEP2005 | 1 | 2 | -3 | 3 |
| | | 202 | Baseline | 14SEP2005 | 8 | 1 | -1 | 3 |
| | | 203 | Week 1 | 21SEP2005 | 15 | 1 | -0 | 4 |
| | | 204 | Week 2 | 28SEP2005 | 47 | 2 | -1 | 3 |
| | | 205 | Week 6 | 10OCT2005 | 43 | 1 | -1 | 3 |
| | | 206 | Week 8 | 26OCT2005 | 57 | 1 | -1 | 5 |
| | | 207 | Week 12 | 09NOV2005 | 85 | 1 | -1 | 3 |
| | | 223 | Final visit | 07DEC2005 | 113 | 1 | -1 | 3 |
| | | | | 06JAN2006 | | | | |
| E0005070 | OL QTP | 1 | Screening | 26MAY2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 26MAY2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 02JUN2005 | -0 | 4 | -1 | |
| | | 102 | Week 1 | 08JUN2005 | 6 | 3 | -2 | 4 |
| | | 103 | Week 2 | 16JUN2005 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 30JUN2005 | 28 | 3 | -2 | 2 |
| | | 104 | Final visit | 30JUN2005 | 28 | 3 | -2 | 2 |
| E0005071 | OL QTP | 1 | Screening | 26MAY2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 26MAY2005 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789584

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005071 | OL QTP | 101 | At enrollment | 02JUN2005 | 0 | 3 | -2 | 2 |
| | | 102 | Week 1 | 07JUN2005 | 6 | 4 | -1 | 5 |
| | | 102 | Final visit | 08JUN2005 | 6 | 4 | -1 | 5 |
| E0005072 | OL QTP | 101 | At enrollment | 10JUN2005 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 16JUN2005 | 6 | 3 | | 4 |
| | | 103 | Week 2 | 23JUN2005 | 13 | 4 | | 3 |
| | | 104 | Final visit | 30JUN2005 | 20 | 2 | | 1 |
| E0005075 | OL QTP | 1 | Screening | 13JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 13JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20JUN2005 | 0 | 5 | 1 | 5 |
| | | 102 | Week 1 | 27JUN2005 | 7 | 3 | 0 | 2 |
| | | 102 | Final visit | 05JUL2005 | 15 | 3 | -1 | 2 |
| | | 103 | Final visit | 05JUL2005 | 15 | 3 | -1 | 2 |
| E0005076 | PLA / LI | 1 | Screening | 15JUN2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 22JUN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 22JUN2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 29JUN2005 | 7 | 4 | -2 | 2 |
| | | 103 | Week 2 | 06JUL2005 | 14 | 3 | -3 | 1 |
| | | 104 | Week 4 | 20JUL2005 | 28 | 2 | -3 | 1 |
| | | 105 | Week 8 | 18AUG2005 | 57 | 2 | -3 | 1 |
| | | 106 | Week 12 | 14SEP2005 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 19OCT2005 | 119 | 1 | -4 | 1 |
| | | 107 | Final visit | 17NOV2005 | 1 | 1 | -4 | |
| | | 201 | At randomization | 17NOV2005 | | 1 | -4 | |
| | | 201 | Baseline | 17NOV2005 | | 1 | -4 | |
| | | 202 | Week 1 | 22NOV2005 | 6 | 1 | 0 | 4 |
| | | 203 | Week 2 | 01DEC2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 14DEC2005 | 28 | 1 | 0 | 4 |
| | | 205 | Week 6 | 02JAN2006 | 47 | 1 | 0 | 4 |
| | | 206 | Week 8 | 17JAN2006 | 62 | 2 | 1 | 5 |
| | | 207 | Week 12 | 14FEB2006 | 90 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789585

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005076 | PLA / LI | 208 | Week 16 | 09MAR2006 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 06APR2006 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 04MAY2006 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 31MAY2006 | 196 | 1 | 0 | 4 |
| | | 212 | Week 32 | 28JUN2006 | 224 | 1 | 0 | 4 |
| | | 213 | Week 36 | 26JUL2006 | 252 | 1 | 1 | 5 |
| | | 223 | Week 40 | 23AUG2006 | 280 | 1 | 1 | 5 |
| | | 223 | Final visit | 23AUG2006 | 280 | 2 | 1 | 5 |
| E0005077 | OL QTP | 1 | Screening | 20JUN2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 20JUN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 27JUN2005 | -0 | 4 | -1 | 3 |
| E0005078 | OL QTP | 1 | Screening | 21JUN2005 | -2 | 4 | 0 | |
| | | 1 | Baseline | 21JUN2005 | -2 | 4 | 0 | |
| | | 101 | At enrollment | 23JUN2005 | 0 | 3 | -1 | 4 |
| | | 102 | Week 1 | 30JUN2005 | 7 | 3 | -1 | 4 |
| | | 103 | Week 2 | 11JUL2005 | 18 | 2 | -2 | 3 |
| | | 104 | Week 4 | 26JUL2005 | 33 | 3 | -1 | 3 |
| | | 104 | Final visit | 26JUL2005 | 33 | 3 | -1 | 3 |
| E0005079 | QTP / VAL | 1 | Screening | 18JUL2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 18JUL2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 25JUL2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 02AUG2005 | 8 | 1 | -2 | 2 |
| | | 103 | Week 2 | 09AUG2005 | 15 | 1 | -2 | 2 |
| | | 104 | Week 4 | 23AUG2005 | 29 | 1 | -2 | 2 |
| | | 105 | Week 8 | 20SEP2005 | 57 | 1 | -2 | 2 |
| | | 106 | Week 12 | 20OCT2005 | 87 | 1 | -2 | 2 |
| | | 106 | Final visit | 20OCT2005 | 87 | 1 | -2 | |
| | | 201 | At randomization | 08NOV2005 | 1 | 1 | 1 | |
| | | 201 | Baseline | 08NOV2005 | 1 | 1 | 1 | |
| | | 202 | Week 1 | 06DEC2005 | 9 | 1 | 0 | 2 |
| | | 205 | Week 6 | 10JAN2006 | 44 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

1118

CONFIDENTIAL
AZSER12789586

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005079 | QTP / VAL | 206 | Week 8 | 26JAN2006 | 58 | 1 | 0 | 4 |
| | | 207 | Week 12 | 28FEB2006 | 93 | 1 | 0 | 4 |
| | | 208 | Week 16 | 21MAR2006 | 114 | 1 | 0 | 4 |
| | | 209 | Week 20 | 18APR2006 | 142 | 1 | 0 | 4 |
| | | 209 | Final visit | 18APR2006 | 142 | 1 | 0 | 4 |
| E0005080 | PLA / VAL | 1 | Screening | 19JUL2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 19JUL2005 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 25JUL2005 | 0 | 4 | -1 | 4 |
| | | 102 | Week 1 | 01AUG2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 08AUG2005 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 22AUG2005 | 28 | 3 | -2 | 3 |
| | | 105 | Week 8 | 26SEP2005 | 63 | 2 | -3 | 2 |
| | | 106 | Week 12 | 20OCT2005 | 92 | 2 | -3 | 2 |
| | | 108 | Week 16 | 20NOV2005 | 120 | 3 | -2 | 2 |
| | | 109 | Week 20 | 20DEC2005 | 148 | 2 | -3 | 2 |
| | | 110 | Week 24 | 17JAN2006 | 176 | 2 | -3 | 2 |
| | | 111 | Week 28 | 07FEB2006 | 197 | 1 | -4 | 1 |
| | | 110 | Week 32 | 07MAR2006 | 225 | 1 | -4 | 2 |
| | | 201 | Final visit | 11APR2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 11APR2006 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 18APR2006 | 8 | 1 | 0 | 5 |
| | | 203 | Week 2 | 25APR2006 | 15 | 2 | 1 | 6 |
| | | 223 | Final visit | 01MAY2006 | 21 | 4 | 3 | |
| E0005082 | OL QTP | 101 | At enrollment | 18AUG2005 | 0 | 3 | | 3 |
| | | 102 | Week 1 | 25AUG2005 | 7 | 2 | | 2 |
| | | 103 | Week 2 | 01SEP2005 | 14 | 1 | | 2 |
| | | 103 | Final visit | 01SEP2005 | 14 | 1 | | 2 |
| E0005083 | OL QTP | 1 | Screening | 25AUG2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 25AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 01SEP2005 | 0 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789587

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0005083 | OL QTP | 102 | Week 1 | 08SEP2005 | 7 | 2 | -2 | 2 |
|  |  | 103 | Week 2 | 21SEP2005 | 14 | 1 | -3 | 1 |
|  |  | 104 | Week 4 | 27SEP2005 | 27 | 3 | -1 | 3 |
|  |  | 104 | Final visit | 28SEP2005 | 27 | 3 | -1 | 3 |
| E0005085 | OL QTP | 1 | Screening | 31AUG2005 | -7 | 5 |  |  |
|  |  | 1 | Baseline | 31AUG2005 | -7 | 5 | 0 |  |
|  |  | 101 | At enrollment | 07SEP2005 | 0 | 5 | 0 |  |
|  |  | 102 | Week 1 | 14SEP2005 | 7 | 5 | 0 | 4 |
|  |  | 103 | Week 2 | 24SEP2005 | 14 | 5 | 0 | 4 |
|  |  | 105 | Week 4 | 24OCT2005 | 29 | 4 | -1 | 4 |
|  |  | 105 | Week 8 | 03NOV2005 | 57 | 2 | -3 | 3 |
|  |  | 106 | Week 12 | 01DEC2005 | 85 | 3 | -2 | 2 |
|  |  | 107 | Week 16 | 22DEC2005 | 106 | 5 | 0 | 4 |
|  |  | 108 | Week 20 | 19JAN2006 | 116 | 5 | 0 | 4 |
|  |  | 109 | Week 24 | 15FEB2006 | 161 | 1 | -4 | 2 |
|  |  | 110 | Week 28 | 21MAR2006 | 195 | 1 | -4 | 2 |
|  |  | 111 | Week 36 | 14APR2006 | 224 | 1 | -4 | 1 |
|  |  | 201 | Week 36 | 17MAY2006 | 252 | 1 | -4 | 1 |
|  |  | 203 | Final visit | 30MAY2006 | 265 | 1 | -4 | 4 |
| E0005086 | OL QTP | 1 | Screening | 12SEP2005 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 12SEP2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 19SEP2005 | 0 | 4 | 0 |  |
|  |  | 102 | Week 1 | 26SEP2005 | 7 | 2 | -2 | 4 |
|  |  | 102 | Final visit | 26SEP2005 | 7 | 2 | -2 | 2 |
| E0005087 | OL QTP | 1 | Screening | 19SEP2005 | -7 | 5 |  |  |
|  |  | 1 | Baseline | 19SEP2005 | -7 | 5 | 0 |  |
|  |  | 101 | At enrollment | 03OCT2005 | 0 | 4 | -1 | 3 |
|  |  | 102 | Week 2 | 10OCT2005 | 7 | 4 | -1 | 4 |
|  |  | 103 | Week 4 | 24OCT2005 | 15 | 2 | -3 | 4 |
|  |  | 104 | Week 4 | 24OCT2005 | 28 | 2 | -3 | 3 |
|  |  | 104 | Final visit | 24OCT2005 | 28 | 2 | -3 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1l00.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789588

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006001 | OL QTP | 1 | Screening | 22APR2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 29APR2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 29APR2004 | 0 | 5 | 0 | |
| | | 103 | Week 1 | 06MAY2004 | 7 | 4 | -1 | 4 |
| | | 104 | Week 2 | 17MAY2004 | 18 | 4 | -1 | 3 |
| | | 105 | Week 4 | 27MAY2004 | 28 | 3 | -2 | 2 |
| | | 106 | Week 8 | 24JUN2004 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 22JUL2004 | 84 | 2 | -3 | 2 |
| | | 106 | Final visit | 22JUL2004 | 84 | 2 | -3 | 2 |
| E0006003 | OL QTP | 101 | At enrollment | 05MAY2004 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 11MAY2004 | 6 | 4 | | 4 |
| | | 103 | Week 2 | 18MAY2004 | 13 | 4 | | 3 |
| | | 104 | Week 4 | 02JUN2004 | 28 | 4 | | 5 |
| | | 105 | Week 8 | 02JUL2004 | 58 | 4 | | 5 |
| | | 106 | Week 12 | 27JUL2004 | 83 | 4 | | 5 |
| | | 107 | Week 16 | 26AUG2004 | 113 | 4 | | 3 |
| | | 108 | Week 20 | 23SEP2004 | 141 | 4 | | 3 |
| | | 108 | Final visit | 23SEP2004 | 141 | 4 | | 3 |
| E0006004 | QTP / LI | 1 | Screening | 13MAY2004 | -5 | 2 | 0 | |
| | | 101 | Baseline | 18MAY2004 | 0 | 2 | 0 | |
| | | 102 | At enrollment | 18MAY2004 | 0 | 3 | 1 | |
| | | 104 | Week 1 | 25MAY2004 | 7 | 3 | 1 | 4 |
| | | 105 | Week 4 | 16JUN2004 | 27 | 3 | 1 | 3 |
| | | 201 | Week 8 | 12JUL2004 | 55 | 2 | 0 | 3 |
| | | 201 | Final visit | 12JUL2004 | 55 | 2 | 0 | 3 |
| | | 201 | At randomization | 12JUL2004 | 1 | 2 | 0 | |
| | | 202 | Baseline | 12AUG2004 | 1 | 2 | 0 | |
| | | 204 | Week 4 | 07SEP2004 | 27 | 2 | 0 | 4 |
| | | 205 | Week 6 | 23SEP2004 | 43 | 2 | 0 | 4 |
| | | 206 | Week 8 | 05OCT2004 | 55 | 3 | 1 | 4 |
| | | 207 | Week 12 | 02NOV2004 | 83 | 2 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789589

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006004 | QTP / LI | 208 | Week 16 | 30NOV2004 | 111 | 5 | 2 | 5 |
| | | 209 | Week 20 | 20DEC2004 | 131 | 4 | 0 | 4 |
| | | 219 | Week 24 | 01FEB2005 | 174 | 4 | 2 | 6 |
| | | 223 | Week 28 | 02MAR2005 | 203 | 4 | 2 | 6 |
| | | 223 | Final visit | 02MAR2005 | 203 | 5 | 3 | 6 |
| E0006006 | QTP / VAL | 1 | Screening | 14MAY2004 | -7 | 5 | | |
| | | 101 | Baseline | 14MAY2004 | -0 | 5 | 0 | |
| | | 102 | At enrollment | 21MAY2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 1 | 28MAY2004 | 0 | 3 | -1 | 3 |
| | | 104 | Week 2 | 07JUN2004 | 17 | 3 | -2 | 2 |
| | | 105 | Week 4 | 18JUN2004 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 21JUL2004 | 61 | 3 | -2 | 2 |
| | | 106 | Week 12 | 16AUG2004 | 87 | 3 | -2 | 2 |
| | | 106 | Week 16 | 17SEP2004 | 119 | 2 | -3 | 2 |
| | | 201 | Final visit | 17SEP2004 | 1 | 1 | -4 | 4 |
| | | 201 | At randomization | 22OCT2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 22OCT2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 29OCT2004 | 8 | 2 | 1 | 5 |
| | | 203 | Week 2 | 05NOV2004 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 19NOV2004 | 29 | 2 | 1 | 5 |
| | | 205 | Week 6 | 07DEC2004 | 47 | 2 | 1 | 5 |
| | | 206 | Week 8 | 17DEC2004 | 57 | 2 | 1 | 5 |
| | | 207 | Week 12 | 14JAN2005 | 85 | 3 | 2 | 5 |
| | | 207 | Final visit | 16JAN2005 | 85 | 3 | 2 | 5 |
| E0006008 | PLA / VAL | 1 | Screening | 19MAY2004 | -7 | 4 | | |
| | | 101 | Baseline | 19MAY2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 26MAY2004 | 0 | 4 | 0 | 4 |
| | | 104 | Week 1 | 02JUN2004 | 7 | 2 | -2 | 2 |
| | | 106 | Week 4 | 24JUN2004 | 29 | 2 | -2 | 2 |
| | | 105 | Week 8 | 22JUL2004 | 57 | 2 | -2 | 2 |
| | | 201 | Final visit | 18AUG2004 | 1 | 2 | -2 | |
| | | 201 | At randomization | 18AUG2004 | 1 | 2 | -2 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789590

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006008 | PLA / VAL | 201 | Baseline | 18AUG2004 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 25AUG2004 | 8 | 2 | 0 | 4 |
| | | 204 | Week 2 | 01SEP2004 | 15 | 2 | 0 | 4 |
| | | 205 | Week 4 | 15SEP2004 | 29 | 2 | 0 | 4 |
| | | 206 | Week 6 | 29SEP2004 | 43 | 2 | 0 | 4 |
| | | 207 | Week 8 | 13OCT2004 | 57 | 2 | 0 | 4 |
| | | 208 | Week 12 | 09NOV2004 | 84 | 2 | 0 | 4 |
| | | 209 | Week 16 | 06DEC2004 | 111 | 1 | -1 | 3 |
| | | 210 | Week 20 | 03JAN2005 | 139 | 1 | -1 | 3 |
| | | 211 | Week 24 | 31JAN2005 | 167 | 1 | -1 | 3 |
| | | 210 | Week 28 | 28FEB2005 | 195 | 1 | -1 | 3 |
| | | 223 | Week 32 | 28MAR2005 | 223 | 1 | -1 | 3 |
| | | 223 | Final visit | 28MAR2005 | 223 | 1 | -1 | 3 |
| E0006009 | PLA / LI | 1 | Screening | 21MAY2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 28MAY2004 | 1 | 5 | 0 | |
| | | 102 | At enrollment | 04JUN2004 | 7 | 4 | -1 | 4 |
| | | 103 | Week 1 | 11JUN2004 | 14 | 4 | -1 | 4 |
| | | 104 | Week 2 | 25JUN2004 | 28 | 4 | -1 | 3 |
| | | 105 | Week 4 | 23JUL2004 | 56 | 3 | -2 | 3 |
| | | 107 | Week 8 | 20AUG2004 | 84 | 3 | -2 | 2 |
| | | 108 | Week 16 | 17SEP2004 | 112 | 2 | -3 | 2 |
| | | 109 | Week 20 | 15OCT2004 | 140 | 1 | -3 | 1 |
| | | 109 | Week 24 | 12NOV2004 | 168 | 1 | -3 | 1 |
| | | 110 | Week 28 | 10DEC2004 | 196 | 1 | -3 | 1 |
| | | 111 | Week 32 | 07JAN2005 | 224 | 1 | -3 | 1 |
| | | 201 | Final visit | 04FEB2005 | 1 | 2 | -3 | |
| | | 201 | At randomization | 04FEB2005 | 1 | 2 | 0 | |
| | | 203 | Baseline | 04FEB2005 | 1 | 2 | 0 | |
| | | 204 | Week 4 | 04MAR2005 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 18MAR2005 | 43 | 2 | 0 | 4 |
| | | 206 | Week 8 | 29MAR2005 | 54 | 2 | 0 | 4 |
| | | 207 | Week 12 | 29APR2005 | 85 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1123

CONFIDENTIAL
AZSER12789591

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006009 | PLA / LI | 208 | Week 16 | 27MAY2005 | 113 | 2 | 0 | 2 |
| | | 209 | Week 20 | 22JUN2005 | 141 | 3 | 1 | 4 |
| | | 210 | Week 24 | 22JUL2005 | 169 | 2 | 0 | 4 |
| | | 211 | Week 28 | 19AUG2005 | 197 | 2 | 0 | 4 |
| | | 212 | Week 32 | 16SEP2005 | 225 | 2 | 0 | 4 |
| | | 213 | Week 36 | 1OCT2005 | 253 | 2 | 0 | 4 |
| | | 214 | Week 40 | 11NOV2005 | 281 | 2 | 0 | 4 |
| | | 215 | Week 44 | 09DEC2005 | 309 | 3 | 0 | 4 |
| | | 216 | Week 48 | 05JAN2006 | 336 | 2 | 1 | 4 |
| | | 217 | Week 52 | 01FEB2006 | 365 | 2 | 0 | 4 |
| | | 218 | Week 60 | 30MAR2006 | 420 | 2 | 0 | 4 |
| | | 219 | Week 68 | 26MAY2006 | 477 | 2 | 0 | 4 |
| | | 220 | Week 76 | 21JUL2006 | 533 | 2 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 559 | 2 | 0 | 4 |
| E0006010 | OL QTP | 1 | Screening | 11JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 11JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 18JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 25JUN2004 | 7 | 2 | -2 | 1 |
| | | 103 | Week 2 | 07JUL2004 | 19 | 1 | -3 | 1 |
| | | 103 | Final visit | 07JUL2004 | 19 | 1 | -3 | 1 |
| E0006011 | QTP / VAL | 101 | At enrollment | 07JUL2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 14JUL2004 | 7 | 3 | | 2 |
| | | 103 | Week 2 | 21JUL2004 | 14 | 3 | | 2 |
| | | 104 | Week 4 | 02AUG2004 | 26 | 2 | | 2 |
| | | 105 | Week 8 | 07SEP2004 | 62 | 1 | | 2 |
| | | 201 | Final visit | 30SEP2004 | 1 | 1 | | |
| | | 201 | At randomization | 30SEP2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 07OCT2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 11OCT2004 | 12 | 1 | 0 | 4 |
| | | 204 | Week 4 | 25OCT2004 | 26 | 1 | 0 | 4 |
| | | 205 | Week 6 | 08NOV2004 | 40 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789592

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006011 | QTP / VAL | 223 | Week 8 | 29NOV2004 | 61 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 29NOV2004 | 61 | 1 | 0 | 4 |
| E0006012 | OL QTP | 1 | Screening | 07JUL2004 | -7 | 5 | 0 |  |
|  |  | 1 | Baseline | 07JUL2004 | -7 | 5 | 0 |  |
|  |  | 101 | At enrollment | 13JUL2004 | -0 | 5 | 0 | 4 |
|  |  | 103 | Week 1 | 23JUL2004 | 9 | 3 | -2 | 3 |
|  |  | 104 | Week 4 | 06AUG2004 | 23 | 4 | -1 | 5 |
|  |  | 105 | Week 8 | 31AUG2004 | 48 | 4 | -1 | 3 |
|  |  | 105 | Final visit | 31AUG2004 | 48 | 4 | -1 | 3 |
| E0006013 | OL QTP | 1 | Screening | 15JUL2004 | -6 | 5 | 0 |  |
|  |  | 1 | Baseline | 15JUL2004 | -6 | 5 | 0 | 4 |
|  |  | 101 | At enrollment | 21JUL2004 | 0 | 5 | 0 | 4 |
|  |  | 102 | Week 1 | 26JUL2004 | 5 | 5 | 0 | 4 |
|  |  | 102 | Final visit | 26JUL2004 | 5 | 5 | 0 |  |
| E0006016 | OL QTP | 1 | Screening | 15JUL2004 | -6 | 5 | 0 |  |
|  |  | 1 | Baseline | 15JUL2004 | -6 | 5 | 0 |  |
|  |  | 101 | At enrollment | 21JUL2004 | 0 | 5 | 0 | 4 |
|  |  | 102 | Week 1 | 27JUL2004 | 6 | 4 | -1 | 3 |
|  |  | 103 | Week 4 | 26AUG2004 | 36 | 2 | -3 | 2 |
|  |  | 105 | Week 8 | 16SEP2004 | 57 | 2 | -3 | 2 |
|  |  | 105 | Final visit | 16SEP2004 | 57 | 2 | -3 | 2 |
| E0006018 | OL QTP | 1 | Screening | 21JUL2004 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 21JUL2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 28JUL2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 18AUG2004 | 21 | 2 | -2 | 2 |
|  |  | 103 | Week 2 | 25AUG2004 | 28 | 2 | -2 | 2 |
|  |  | 104 | Week 4 | 25AUG2004 | 28 | 2 | -2 | 2 |
|  |  | 104 | Final visit | 25AUG2004 | 28 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1125

CONFIDENTIAL
AZSER12789593

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006019 | QTP / VAL | 1 | Screening | 21JUL2004 | -7 | 1 | 0 | |
| | | 101 | Baseline | 28JUL2004 | 0 | 1 | 0 | |
| | | 102 | At enrollment | 04AUG2004 | 7 | 1 | 0 | 4 |
| | | 103 | Week 1 | 11AUG2004 | 14 | 1 | 0 | 4 |
| | | 105 | Week 2 | 25AUG2004 | 28 | 1 | 0 | 4 |
| | | 106 | Week 4 | 22SEP2004 | 56 | 1 | 0 | 4 |
| | | 201 | Week 8 | 21OCT2004 | 1 | 1 | 0 | |
| | | 201 | Final visit | 21OCT2004 | 1 | 1 | 0 | |
| | | 201 | At randomization | 21OCT2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 27OCT2004 | 7 | 1 | 0 | 4 |
| | | 203 | Week 2 | 03NOV2004 | 14 | 1 | 0 | 4 |
| | | 204 | Week 4 | 17NOV2004 | 28 | 1 | 0 | 4 |
| | | 205 | Week 6 | 01DEC2004 | 42 | 2 | 1 | 5 |
| | | 206 | Week 8 | 16DEC2004 | 57 | 2 | 1 | 5 |
| | | 207 | Week 12 | 12JAN2005 | 84 | 3 | 2 | 5 |
| | | 208 | Week 16 | 09FEB2005 | 112 | 3 | 2 | 5 |
| | | 209 | Week 20 | 09MAR2005 | 140 | 3 | 2 | 5 |
| | | 210 | Week 24 | 06APR2005 | 168 | 3 | 2 | 5 |
| | | 211 | Week 28 | 05MAY2005 | 197 | 3 | 2 | 5 |
| | | 212 | Week 32 | 06JUN2005 | 229 | 3 | 2 | 5 |
| | | 212 | Week 32 | 06JUN2005 | 229 | 3 | 2 | 5 |
| | | 214 | Week 40 | 26JUL2005 | 279 | 2 | 1 | 5 |
| | | 214 | Final visit | 26JUL2005 | 279 | 2 | 1 | 5 |
| E0006020 | OL QTP | 1 | Screening | 26JUL2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 02AUG2004 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 09AUG2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 1 | 18AUG2004 | 16 | 4 | 0 | 4 |
| | | 104 | Week 2 | 31AUG2004 | 29 | 4 | 0 | 4 |
| | | 104 | Final visit | 31AUG2004 | 29 | 4 | 0 | 3 |
| E0006021 | OL QTP | 1 | Screening | 28JUL2004 | -6 | 5 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789594

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006021 | OL QTP | 1 | Baseline | 28JUL2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 03AUG2004 | -0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 13AUG2004 | 10 | 4 | -1 | 3 |
| | | 103 | Week 2 | 19AUG2004 | 16 | 4 | -1 | 3 |
| | | 103 | Final visit | 19AUG2004 | 16 | 4 | -1 | 3 |
| E0006022 | PLA / VAL | 1 | Screening | 03AUG2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 03AUG2004 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 09AUG2004 | 7 | 4 | -2 | 2 |
| | | 102 | Week 1 | 16AUG2004 | 14 | 2 | -2 | 4 |
| | | 104 | Week 2 | 23AUG2004 | 29 | 2 | -2 | 2 |
| | | 105 | Week 4 | 07SEP2004 | 57 | 1 | -3 | 1 |
| | | 105 | Week 8 | 05OCT2004 | | 1 | -3 | 1 |
| | | 201 | Final visit | 02NOV2004 | 1 | 1 | -3 | |
| | | 201 | At randomization | 02NOV2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 02NOV2004 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 09NOV2004 | 8 | 1 | 0 | 4 |
| | | 223 | Week 4 | 7NOV2004 | 16 | 2 | 1 | 5 |
| | | 223 | Week 4 | 01DEC2004 | 30 | 3 | 2 | 5 |
| | | 223 | Final visit | 01DEC2004 | 30 | 3 | 2 | 5 |
| E0006024 | OL QTP | 101 | At enrollment | 07SEP2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 13SEP2004 | 6 | 4 | 0 | 3 |
| | | 103 | Week 2 | 20SEP2004 | 13 | 3 | -1 | 3 |
| | | 104 | Week 4 | 04OCT2004 | 27 | 3 | -1 | 3 |
| | | 105 | Week 8 | 01NOV2004 | 25 | 3 | -1 | 3 |
| | | 105 | Final visit | 01NOV2004 | 55 | 3 | -1 | 3 |
| E0006025 | OL QTP | 101 | At enrollment | 07SEP2004 | 0 | 4 | 0 | 4 |
| E0006027 | OL QTP | 1 | Screening | 03SEP2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 03SEP2004 | -0 | 5 | 0 | 4 |
| | | 101 | At enrollment | 10SEP2004 | 7 | 5 | 0 | 4 |
| | | 102 | Week 1 | 17SEP2004 | 7 | 4 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1127

CONFIDENTIAL
AZSER12789595

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006027 | OL QTP | 102 | Final visit | 17SEP2004 | 7 | 4 | -1 | 4 |
| E0006028 | OL QTP | 1 | Screening | 03SEP2004 | -7 | 5 | | |
| | | 1 | Baseline | 03SEP2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 10SEP2004 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 17SEP2004 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 24SEP2004 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 08OCT2004 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 05NOV2004 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 03DEC2004 | 84 | 5 | 0 | 3 |
| | | 107 | Week 16 | 06JAN2005 | 118 | 4 | -1 | 3 |
| | | 108 | Week 20 | 28JAN2005 | 140 | 4 | -1 | 3 |
| | | 109 | Week 24 | 03MAR2005 | 174 | 4 | -1 | 4 |
| | | 110 | Week 28 | 31MAR2005 | 202 | 2 | -3 | 1 |
| | | 111 | Week 32 | 21APR2005 | 223 | 2 | -3 | 1 |
| | | 111 | Final visit | 21APR2005 | 223 | 2 | -3 | 1 |
| E0006029 | MISSING | 1 | Screening | 09SEP2004 | -6 | 4 | | |
| | | 1 | Baseline | 09SEP2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 15SEP2004 | 0 | 4 | 0 | 4 |
| E0006030 | OL QTP | 101 | At enrollment | 21SEP2004 | 0 | 4 | | 4 |
| E0006031 | OL QTP | 1 | Screening | 15SEP2004 | -6 | 4 | | |
| | | 1 | Baseline | 15SEP2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 21SEP2004 | 0 | 4 | 0 | 4 |
| E0006032 | QTP / VAL | 1 | Screening | 20SEP2004 | -7 | 4 | | |
| | | 1 | Baseline | 20SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 04OCT2004 | 7 | 4 | 0 | 4 |
| | | 102 | Week 2 | 11OCT2004 | 14 | 2 | -2 | 2 |
| | | 103 | Week 4 | 25OCT2004 | 28 | 1 | -3 | 1 |
| | | 104 | Week 4 | 25OCT2004 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 22NOV2004 | 56 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1128

CONFIDENTIAL
AZSER12789596

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006032 | QTP / VAL | 106 | Week 12 | 20DEC2004 | 84 | 1 | -3 | 1 |
| | | 201 | Final visit | 17JAN2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 17JAN2005 | 1 | 1 | | |
| | | 201 | Baseline | 17JAN2005 | 1 | 1 | | |
| | | 202 | Week 1 | 25JAN2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 31JAN2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 15FEB2005 | 30 | 3 | 2 | 5 |
| | | 204 | Final visit | 15FEB2005 | 30 | 3 | 2 | 5 |
| E0006034 | OL QTP | 101 | At enrollment | 08OCT2004 | 0 | 3 | | 4 |
| | | 103 | Week 1 | 16OCT2004 | 6 | 3 | | 4 |
| | | 103 | Week 2 | 21OCT2004 | 13 | 3 | | 3 |
| | | 104 | Week 4 | 04NOV2004 | 27 | 3 | | 3 |
| | | 105 | Week 8 | 29DEC2004 | 82 | 3 | | 4 |
| | | 107 | Week 12 | 01DEC2004 | 54 | 3 | | 3 |
| | | 107 | Week 16 | 25JAN2005 | 109 | 2 | | 3 |
| | | 109 | Week 20 | 09MAR2005 | 152 | 3 | | 3 |
| | | 109 | Final visit | 09MAR2005 | 152 | 3 | | 3 |
| E0006035 | OL QTP | 1 | Screening | 04OCT2004 | -3 | 5 | 0 | |
| | | 1 | Baseline | 04OCT2004 | -3 | 5 | 0 | |
| | | 101 | At enrollment | 07OCT2004 | 0 | 5 | 0 | |
| | | 102 | Week 2 | 18OCT2004 | 11 | 4 | -1 | 4 |
| | | 102 | Final visit | 18OCT2004 | 11 | 4 | -1 | 3 |
| E0006037 | QTP / VAL | 1 | Screening | 12OCT2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 12OCT2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 19OCT2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 26OCT2004 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 02NOV2004 | 14 | 1 | -3 | 1 |
| | | 104 | Week 8 | 06NOV2004 | 28 | 1 | -3 | 1 |
| | | 105 | Week 12 | 14DEC2004 | 56 | 1 | -3 | 1 |
| | | 106 | Final visit | 11JAN2005 | 84 | 1 | -3 | 1 |
| | | 201 | | 07FEB2005 | | 1 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1129

CONFIDENTIAL
AZSER12789597

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006037 | QTP / VAL | 201 | At randomization | 07FEB2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 07FEB2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 16FEB2005 | 10 | 1 | 0 | 4 |
| | | 203 | Week 2 | 21FEB2005 | 15 | 1 | 0 | 4 |
| | | 206 | Week 8 | 28MAR2005 | 50 | 1 | 0 | 4 |
| | | 207 | Week 12 | 02MAY2005 | 85 | 2 | 1 | 5 |
| | | 208 | Week 16 | 24MAY2005 | 107 | 2 | 1 | 5 |
| | | 209 | Week 20 | 22JUN2005 | 136 | 2 | 0 | 1 |
| | | 223 | Week 28 | 23AUG2005 | 198 | 5 | 4 | 6 |
| | | 223 | Final visit | 23AUG2005 | 198 | 5 | 4 | 6 |
| E0006038 | OL QTP | 1 | Screening | 26OCT2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 26OCT2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 02NOV2004 | 0 | 5 | 0 | 4 |
| | | 101 | Week 1 | 09NOV2004 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 16NOV2004 | 14 | 3 | -2 | 2 |
| | | 103 | Final visit | 16NOV2004 | 14 | 2 | -3 | 2 |
| E0006039 | OL QTP | 1 | Screening | 04NOV2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 04NOV2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 10NOV2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 2 | 12NOV2004 | 2 | 4 | -1 | 3 |
| | | 104 | Week 4 | 26NOV2004 | 12 | 2 | -3 | 3 |
| | | 105 | Week 8 | 06DEC2004 | 26 | 2 | -3 | 2 |
| | | 106 | Week 12 | 03JAN2005 | 54 | 1 | -4 | 1 |
| | | 107 | Week 16 | 31JAN2005 | 82 | 3 | -2 | 3 |
| | | 108 | Week 20 | 28FEB2005 | 110 | 3 | -2 | 3 |
| | | 108 | Final visit | 28MAR2005 | 138 | 4 | -1 | 3 |
| E0006040 | OL QTP | 1 | Screening | 05NOV2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 05NOV2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 12NOV2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 19NOV2004 | 7 | 5 | -1 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789598

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006040 | OL QTP | 103 | Week 2 | 23NOV2004 | 11 | 4 | -1 | 3 |
| | | 104 | Week 4 | 10DEC2004 | 58 | 4 | -1 | 3 |
| | | 105 | Week 8 | 07JAN2005 | 56 | 4 | -1 | 4 |
| | | 106 | Week 12 | 18FEB2005 | 98 | 5 | -0 | 4 |
| | | 107 | Week 16 | 06MAR2005 | 112 | 4 | -1 | 3 |
| | | 108 | Week 20 | 01APR2005 | 140 | 1 | -4 | 1 |
| | | 108 | Final visit | 01APR2005 | 140 | 1 | -4 | 1 |
| E0006041 | OL QTP | 1 | Screening | 16FEB2005 | -7 | 6 | 0 | |
| | | 101 | Baseline | 23FEB2005 | -7 | 6 | 0 | 4 |
| | | 102 | At enrollment | 28FEB2005 | 0 | 6 | 0 | 4 |
| | | 103 | Week 1 | 07MAR2005 | 5 | 6 | 0 | 4 |
| | | 103 | Week 2 | 07MAR2005 | 12 | 6 | 0 | 4 |
| | | 104 | Week 4 | 21MAR2005 | 26 | 6 | 0 | 4 |
| | | 104 | Final visit | 21MAR2005 | 26 | 6 | 0 | 4 |
| E0006042 | OL QTP | 1 | Screening | 21FEB2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 28FEB2005 | -7 | 5 | 0 | 4 |
| | | 102 | At enrollment | 08MAR2005 | 0 | 5 | -1 | 3 |
| | | 103 | Week 1 | 16MAR2005 | 8 | 4 | -1 | 3 |
| | | 103 | Week 2 | 16MAR2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 27APR2005 | 58 | 5 | 0 | 4 |
| | | 105 | Week 8 | 24MAY2005 | 85 | 3 | -3 | 2 |
| | | 106 | Week 12 | 20JUN2005 | 114 | 3 | -2 | 3 |
| | | 107 | Week 16 | 22JUN2005 | 111 | 3 | -2 | 3 |
| | | 108 | Week 20 | 09AUG2005 | 162 | 2 | -3 | 2 |
| | | 110 | Week 24 | 13SEP2005 | 197 | 2 | -3 | 3 |
| | | 110 | Final visit | 13SEP2005 | 197 | 4 | -1 | 3 |
| E0006043 | OL QTP | 1 | Screening | 25FEB2005 | -7 | 1 | 0 | |
| | | 101 | Baseline | 25FEB2005 | -7 | 1 | 0 | 4 |
| | | 101 | At enrollment | 06MAR2005 | 0 | 2 | 1 | 3 |
| | | 102 | Week 1 | 11MAR2005 | 7 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1131

CONFIDENTIAL
AZSER12789599

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006043 | OL QTP | 103 | Week 2 | 18MAR2005 | 14 | 1 | 0 | 3 |
|  |  | 104 | Week 4 | 31MAR2005 | 27 | 1 | 0 | 4 |
|  |  | 104 | Final visit | 31MAR2005 | 27 | 1 | 0 | 4 |
| E0006044 | OL QTP | 1 | Screening | 02MAR2005 | -7 | 4 |  |  |
|  |  | 101 | At enrollment | 09MAR2005 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 15MAR2005 | 6 | 4 | 0 | 4 |
|  |  | 102 | Final visit | 15MAR2005 | 6 | 4 | 0 | 4 |
| E0006047 | OL QTP | 1 | Screening | 17MAR2005 | -7 | 5 |  |  |
|  |  | 101 | Baseline | 17MAR2005 | -7 | 5 | 0 | 4 |
|  |  | 101 | At enrollment | 24MAR2005 | 0 | 5 | 0 | 4 |
|  |  | 103 | Week 2 | 07APR2005 | 14 | 3 | -2 | 2 |
|  |  | 104 | Week 4 | 28APR2005 | 35 | 4 | -1 | 5 |
|  |  | 105 | Week 8 | 19MAY2005 | 56 | 4 | -1 | 3 |
|  |  | 106 | Final visit | 17JUN2005 | 85 | 4 | -1 | 3 |
| E0006049 | QTP / LI | 1 | Screening | 21MAR2005 | -7 | 4 |  |  |
|  |  | 101 | Baseline | 28MAR2005 | 0 | 4 | 0 |  |
|  |  | 102 | At enrollment | 28MAR2005 | 0 | 4 | 0 | 4 |
|  |  | 103 | Week 1 | 06APR2005 | 9 | 3 | -1 | 3 |
|  |  | 104 | Week 2 | 11APR2005 | 14 | 2 | -2 | 2 |
|  |  | 105 | Week 4 | 25APR2005 | 28 | 2 | -2 | 2 |
|  |  | 106 | Week 8 | 23MAY2005 | 56 | 1 | -3 | 2 |
|  |  | 106 | Week 12 | 21JUN2005 | 85 | 1 | -3 | 1 |
|  |  | 201 | Final visit | 27JUL2005 | 1 | 1 | -3 |  |
|  |  | 201 | At randomization | 27JUL2005 | 1 | 1 |  |  |
|  |  | 202 | Baseline | 27JUL2005 | 1 | 1 | 0 |  |
|  |  | 203 | Week 1 | 03AUG2005 | 8 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 08AUG2005 | 13 | 1 | 0 | 4 |
|  |  | 204 | Week 4 | 22AUG2005 | 27 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789600

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006049 | QTP / LI | 205 | Week 6 | 06SEP2005 | 42 | 3 | 2 | 5 |
| | | 206 | Week 8 | 15SEP2005 | 55 | 1 | 0 | 4 |
| | | 208 | Week 16 | 21NOV2005 | 118 | 2 | 1 | 5 |
| | | 209 | Week 20 | 21DEC2005 | 148 | 2 | 1 | 5 |
| | | 210 | Week 24 | 23JAN2006 | 181 | 2 | 1 | 5 |
| | | 211 | Week 28 | 20FEB2006 | 209 | 2 | 1 | 5 |
| | | 212 | Week 32 | 10MAR2006 | 227 | 2 | 1 | 5 |
| | | 213 | Week 36 | 07APR2006 | 255 | 3 | 2 | 6 |
| | | 223 | Week 40 | 24APR2006 | 272 | 4 | 3 | 6 |
| | | 223 | Final Visit | 24APR2006 | 272 | 4 | 3 | |
| E0006050 | OL QTP | 1 | Screening | 22MAR2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 22MAR2005 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 29MAR2005 | 0 | 2 | | 4 |
| E0006052 | OL QTP | 1 | Screening | 23MAR2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 23MAR2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 28MAR2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 13APR2005 | 16 | 2 | -2 | 2 |
| | | 104 | Week 4 | 27APR2005 | 30 | 1 | -3 | 1 |
| | | 104 | Final visit | 27APR2005 | 30 | 1 | -3 | |
| E0006053 | OL QTP | 1 | Screening | 25MAR2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 25MAR2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 31MAR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 07APR2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 14APR2005 | 14 | 4 | 0 | 3 |
| | | 103 | Final visit | 14APR2005 | 14 | 4 | 0 | |
| E0006054 | OL QTP | 1 | Screening | 13APR2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 13APR2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 18APR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 25APR2005 | 7 | 2 | -2 | 2 |
| | | 103 | Week 2 | 02MAY2005 | 14 | 1 | -3 | 2 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1133

CONFIDENTIAL
AZSER12789601

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006054 | OL QTP | 104 | Week 4 | 16MAY2005 | 28 | 2 | -2 | 2 |
|  |  | 105 | Week 8 | 13JUN2005 | 56 | 2 | -2 | 2 |
|  |  | 105 | Final visit | 13JUN2005 | 56 | 2 | -2 | 2 |
| E0006055 | OL QTP | 1 | Screening | 20APR2005 | -6 | 5 | 0 |  |
|  |  | 1 | Baseline | 20APR2005 | -6 | 5 | 0 |  |
|  |  | 101 | At enrollment | 26APR2005 | -0 | 5 | 0 | 4 |
| E0006056 | OL QTP | 1 | Screening | 25APR2005 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 25APR2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 02MAY2005 | 0 | 3 | -1 | 5 |
|  |  | 102 | Week 1 | 09MAY2005 | 7 | 3 | -1 | 3 |
|  |  | 102 | Final visit | 09MAY2005 | 7 | 3 | -1 | 3 |
| E0006057 | OL QTP | 1 | Screening | 29APR2005 | -6 | 5 | 0 |  |
|  |  | 1 | Baseline | 29APR2005 | -6 | 5 | 0 | 4 |
|  |  | 101 | At enrollment | 05MAY2005 | 0 | 5 | 0 | 4 |
|  |  | 102 | Week 2 | 19MAY2005 | 14 | 5 | 0 | 4 |
|  |  | 104 | Week 4 | 02JUN2005 | 28 | 5 | 0 | 4 |
|  |  | 105 | Week 8 | 23JUN2005 | 49 | 4 | -1 | 4 |
|  |  | 106 | Final visit | 21JUL2005 | 77 | 4 | -1 | 3 |
| E0006058 | PLA / LI | 1 | Screening | 12MAY2005 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 12MAY2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 19MAY2005 | 0 | 2 | -2 | 1 |
|  |  | 102 | Week 1 | 27MAY2005 | 8 | 1 | -3 | 1 |
|  |  | 103 | Week 2 | 03JUN2005 | 15 | 1 | -3 | 1 |
|  |  | 104 | Week 4 | 23JUN2005 | 35 | 2 | -2 | 1 |
|  |  | 105 | Week 8 | 14JUL2005 | 56 | 2 | -2 | 2 |
|  |  | 105 | Final visit | 14JUL2005 | 56 | 2 | -2 | 2 |
|  |  | 201 | At randomization | 12AUG2005 | 1 | 1 | -3 |  |
|  |  | 201 | Baseline | 12AUG2005 | 1 | 1 | 0 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

1134

CONFIDENTIAL
AZSER12789602

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006058 | PLA / LI | 202 | Week 1 | 18AUG2005 | 7 | | | 4 |
| | | 203 | Week 3 | 01SEP2005 | 21 | 1 | 0 | 5 |
| | | 204 | Week 4 | 09SEP2005 | 29 | 2 | 1 | 4 |
| | | 204 | Final visit | 09SEP2005 | 29 | 1 | 0 | 4 |
| E0006059 | OL QTP | 1 | Screening | 19MAY2005 | -7 | 5 | | |
| | | 1 | Baseline | 19MAY2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 26MAY2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 02JUN2005 | 7 | 3 | -2 | 3 |
| | | 103 | Week 4 | 24JUN2005 | 29 | 4 | -1 | 4 |
| | | 104 | Final visit | 24JUN2005 | 29 | 4 | -1 | 4 |
| E0006060 | QTP / LI | 1 | Screening | 19MAY2005 | -4 | 5 | | |
| | | 1 | Baseline | 19MAY2005 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 23MAY2005 | 0 | 6 | 1 | 5 |
| | | 102 | Week 1 | 31MAY2005 | 8 | 4 | -1 | 2 |
| | | 103 | Week 2 | 07JUN2005 | 15 | 2 | -3 | 1 |
| | | 104 | Week 4 | 20JUN2005 | 28 | 2 | -3 | 1 |
| | | 105 | Week 8 | 18JUL2005 | 56 | 1 | -4 | 3 |
| | | 106 | Week 12 | 08AUG2005 | 77 | 1 | -4 | 1 |
| | | 107 | Week 16 | 06SEP2005 | 106 | 1 | -4 | 3 |
| | | 108 | Week 20 | 03OCT2005 | 133 | 1 | -4 | 1 |
| | | 109 | Week 24 | 07NOV2005 | 168 | 2 | -3 | 2 |
| | | 110 | Week 28 | 05DEC2005 | 196 | 1 | -4 | 1 |
| | | 201 | Final visit | 03JAN2006 | | 2 | | |
| | | 201 | At randomization | 03JAN2006 | 1 | 2 | | |
| | | 201 | Baseline | 03JAN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 09JAN2006 | 7 | 4 | 2 | 1 |
| | | 202 | Week 2 | 23JAN2006 | 21 | 4 | 2 | 3 |
| | | 223 | Final visit | 23JAN2006 | 21 | 4 | 2 | 3 |
| E0006062 | OL QTP | 1 | Screening | 08JUN2005 | -7 | 5 | | |
| | | 1 | Baseline | 08JUN2005 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:31  kcpx265

1135

CONFIDENTIAL
AZSER12789603

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006062 | OL QTP | 101 | At enrollment | 15JUN2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 22JUN2005 | 7 | 3 | -2 | 4 |
| | | 104 | Week 2 | 28JUN2005 | 13 | 3 | -2 | 2 |
| | | 104 | Week 4 | 14JUL2005 | 29 | 2 | -3 | 2 |
| | | 105 | Week 8 | 08AUG2005 | 54 | 2 | -3 | 2 |
| | | 105 | Final visit | 08AUG2005 | 54 | 2 | -3 | 2 |
| E0006064 | OL QTP | 1 | Screening | 29JUN2005 | -7 | 4 | | |
| | | 1 | Baseline | 29JUN2005 | -7 | 5 | 0 | 5 |
| | | 101 | enrollment | 05JUL2005 | 0 | 5 | 1 | 3 |
| | | 102 | Week 1 | 13JUL2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 18JUL2005 | 12 | 4 | 0 | 3 |
| | | 103 | Week 4 | 06AUG2005 | 29 | 4 | 0 | 5 |
| | | 104 | Week 4 | 04AUG2005 | 29 | 4 | 0 | 5 |
| | | 104 | Final visit | 04AUG2005 | 29 | 4 | 0 | 5 |
| E0006065 | OL QTP | 1 | Screening | 11JUL2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 11JUL2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 18JUL2005 | 0 | 5 | 0 | 4 |
| E0006066 | PLA / VAL | 1 | Screening | 01AUG2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 01AUG2005 | -7 | 5 | 0 | |
| | | 102 | enrollment | 08AUG2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 2 | 15AUG2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 4 | 22AUG2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 8 | 06SEP2005 | 29 | 1 | -4 | 1 |
| | | 105 | Week 12 | 31OCT2005 | 84 | 3 | -2 | 3 |
| | | 107 | Week 16 | 21NOV2005 | 105 | 3 | -2 | 3 |
| | | 108 | Week 20 | 20DEC2005 | 134 | 3 | -2 | 3 |
| | | 109 | Week 24 | 17JAN2006 | 162 | 2 | -3 | 2 |
| | | 111 | Week 32 | 14FEB2006 | 190 | 2 | -3 | 2 |
| | | 201 | Final visit | 22MAR2006 | 226 | 1 | -4 | 1 |
| | | 201 | At randomization | 18APR2006 | 1 | 2 | -3 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789604

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006066 | PLA / VAL | 201 | Baseline | 18APR2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 25APR2006 | 8 | 1 | -1 | 1 |
| | | 203 | Week 2 | 02MAY2006 | 15 | 1 | -1 | 1 |
| | | 204 | Week 4 | 16MAY2006 | 29 | 1 | -1 | 1 |
| | | 223 | Week 8 | 08JUN2006 | 52 | 1 | -1 | 1 |
| | | 223 | Final visit | 08JUN2006 | 52 | 1 | -1 | 1 |
| E0006067 | PLA / VAL | 1 | Screening | 15AUG2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 15AUG2005 | -7 | 5 | 0 | |
| | | 101 | Week enrollment | 23AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 29AUG2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 07SEP2005 | 16 | 4 | -1 | 3 |
| | | 104 | Week 4 | 19SEP2005 | 28 | 3 | -2 | 3 |
| | | 105 | Week 8 | 18OCT2005 | 57 | 3 | -2 | 3 |
| | | 106 | Week 12 | 16NOV2005 | 85 | 2 | -3 | 2 |
| | | 107 | Week 16 | 13DEC2005 | 113 | 2 | -3 | 2 |
| | | 108 | Week 20 | 10JAN2006 | 141 | 2 | -3 | 2 |
| | | 201 | Final visit | 08FEB2006 | 1 | 2 | -3 | |
| | | 201 | At randomization | 08FEB2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 08FEB2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 17FEB2006 | 10 | 3 | -1 | 3 |
| | | 203 | Week 2 | 22FEB2006 | 15 | 2 | -1 | 5 |
| | | 204 | Week 4 | 08MAR2006 | 29 | 2 | -1 | 3 |
| | | 205 | Week 6 | 22MAR2006 | 43 | 1 | -1 | 1 |
| | | 206 | Week 8 | 05APR2006 | 57 | 1 | -1 | 1 |
| | | 207 | Week 12 | 03MAY2006 | 85 | 1 | -1 | 1 |
| | | 208 | Week 16 | 31MAY2006 | 113 | 1 | -1 | 1 |
| | | 209 | Week 20 | 28JUN2006 | 141 | 1 | -1 | 1 |
| | | 210 | Week 24 | 26JUL2006 | 169 | 1 | -1 | 1 |
| | | 223 | Week 8 | 23AUG2006 | 197 | 2 | -1 | 5 |
| | | 223 | Final visit | 29AUG2006 | 203 | 3 | 1 | 5 |
| E0006068 | OL QTP | 1 | Screening | 31AUG2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 31AUG2005 | -6 | 4 | 0 | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
           5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789605

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006068 | OL QTP | 101 | At enrollment | 06SEP2005 | 0 | 4 | 0 | 5 |
|  |  | 102 | Week 1 | 20SEP2005 | 7 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 20SEP2005 | 14 | 4 | 0 | 5 |
|  |  | 103 | Final visit | 20SEP2005 | 14 | 4 | 0 | 5 |
| E0006069 | OL QTP | 1 | Screening | 19SEP2005 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 19SEP2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 26SEP2005 | 0 | 5 | 1 |  |
|  |  | 102 | Week 1 | 03OCT2005 | 7 | 5 | 0 | 5 |
|  |  | 103 | Week 2 | 10OCT2005 | 14 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 25OCT2005 | 29 | 4 | 0 | 3 |
|  |  | 105 | Week 8 | 21NOV2005 | 56 | 4 | 0 | 3 |
|  |  | 106 | Week 12 | 20DEC2005 | 85 | 4 | 0 | 3 |
|  |  | 107 | Week 16 | 17JAN2006 | 113 | 4 | 0 | 3 |
|  |  | 108 | Week 20 | 14FEB2006 | 141 | 4 | -1 | 2 |
|  |  | 109 | Week 24 | 24MAR2006 | 179 | 3 | -1 | 2 |
|  |  | 110 | Week 28 | 17APR2006 | 203 | 3 | -2 | 2 |
|  |  | 110 | Final visit | 17APR2006 | 203 | 3 | -1 | 3 |
| E0006070 | OL QTP | 1 | Screening | 20SEP2005 | -7 | 5 | 0 |  |
|  |  | 1 | Baseline | 20SEP2005 | -7 | 5 | 0 |  |
|  |  | 101 | At enrollment | 27SEP2005 | 0 | 5 | 0 | 4 |
|  |  | 102 | Week 1 | 07OCT2005 | 10 | 5 | -1 | 3 |
|  |  | 103 | Week 2 | 11OCT2005 | 14 | 4 | -2 | 2 |
|  |  | 103 | Final visit | 11OCT2005 | 14 | 3 |  | 2 |
| E0006071 | QTP / VAL | 1 | Screening | 22SEP2005 | -6 | 2 | 0 |  |
|  |  | 1 | Baseline | 22SEP2005 | 0 | 2 | 0 | 4 |
|  |  | 101 | At enrollment | 28SEP2005 | 15 | 2 | 0 | 4 |
|  |  | 103 | Week 2 | 27OCT2005 | 29 | 2 | 0 | 4 |
|  |  | 106 | Week 8 | 18NOV2005 | 51 | 2 | 0 | 4 |
|  |  | 106 | Week 12 | 15DEC2005 | 78 | 2 | -1 | 4 |
|  |  | 201 | Final visit | 12JAN2006 | 1 | 1 |  |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789606

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0006071 | QTP / VAL | 201 | At randomization | 12JAN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 12JAN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 17JAN2006 | 6 | 1 | 0 | 4 |
| | | 203 | Week 2 | 26JAN2006 | 15 | 1 | 0 | 4 |
| | | 203 | Final visit | 26JAN2006 | 15 | 1 | 0 | 4 |
| E0007001 | PLA / VAL | 1 | Screening | 11MAR2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 11MAR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 18MAR2004 | 0 | 4 | -2 | 4 |
| | | 102 | Week 4 | 09APR2004 | 21 | 2 | 0 | 2 |
| | | 105 | Week 4 | 15APR2004 | 28 | 2 | | 4 |
| | | 106 | Week 8 | 13MAY2004 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 10JUN2004 | 84 | 3 | -1 | 2 |
| | | 201 | Final visit | 10JUN2004 | 84 | 3 | -1 | |
| | | 201 | At randomization | 08JUL2004 | 1 | 1 | -3 | |
| | | 201 | Baseline | 08JUL2004 | 1 | 1 | -0 | |
| | | 202 | Week 1 | 15JUL2004 | 8 | 4 | 3 | 6 |
| | | 203 | Week 2 | 22JUL2004 | 15 | 4 | 3 | 6 |
| | | 203 | Week 4 | 05AUG2004 | 29 | 4 | 3 | 6 |
| | | 223 | Final visit | 09AUG2004 | 33 | 6 | 5 | 6 |
| E0007002 | OL QTP | 1 | Screening | 15MAR2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 15MAR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 22MAR2004 | 0 | 4 | 0 | 4 |
| E0007003 | OL QTP | 1 | Screening | 17MAR2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 17MAR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 26MAR2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 08APR2004 | 15 | 4 | 0 | 4 |
| | | 103 | Final visit | 16APR2004 | 21 | 3 | -1 | 3 |
| E0007005 | OL QTP | 1 | Screening | 02APR2004 | -5 | 6 | 0 | |
| | | 1 | Baseline | 02APR2004 | -5 | 6 | 0 | |
| | | 101 | At enrollment | 07APR2004 | 0 | 4 | -2 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12789607