Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0007005 | OL QTP | 102 | Week 1 | 16APR2004 | 9 | 4 | -2 | 4 |
| | | 102 | Final visit | 16APR2004 | 9 | 4 | -2 | 4 |
| E0007007 | OL QTP | 1 | Screening | 08APR2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 08APR2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 13APR2004 | -6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 29APR2004 | 15 | 3 | -1 | 3 |
| | | 104 | Week 4 | 14MAY2004 | 30 | 4 | 0 | 3 |
| | | 105 | Week 8 | 17JUN2004 | 64 | 4 | 0 | 4 |
| | | 106 | Week 12 | 06JUL2004 | 85 | 3 | -1 | 2 |
| | | 107 | Week 16 | 17AUG2004 | 125 | 3 | -1 | 3 |
| | | 108 | Week 20 | 02SEP2004 | 141 | 3 | -1 | 2 |
| | | 108 | Final visit | 02SEP2004 | 141 | 3 | -1 | 2 |
| E0007008 | QTP / VAL | 1 | Screening | 15APR2004 | -5 | 4 | 0 | |
| | | 1 | Baseline | 15APR2004 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 20APR2004 | -5 | 4 | 0 | 4 |
| | | 103 | Week 2 | 06MAY2004 | 16 | 4 | 0 | 4 |
| | | 104 | Week 4 | 20MAY2004 | 30 | 4 | 0 | 4 |
| | | 105 | Week 8 | 17JUN2004 | 58 | 2 | -2 | 3 |
| | | 106 | Week 12 | 15JUL2004 | 86 | 2 | -2 | 2 |
| | | 201 | At randomization | 13AUG2004 | 1 | 1 | -3 | |
| | | 201 | Baseline | 13AUG2004 | 1 | 1 | -3 | |
| | | 202 | Week 1 | 19AUG2004 | 7 | 2 | 0 | |
| | | 203 | Week 2 | 26AUG2004 | 14 | 4 | 3 | 5 |
| | | 204 | Week 4 | 09SEP2004 | 28 | 4 | 3 | 6 |
| | | 205 | Week 6 | 27SEP2004 | 46 | 3 | 2 | 5 |
| | | 206 | Week 8 | 07OCT2004 | 56 | 3 | 2 | 5 |
| | | 223 | Final visit | 21OCT2004 | 70 | 4 | 3 | 5 |
| E0007010 | OL QTP | 1 | Screening | 15APR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 15APR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 22APR2004 | 0 | 4 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
         5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789608

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0007010 | OL QTP | 102 | Week 1 | 28APR2004 | 6 | 4 | -1 | 3 |
|  |  | 103 | Week 2 | 06MAY2004 | 14 | 4 | -1 | 4 |
|  |  | 104 | Week 4 | 20MAY2004 | 28 | 3 | -2 | 2 |
|  |  | 104 | Final visit | 20MAY2004 | 28 | 3 | -2 | 2 |
| E0007011 | PLA / VAL | 1 | Screening | 22APR2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 29APR2004 | 0 | 4 | 0 | 4 |
|  |  | 101 | At enrollment | 29APR2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 06MAY2004 | 7 | 3 | -1 | 3 |
|  |  | 102 | Week 2 | 13MAY2004 | 14 | 3 | -1 | 3 |
|  |  | 103 | Week 4 | 27MAY2004 | 28 | 2 | -2 | 2 |
|  |  | 105 | Week 8 | 24JUN2004 | 56 | 2 | -2 | 2 |
|  |  | 106 | At randomization | 29JUL2004 | 1 | 2 | -2 | 2 |
|  |  | 106 | Final visit | 29JUL2004 | 1 | 2 | -2 | 2 |
|  |  | 201 | Baseline | 29JUL2004 | 1 | 2 | 0 |  |
|  |  | 202 | Week 1 | 05AUG2004 | 8 | 3 | 1 | 5 |
|  |  | 203 | Week 2 | 13AUG2004 | 16 | 2 | 0 | 4 |
|  |  | 203 | Final visit | 13AUG2004 | 16 | 2 | 0 | 4 |
| E0007012 | PLA / VAL | 101 | At enrollment | 06MAY2004 | 0 | 4 |  | 5 |
|  |  | 104 | Week 4 | 03JUN2004 | 30 | 3 |  | 2 |
|  |  | 105 | Week 8 | 01JUL2004 | 58 | 3 |  | 2 |
|  |  | 106 | Week 12 | 29JUL2004 | 86 | 1 |  | 2 |
|  |  | 106 | Final visit | 29JUL2004 | 1 | 1 |  |  |
|  |  | 201 | At randomization | 26AUG2004 | 1 | 1 |  |  |
|  |  | 201 | Baseline | 26AUG2004 | 8 | 1 | 0 |  |
|  |  | 202 | Week 1 | 02SEP2004 | 15 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 09SEP2004 | 29 | 1 | 0 | 4 |
|  |  | 204 | Week 4 | 23SEP2004 | 43 | 1 | 0 | 4 |
|  |  | 205 | Week 6 | 07OCT2004 | 57 | 1 | 0 | 4 |
|  |  | 206 | Week 8 | 21OCT2004 | 85 | 1 | 0 | 4 |
|  |  | 207 | Week 12 | 18NOV2004 | 113 | 3 | 2 | 5 |
|  |  | 208 | Week 16 | 16DEC2004 | 141 | 4 | 3 | 2 |
|  |  | 209 | Week 20 | 13JAN2005 |  |  |  |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789609

Listing 12.2.6-3    Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0007012 | PLA / VAL | 210 | Week 24 | 10FEB2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 16MAR2005 | 203 | 3 | 2 | 6 |
| | | 221 | Week 32 | 07APR2005 | 225 | 4 | 3 | 6 |
| | | 223 | Final visit | 07APR2005 | 225 | 4 | 3 | 6 |
| E0007013 | OL QTP | 1 | Screening | 06MAY2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 06MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 13MAY2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 27MAY2004 | 14 | 3 | -1 | 2 |
| | | 103 | Final visit | 27MAY2004 | 14 | 3 | -1 | 2 |
| E0007014 | OL QTP | 1 | Screening | 06MAY2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 06MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 13MAY2004 | 0 | 4 | 0 | 3 |
| | | 103 | Week 2 | 27MAY2004 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 10JUN2004 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 20JUL2004 | 68 | 4 | 0 | 4 |
| | | 105 | Final visit | 20JUL2004 | 68 | 4 | 0 | 4 |
| E0007015 | OL QTP | 1 | Screening | 13MAY2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 13MAY2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 20MAY2004 | 0 | 5 | 0 | 3 |
| | | 103 | Week 2 | 03JUN2004 | 14 | 3 | -2 | 4 |
| | | 104 | Week 4 | 16JUN2004 | 27 | 4 | -1 | 4 |
| | | 105 | Week 8 | 19JUL2004 | 60 | 4 | -1 | 5 |
| | | 86 | Week 12 | 12AUG2004 | 84 | 5 | 0 | 3 |
| | | 107 | Week 16 | 08SEP2004 | 111 | 2 | -3 | 5 |
| | | 108 | Week 20 | 12OCT2004 | 145 | 3 | -1 | 2 |
| | | 109 | Week 24 | 02NOV2004 | 168 | 4 | -1 | 2 |
| | | 110 | Week 28 | 01DEC2004 | 196 | 3 | -2 | 4 |
| | | 110 | Final visit | 02DEC2004 | 196 | 3 | -2 | 4 |
| E0007016 | OL QTP | 1 | Screening | 17MAY2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 17MAY2004 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1142

CONFIDENTIAL
AZSER12789610

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0007016 | OL QTP | 101 | At enrollment | 26MAY2004 | 0 | 5 | 1 | 4 |
| | | 102 | Week 4 | 07JUN2004 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 23JUN2004 | 30 | 3 | -1 | 2 |
| | | 104 | Final visit | 23JUN2004 | 30 | 3 | -1 | 2 |
| E0007017 | OL QTP | 1 | Screening | 27MAY2004 | -7 | 3 | 0 | |
| | | 1 | Baseline | 27MAY2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 03JUN2004 | 0 | 3 | 0 | 4 |
| | | 102 | Week 2 | 17JUN2004 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 01JUL2004 | 28 | 2 | -1 | 2 |
| | | 105 | Week 8 | 29JUL2004 | 56 | 2 | -1 | 2 |
| | | 105 | Final visit | 29JUL2004 | 56 | 2 | -1 | 2 |
| E0007020 | OL QTP | 1 | Screening | 03JUN2004 | -4 | 5 | 0 | |
| | | 1 | Baseline | 03JUN2004 | -4 | 5 | 0 | 3 |
| | | 101 | At enrollment | 07JUN2004 | 0 | 4 | -1 | 4 |
| | | 102 | Week 1 | 10JUN2004 | 3 | 5 | 0 | 4 |
| | | 102 | Final visit | 10JUN2004 | 3 | 5 | 0 | 4 |
| E0007021 | MISSING | 1 | Screening | 03JUN2004 | -4 | 5 | 0 | |
| | | 1 | Baseline | 03JUN2004 | -4 | 5 | 0 | 4 |
| | | 101 | At enrollment | 07JUN2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 10JUN2004 | 3 | 5 | 0 | 4 |
| | | 102 | Final visit | 10JUN2004 | 3 | 5 | 0 | 4 |
| E0007022 | OL QTP | 1 | Screening | 03JUN2004 | -4 | 4 | 0 | |
| | | 1 | Baseline | 03JUN2004 | -4 | 4 | 0 | 4 |
| | | 101 | At enrollment | 07JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 16JUN2004 | 9 | 4 | 0 | 3 |
| | | 103 | Week 2 | 24JUN2004 | 17 | 3 | -1 | 5 |
| | | 104 | Week 8 | 08JUL2004 | 31 | 4 | 0 | 4 |
| | | 104 | Final visit | 22JUL2004 | 45 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1143

CONFIDENTIAL AZSER12789611

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0007024 | OL QTP | 1 | Screening | 03JUN2004 | -7 | 5 | | |
| | | 101 | Baseline | 03JUN2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 10JUN2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 17JUN2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 24JUN2004 | 14 | 4 | -1 | 3 |
| | | 104 | Final visit | 12JUL2004 | 32 | 4 | -1 | 3 |
| E0007025 | OL QTP | 1 | Screening | 03JUN2004 | -7 | 5 | | |
| | | 101 | Baseline | 03JUN2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 10JUN2004 | 0 | 5 | 0 | 5 |
| | | 101 | Week 1 | 17JUN2004 | 7 | 3 | -2 | 2 |
| | | 102 | Final visit | 17JUL2004 | 7 | 3 | -2 | 2 |
| E0007027 | OL QTP | 101 | At enrollment | 16JUN2004 | 0 | 4 | | 4 |
| | | 103 | Week 1 | 23JUN2004 | 7 | 4 | | 4 |
| | | 103 | Week 2 | 30JUN2004 | 14 | 4 | | 4 |
| | | 104 | Week 4 | 15JUL2004 | 29 | 4 | | 5 |
| | | 105 | Week 8 | 12AUG2004 | 57 | 4 | | 3 |
| | | 105 | Final visit | 12AUG2004 | 57 | 4 | | 3 |
| E0007028 | OL QTP | 1 | Screening | 10JUN2004 | -7 | 4 | | |
| | | 101 | Baseline | 10JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 17JUN2004 | 0 | 4 | 0 | 4 |
| E0007031 | OL QTP | 101 | At enrollment | 26AUG2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 02SEP2004 | 7 | 4 | | 3 |
| | | 102 | Final visit | 02SEP2004 | 7 | 4 | | 3 |
| E0007032 | OL QTP | 1 | Screening | 26AUG2004 | -7 | 4 | | |
| | | 101 | Baseline | 26AUG2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 02SEP2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 08SEP2004 | 6 | 3 | -1 | 3 |
| | | 103 | Week 2 | 16SEP2004 | 14 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789612

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0007032 | OL QTP | 104 | Week 4 | 30SEP2004 | 28 | 4 | 0 | 4 |
|  |  | 104 | Final visit | 30SEP2004 | 28 | 4 | 0 | 4 |
| E0007033 | QTP / LI | 1 | Screening | 16SEP2004 | -7 | 4 | 0 |  |
|  |  | 101 | Baseline | 16SEP2004 | -7 | 5 | 0 |  |
|  |  | 103 | At enrollment | 23SEP2004 | 0 | 5 | 0 |  |
|  |  | 104 | Week 2 | 14OCT2004 | 21 | 4 | 1 | 5 |
|  |  | 105 | Week 4 | 28OCT2004 | 35 | 4 | 0 | 3 |
|  |  | 106 | Week 8 | 22NOV2004 | 60 | 2 | -2 | 5 |
|  |  | 107 | Week 12 | 22DEC2004 | 90 | 3 | -1 | 2 |
|  |  | 108 | Week 16 | 20JAN2005 | 119 | 3 | -1 | 2 |
|  |  | 201 | Final visit | 22FEB2005 | 1 | 3 | -1 | 2 |
|  |  | 201 | At randomization | 22FEB2005 | 1 | 3 | 0 |  |
|  |  | 223 | Baseline | 03MAR2005 | 10 | 3 | 0 | 6 |
|  |  | 223 | Final visit | 03MAR2005 | 10 | 5 | 2 | 6 |
| E0007034 | QTP / VAL | 1 | Screening | 16SEP2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 23SEP2004 | 0 | 4 | 0 |  |
|  |  | 104 | Week 4 | 21OCT2004 | 28 | 4 | 0 | 4 |
|  |  | 105 | Week 8 | 18NOV2004 | 56 | 3 | -1 | 3 |
|  |  | 106 | Week 12 | 16DEC2004 | 84 | 4 | 0 | 5 |
|  |  | 107 | Week 16 | 13JAN2005 | 112 | 2 | -2 | 4 |
|  |  | 108 | Week 20 | 10FEB2005 | 140 | 2 | -2 | 2 |
|  |  | 109 | Week 24 | 10MAR2005 | 168 | 2 | -2 | 2 |
|  |  | 110 | Week 28 | 11APR2005 | 200 | 3 | -1 | 4 |
|  |  | 111 | Week 32 | 05MAY2005 | 224 | 1 | -3 | 3 |
|  |  | 201 | Final visit | 10JUN2005 | 1 | 1 | 0 | 2 |
|  |  | 201 | At randomization | 10JUN2005 | 1 | 1 | 0 |  |
|  |  | 202 | Baseline | 16JUN2005 | 1 | 1 | 0 |  |
|  |  | 203 | Week 2 | 23JUN2005 | 14 | 1 |  | 2 |
|  |  | 204 | Week 4 | 07JUL2005 | 28 | 1 |  | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789613

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0007034 | QTP / VAL | 205 | Week 6 | 27JUL2005 | 48 | 1 | 0 | 4 |
|  |  | 223 | Week 8 | 09AUG2005 | 70 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 18AUG2005 | 70 | 1 | 0 | 4 |
| E0007037 | QTP / LI | 1 | Screening | 23SEP2004 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 30SEP2004 | -0 | 4 | 0 |  |
|  |  | 101 | A.enrollment | 30SEP2004 | 0 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 28OCT2004 | 28 | 4 | 0 | 3 |
|  |  | 105 | Week 8 | 23NOV2004 | 54 | 4 | 0 | 4 |
|  |  | 106 | Week 12 | 17DEC2004 | 88 | 3 | -1 | 2 |
|  |  | 107 | Week 16 | 20JAN2005 | 112 | 3 | -1 | 2 |
|  |  | 108 | Week 20 | 18FEB2005 | 141 | 2 | -2 | 2 |
|  |  | 201 | Week 24 | 17MAR2005 | 168 | 1 | -3 |  |
|  |  | 201 | Final visit | 17MAR2005 | 168 | 1 | -3 |  |
|  |  | 202 | Baseline | 24MAR2005 | 7 | 2 | 0 | 1 |
|  |  | 203 | Week 1 | 31MAR2005 | 14 | 2 | 0 | 1 |
|  |  | 204 | Week 2 | 14APR2005 | 21 | 1 | -1 | 1 |
|  |  | 205 | Week 4 | 28APR2005 | 42 | 1 | -1 | 1 |
|  |  | 206 | Week 6 | 12MAY2005 | 56 | 1 | -1 | 1 |
|  |  | 207 | Week 8 | 09JUN2005 | 84 | 1 | -1 | 4 |
|  |  | 208 | Week 12 | 07JUL2005 | 112 | 1 | -1 | 4 |
|  |  | 209 | Week 16 | 02AUG2005 | 168 | 1 | -1 | 2 |
|  |  | 210 | Week 20 | 01SEP2005 | 196 | 1 | -1 | 2 |
|  |  | 211 | Week 24 | 29SEP2005 | 225 | 2 | 0 | 3 |
|  |  | 212 | Week 28 | 28OCT2005 | 250 | 2 | 0 | 3 |
|  |  | 213 | Week 32 | 02NOV2005 | 286 | 3 | 1 | 4 |
|  |  | 214 | Week 36 | 28DEC2005 | 308 | 3 | 1 | 2 |
|  |  | 215 | Week 40 | 19JAN2006 | 357 | 2 | 0 | 4 |
|  |  | 216 | Week 44 | 17FEB2006 | 382 | 2 | 0 | 2 |
|  |  | 217 | Week 48 | 14MAR2006 | 420 | 2 | 1 | 5 |
|  |  | 218 | Week 52 | 11MAY2006 | 476 | 1 | 0 | 2 |
|  |  | 219 | Week 60 | 06JUL2006 | 532 | 1 | 0 | 2 |
|  |  | 223 | Week 76 | 31AUG2006 | 532 | 1 | 0 | 1 |

SEVERITY:   0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
            5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789614

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0007037 | QTP / LI | 223 | Final visit | 31AUG2006 | 532 | 1 | | 1 |
| E0007038 | OL QTP | 1 | Screening | 23SEP2004 | -7 | 1 | 0 | |
| | | 1 | Baseline | 23SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 30SEP2004 | 0 | 4 | 0 | |
| E0007039 | OL QTP | 1 | Screening | 23SEP2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 23SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 30SEP2004 | 0 | 4 | 0 | 4 |
| E0007042 | OL QTP | 1 | Screening | 30SEP2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 30SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 07OCT2004 | 0 | 4 | 0 | 4 |
| E0007043 | OL QTP | 101 | At enrollment | 08OCT2004 | 0 | 4 | | 4 |
| | | 104 | Week 4 | 08NOV2004 | 31 | 4 | | 4 |
| | | 105 | Week 8 | 07DEC2004 | 60 | 4 | | 4 |
| | | 106 | Week 12 | 29DEC2004 | 82 | 2 | | 3 |
| | | 107 | Week 16 | 27JAN2005 | 111 | 4 | | 5 |
| | | 108 | Week 20 | 11MAR2005 | 154 | 4 | | 4 |
| | | 108 | Final visit | 11MAR2005 | 154 | 4 | | 4 |
| E0007044 | OL QTP | 1 | Screening | 05JAN2005 | -2 | 4 | 0 | |
| | | 1 | Baseline | 05JAN2005 | -2 | 4 | 0 | |
| | | 101 | At enrollment | 07JAN2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 10JAN2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 21JAN2005 | 14 | 1 | -3 | 1 |
| | | 103 | Final visit | 21JAN2005 | 14 | 1 | -3 | 1 |
| E0007047 | QTP / VAL | 1 | Screening | 20JAN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 20JAN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 27JAN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 03FEB2005 | 7 | 3 | -1 | 3 |
| | | 104 | Week 4 | 24FEB2005 | 28 | 4 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:31  kcpx265

1147

CONFIDENTIAL
AZSER12789615

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0007047 | QTP / VAL | 105 | Week 8 | 26MAR2005 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 13APR2005 | 84 | 2 | -2 | 2 |
| | | 107 | Week 16 | 19MAY2005 | 112 | 2 | -2 | 2 |
| | | 201 | Final visit | 16JUN2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 16JUN2005 | 1 | 2 | | |
| | | 202 | Baseline | 16JUN2005 | 1 | 2 | 0 | 2 |
| | | 203 | Week 1 | 23JUN2005 | 8 | 2 | 0 | 5 |
| | | 204 | Week 2 | 30JUN2005 | 15 | 3 | 1 | 1 |
| | | 205 | Week 4 | 16JUL2005 | 29 | 3 | -1 | 4 |
| | | 206 | Week 6 | 16JUL2005 | 43 | 3 | -1 | 3 |
| | | 207 | Week 8 | 28JUL2005 | 57 | 3 | -1 | 4 |
| | | 208 | Week 12 | 11AUG2005 | 85 | 3 | 0 | 2 |
| | | 209 | Week 16 | 08SEP2005 | 113 | 2 | 0 | 2 |
| | | 210 | Week 20 | 06OCT2005 | 141 | 2 | 0 | 2 |
| | | 211 | Week 24 | 03NOV2005 | 169 | 2 | -1 | 4 |
| | | 212 | Week 28 | 01DEC2005 | 197 | 1 | -1 | 4 |
| | | 213 | Week 32 | 29DEC2005 | 225 | 2 | 0 | 1 |
| | | 214 | Week 36 | 26JAN2006 | 253 | 1 | -1 | 1 |
| | | 215 | Week 40 | 23FEB2006 | 278 | 1 | -1 | 1 |
| | | 216 | Week 44 | 20MAR2006 | 309 | 1 | 0 | 2 |
| | | 217 | Week 48 | 20APR2006 | 337 | 1 | -1 | 1 |
| | | 218 | Week 60 | 18MAY2006 | 365 | 1 | 0 | 2 |
| | | 218 | Week 60 | 10AUG2006 | 421 | 2 | -1 | 2 |
| | | 223 | Final visit | 24AUG2006 | 435 | 2 | 0 | 2 |
| E0007048 | OL QTP | 1 | Screening | 20JAN2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 20JAN2005 | -0 | 5 | 0 | |
| | | | At enrollment | 27JAN2005 | -0 | 4 | -1 | 4 |
| E0007049 | OL QTP | 1 | Screening | 27JAN2005 | -7 | 4 | 0 | |
| | | | Baseline | 27JAN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 03FEB2005 | -0 | 4 | 0 | 5 |
| | | 102 | Week 1 | 10FEB2005 | 7 | 4 | 0 | 5 |
| | | 102 | Final visit | 10FEB2005 | 7 | 4 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789616

Page 64 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0007050 | OL QTP | 1 | Screening | 28JAN2005 | -6 | 4 | | |
| | | 101 | Baseline | 28JAN2005 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 03FEB2005 | 0 | 5 | 0 | 3 |
| | | 103 | Week 1 | 10FEB2005 | 7 | 4 | -1 | 4 |
| | | 104 | Week 2 | 17FEB2005 | 14 | 4 | 0 | 4 |
| | | | Week 4 | 04MAR2005 | 29 | 4 | 0 | 4 |
| | | | Final Visit | 04MAR2005 | 29 | 4 | 0 | 4 |
| E0007051 | OL QTP | 101 | At enrollment | 14FEB2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 17FEB2005 | 3 | 4 | | 4 |
| | | | Final Visit | 17FEB2005 | 3 | 4 | | 4 |
| E0007052 | OL QTP | 1 | Screening | 03FEB2005 | -7 | 4 | | |
| | | 101 | Baseline | 03FEB2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 10FEB2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 17FEB2005 | 7 | 4 | 0 | 3 |
| | | | Week 2 | 28FEB2005 | 18 | 4 | 0 | 4 |
| | | | Final Visit | 28FEB2005 | 18 | 4 | 0 | 4 |
| E0008001 | OL QTP | 1 | Screening | 14APR2004 | -7 | 3 | | |
| | | 101 | Baseline | 14APR2004 | -7 | 3 | 0 | |
| | | 102 | At enrollment | 21APR2004 | 0 | 3 | 0 | 3 |
| | | 103 | Week 1 | 28APR2004 | 7 | 3 | 0 | 3 |
| | | 104 | Week 4 | 20MAY2004 | 29 | 3 | 0 | 3 |
| | | | Final Visit | 20MAY2004 | 29 | 3 | 0 | 3 |
| E0008004 | QTP / LI | 101 | At enrollment | 26MAY2004 | 0 | 5 | | |
| | | 102 | Week 1 | 02JUN2004 | 7 | 5 | | 4 |
| | | 105 | Week 8 | 14JUL2004 | 49 | 4 | | 4 |
| | | 106 | Week 12 | 18AUG2004 | 84 | 4 | | 3 |
| | | 107 | Week 16 | 15SEP2004 | 112 | 4 | | 3 |
| | | 108 | Week 20 | 15OCT2004 | 142 | 4 | | 3 |
| | | 109 | Week 24 | 10NOV2004 | 168 | 3 | | 2 |
| | | 110 | Week 28 | 08DEC2004 | 196 | 3 | | 2 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1149

CONFIDENTIAL
AZSER12789617

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0008004 | QTP / LI | 111 | Week 32 | 05JAN2005 | 224 | 3 | | 2 |
| | | 201 | Final visit | 02FEB2005 | 1 | 3 | | |
| | | 201 | At randomization | 02FEB2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 02FEB2005 | 1 | 3 | 0 | |
| E0008005 | OL QTP | 1 | Screening | 23JUN2004 | -6 | 4 | | |
| | | 1 | Baseline | 23JUN2004 | -6 | 4 | 0 | 4 |
| | | 101 | At enrollment | 29JUN2004 | 0 | 5 | 1 | 4 |
| | | 102 | Week 1 | 08JUL2004 | 9 | 4 | 0 | 4 |
| | | 102 | Final visit | 08JUL2004 | 9 | 4 | | 4 |
| E0008006 | PLA / VAL | 101 | At enrollment | 13JUL2004 | 0 | 4 | | 5 |
| | | 102 | Week 1 | 20JUL2004 | 7 | 4 | | 4 |
| | | 104 | Week 4 | 10AUG2004 | 28 | 4 | | 3 |
| | | 106 | Week 8 | 13SEP2004 | 62 | 3 | | 3 |
| | | 107 | Week 12 | 04OCT2004 | 83 | 2 | | 4 |
| | | 108 | Week 16 | 03NOV2004 | 113 | 3 | | 3 |
| | | 108 | Week 20 | 01DEC2004 | 141 | 2 | | 3 |
| | | 108 | Week 24 | 03JAN2005 | 174 | 2 | | |
| | | 201 | Final visit | 01FEB2005 | 1 | 2 | | |
| | | 201 | At randomization | 01FEB2005 | 1 | 2 | 0 | |
| | | 205 | Baseline | 15MAR2005 | 43 | 2 | 0 | |
| | | 206 | Week 6 | 22MAR2005 | 50 | 3 | 1 | 2 |
| | | 207 | Week 8 | 26APR2005 | 85 | 2 | 0 | 3 |
| | | 208 | Week 12 | 19MAY2005 | 108 | 2 | 0 | 2 |
| | | 208 | Week 16 | 21JUN2005 | 141 | 2 | 0 | 2 |
| | | 210 | Week 20 | 19JUL2005 | 169 | 2 | 0 | 2 |
| | | 210 | Week 24 | 16AUG2005 | 197 | 2 | 0 | 2 |
| | | 211 | Week 28 | 13SEP2005 | 225 | 2 | 0 | 2 |
| | | 212 | Week 32 | 20OCT2005 | 262 | 2 | 0 | 2 |
| | | 213 | Week 36 | 09NOV2005 | 282 | 2 | 0 | 2 |
| | | 214 | Week 40 | 08DEC2005 | 311 | 3 | 1 | 3 |
| | | 215 | Week 44 | | | | | | |
| | | 216 | Week 48 | 03JAN2006 | 337 | 3 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
           5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789618

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0008006 | PLA / VAL | 217 | Week 52 | 31JAN2006 | 365 | 3 | 1 | 3 |
| | | 218 | Week 60 | 28MAR2006 | 421 | 2 | 0 | 2 |
| | | 220 | Week 68 | 19MAY2006 | 473 | 3 | 1 | 5 |
| | | 220 | Week 76 | 11JUL2006 | 526 | 3 | 1 | 5 |
| | | 223 | Week 84 | 05SEP2006 | 582 | 3 | 0 | 3 |
| | | 223 | Final visit | 05SEP2006 | 582 | 2 | 0 | 3 |
| E0008007 | OL QTP | 1 | Screening | 08JUL2004 | -5 | 5 | | |
| | | 1 | Baseline | 08JUL2004 | -5 | 5 | | |
| | | 101 | At enrollment | 10JUL2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 20JUL2004 | 7 | 4 | 0 | 3 |
| | | 104 | Week 2 | 02AUG2004 | 20 | 4 | -1 | 3 |
| | | 104 | Final visit | 02AUG2004 | 20 | 4 | -1 | 3 |
| E0008010 | OL QTP | 101 | At enrollment | 02AUG2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 09AUG2004 | 7 | 3 | | 4 |
| | | 104 | Week 4 | 31AUG2004 | 29 | 4 | | 3 |
| | | 105 | Week 8 | 28SEP2004 | 57 | 3 | | 3 |
| | | 107 | Week 16 | 23NOV2004 | 113 | 4 | | 5 |
| | | 107 | Final visit | 23NOV2004 | 113 | 4 | | 5 |
| E0008012 | OL QTP | 1 | Screening | 17AUG2004 | -7 | 5 | | |
| | | 1 | Baseline | 17AUG2004 | -7 | 5 | | |
| | | 101 | At enrollment | 24AUG2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 4 | 13SEP2004 | 20 | 5 | 0 | 4 |
| | | 103 | Final visit | 13SEP2004 | 20 | 5 | 0 | 4 |
| E0008013 | OL QTP | 101 | At enrollment | 31AUG2004 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 28SEP2004 | 28 | 3 | | 3 |
| | | 104 | Final visit | 28SEP2004 | 28 | 3 | | 3 |
| E0008014 | OL QTP | 1 | Screening | 19NOV2004 | -5 | 5 | | |
| | | 1 | Baseline | 19NOV2004 | -5 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789619

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0008014 | OL QTP | 101 | At enrollment | 26NOV2004 | 0 | 5 | 0 | 4 |
| E0008015 | QTP / VAL | 1 | Screening | 18JAN2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 18JAN2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 25JAN2005 | 0 | 3 | 0 | 4 |
| | | 104 | Week 4 | 22FEB2005 | 28 | 2 | -1 | 2 |
| | | 105 | Week 8 | 22MAR2005 | 56 | 1 | -2 | 2 |
| | | 106 | Week 12 | 19APR2005 | 84 | 2 | -1 | 2 |
| | | 201 | Final visit | 17MAY2005 | 1 | 2 | -1 | |
| | | 201 | Re-randomization | 17MAY2005 | 1 | 2 | -1 | |
| | | 202 | Baseline | 17MAY2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 24MAY2005 | 8 | 3 | 1 | 3 |
| | | 203 | Week 2 | 31MAY2005 | 15 | 2 | 0 | 3 |
| | | 204 | Week 4 | 14JUN2005 | 29 | 2 | 0 | 3 |
| | | 205 | Week 6 | 29JUN2005 | 44 | 2 | 0 | 3 |
| | | 206 | Week 8 | 12JUL2005 | 57 | 1 | -1 | 2 |
| | | 207 | Week 12 | 09AUG2005 | 85 | 1 | -1 | 2 |
| | | 208 | Week 16 | 06SEP2005 | 113 | 2 | 0 | 3 |
| | | 209 | Week 20 | 13OCT2005 | 150 | 2 | 0 | 2 |
| | | 210 | Week 24 | 01NOV2005 | 169 | 1 | -1 | 2 |
| | | 211 | Week 28 | 29NOV2005 | 197 | 2 | 0 | 2 |
| | | 212 | Week 32 | 27DEC2005 | 225 | 1 | -1 | 2 |
| | | 213 | Week 36 | 24JAN2006 | 253 | 1 | -1 | 2 |
| | | 214 | Week 40 | 22FEB2006 | 282 | 1 | -1 | 2 |
| | | 215 | Week 44 | 20MAR2006 | 310 | 1 | -1 | 2 |
| | | 216 | Week 48 | 18APR2006 | 339 | 1 | -1 | 2 |
| | | 217 | Week 52 | 18MAY2006 | 367 | 1 | -1 | 2 |
| | | 218 | Week 60 | 07JUL2006 | 417 | 1 | -1 | 2 |
| | | 223 | Week 68 | 25AUG2006 | 466 | 1 | -1 | 2 |
| | | 223 | Final visit | 25AUG2006 | 466 | 1 | -1 | 2 |
| E0008016 | OL QTP | 101 | At enrollment | 10FEB2005 | 0 | 4 | 0 | 4 |
| E0008017 | OL QTP | 1 | Screening | 04FEB2005 | -6 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1152

CONFIDENTIAL
AZSER12789620

Listing 12.2.6-3    Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0008017 | OL QTP | 1 | Baseline | 04FEB2005 | -6 | 3 | 0 | |
| | | 101 | Enrollment | 10FEB2005 | 0 | 3 | 0 | 4 |
| | | 104 | Week 4 | 21MAR2005 | 39 | 1 | -2 | 2 |
| | | 105 | Week 8 | 08APR2005 | 57 | 1 | -2 | 4 |
| | | 105 | Final visit | 08APR2005 | 57 | 1 | -2 | 4 |
| E0008018 | OL QTP | 1 | Screening | 22MAR2005 | -2 | 5 | 0 | |
| | | | Baseline | 22MAR2005 | -2 | 5 | 0 | 4 |
| | | 101 | At enrollment | 24MAR2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 4 | 01APR2005 | 8 | 5 | 0 | 4 |
| | | 104 | Week 4 | 21APR2005 | 28 | 4 | -1 | 3 |
| | | 104 | Final visit | 21APR2005 | 28 | 4 | -1 | 3 |
| E0008020 | QTP / VAL | 1 | Screening | 21APR2005 | -7 | 4 | 0 | |
| | | | Baseline | 21APR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 28APR2005 | 0 | 3 | -1 | 3 |
| | | 103 | Week 2 | 13MAY2005 | 15 | 3 | -1 | 3 |
| | | 104 | Week 4 | 26MAY2005 | 28 | 1 | -3 | 3 |
| | | 105 | Week 8 | 23JUN2005 | 56 | 1 | -3 | 2 |
| | | 106 | Week 12 | 21JUL2005 | 84 | 3 | -1 | 5 |
| | | 107 | Week 16 | 17AUG2005 | 111 | 1 | -3 | 3 |
| | | 108 | Week 20 | 09SEP2005 | 134 | 3 | -1 | 5 |
| | | 109 | Week 24 | 12OCT2005 | 167 | 2 | -2 | 3 |
| | | 110 | Week 28 | 09NOV2005 | 195 | 2 | -2 | 2 |
| | | 111 | Week 32 | 09DEC2005 | 225 | 2 | -2 | 2 |
| | | 111 | Final visit | 09DEC2005 | 225 | 2 | -2 | 2 |
| | | 201 | At randomization | 04JAN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 06JAN2006 | 1 | 2 | 0 | |
| E0008021 | PLA / VAL | 1 | Screening | 11MAY2005 | -7 | 4 | 0 | |
| | | | Baseline | 11MAY2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 18MAY2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 25MAY2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 15JUN2005 | 28 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789621

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0008021 | PLA / VAL | 105 | Week 8 | 13JUL2005 | 56 | 4 | 0 | 4 |
| | | 106 | Week 12 | 03AUG2005 | 83 | 3 | -1 | 3 |
| | | 107 | Week 16 | 07SEP2005 | 112 | 3 | -1 | 3 |
| | | 108 | Week 20 | 05OCT2005 | 140 | 3 | -1 | 3 |
| | | 109 | Week 24 | 02NOV2005 | 168 | 2 | -2 | 2 |
| | | 110 | Week 28 | 03DEC2005 | 205 | 2 | -2 | 2 |
| | | 111 | Week 36 | 17JAN2006 | 244 | 2 | -2 | 2 |
| | | 201 | Final visit | 31JAN2006 | 1 | 2 | -2 | |
| | | 201 | At randomization | 31JAN2006 | 1 | 2 | -2 | |
| | | 201 | Baseline | 31JAN2006 | 0 | 0 | 0 | |
| | | 202 | Week 1 | 07FEB2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 15FEB2006 | 16 | 2 | 0 | 4 |
| | | 204 | Week 4 | 28FEB2006 | 29 | 1 | -1 | 3 |
| | | 205 | Week 6 | 14MAR2006 | 58 | 1 | -1 | 4 |
| | | 206 | Week 8 | 26APR2006 | 86 | 2 | 0 | 4 |
| | | 207 | Week 12 | 31MAY2006 | 121 | 2 | 0 | 4 |
| | | 208 | Week 16 | 13JUL2006 | 164 | 2 | 0 | 4 |
| | | 209 | Week 24 | | | | 2 | 0 | 4 |
| | | 210 | Final visit | 25JUL2006 | 176 | 2 | 0 | 4 |
| E0008022 | QTP / VAL | 1 | Screening | 01JUN2005 | -6 | 4 | 0 | 4 |
| | | 1 | Baseline | 01JUN2005 | -6 | 4 | 0 | 3 |
| | | 101 | Enrollment | 17JUN2005 | 10 | 3 | -1 | 3 |
| | | 102 | Week 2 | 17JUN2005 | 10 | 3 | -1 | 3 |
| | | 104 | Week 4 | 06JUL2005 | 29 | 3 | -1 | 3 |
| | | 105 | Week 6 | 02AUG2005 | 56 | 3 | -1 | 2 |
| | | 106 | Week 8 | 30AUG2005 | 84 | 3 | -2 | 2 |
| | | 107 | Week 12 | 27SEP2005 | 112 | 3 | -2 | 2 |
| | | 108 | Week 16 | 25OCT2005 | 140 | 2 | -2 | 2 |
| | | 109 | Week 24 | 22NOV2005 | 168 | 2 | -2 | 2 |
| | | 110 | Week 28 | 20DEC2005 | 192 | 2 | -2 | 2 |
| | | 201 | Final visit | 17JAN2006 | 1 | 2 | 0 | |
| | | 201 | At randomization | 17JAN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 17JAN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 24JAN2006 | 8 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1154

CONFIDENTIAL
AZSER12789622

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0008022 | QTP / VAL | 203 | Week 2 | 31JAN2006 | 15 | 3 | 1 | 5 |
| | | 204 | Week 4 | 14FEB2006 | 29 | 3 | 1 | 5 |
| | | 223 | Week 6 | 01MAR2006 | 44 | 4 | 2 | 5 |
| | | 223 | Final visit | 01MAR2006 | 44 | 4 | 2 | 5 |
| E0008023 | OL QTP | 1 | Screening | 20MAY2005 | -6 | 4 | | |
| | | 1 | Baseline | 20MAY2005 | -6 | 4 | 0 | 5 |
| | | 101 | At enrollment | 26MAY2005 | 0 | 5 | 1 | 5 |
| | | 102 | Week 1 | 03JUN2005 | 8 | 4 | 0 | 4 |
| | | 104 | Week 4 | 28JUN2005 | 28 | 4 | 0 | 4 |
| | | 106 | Week 8 | 21JUL2005 | 56 | 4 | 0 | 4 |
| | | 107 | Week 12 | 18AUG2005 | 84 | 4 | 0 | 4 |
| | | 108 | Week 16 | 14SEP2005 | 111 | 5 | 1 | 4 |
| | | 109 | Week 20 | 03OCT2005 | 130 | 3 | -1 | 3 |
| | | 109 | Week 24 | 09NOV2005 | 160 | 3 | -1 | 2 |
| | | 109 | Final visit | 09NOV2005 | 167 | 3 | -1 | 2 |
| E0008025 | OL QTP | 1 | Screening | 31MAY2005 | -6 | 2 | | |
| | | 1 | Baseline | 31MAY2005 | -6 | 2 | 0 | 4 |
| | | 101 | At enrollment | 06JUN2005 | 0 | 2 | 0 | 4 |
| | | 102 | Week 1 | 16JUN2005 | 10 | 2 | 0 | 4 |
| | | 102 | Final visit | 16JUN2005 | 10 | 2 | 0 | 4 |
| E0008026 | OL QTP | 1 | Screening | 31AUG2005 | -6 | 4 | | |
| | | 1 | Baseline | 31AUG2005 | -6 | 4 | 0 | 4 |
| | | 101 | At enrollment | 05SEP2005 | 0 | 4 | 0 | 3 |
| | | 105 | Week 4 | 05OCT2005 | 29 | 3 | -1 | 3 |
| | | 106 | Week 8 | 02NOV2005 | 57 | 3 | -1 | 3 |
| | | 106 | Week 12 | 30NOV2005 | 85 | 3 | -1 | 3 |
| | | 108 | Week 16 | 23DEC2005 | 108 | 3 | 0 | 3 |
| | | 108 | Week 20 | 26JAN2006 | 142 | 3 | -1 | 3 |
| | | 108 | Final visit | 26JAN2006 | 142 | 3 | -1 | 3 |
| E0008028 | OL QTP | 1 | Screening | 26AUG2005 | -6 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789623

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0008028 | OL QTP | 101 | Baseline | 26AUG2005 | -6 | 3 | 0 | |
| | | 102 | enrollment | 01SEP2005 | 0 | 2 | -1 | 3 |
| | | 104 | Week 1 | 08SEP2005 | 7 | 2 | -1 | 3 |
| | | 104 | Week 4 | 29SEP2005 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 28OCT2005 | 57 | 1 | -2 | 2 |
| | | 105 | Final visit | 28OCT2005 | 57 | 1 | -2 | 2 |
| E0008029 | PLA / VAL | 1 | Screening | 30AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 30AUG2005 | -7 | 4 | 0 | |
| | | 101 | enrollment | 03SEP2005 | 0 | 4 | 0 | 4 |
| | | 104 | Week 1 | 15SEP2005 | 7 | 2 | -2 | 3 |
| | | 105 | Week 4 | 04OCT2005 | 28 | 2 | -2 | 3 |
| | | 105 | Week 8 | 27OCT2005 | 51 | 1 | -3 | 2 |
| | | 105 | Week 12 | 20NOV2005 | 84 | 1 | -3 | 2 |
| | | 201 | Final visit | 22DEC2005 | 81 | 1 | -3 | 2 |
| | | 201 | At randomization | 22DEC2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 22DEC2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 30DEC2005 | 9 | 1 | 0 | 2 |
| | | 203 | Week 4 | 06JAN2006 | 16 | 1 | 0 | 2 |
| | | 204 | Week 6 | 20JAN2006 | 30 | 1 | 0 | 2 |
| | | 205 | Week 8 | 03FEB2006 | 44 | 1 | 0 | 2 |
| | | 206 | Week 12 | 14MAR2006 | 83 | 3 | 2 | 3 |
| | | 208 | Week 16 | 11APR2006 | 111 | 3 | 2 | 4 |
| | | 209 | Week 20 | 03MAY2006 | 133 | 3 | 2 | 5 |
| | | 210 | Week 24 | 01JUN2006 | 162 | 2 | 1 | 5 |
| | | 211 | Week 28 | 28JUN2006 | 189 | 1 | 0 | 4 |
| | | 223 | Week 32 | 02AUG2006 | 224 | 2 | 1 | 5 |
| | | 223 | Final visit | 02AUG2006 | 224 | 2 | 1 | 5 |
| E0010001 | OL QTP | 1 | Screening | 26APR2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 26APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 03MAY2004 | 0 | 3 | -1 | 4 |
| | | 102 | Week 1 | 10MAY2004 | 7 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789624

Case 6:06-md-01769-ACC-DAB   Document 1373-4   Filed 03/13/09   Page 18 of 100 PageID 103697

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0010001 | OL QTP | 103 | Week 2 | 17MAY2004 | 14 | 3 | -1 | 3 |
|  |  | 104 | Week 4 | 5MAY2004 | 5 | 2 | -2 | 2 |
|  |  | 105 | Week 8 | 30JUN2004 | 58 | 2 | -2 | 2 |
|  |  | 106 | Week 12 | 26JUL2004 | 84 | 2 | -1 | 6 |
|  |  | 106 | Final visit | 26JUL2004 | 84 | 5 | 1 |  |
| E0010002 | OL QTP | 1 | Screening | 27APR2004 | -7 | 4 | 0 | 4 |
|  |  | 101 | Baseline | 27APR2004 | -7 | 4 | 0 | 3 |
|  |  | 102 | At enrollment | 6MAY2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 1MAY2004 | 7 | 4 | 0 | 4 |
|  |  | 104 | Week 2 | 19MAY2004 | 15 | 2 | -2 | 2 |
|  |  | 104 | Week 4 | 2JUN2004 | 29 | 2 | -2 | 2 |
|  |  | 104 | Final visit | 2JUN2004 | 29 | 2 | -2 |  |
| E0010003 | OL QTP | 1 | Screening | 06MAY2004 | -7 | 5 | 0 | 4 |
|  |  | 101 | Baseline | 06MAY2004 | -7 | 5 | 0 | 2 |
|  |  | 102 | At enrollment | 13MAY2004 | 0 | 5 | 0 | 1 |
|  |  | 102 | Week 1 | 20MAY2004 | 7 | 3 | -2 | 1 |
|  |  | 104 | Week 2 | 27MAY2004 | 14 | 2 | -3 | 1 |
|  |  | 104 | Final visit | 11JUN2004 | 29 | 2 | -3 |  |
| E0010005 | OL QTP | 1 | Screening | 27MAY2004 | -6 | 3 | 0 | 4 |
|  |  | 101 | Baseline | 27MAY2004 | -6 | 3 | 0 | 3 |
|  |  | 102 | At enrollment | 02JUN2004 | 0 | 3 | 0 | 3 |
|  |  | 102 | Week 1 | 09JUN2004 | 7 | 3 | 0 |  |
| E0010006 | PLA / VAL | 1 | Screening | 16JUN2004 | -2 | 5 | 0 | 4 |
|  |  | 101 | Baseline | 18JUN2004 | 0 | 5 | 0 | 6 |
|  |  | 101 | Week 1 | 25JUN2004 | 7 | 6 | 1 | 2 |
|  |  | 103 | Week 2 | 02JUL2004 | 14 | 2 | -3 | 2 |
|  |  | 104 | Week 4 | 16JUL2004 | 28 | 2 | -3 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1157

CONFIDENTIAL
AZSER12789625

Page 73 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0010006 | PLA / VAL | 105 | Week 8 | 12AUG2004 | 55 | 5 | -4 | 2 |
| | | 106 | Week 12 | 10SEP2004 | 84 | 5 | -0 | 4 |
| | | 107 | Week 16 | 08OCT2004 | 112 | 2 | -3 | 2 |
| | | 108 | Week 20 | 04NOV2004 | 139 | 1 | -4 | 1 |
| | | 109 | Week 24 | 02DEC2004 | 167 | 1 | -4 | 1 |
| | | 201 | At visit | 07JAN2005 | 1 | 1 | -4 | |
| | | 201 | At randomization | 07JAN2005 | 1 | 1 | -0 | |
| | | 202 | Baseline | 07JAN2005 | 1 | 4 | | |
| | | 202 | Week 1 | 14JAN2005 | 8 | 4 | 3 | 6 |
| | | 223 | Week 2 | 17JAN2005 | 11 | 4 | 3 | 6 |
| | | 223 | Final visit | 17JAN2005 | 11 | 4 | 3 | 6 |
| E0010007 | OL QTP | 1 | Screening | 22JUN2004 | -7 | 4 | 0 | 4 |
| | | 101 | Baseline | 29JUN2004 | -0 | 4 | 0 | |
| | | 102 | At enrollment | 29JUN2004 | -0 | 4 | 0 | 6 |
| | | 103 | Week 1 | 06JUL2004 | 7 | 6 | 2 | 2 |
| | | 104 | Week 2 | 13JUL2004 | 14 | 4 | 0 | 2 |
| | | 104 | Final visit | 27JUL2004 | 28 | 4 | 0 | |
| E0010008 | QTP / VAL | 1 | Screening | 06JUL2004 | -6 | 5 | 0 | 4 |
| | | 101 | Baseline | 12JUL2004 | -0 | 5 | -0 | 2 |
| | | 102 | At enrollment | 12JUL2004 | -0 | 5 | -2 | 2 |
| | | 103 | Week 1 | 19JUL2004 | 7 | 3 | -3 | 3 |
| | | 104 | Week 2 | 26JUL2004 | 14 | 2 | -3 | 1 |
| | | 105 | Week 4 | 09AUG2004 | 28 | 1 | -4 | 2 |
| | | 106 | Week 8 | 07SEP2004 | 57 | 3 | -2 | 1 |
| | | 107 | Week 12 | 05OCT2004 | 85 | 3 | -2 | |
| | | 108 | Week 16 | 02NOV2004 | 113 | 2 | -3 | |
| | | 108 | Week 20 | 30NOV2004 | 141 | 2 | -3 | |
| | | 201 | Final visit | 08DEC2004 | 1 | 2 | -2 | |
| | | 201 | At randomization | 08DEC2004 | 1 | 2 | 0 | |
| | | 202 | Baseline | 08DEC2004 | 1 | 2 | | |
| | | 202 | Week 1 | 14DEC2004 | 7 | 2 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789626

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 203 | Week 2 | 21DEC2004 | 14 | 4 | 2 | 6 |
| | | 206 | Week 4 | 04JAN2005 | 28 | 3 | 1 | 5 |
| | | 206 | Week 6 | 18JAN2005 | 42 | 2 | 0 | 5 |
| | | 207 | Week 8 | 01FEB2005 | 56 | 1 | -1 | 5 |
| | | 208 | Week 12 | 08MAR2005 | 91 | 4 | 2 | 5 |
| | | 209 | Week 16 | 22MAR2005 | 105 | 3 | 1 | 5 |
| | | 210 | Week 20 | 26APR2005 | 140 | 1 | -1 | 4 |
| | | 211 | Week 24 | 24MAY2005 | 168 | 2 | 0 | 4 |
| | | 211 | Week 28 | 21JUN2005 | 196 | 2 | 0 | 4 |
| | | 212 | Week 32 | 21JUL2005 | 227 | 1 | -1 | 4 |
| | | 213 | Week 36 | 22JUL2005 | 253 | 1 | -1 | 6 |
| | | 214 | Week 40 | 17AUG2005 | 286 | 2 | 0 | 3 |
| | | 215 | Week 44 | 19SEP2005 | 307 | 1 | -1 | 4 |
| | | 216 | Week 48 | 10OCT2005 | 337 | 1 | -1 | 3 |
| | | 218 | Week 52 | 09NOV2005 | 364 | 1 | -1 | 3 |
| | | 219 | Week 60 | 06DEC2005 | 421 | 1 | -1 | 3 |
| | | 220 | Week 68 | 01FEB2006 | 478 | 2 | 0 | 3 |
| | | 221 | Week 76 | 30MAR2006 | 539 | 1 | -1 | 3 |
| | | 222 | Week 84 | 30MAY2006 | 594 | 2 | 0 | 4 |
| | | 223 | Week 92 | 24JUL2006 | 624 | 2 | 0 | 3 |
| | | 223 | Final visit | 23AUG2006 | 624 | 1 | -1 | 3 |
| E0010009 | OL QTP | 1 | Screening | 08JUL2004 | -4 | 4 | 0 | |
| | | 1 | Baseline | 08JUL2004 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 12JUL2004 | 0 | 4 | 0 | |
| | | 112 | Week 1 | 19JUL2004 | 7 | 2 | -2 | 4 |
| | | 102 | Week 2 | 26JUL2004 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 09AUG2004 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 07SEP2004 | 57 | 1 | -3 | 2 |
| | | 105 | Final visit | 07SEP2004 | 57 | 1 | -3 | 1 |
| E0010010 | OL QTP | 1 | Screening | 13JUL2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 13JUL2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 20JUL2004 | 0 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789627

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0010010 | OL QTP | 102 | Week 1 | 27JUL2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 13AUG2004 | 14 | 4 | -1 | 3 |
| | | 103 | Final visit | 03AUG2004 | 14 | 4 | -1 | 3 |
| E0010011 | OL QTP | 1 | Screening | 16JUL2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 11JUL2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 21JUL2004 | -0 | 4 | | 4 |
| | | 102 | Week 1 | 28JUL2004 | 7 | 5 | 1 | 4 |
| | | | Final visit | 28JUL2004 | 7 | 5 | 1 | 4 |
| E0010012 | OL QTP | 1 | Screening | 27JUL2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 27JUL2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 03AUG2004 | -0 | 5 | | 4 |
| | | 103 | Week 1 | 10AUG2004 | 7 | 5 | -3 | 3 |
| | | 103 | Week 2 | 18AUG2004 | 15 | 2 | -3 | 2 |
| | | | Final visit | 18AUG2004 | 15 | 2 | -3 | 2 |
| E0010014 | QTP / VAL | 101 | At enrollment | 12AUG2004 | 0 | 2 | | 4 |
| | | 103 | Week 1 | 18AUG2004 | 6 | 2 | | 4 |
| | | 103 | Week 3 | 25AUG2004 | 13 | 1 | | 3 |
| | | 104 | Week 4 | 08SEP2004 | 27 | 1 | | 3 |
| | | 104 | Week 8 | 07OCT2004 | 56 | 1 | | 2 |
| | | 201 | Final visit | 04NOV2004 | 1 | 2 | | |
| | | 201 | At randomization | 04NOV2004 | 1 | 2 | 0 | |
| | | 202 | Baseline | 06NOV2004 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 10NOV2004 | 14 | 1 | -1 | 3 |
| | | 205 | Week 2 | 17NOV2004 | 35 | 1 | -1 | 3 |
| | | 205 | Week 4 | 08DEC2004 | 49 | 4 | -2 | 5 |
| | | 206 | Week 6 | 22DEC2004 | 86 | 3 | -1 | 2 |
| | | 206 | Week 8 | 05JAN2005 | 86 | 1 | -1 | 1 |
| | | 207 | Week 12 | 25FEB2005 | 114 | 1 | -1 | 1 |
| | | 208 | Week 16 | | 141 | 1 | -1 | 1 |
| | | 208 | Week 20 | 24MAR2005 | 141 | 2 | -1 | 3 |
| | | 209 | Week 24 | 21APR2005 | 169 | 1 | -0 | 3 |
| | | 210 | | | | | | |
| | | 211 | Week 28 | 19MAY2005 | 197 | 1 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

1160

CONFIDENTIAL
AZSER12789628

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0010014 | QTP / VAL | 212 | Week 32 | 15JUN2005 | 224 | 1 | -1 | 3 |
| | | 213 | Week 36 | 16JUL2005 | 253 | 1 | -1 | 3 |
| | | 214 | Week 40 | 15AUG2005 | 285 | 1 | -1 | 5 |
| | | 215 | Week 44 | 08SEP2005 | 309 | 1 | -1 | 5 |
| | | 216 | Week 48 | 06OCT2005 | 337 | 2 | -0 | 4 |
| | | 217 | Week 52 | 09NOV2005 | 365 | 2 | -0 | 4 |
| | | 223 | Week 60 | 03JAN2006 | 426 | 3 | 1 | 5 |
| | | 223 | Final visit | 03JAN2006 | 426 | 3 | 1 | 5 |
| E0010016 | OL QTP | 1 | Screening | 23AUG2004 | -7 | 4 | | |
| | | 101 | Baseline | 23AUG2004 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 30AUG2004 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 07SEP2004 | 8 | 2 | -2 | 2 |
| | | 103 | Final visit | 13SEP2004 | 14 | 1 | -3 | 4 |
| E0010018 | OL QTP | 101 | At enrollment | 08APR2005 | 0 | 4 | | 3 |
| | | 102 | Week 1 | 14APR2005 | 6 | 5 | | 4 |
| | | 103 | Week 2 | 22APR2005 | 14 | 1 | | 1 |
| | | 103 | Final visit | 22APR2005 | 14 | 1 | | 1 |
| E0011004 | OL QTP | 1 | Screening | 16SEP2004 | -7 | 5 | | |
| | | 101 | Baseline | 16SEP2004 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 23SEP2004 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 30SEP2004 | 7 | 5 | 0 | |
| | | 103 | Week 2 | 07OCT2004 | 14 | 4 | -1 | 4 |
| | | 104 | Week 4 | 21OCT2004 | 28 | 4 | -1 | 4 |
| | | 105 | Week 8 | 18NOV2004 | 56 | 4 | -1 | 3 |
| | | 106 | Week 12 | 16DEC2004 | 84 | 3 | -2 | 3 |
| | | 107 | Week 16 | 13JAN2005 | 112 | 3 | -2 | 3 |
| | | 107 | Final visit | 21JAN2005 | 120 | 3 | -2 | 3 |
| E0011005 | MISSING | 1 | Screening | 29SEP2004 | -7 | 4 | | |
| | | 1 | Baseline | 29SEP2004 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789629

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0011005 | MISSING | 101 | At enrollment | 06OCT2004 | 0 | 4 | 0 | 4 |
| E0011006 | OL QTP | 1 | Screening | 10MAR2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 10MAR2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 15MAR2005 | 5 | 5 | 0 | 4 |
| | | 102 | Week 1 | 22MAR2005 | 7 | 4 | 0 | 4 |
| | | 106 | Week 4 | 07APR2005 | 23 | 4 | -1 | 2 |
| | | 104 | Final visit | 07APR2005 | 23 | 4 | -1 | 2 |
| E0011007 | PIA / LI | 1 | Screening | 16MAR2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 16MAR2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 22MAR2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 31MAR2005 | 9 | 5 | 0 | 4 |
| | | 103 | Week 2 | 06APR2005 | 15 | 4 | -1 | 3 |
| | | 106 | Week 8 | 19APR2005 | 28 | 4 | -1 | 3 |
| | | 105 | Week 8 | 19MAY2005 | 58 | 2 | -3 | 1 |
| | | 106 | Week 12 | 16JUN2005 | 86 | 2 | -3 | 1 |
| | | 201 | Final visit | 03JUL2005 | 1 | 2 | -3 | |
| | | 201 | Baseline | 08JUL2005 | 1 | 2 | 0 | |
| | | 201 | At randomization | 08JUL2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 14JUL2005 | 7 | 2 | 0 | 2 |
| | | 203 | Week 2 | 21JUL2005 | 14 | 2 | 0 | 2 |
| | | 205 | Week 4 | 01AUG2005 | 34 | 2 | 0 | 5 |
| | | 205 | Week 6 | 18AUG2005 | 42 | 4 | 2 | 6 |
| | | 223 | Final visit | 01SEP2005 | 56 | 4 | 2 | 6 |
| E0011009 | OL QTP | 101 | At enrollment | 19AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 29AUG2005 | 10 | 4 | 0 | 4 |
| | | 103 | Final visit | 01SEP2005 | 13 | 4 | 0 | 4 |
| E0012001 | OL QTP | 1 | Screening | 15MAR2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 15MAR2004 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789630

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0012001 | OL QTP | 101 | At enrollment | 22MAR2004 | 0 | 4 | 0 | 3 |
|  |  | 103 | Week 2 | 07APR2004 | 16 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 20APR2004 | 29 | 4 | 0 | 5 |
|  |  | 104 | Final visit | 20APR2004 | 29 | 4 | 0 | 5 |
| E0012003 | OL QTP | 1 | Screening | 18MAR2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 18MAR2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 25MAR2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 01APR2004 | 7 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 08APR2004 | 14 | 3 | -1 | 2 |
|  |  | 103 | Final visit | 08APR2004 | 14 | 3 | -1 | 2 |
| E0012004 | OL QTP | 1 | Screening | 22MAR2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 22MAR2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 29MAR2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 05APR2004 | 7 | 4 | 0 | 2 |
|  |  | 103 | Week 2 | 14APR2004 | 16 | 3 | -1 | 2 |
|  |  | 104 | Week 4 | 28APR2004 | 28 | 2 | -2 | 2 |
|  |  | 105 | Week 8 | 28MAY2004 | 60 | 2 | -2 | 3 |
|  |  | 106 | Week 12 | 21JUN2004 | 84 | 3 | -1 | 4 |
|  |  | 107 | Week 16 | 19JUL2004 | 112 | 4 | 0 | 4 |
|  |  | 107 | Final visit | 19JUL2004 | 112 | 4 | 0 | 4 |
| E0012005 | OL QTP | 1 | Screening | 30MAR2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 30MAR2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 06APR2004 | 0 | 4 | 0 | 4 |
| E0012008 | OL QTP | 1 | Screening | 03JUN2004 | -4 | 4 |  |  |
|  |  | 1 | Baseline | 03JUN2004 | -4 | 4 | 0 |  |
|  |  | 101 | At enrollment | 07JUN2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 14JUN2004 | 7 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 21JUN2004 | 14 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 10JUL2004 | 33 | 4 | 0 | 4 |
|  |  | 105 | Week 8 | 02AUG2004 | 56 | 5 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789631

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0012008 | OL QTP | 106 | Week 12 | 30AUG2004 | 84 | 5 | 1 | 5 |
|  |  | 107 | Week 16 | 27SEP2004 | 112 | 5 | 1 | 5 |
|  |  | 108 | Week 20 | 01NOV2004 | 147 | 5 | 1 | 5 |
|  |  | 108 | Final visit | 01NOV2004 | 147 | 5 | 1 | 5 |
| E0012009 | OL QTP | 1 | Screening | 30JUN2004 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 30JUN2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 07JUL2004 | 0 | 3 | -1 | 3 |
|  |  | 102 | Week 1 | 14JUL2004 | 7 | 3 | -1 | 4 |
|  |  | 103 | Week 2 | 26JUL2004 | 19 | 3 | -1 | 4 |
|  |  | 103 | Week 4 | 18AUG2004 | 42 | 3 | -1 | 3 |
|  |  | 104 | Final visit | 18AUG2004 | 42 | 3 | -1 | 3 |
| E0012010 | OL QTP | 1 | Screening | 30JUN2004 | -7 | 6 | 0 |  |
|  |  | 1 | Baseline | 30JUN2004 | -7 | 6 | 0 |  |
|  |  | 101 | At enrollment | 07JUL2004 | 0 | 4 | -2 | 3 |
|  |  | 102 | Week 1 | 14JUL2004 | 7 | 4 | -2 | 4 |
|  |  | 102 | Week 2 | 21JUL2004 | 14 | 4 | -2 | 3 |
|  |  | 103 | Final visit | 21JUL2004 | 14 | 4 | -2 | 3 |
| E0012011 | OL QTP | 1 | Screening | 30JUN2004 | -7 | 5 | 0 |  |
|  |  | 1 | Baseline | 30JUN2004 | -7 | 5 | 0 |  |
|  |  | 101 | At enrollment | 07JUL2004 | 0 | 5 | 0 |  |
|  |  | 103 | Week 2 | 21JUL2004 | 14 | 4 | -1 | 4 |
|  |  | 104 | Week 4 | 09AUG2004 | 33 | 4 | -1 | 3 |
|  |  | 105 | Week 8 | 06SEP2004 | 69 | 4 | -1 | 3 |
|  |  | 105 | Week 16 | 18OCT2004 | 103 | 5 | 0 | 4 |
|  |  | 107 | Week 20 | 17NOV2004 | 133 | 4 | -1 | 3 |
|  |  | 107 | Final visit | 17NOV2004 | 133 | 4 | -1 | 3 |
| E0012013 | OL QTP | 1 | Screening | 16AUG2004 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 16AUG2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 23AUG2004 | 0 | 3 | -1 | 3 |
|  |  | 102 | Week 1 | 01SEP2004 | 9 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789632

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0012013 | OL QTP | 104 | Week 4 | 20SEP2004 | 28 | 3 | -1 | 4 |
|  |  | 105 | Week 8 |  | 63 | 4 | -0 | 5 |
|  |  | 105 | Final visit | 25OCT2004 | 63 | 4 | 0 | 5 |
| E0012016 | OL QTP | 1 | Screening | 07SEP2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 07SEP2004 | -7 | 4 | 0 | 4 |
|  |  | 101 | At enrollment | 14SEP2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 21SEP2004 | 7 | 4 | 0 | 3 |
|  |  | 103 | Week 2 | 27SEP2004 | 13 | 4 | -1 | 2 |
|  |  | 104 | Week 4 | 11OCT2004 | 27 | 3 | -2 | 2 |
|  |  | 105 | Week 8 | 09NOV2004 | 56 | 3 | -1 | 3 |
|  |  | 106 | Week 12 | 14DEC2004 | 91 | 3 | -1 | 3 |
|  |  | 107 | Week 16 | 06JAN2005 | 114 | 3 | -1 | 3 |
|  |  | 107 | Final visit | 06JAN2005 | 114 | 3 | -1 | 3 |
| E0012017 | OL QTP | 1 | Screening | 07SEP2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 07SEP2004 | -7 | 4 | 0 | 4 |
|  |  | 101 | At enrollment | 14SEP2004 | 0 | 5 | 1 | 5 |
|  |  | 103 | Week 2 | 27SEP2004 | 13 | 2 | -2 | 2 |
|  |  | 104 | Week 4 | 11OCT2004 | 27 | 3 | -1 | 3 |
|  |  | 105 | Week 8 | 11NOV2004 | 58 | 3 | -1 | 3 |
|  |  | 105 | Final visit | 11NOV2004 | 58 | 3 | -1 | 3 |
| E0012018 | OL QTP | 1 | Screening | 10SEP2004 | -4 | 6 |  |  |
|  |  | 1 | Baseline | 10SEP2004 | -4 | 6 | 0 | 3 |
|  |  | 101 | Week 1 | 21SEP2004 | 7 | 5 | -1 | 2 |
|  |  | 103 | Week 2 | 27SEP2004 | 13 | 5 | -1 | 2 |
|  |  | 103 | Week 4 | 11OCT2004 | 27 | 5 | -1 | 2 |
|  |  | 104 | Final visit | 11OCT2004 | 27 | 5 | -1 | 2 |
| E0012020 | OL QTP | 1 | Screening | 21SEP2004 | -6 | 5 |  |  |
|  |  | 1 | Baseline | 21SEP2004 | -6 | 5 | 0 |  |
|  |  | 101 | At enrollment | 27SEP2004 | 0 | 3 | -2 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789633

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0012020 | OL QTP | 102 | Week 1 | 06OCT2004 | 7 | 3 | -2 | 3 |
| | | 103 | Week 4 | 14OCT2004 | 14 | 3 | -2 | 3 |
| | | 103 | Final visit | 11OCT2004 | 14 | 3 | -2 | 3 |
| E0012021 | OL QTP | 1 | Screening | 18OCT2004 | -7 | 4 | | |
| | | 1 | Baseline | 30OCT2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 25OCT2004 | -0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 01NOV2004 | 7 | 3 | -1 | 3 |
| | | 102 | Final visit | 01NOV2004 | 7 | 3 | -1 | 3 |
| E0012022 | OL QTP | 1 | Screening | 18OCT2004 | -7 | 5 | | |
| | | 1 | Baseline | 18OCT2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 25OCT2004 | -0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 01NOV2004 | 7 | 5 | 0 | 4 |
| | | 102 | Final visit | 01NOV2004 | 7 | 5 | 0 | 4 |
| E0012023 | QTP / VAL | 1 | Screening | 01NOV2004 | -7 | 3 | | |
| | | 1 | Baseline | 01NOV2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 08NOV2004 | 9 | 3 | 0 | 4 |
| | | 102 | Week 4 | 17NOV2004 | 28 | 3 | 0 | 4 |
| | | 104 | Week 8 | 06DEC2004 | 56 | 3 | 0 | 3 |
| | | 105 | Week 12 | 03JAN2005 | 87 | 3 | 0 | 4 |
| | | 106 | Week 16 | 03FEB2005 | 115 | 2 | -1 | 2 |
| | | 107 | Week 24 | 15APR2005 | 158 | 1 | -2 | 1 |
| | | 108 | Final visit | 15APR2005 | 158 | 1 | -2 | 1 |
| | | 201 | At randomization | 02MAY2005 | 1 | 2 | -1 | |
| | | 201 | Baseline | 02MAY2005 | 1 | 2 | 0 | |
| E0012024 | OL QTP | 1 | Screening | 01FEB2005 | -7 | 3 | | |
| | | 1 | Baseline | 01FEB2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 08FEB2005 | -0 | 4 | 1 | 5 |
| E0012025 | OL QTP | 1 | Screening | 21FEB2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789634

Page 82 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0012025 | OL QTP | 1 | Baseline | 21FEB2005 | -7 | 4 | | |
| | | 101 | At enrollment | 21FEB2005 | 0 | 3 | -1 | 4 |
| | | 102 | Week 1 | 28FEB2005 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 15MAR2005 | 15 | 4 | 0 | 4 |
| | | 104 | Week 4 | 29MAR2005 | 29 | 4 | 0 | 4 |
| | | 105 | Week 8 | 26APR2005 | 57 | 4 | 0 | 4 |
| | | 106 | Week 12 | 24MAY2005 | 85 | 4 | 0 | 4 |
| | | 107 | Week 16 | 23JUN2005 | 115 | 2 | -2 | 2 |
| | | 108 | Week 20 | 14JUL2005 | 136 | 2 | -2 | |
| | | 109 | Week 24 | 11AUG2005 | 164 | 2 | -2 | |
| | | 110 | Week 28 | 08SEP2005 | 192 | 3 | -1 | |
| | | 111 | Week 32 | 05OCT2005 | 219 | 2 | -2 | 2 |
| | | 111 | Final visit | 05OCT2005 | 219 | 2 | -2 | 2 |
| E0012026 | OL QTP | 1 | Screening | 29MAR2005 | -7 | 3 | | |
| | | 1 | Baseline | 29MAR2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 05APR2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 2 | 12APR2005 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 19APR2005 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 03MAY2005 | 28 | 3 | 0 | 3 |
| | | 105 | Week 8 | 31MAY2005 | 56 | 3 | 0 | 3 |
| | | 105 | Final visit | 31MAY2005 | 56 | 3 | 0 | 3 |
| E0012027 | OL QTP | 1 | Screening | 28APR2005 | -7 | 4 | | |
| | | 1 | Baseline | 28APR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 05MAY2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 12MAY2005 | 7 | 3 | -1 | 3 |
| | | 102 | Final visit | 12MAY2005 | 7 | 3 | -1 | 3 |
| E0014005 | OL QTP | 1 | Screening | 28JUN2004 | -2 | 4 | | |
| | | 1 | Baseline | 28JUN2004 | -2 | 4 | 0 | |
| | | 101 | At enrollment | 30JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 07JUL2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 14JUL2004 | 14 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1167

CONFIDENTIAL
AZSER12789635

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0014005 | OL QTP | 104 | Week 4 | 23JUL2004 | 23 | 2 | -2 | 2 |
| | | 104 | Final visit | 23JUL2004 | 23 | 2 | -2 | 2 |
| E0014006 | OL QTP | 1 | Screening | 21JUL2004 | -2 | 4 | | |
| | | 101 | Baseline | 21JUL2004 | -2 | 4 | 0 | |
| | | 101 | At enrollment | 21JUL2004 | -2 | 5 | 0 | 5 |
| | | 102 | Week 1 | 02AUG2004 | 10 | 3 | -1 | 2 |
| | | 103 | Week 2 | 11AUG2004 | 19 | 3 | -1 | 2 |
| | | 104 | Week 4 | 25AUG2004 | 33 | 2 | -2 | 2 |
| | | 105 | Week 8 | 23SEP2004 | 61 | 2 | -2 | 2 |
| | | 105 | Week 12 | 18OCT2004 | 87 | 3 | -1 | 2 |
| | | 106 | Final visit | 18OCT2004 | 87 | 3 | -1 | 2 |
| E0014007 | QTP / LI | 1 | Screening | 09AUG2004 | -2 | 5 | | |
| | | 101 | Baseline | 09AUG2004 | -2 | 5 | 0 | |
| | | 101 | At enrollment | 11AUG2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 18AUG2004 | 7 | 2 | -3 | 2 |
| | | 103 | Week 2 | 23AUG2004 | 12 | 2 | -3 | 2 |
| | | 104 | Week 4 | 08SEP2004 | 28 | 1 | -4 | 1 |
| | | 105 | Week 8 | 06OCT2004 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 03NOV2004 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 01DEC2004 | 112 | 1 | -4 | 1 |
| | | 201 | Final visit | 29DEC2004 | 1 | 1 | | 1 |
| | | 201 | At randomization | 29DEC2004 | 1 | 1 | | |
| | | 201 | Baseline | 29DEC2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 05JAN2005 | 8 | 1 | 0 | 1 |
| | | 203 | Week 2 | 12JAN2005 | 15 | 1 | 0 | 1 |
| | | 204 | Week 4 | 26JAN2005 | 29 | 1 | 0 | 1 |
| | | 205 | Week 6 | 11FEB2005 | 45 | 1 | 0 | 1 |
| | | 206 | Week 8 | 23FEB2005 | 57 | 1 | 0 | 1 |
| | | 206 | Week 12 | 23MAR2005 | 85 | 1 | 0 | 1 |
| | | 207 | Week 16 | 20APR2005 | 113 | 1 | 0 | 1 |
| | | 208 | Week 16 | 20APR2005 | 113 | 2 | 1 | 2 |
| | | 209 | Week 20 | 18MAY2005 | 141 | 3 | 0 | 1 |
| | | 209 | Final visit | 18MAY2005 | 141 | 1 | 0 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789636

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0014009 | OL QTP | 101 | At enrollment | 13DEC2004 | 0 | 5 | | 4 |
| | | 102 | Week 2 | 29DEC2004 | 9 | 4 | | 3 |
| | | 103 | Week 4 | 29DEC2004 | 16 | 4 | | 3 |
| | | 104 | Final visit | 07JAN2005 | 25 | 4 | | 2 |
| | | | | 07JAN2005 | | | | 2 |
| E0014010 | OL QTP | 101 | At enrollment | 13DEC2004 | 0 | 6 | | 4 |
| | | 102 | Week 1 | 22DEC2004 | 9 | 6 | | 4 |
| | | 103 | Week 2 | 29DEC2004 | 16 | 5 | | 3 |
| | | 104 | Week 4 | 05JAN2005 | 53 | 5 | | 3 |
| | | 105 | Week 8 | 07FEB2005 | 56 | 5 | | 3 |
| | | 106 | Week 12 | 09MAR2005 | 86 | 4 | | 2 |
| | | 107 | Week 16 | 06APR2005 | 114 | 4 | | 2 |
| | | 108 | Week 20 | 03MAY2005 | 141 | 4 | | 2 |
| | | 109 | Week 24 | 27MAY2005 | 165 | 4 | | 1 |
| | | 110 | Week 28 | 06JUL2005 | 205 | 2 | | 1 |
| | | 111 | Week 32 | 22JUL2005 | 221 | 2 | | 1 |
| | | 111 | Final visit | 22JUL2005 | 221 | 2 | | 1 |
| E0014012 | OL QTP | 1 | Screening | 18FEB2005 | -7 | 5 | | |
| | | 1 | Baseline | 18FEB2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 07MAR2005 | -0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 14MAR2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 21MAR2005 | 17 | 4 | -1 | 3 |
| | | 104 | Week 4 | 21MAR2005 | 24 | 4 | -1 | 2 |
| | | 105 | Week 8 | 07APR2005 | 21 | 4 | -1 | 2 |
| | | 106 | Week 12 | 18MAY2005 | 82 | 3 | -2 | 2 |
| | | | Final visit | 18MAY2005 | 82 | 3 | -2 | 2 |
| E0014016 | QTP / LI | 1 | Screening | 08JUL2005 | -7 | 5 | | |
| | | 1 | Baseline | 08JUL2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 15JUL2005 | 0 | 5 | 0 | 3 |
| | | 102 | Week 1 | 20JUL2005 | 5 | 5 | 0 | 3 |
| | | 103 | Week 2 | 29JUL2005 | 14 | 4 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.ist   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789637

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0014016 | QTP / LI | 104 | Week 4 | 12AUG2005 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 07SEP2005 | 24 | 3 | -2 | 2 |
| | | 107 | Week 12 | 05OCT2005 | 82 | 2 | -3 | 2 |
| | | 108 | Week 16 | 31OCT2005 | 108 | 2 | -3 | 1 |
| | | 108 | Week 20 | 02DEC2005 | 140 | 2 | -3 | |
| | | 201 | Final visit | 28DEC2005 | 1 | 2 | 0 | |
| | | 201 | At randomization | 28DEC2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 28DEC2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 04JAN2006 | 8 | 2 | 0 | 1 |
| | | 203 | Week 2 | 11JAN2006 | 15 | 2 | 0 | 1 |
| | | 204 | Week 4 | 25JAN2006 | 29 | 2 | 0 | 1 |
| | | 205 | Week 6 | 06FEB2006 | 41 | 2 | 0 | 1 |
| | | 206 | Week 8 | 21FEB2006 | 56 | 2 | 0 | 1 |
| | | 207 | Week 12 | 20MAR2006 | 83 | 2 | 0 | 1 |
| | | 208 | Week 16 | 14APR2006 | 108 | 2 | 0 | 1 |
| | | 209 | Week 20 | 19MAY2006 | 143 | 1 | -1 | 1 |
| | | 210 | Week 24 | 09JUN2006 | 164 | 1 | -1 | 1 |
| | | 211 | Week 28 | 14JUL2006 | 199 | 1 | -1 | 1 |
| | | 211 | Week 32 | 07AUG2006 | 223 | 1 | -1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 232 | 1 | -1 | 1 |
| E0014017 | OL QTP | 1 | Screening | 03AUG2005 | -7 | 5 | | |
| | | 101 | Baseline | 03AUG2005 | -7 | 5 | 0 | 4 |
| | | 101 | At enrollment | 10AUG2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 17AUG2005 | 7 | 2 | -3 | 2 |
| | | 103 | Final visit | 22AUG2005 | 12 | 2 | -3 | 2 |
| E0016002 | QTP / VAL | 1 | Screening | 06APR2004 | -3 | 4 | | |
| | | 101 | Baseline | 09APR2004 | 0 | 4 | 0 | 4 |
| | | 101 | At enrollment | 09APR2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 16APR2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 23APR2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 07MAY2004 | 28 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

1170

CONFIDENTIAL
AZSER12789638

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0016002 | QTP / VAL | 105 | Week 8 | 04JUN2004 | 56 | 4 | 0 | 4 |
|  |  | 106 | Final visit | 31JUL2004 | 83 | 4 | 0 | 3 |
|  |  | 201 | 19JUL2004 | 1 | 4 | 0 |  |  |
|  |  | 201 | At randomization | 19JUL2004 | 1 | 4 | 0 |  |
|  |  | 201 | Baseline | 19JUL2004 | 1 | 4 | 0 |  |
|  |  | 202 | Week 1 | 26JUL2004 | 8 | 4 | 0 | 3 |
|  |  | 203 | Week 2 | 04AUG2004 | 17 | 3 | -1 | 3 |
|  |  | 204 | Week 4 | 16AUG2004 | 29 | 3 | -1 | 3 |
|  |  | 205 | Week 6 | 31AUG2004 | 44 | 4 | 0 | 5 |
|  |  | 205 | Week 6 | 16SEP2004 | 57 | 4 | 0 | 5 |
|  |  | 206 | Final visit | 13SEP2004 | 57 | 4 | 0 | 5 |
| E0016003 | OL QTP | 1 | Screening | 27APR2004 | -3 | 4 | 0 |  |
|  |  | 101 | Baseline | 27APR2004 | -3 | 4 | 0 |  |
|  |  | 101 | At enrollment | 30APR2004 | -0 | 4 | 0 | 3 |
| E0016004 | OL QTP | 1 | Screening | 30APR2004 | -5 | 3 | 0 |  |
|  |  | 101 | Baseline | 05MAY2004 | -5 | 3 | 0 |  |
|  |  | 102 | At enrollment | 05MAY2004 | 0 | 3 | 0 | 4 |
|  |  | 104 | Week 1 | 14MAY2004 | 9 | 2 | -1 | 2 |
|  |  | 105 | Week 4 | 04JUN2004 | 30 | 3 | 0 | 3 |
|  |  | 106 | Week 8 | 02JUL2004 | 58 | 2 | -1 | 2 |
|  |  | 107 | Week 12 | 04AUG2004 | 91 | 3 | 0 | 2 |
|  |  | 108 | Week 16 | 30AUG2004 | 117 | 2 | -1 | 2 |
|  |  | 109 | Week 20 | 20SEP2004 | 138 | 2 | -1 | 3 |
|  |  | 109 | Week 24 | 18OCT2004 | 168 | 2 | -1 | 4 |
|  |  | 109 | Final visit | 20OCT2004 | 168 | 3 | 0 | 4 |
| E0016005 | QTP / VAL | 1 | Screening | 12MAY2004 | -6 | 3 | 0 |  |
|  |  | 101 | Baseline | 18MAY2004 | -0 | 3 | 0 | 4 |
|  |  | 101 | At enrollment | 18MAY2004 | -0 | 3 | 0 |  |
|  |  | 104 | Week 2 | 08JUN2004 | 21 | 3 | 0 | 2 |
|  |  | 105 | Week 8 | 12JUL2004 | 55 | 3 | 0 | 2 |
|  |  | 106 | Week 12 | 05AUG2004 | 79 | 3 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1171

CONFIDENTIAL
AZSER12789639

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0016005 | QTP / VAL | 201 | Final visit | 19AUG2004 | 1 | 3 | 0 | |
| | | 201 | At randomization | 19AUG2004 | 1 | 3 | 0 | |
| | | 202 | Baseline | 19AUG2004 | 1 | 3 | 0 | |
| | | 203 | Week 1 | 26AUG2004 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 02SEP2004 | 15 | 2 | -1 | 4 |
| | | 223 | Week 4 | 16SEP2004 | 29 | 2 | -1 | 4 |
| | | 223 | Week 6 | 28SEP2004 | 41 | 4 | 1 | 3 |
| | | 223 | Final visit | 28SEP2004 | 41 | 4 | 1 | 3 |
| E0016006 | OL QTP | 1 | Screening | 30JUN2004 | -6 | 4 | | |
| | | 101 | Baseline | 30JUN2004 | -6 | 4 | 0 | 3 |
| | | 101 | At enrollment | 06JUL2004 | 0 | 4 | 0 | 2 |
| | | 102 | Week 1 | 12JUL2004 | 6 | 3 | -1 | 2 |
| | | 103 | Week 4 | 02AUG2004 | 29 | 3 | -2 | 3 |
| | | 104 | Final visit | 04AUG2004 | 29 | 2 | -2 | |
| E0016007 | OL QTP | 1 | Screening | 02JUL2004 | -7 | 3 | | |
| | | 101 | Baseline | 02JUL2004 | -7 | 3 | 0 | 5 |
| | | 101 | At enrollment | 09JUL2004 | 0 | 4 | 1 | 2 |
| | | 103 | Week 2 | 26JUL2004 | 17 | 3 | 0 | 2 |
| | | 104 | Week 4 | 02AUG2004 | 24 | 3 | 0 | 2 |
| | | 105 | Week 8 | 30AUG2004 | 52 | 3 | 0 | 4 |
| | | 106 | Week 12 | 08OCT2004 | 91 | 2 | -1 | 3 |
| | | 107 | Week 16 | 25OCT2004 | 108 | 3 | 0 | 3 |
| | | 107 | Final visit | 25OCT2004 | 108 | 3 | 0 | |
| E0016008 | OL QTP | 1 | Screening | 09JUL2004 | -3 | 4 | | |
| | | 101 | Baseline | 09JUL2004 | -3 | 4 | 0 | 6 |
| | | 101 | At enrollment | 19JUL2004 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 26JUL2004 | 7 | 3 | 0 | 3 |
| | | 103 | Week 2 | | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 05AUG2004 | 24 | 3 | -1 | 3 |
| | | 104 | Final visit | 05AUG2004 | 24 | 3 | -1 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789640

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0016009 | PlA / LI | 1 | Screening | 30JUL2004 | -5 | 3 | 0 | |
| | | 101 | Baseline | 30JUL2004 | -5 | 3 | 0 | |
| | | 103 | At enrollment | 04AUG2004 | 0 | 3 | 0 | |
| | | 104 | Week 2 | 18AUG2004 | 14 | 3 | 0 | 4 |
| | | 105 | Week 4 | 03SEP2004 | 30 | 4 | 0 | 3 |
| | | 106 | Week 8 | 30SEP2004 | 57 | 4 | 1 | 3 |
| | | 107 | Week 12 | 22OCT2004 | 79 | 3 | 0 | 5 |
| | | 108 | Week 16 | 19NOV2004 | 107 | 3 | 0 | 3 |
| | | 109 | Week 20 | 16DEC2004 | 134 | 3 | 0 | 2 |
| | | 201 | Final visit | 18JAN2005 | 167 | 3 | 1 | 5 |
| | | 201 | At randomization | 18FEB2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 18FEB2005 | 1 | 3 | 0 | |
| | | 202 | Week 2 | 28FEB2005 | 11 | 3 | 0 | 4 |
| | | 204 | Week 4 | 21MAR2005 | 32 | 3 | 0 | 3 |
| | | 205 | Week 6 | 04APR2005 | 46 | 3 | 0 | 4 |
| | | 206 | Week 8 | 18APR2005 | 60 | 3 | 0 | 4 |
| | | 207 | Week 12 | 16MAY2005 | 88 | 3 | -1 | 4 |
| | | 208 | Week 16 | 06JUN2005 | 109 | 2 | -1 | 4 |
| | | 209 | Week 20 | 11JUL2005 | 144 | 2 | -1 | 4 |
| | | 210 | Week 24 | 01AUG2005 | 165 | 3 | -1 | 5 |
| | | 223 | Week 28 | 29AUG2005 | 193 | 4 | 1 | 5 |
| | | 223 | Week 32 | 07OCT2005 | 232 | 4 | 1 | 5 |
| | | 223 | Final visit | 07OCT2005 | 232 | 4 | 1 | 5 |
| E0016010 | OL QTP | 1 | Screening | 08SEP2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 08SEP2004 | -5 | 4 | 0 | |
| | | 102 | At enrollment | 13SEP2004 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 20SEP2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 27SEP2004 | 14 | 3 | -1 | 4 |
| | | 103 | Week 8 | 13OCT2004 | 30 | 3 | -1 | 3 |
| | | 105 | Final visit | 08NOV2004 | 56 | 3 | -1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789641

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0016011 | OL QTP | 1 | Screening | 16SEP2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 22SEP2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 22SEP2004 | 0 | 4 | | |
| | | 102 | Week 1 | 01OCT2004 | 9 | 3 | -1 | 4 |
| | | 102 | Final visit | 01OCT2004 | 9 | 3 | -1 | 3 |
| E0016012 | OL QTP | 1 | Screening | 27SEP2004 | -3 | 5 | 0 | |
| | | 101 | Baseline | 27SEP2004 | -0 | 5 | 0 | |
| | | 102 | At enrollment | 30SEP2004 | 0 | 5 | | |
| | | 102 | Week 1 | 06OCT2004 | 6 | 4 | -1 | 4 |
| | | 104 | Week 2 | 13OCT2004 | 13 | 4 | -1 | 4 |
| | | 104 | Week 4 | 25OCT2004 | 25 | 3 | -2 | 3 |
| | | 105 | Week 8 | 22NOV2004 | 53 | 4 | -1 | 4 |
| | | 105 | Week 12 | 22NOV2004 | 53 | 4 | -1 | 3 |
| | | 106 | Final visit | 20DEC2004 | 81 | 4 | -1 | 3 |
| E0016014 | OL QTP | 1 | Screening | 02NOV2004 | -2 | 5 | 0 | |
| | | 101 | Baseline | 02NOV2004 | -2 | 5 | 0 | |
| | | 102 | At enrollment | 02NOV2004 | 0 | 5 | | |
| | | 102 | Week 1 | 11NOV2004 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 18NOV2004 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 07DEC2004 | 33 | 5 | 0 | 6 |
| | | | Final visit | | | | | 6 |
| E0016015 | QTP / LI | 1 | Screening | 18NOV2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 18NOV2004 | -5 | 4 | 0 | |
| | | 103 | At enrollment | 23NOV2004 | 0 | 4 | | |
| | | 104 | Week 2 | 10DEC2004 | 17 | 3 | -1 | 4 |
| | | 105 | Week 4 | 21DEC2004 | 28 | 3 | -1 | 2 |
| | | 106 | Week 8 | 18JAN2005 | 57 | 3 | -1 | 5 |
| | | 106 | Week 12 | 18FEB2005 | 87 | 3 | -1 | 3 |
| | | 201 | Final visit | 07JAN2005 | 1 | 3 | -1 | 4 |
| | | 201 | At randomization | 10MAR2005 | 1 | 3 | -1 | |
| | | 201 | Baseline | 10MAR2005 | 1 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1174

CONFIDENTIAL
AZSER12789642

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0016015 | QTP / LI | 202 | Week 1 | 18MAR2005 | 9 | 3 | 0 | 3 |
| | | 203 | Week 2 | 24MAR2005 | 14 | 3 | 0 | 4 |
| | | 205 | Week 4 | 06APR2005 | 28 | 3 | 0 | 4 |
| | | 205 | Week 6 | 20APR2005 | 42 | 3 | 0 | 4 |
| | | 206 | Week 8 | 03MAY2005 | 55 | 3 | 0 | 3 |
| | | 207 | Week 12 | 02JUN2005 | 85 | 3 | 0 | 3 |
| | | 208 | Week 16 | 06JUL2005 | 119 | 2 | -1 | 4 |
| | | 209 | Week 20 | 27JUL2005 | 140 | 3 | 0 | 4 |
| | | 210 | Week 24 | 30AUG2005 | 174 | 3 | 0 | 4 |
| | | 211 | Week 28 | 29SEP2005 | 204 | 3 | 0 | 4 |
| | | 212 | Week 32 | 19OCT2005 | 224 | 3 | 0 | 4 |
| | | 213 | Week 36 | 15NOV2005 | 251 | 3 | 0 | 4 |
| | | 214 | Week 40 | 13DEC2005 | 279 | 3 | 0 | 4 |
| | | 215 | Week 44 | 17JAN2006 | 315 | 3 | 0 | 4 |
| | | 216 | Week 48 | 07FEB2006 | 336 | 3 | 0 | 4 |
| | | 217 | Week 52 | 07MAR2006 | 363 | 3 | 0 | 4 |
| | | 218 | Week 60 | 02MAY2006 | 419 | 3 | 0 | 4 |
| | | 219 | Week 68 | 27JUN2006 | 475 | 3 | 0 | 4 |
| | | 223 | Week 76 | 28AUG2006 | 537 | 3 | 0 | 4 |
| | | 223 | Final visit | 28AUG2006 | 537 | 3 | 0 | 4 |
| E0016016 | PLA / LI | 1 | Screening | 09DEC2004 | -5 | 4 | | |
| | | 101 | Baseline | 09DEC2004 | -5 | 4 | | 4 |
| | | 103 | At enrollment | 14DEC2004 | 0 | 4 | 0 | 3 |
| | | 104 | Week 2 | 27DEC2004 | 13 | 4 | 0 | 2 |
| | | 106 | Week 4 | 10JAN2005 | 27 | 2 | -2 | 2 |
| | | 106 | Week 8 | 07FEB2005 | 57 | 3 | -1 | 2 |
| | | 201 | Week 12 | 09MAR2005 | 79 | 3 | -1 | |
| | | 201 | Final visit | 03MAR2005 | 1 | 2 | -2 | |
| | | 201 | Randomization | 07APR2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 07APR2005 | 1 | 2 | 0 | 3 |
| | | 203 | Week 1 | 11APR2005 | 16 | 2 | 0 | 4 |
| | | 204 | Week 4 | 22APR2005 | | 2 | 0 | |
| | | | | 03MAY2005 | 27 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1175

CONFIDENTIAL
AZSER12789643

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0016016 | PLA / LI | 205 | Week 6 | 19MAY2005 | 43 | 3 | 1 | 5 |
| | | 206 | Week 8 | 31MAY2005 | 55 | 4 | 2 | 5 |
| | | 223 | Week 12 | 23JUN2005 | 78 | 4 | 2 | 6 |
| | | 223 | Final visit | 23JUN2005 | 78 | 4 | 2 | 6 |
| E0016017 | OL QTP | 1 | Screening | 15DEC2004 | -7 | 4 | | |
| | | 1 | Baseline | 16DEC2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 22DEC2004 | -0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 28DEC2004 | 6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 06JAN2005 | 15 | 3 | -1 | 3 |
| | | 104 | Week 4 | 17JAN2005 | 26 | 3 | -1 | 4 |
| | | 105 | Week 8 | 11FEB2005 | 51 | 3 | -1 | 3 |
| | | 105 | Final visit | 11FEB2005 | 51 | 3 | -1 | 3 |
| E0016018 | OL QTP | 1 | Screening | 21JAN2005 | -5 | 4 | | |
| | | 1 | Baseline | 21JAN2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 26JAN2005 | -0 | 4 | 0 | 4 |
| | | 103 | Week 2² | 10FEB2005 | 15 | 4 | 0 | 3 |
| | | 103 | Final visit² | 10FEB2005 | 15 | 4 | 0 | 3 |
| E0016020 | OL QTP | 1 | Screening | 31JAN2005 | -7 | 4 | | |
| | | 1 | Baseline | 07FEB2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 07FEB2005 | -0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 16FEB2005 | 9 | 4 | 0 | 3 |
| | | 102 | Final visit | 16FEB2005 | 9 | 4 | 0 | 3 |
| E0016021 | OL QTP | 1 | Screening | 07FEB2005 | -7 | 3 | | |
| | | 1 | Baseline | 07FEB2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 14FEB2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 21FEB2005 | 9 | 3 | 0 | 4 |
| | | 103 | Week 2 | 01MAR2005 | 15 | 3 | 0 | 3 |
| | | 104 | Week 4 | 10MAR2005 | 24 | 3 | 0 | 3 |
| | | 105 | Week 8 | 12APR2005 | 57 | 2 | -1 | 2 |
| | | 106 | Week 12 | 04MAY2005 | 79 | 3 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1176

CONFIDENTIAL
AZSER12789644

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0016021 | OL QTP | 107 | Week 16 | 01JUN2005 | 107 | 3 | 0 | 4 |
| | | 108 | Week 20 | 25JUN2005 | 135 | 3 | 0 | 4 |
| | | 110 | Week 24 | 03AUG2005 | 170 | 3 | 0 | 4 |
| | | 110 | Week 28 | 24AUG2005 | 191 | 3 | 0 | 4 |
| | | 111 | Week 32 | 22SEP2005 | 220 | 3 | 0 | 4 |
| | | 111 | Final visit | 22SEP2005 | 220 | 3 | 0 | 4 |
| E0016024 | OL QTP | 1 | Screening | 28APR2005 | -5 | 3 | 0 | |
| | | 1 | Baseline | 28APR2005 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 03MAY2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 13MAY2005 | 10 | 3 | 0 | 5 |
| | | 103 | Week 2 | 17MAY2005 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 31MAY2005 | 28 | 3 | 0 | 4 |
| | | 104 | Final visit | 31MAY2005 | 28 | 3 | 0 | 4 |
| E0016025 | PLA / VAL | 1 | Screening | 16MAY2005 | -4 | 3 | 0 | |
| | | 1 | Baseline | 16MAY2005 | -4 | 3 | 0 | 4 |
| | | 101 | At enrollment | 20MAY2005 | 0 | 3 | 0 | 3 |
| | | 102 | Week 1 | 27MAY2005 | 7 | 2 | -1 | 3 |
| | | 103 | Week 2 | 03JUN2005 | 14 | 2 | -1 | 3 |
| | | 104 | Week 4 | 17JUN2005 | 28 | 3 | 0 | 5 |
| | | 105 | Week 8 | 15JUL2005 | 56 | 4 | 1 | 5 |
| | | 106 | Week 12 | 10AUG2005 | 82 | 4 | 1 | 3 |
| | | 107 | Week 16 | 07SEP2005 | 110 | 4 | 1 | 3 |
| | | 108 | Week 20 | 13OCT2005 | 146 | 4 | 1 | 3 |
| | | 109 | Week 24 | 02NOV2005 | 166 | 4 | 1 | 3 |
| | | 110 | Week 28 | 13DEC2005 | 207 | 3 | 0 | 3 |
| | | 201 | Final visit | 30DEC2005 | 1 | 3 | 0 | |
| | | 201 | At randomization | 30DEC2005 | 1 | 3 | 0 | |
| | | 202 | Baseline | 30DEC2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 06JAN2006 | 8 | 4 | 1 | 5 |
| | | 223 | Week 2 | 13JAN2006 | 15 | 4 | 1 | 4 |
| | | 223 | Final visit | 13JAN2006 | 15 | 3 | 0 | 4 |

SEVERITY:   0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
            5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1177

CONFIDENTIAL
AZSER12789645

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0016026 | PLA / LI | 1 | Screening | 16JUL2005 | -4 | 5 | 0 | |
| | | 101 | Baseline | 17JUL2005 | -4 | 5 | 0 | |
| | | 102 | A enrollment | 18JUL2005 | -0 | 5 | -2 | 4 |
| | | 103 | Week 1 | 25JUL2005 | 7 | 3 | -2 | 2 |
| | | 104 | Week 2 | 02AUG2005 | 15 | 3 | -2 | 2 |
| | | 105 | Week 4 | 11AUG2005 | 24 | 3 | -2 | 2 |
| | | 106 | Week 8 | 12SEP2005 | 56 | 2 | -3 | 2 |
| | | 106 | Week 12 | 12OCT2005 | 86 | 2 | -3 | |
| | | 201 | Final visit | 02NOV2005 | 1 | 2 | -3 | |
| | | 201 | Randomization | 02NOV2005 | 1 | 2 | -0 | |
| | | 202 | Baseline | 02NOV2005 | 1 | 2 | 0 | 4 |
| | | 202 | Week 1 | 09NOV2005 | 8 | 2 | 0 | 5 |
| | | 203 | Week 2 | 16NOV2005 | 15 | 4 | 0 | 6 |
| | | 203 | Final visit | 21NOV2005 | 20 | 4 | 2 | |
| E0017001 | PLA / LI | 101 | At enrollment | 04FEB2005 | 0 | 3 | | 3 |
| | | 104 | Week 1 | 10FEB2005 | 6 | 3 | | 2 |
| | | 105 | Week 8 | 08MAR2005 | 32 | 2 | | 2 |
| | | 106 | Week 12 | 31MAR2005 | 55 | 4 | | 3 |
| | | 107 | Week 16 | 02MAY2005 | 87 | 3 | | 2 |
| | | 108 | Week 20 | 26MAY2005 | 111 | 3 | | 3 |
| | | 110 | Week 24 | 21JUN2005 | 137 | 2 | | 2 |
| | | 111 | Week 28 | 21JUL2005 | 167 | 2 | | 1 |
| | | 111 | Week 32 | 18AUG2005 | 195 | 2 | | 1 |
| | | 201 | Week 36 | 15SEP2005 | 223 | 2 | | 2 |
| | | 201 | Final visit | 13OCT2005 | 251 | 2 | | |
| | | 202 | Baseline | 13OCT2005 | 251 | 2 | 0 | 4 |
| | | 202 | Week 1 | 21OCT2005 | 8 | 3 | 0 | 5 |
| | | 223 | Final visit | 03NOV2005 | 21 | 3 | 1 | 6 |
| E0017002 | QTP / LI | 1 | Screening | 01FEB2005 | -6 | 2 | 0 | |
| | | 1 | Baseline | 01FEB2005 | -6 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789646

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 101 | At enrollment | 07FEB2005 | 0 | 2 | 0 | 4 |
| | | 103 | Week 4 | 21FEB2005 | 16 | 2 | 0 | 4 |
| | | 105 | Week 6 | 11MAR2005 | 32 | 2 | 0 | 4 |
| | | 105 | Week 8 | 08APR2005 | 60 | 2 | 0 | 3 |
| | | 201 | Final visit | 06MAY2005 | 1 | 2 | 0 | |
| | | 201 | Randomization | 06MAY2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 06MAY2005 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 12MAY2005 | 7 | 2 | 0 | 4 |
| | | 204 | Week 2 | 19MAY2005 | 14 | 2 | 0 | 4 |
| | | 205 | Week 4 | 03JUN2005 | 29 | 2 | 0 | 4 |
| | | 206 | Week 6 | 14JUN2005 | 40 | 2 | 0 | 3 |
| | | 207 | Week 8 | 28JUN2005 | 54 | 2 | 0 | 3 |
| | | 208 | Week 12 | 27JUL2005 | 83 | 2 | 0 | 3 |
| | | 209 | Week 16 | 23AUG2005 | 110 | 2 | 0 | 4 |
| | | 210 | Week 20 | 21SEP2005 | 139 | 2 | 0 | 3 |
| | | 211 | Week 24 | 19OCT2005 | 167 | 2 | 0 | 3 |
| | | 211 | Week 28 | 15NOV2005 | 194 | 2 | 0 | 2 |
| | | 212 | Week 32 | 12DEC2005 | 221 | 1 | -1 | 2 |
| | | 213 | Week 36 | 09JAN2005 | 229 | 1 | -1 | 2 |
| | | 214 | Week 40 | 07FEB2006 | 278 | 2 | 0 | 3 |
| | | 215 | Week 44 | 07MAR2006 | 306 | 2 | 0 | 3 |
| | | 216 | Week 48 | 04APR2006 | 334 | 2 | 0 | 3 |
| | | 217 | Week 52 | 02MAY2006 | 362 | 2 | 0 | 3 |
| | | 218 | Week 60 | 27JUN2006 | 418 | 2 | 0 | 3 |
| | | 223 | Week 68 | 22AUG2006 | 474 | 2 | 0 | 3 |
| | | 223 | Final visit | 22AUG2006 | 474 | 2 | 0 | 3 |
| E0018001 | OL QTP | 101 | At enrollment | 17MAR2004 | 0 | 5 | | 5 |
| | | 102 | Week 1 | 23MAR2004 | 6 | 4 | | 3 |
| | | 103 | Week 6 | 30MAR2004 | 13 | 3 | | 2 |
| | | 103 | Final visit | 30MAR2004 | 13 | 2 | | 2 |
| E0018002 | OL QTP | 1 | Screening | 10MAR2004 | -7 | 4 | | |
| | | 1 | Baseline | 10MAR2004 | -7 | 4 | 0 | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1179

CONFIDENTIAL
AZSER12789647

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0018002 | OL QTP | 101 | At enrollment | 17MAR2004 | 0 | 4 | | 3 |
| | | 102 | Week 1 | 24MAR2004 | 6 | 2 | -2 | 1 |
| | | 103 | Week 2 | 30MAR2004 | 13 | 4 | 0 | 4 |
| | | 104 | Week 4 | 14APR2004 | 28 | 5 | | 6 |
| | | 105 | Week 8 | 18MAY2004 | 62 | 3 | -1 | 2 |
| | | 106 | Final visit | 22JUN2004 | 97 | 4 | 0 | 2 |
| E0018003 | OL QTP | 1 | Screening | 10MAR2004 | -6 | 4 | | 4 |
| | | 101 | Baseline | 10MAR2004 | -6 | 4 | 0 | 3 |
| | | 101 | At enrollment | 16MAR2004 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 23MAR2004 | 7 | 3 | -1 | 4 |
| | | 103 | Week 2 | 30MAR2004 | 14 | 4 | -0 | 1 |
| | | 104 | Week 4 | 13APR2004 | 28 | 4 | | 1 |
| | | 106 | Week 8 | 11MAY2004 | 56 | 4 | -3 | 1 |
| | | 107 | Week 12 | 15JUN2004 | 91 | 1 | -3 | 2 |
| | | 108 | Week 16 | 13JUL2004 | 119 | 1 | -3 | 1 |
| | | 110 | Week 24 | 03AUG2004 | 146 | 2 | -2 | 3 |
| | | 110 | Week 28 | 08SEP2004 | 176 | 1 | -3 | 3 |
| | | 110 | Final visit | 05OCT2004 | 203 | 4 | 0 | |
| | | | | 05OCT2004 | 203 | 4 | 0 | |
| E0018005 | OL QTP | 1 | Screening | 12MAY2004 | -6 | 4 | | 4 |
| | | 101 | Baseline | 12MAY2004 | -6 | 4 | 0 | 4 |
| | | 101 | At enrollment | 18MAY2004 | 0 | 4 | 0 | 4 |
| | | 102 | Final visit | 08JUN2004 | 21 | 4 | 0 | |
| | | | | | 21 | 4 | 0 | |
| E0018007 | OL QTP | 101 | At enrollment | 08JUN2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 15JUN2004 | 7 | 2 | | 1 |
| | | 103 | Week 2 | 22JUN2004 | 14 | 2 | | 1 |
| | | 104 | Week 4 | 06JUL2004 | 28 | 2 | | 2 |
| | | 105 | Week 8 | 03AUG2004 | 56 | 2 | | 1 |
| | | 106 | Week 12 | 08SEP2004 | 92 | 2 | | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789648

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0018007 | OL QTP | 107 | Week 16 | 05OCT2004 | 119 | 1 | | 1 |
| | | 107 | Final visit | 05OCT2004 | 119 | 1 | | 1 |
| E0018008 | OL QTP | 1 | Screening | 15JUN2004 | -7 | 4 | | |
| | | 101 | Baseline | 15JUN2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 22JUN2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 29JUN2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 07JUL2004 | 15 | 2 | -2 | 3 |
| | | 105 | Week 8 | 12AUG2004 | 51 | 2 | -2 | 2 |
| | | 106 | Week 12 | 09SEP2004 | 79 | 2 | -2 | 1 |
| | | 106 | Week 16 | 09OCT2004 | 107 | 2 | -0 | 1 |
| | | 108 | Week 20 | 02NOV2004 | 133 | 2 | -2 | 3 |
| | | 108 | Final visit | 02NOV2004 | 133 | 2 | -2 | 1 |
| E0018009 | OL QTP | 1 | Screening | 07JUL2004 | -7 | 5 | | |
| | | 101 | Baseline | 07JUL2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 14JUL2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 20JUL2004 | 6 | 3 | -2 | 2 |
| | | 104 | Week 2 | 28JUL2004 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 11AUG2004 | 28 | 3 | -2 | 1 |
| | | 105 | Week 8 | 07SEP2004 | 55 | 1 | -4 | 5 |
| | | 106 | Final visit | 06OCT2004 | 84 | 5 | 0 | 5 |
| E0018010 | OL QTP | 1 | Screening | 28JUL2004 | -5 | 5 | | |
| | | 101 | Baseline | 02AUG2004 | -5 | 5 | 0 | |
| | | 102 | At enrollment | 02AUG2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 09AUG2004 | 7 | 3 | -2 | 1 |
| | | 103 | Week 2 | 16AUG2004 | 14 | 1 | -4 | 1 |
| | | 104 | Week 4 | 30AUG2004 | 28 | 3 | -2 | 1 |
| | | 104 | Final visit | 30AUG2004 | 28 | 3 | -2 | |
| E0018011 | OL QTP | 1 | Screening | 04AUG2004 | -5 | 4 | | |
| | | 1 | Baseline | 04AUG2004 | -5 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789649

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0018011 | OL QTP | 101 | At enrollment | 09AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 16AUG2004 | 8 | 3 | -1 | 3 |
| | | 103 | Week 2 | 25AUG2004 | 16 | 2 | -2 | 1 |
| | | 104 | Week 4 | 08SEP2004 | 30 | 1 | -3 | 1 |
| | | 105 | Week 8 | 06OCT2004 | 58 | 1 | -3 | 1 |
| | | 106 | Final visit | 03NOV2004 | 86 | 1 | -3 | 1 |
| E0018012 | OL QTP | 101 | At enrollment | 25AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 31AUG2004 | 6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 07SEP2004 | 13 | 5 | 1 | 5 |
| | | 103 | Final visit | 07SEP2004 | 13 | 5 | 1 | 5 |
| E0018014 | QTP / LI | 1 | Screening | 25AUG2004 | -6 | 4 | | 4 |
| | | 1 | Baseline | 25AUG2004 | -6 | 4 | 0 | 4 |
| | | 101 | At enrollment | 31AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 08SEP2004 | 8 | 2 | -2 | 2 |
| | | 103 | Week 2 | 16SEP2004 | 16 | 2 | -2 | 1 |
| | | 104 | Week 4 | 28SEP2004 | 28 | 2 | -2 | 1 |
| | | 105 | Week 8 | 26OCT2004 | 56 | 2 | -2 | 1 |
| | | 106 | Week 12 | 23NOV2004 | 84 | 1 | -3 | 1 |
| | | 107 | Week 16 | 21DEC2004 | 112 | 1 | -3 | 1 |
| | | 201 | At randomization | 20JAN2005 | 1 | 2 | -2 | 1 |
| | | 201 | Final visit | 20JAN2005 | 1 | 2 | -2 | 1 |
| | | 201 | Baseline | 20JAN2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 26JAN2005 | 7 | 2 | 0 | |
| | | 203 | Week 2 | 01FEB2005 | 13 | 2 | -1 | 1 |
| | | 204 | Week 4 | 15FEB2005 | 27 | 1 | 0 | 1 |
| | | 205 | Week 6 | 01MAR2005 | 41 | 2 | -1 | 1 |
| | | 206 | Week 8 | 16MAR2005 | 56 | 1 | -1 | 3 |
| | | 207 | Week 12 | 12APR2005 | 83 | 1 | 0 | 3 |
| | | 208 | Week 16 | 10MAY2005 | 111 | 1 | -1 | 4 |
| | | 209 | Week 20 | 09JUN2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 07JUL2005 | 169 | 2 | -1 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789650

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0018014 | QTP / LI | 211 | Week 28 | 03AUG2005 | 196 | 1 | -1 | 3 |
| | | 212 | Week 32 | 24AUG2005 | 224 | 1 | -1 | 4 |
| | | 213 | Week 36 | 24SEP2005 | 207 | 1 | -1 | 3 |
| | | 215 | Week 44 | 22NOV2005 | 307 | 1 | -1 | 3 |
| | | 216 | Week 48 | 20DEC2005 | 335 | 1 | -1 | 3 |
| | | 216 | Final visit | 20DEC2005 | 335 | 1 | -1 | 3 |
| E0018016 | OL QTP | 101 | At enrollment | 28SEP2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 06OCT2004 | 8 | 4 | | 2 |
| | | 103 | Week 2 | 13OCT2004 | 15 | 3 | | 2 |
| | | 104 | Week 4 | 27OCT2004 | 29 | 2 | | 1 |
| | | 105 | Week 8 | 22NOV2004 | 55 | 1 | | 1 |
| | | 106 | Week 12 | 22DEC2004 | 85 | 4 | | 4 |
| | | 107 | Week 16 | 19JAN2005 | 113 | 3 | | 2 |
| | | 107 | Final visit | 19JAN2005 | 113 | 3 | | 2 |
| E0018017 | OL QTP | 1 | Screening | 23SEP2004 | -5 | 4 | | |
| | | 1 | Baseline | 28SEP2004 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 28SEP2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 06OCT2004 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 12OCT2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 8 | 16OCT2004 | 18 | 5 | 1 | 5 |
| | | 105 | Week 8 | 23NOV2004 | 56 | 2 | -2 | 1 |
| | | 106 | Week 12 | 21DEC2004 | 84 | 2 | -2 | 1 |
| | | 107 | Week 16 | 18JAN2005 | 112 | 2 | -2 | 1 |
| | | 107 | Final visit | 18JAN2005 | 112 | 2 | -2 | 1 |
| E0018018 | OL QTP | 101 | At enrollment | 05OCT2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 12OCT2004 | 7 | 4 | | 3 |
| | | 103 | Week 2 | 19OCT2004 | 14 | 4 | | 3 |
| | | 103 | Final visit | 19OCT2004 | 14 | 4 | | 3 |
| E0018019 | PLA / VAL | 1 | Screening | 06OCT2004 | -7 | 5 | | |
| | | 1 | Baseline | 06OCT2004 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED,2=MUCH IMPROVED,3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31 kcpx265

1183

CONFIDENTIAL
AZSER12789651

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0018019 | PLA / VAL | 101 | At enrollment | 13OCT2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 20OCT2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 27OCT2004 | 14 | 5 | 0 | 4 |
| | | 104 | Week 4 | 10NOV2004 | 28 | 5 | 0 | 1 |
| | | 105 | Week 8 | 08DEC2004 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 01JAN2005 | 84 | 3 | -2 | 2 |
| | | 201 | Final visit | 02FEB2005 | 1 | 2 | -3 | |
| | | 201 | At randomization | 02FEB2005 | 1 | 2 | | |
| | | 223 | Baseline | 02FEB2005 | 1 | 2 | 0 | |
| | | 223 | Week 1 | 09FEB2005 | 8 | 4 | 2 | 6 |
| | | 223 | Week 2 | 16FEB2005 | 15 | 5 | 3 | 7 |
| | | 223 | Final visit | 16FEB2005 | 15 | 5 | 3 | 7 |
| E0018021 | OL QTP | 101 | At enrollment | 20OCT2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 2 | 27OCT2004 | 7 | 5 | -1 | 2 |
| | | 103 | Week 4 | 02NOV2004 | 13 | 1 | 1 | 1 |
| | | 104 | Final visit | 16NOV2004 | 27 | 2 | 1 | 1 |
| | | 104 | | 16NOV2004 | 27 | 2 | 1 | 1 |
| E0018022 | QTP / LI | 101 | At enrollment | 04NOV2004 | 0 | 5 | | 5 |
| | | 102 | Week 1 | 10NOV2004 | 6 | 4 | | 4 |
| | | 103 | Week 2 | 01DEC2004 | 13 | 4 | | 4 |
| | | 104 | Week 4 | 29DEC2004 | 27 | 2 | | 1 |
| | | 106 | Week 8 | 25JAN2005 | 55 | 1 | | 2 |
| | | 201 | Week 12 | | 82 | 2 | | 1 |
| | | 201 | Final visit | 22FEB2005 | 1 | 2 | | |
| | | 202 | At randomization | 22FEB2005 | 1 | 2 | | |
| | | 203 | Baseline | 22FEB2005 | 1 | 4 | 0 | 6 |
| | | 204 | Week 1 | 01MAR2005 | 8 | 3 | 2 | 4 |
| | | 205 | Week 2 | 08MAR2005 | 15 | 4 | 1 | 5 |
| | | 206 | Week 6 | 22MAR2005 | 29 | 4 | 1 | 5 |
| | | 205 | Week 8 | 04APR2005 | 42 | 3 | 0 | 3 |
| | | 207 | Week 12 | 19APR2005 | 57 | 2 | 1 | 5 |
| | | | | 17MAY2005 | 85 | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789652

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0018022 | QTP / LI | 208 | Week 16 | 16JUN2005 | 113 | 2 | 0 | 4 |
| | | 209 | Week 20 | 2JUL2005 | 141 | 2 | 0 | 4 |
| | | 210 | Week 24 | 10AUG2005 | 170 | 1 | -1 | 3 |
| | | 211 | Week 28 | 13SEP2005 | 204 | 2 | -3 | 7 |
| | | 212 | Week 32 | 11OCT2005 | 232 | 2 | 0 | 2 |
| | | 213 | Week 36 | 1NOV2005 | 262 | 3 | 0 | 4 |
| | | 214 | Week 40 | 29NOV2005 | 281 | 3 | 1 | 2 |
| | | 216 | Week 48 | 25JAN2006 | 338 | 4 | 0 | 5 |
| | | 217 | Week 52 | 22FEB2006 | 366 | 3 | 2 | 4 |
| | | 218 | Week 60 | 3APR2006 | 422 | 3 | 0 | 5 |
| | | 219 | Week 68 | 1JUN2006 | 485 | 3 | -1 | 1 |
| | | 223 | Week 76 | 17AUG2006 | 542 | 3 | -1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 542 | 3 | 1 | 5 |
| E0018023 | OL QTP | 1 | Screening | 21OCT2004 | -5 | 5 | | |
| | | 101 | Baseline | 21OCT2004 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 26OCT2004 | 0 | 5 | 0 | 5 |
| | | 102 | Week 1 | 2NOV2004 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 9NOV2004 | 15 | 4 | -1 | 3 |
| | | 104 | Week 4 | 22NOV2004 | 27 | 2 | -3 | 2 |
| | | 104 | Final visit | 22NOV2004 | 27 | 2 | -3 | 2 |
| E0018024 | PLA / VAL | 101 | At enrollment | 09NOV2004 | 0 | 4 | | 3 |
| | | 102 | Week 1 | 17NOV2004 | 8 | 2 | | 2 |
| | | 103 | Week 2 | 23NOV2004 | 14 | 2 | | 1 |
| | | 104 | Week 4 | 07DEC2004 | 28 | 1 | | 1 |
| | | 105 | Week 8 | 04JAN2005 | 56 | 1 | | 1 |
| | | 106 | Week 12 | 01FEB2005 | 84 | 1 | | 1 |
| | | 201 | Final visit | 16FEB2005 | 1 | 1 | 0 | |
| | | 201 | Randomization | 16FEB2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 16FEB2005 | 9 | 2 | 1 | 4 |
| | | 223 | Week 1 | 24FEB2005 | 16 | 4 | 3 | 6 |
| | | 123 | Final visit | 03MAR2005 | 16 | 4 | 3 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst cgi100.sas 02MAR2007:13:31 kcpx265

1185

CONFIDENTIAL
AZSER12789653

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0018025 | QTP / LI | 1 | Screening | 16NOV2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 22NOV2004 | -6 | 4 | 0 | 4 |
| | | 102 | At enrollment | 29NOV2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 07DEC2004 | 7 | 2 | -2 | 2 |
| | | 104 | Week 2 | 21DEC2004 | 15 | 2 | -2 | 1 |
| | | 105 | Week 4 | 18JAN2005 | 57 | 1 | -3 | 1 |
| | | 106 | Week 8 | 15FEB2005 | 85 | 1 | -3 | 1 |
| | | 106 | Week 12 | 15FEB2005 | 85 | 1 | -3 | 1 |
| | | 106 | Final visit | 15FEB2005 | 85 | 1 | -3 | 1 |
| | | 201 | Baseline | 2MAR2005 | 0 | 1 | 0 | 4 |
| | | 203 | Week 2 | 31MAR2005 | 17 | 1 | 0 | 4 |
| | | 204 | Week 4 | 14APR2005 | 31 | 2 | 1 | 5 |
| | | 205 | Week 6 | 8APR2005 | 45 | 1 | 0 | 5 |
| | | 206 | Week 8 | 12MAY2005 | 59 | 1 | 0 | 4 |
| | | 207 | Week 12 | 09JUN2005 | 87 | 2 | 1 | 5 |
| | | 208 | Week 16 | 07JUL2005 | 115 | 1 | 0 | 4 |
| | | 209 | Week 20 | 03AUG2005 | 142 | 1 | 0 | 4 |
| | | 209 | Final visit | 03AUG2005 | 142 | 1 | 0 | 4 |
| E0018026 | OL QTP | 101 | At enrollment | 28DEC2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 8JAN2005 | 8 | 3 | -1 | 2 |
| | | 103 | Week 2 | 12JAN2005 | 15 | 3 | -1 | 2 |
| | | 103 | Final visit | 12JAN2005 | 15 | 3 | -1 | 2 |
| E0018028 | OL QTP | 1 | Screening | 17MAR2005 | -6 | 5 | | |
| | | 101 | Baseline | 17MAR2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 23MAR2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 30MAR2005 | 7 | 4 | -1 | 3 |
| | | 104 | Week 4 | 9APR2005 | 27 | 2 | -3 | 1 |
| | | 104 | Final visit | 19APR2005 | 27 | 2 | -3 | 1 |
| E0018029 | OL QTP | 1 | Screening | 06MAY2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 06MAY2005 | -6 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789654

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0018029 | OL QTP | 101 | At enrollment | 10MAY2005 | 0 | | | |
| | | 102 | Week 1 | 17MAY2005 | 7 | 2 | 0 | 5 |
| | | 103 | Week 2 | 26MAY2005 | 16 | 2 | -2 | 2 |
| | | 104 | Week 4 | 09JUN2005 | 30 | 1 | -3 | 1 |
| | | 105 | Week 8 | 07JUL2005 | 58 | 1 | -3 | 2 |
| | | 106 | Week 12 | 03AUG2005 | 85 | 1 | -3 | 2 |
| | | 106 | Final Visit | 03AUG2005 | 85 | 1 | -3 | 1 |
| | | | | | | | | |
| E0018030 | OL QTP | 1 | Screening | 02JUN2005 | -7 | 4 | | |
| | | 1 | Baseline | 09JUN2005 | 0 | 4 | 0 | 4 |
| | | 101 | At enrollment | 09JUN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 15JUN2005 | 6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 23JUN2005 | 14 | 2 | -2 | 1 |
| | | 104 | Week 4 | 07JUL2005 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 03AUG2005 | 55 | 1 | -3 | 1 |
| | | 106 | Week 12 | 31AUG2005 | 83 | 1 | -3 | 1 |
| | | 106 | Final Visit | 31AUG2005 | 83 | 1 | -3 | 1 |
| | | | | | | | | |
| E0018031 | OL QTP | 101 | At enrollment | 28JUL2005 | 0 | 5 | | 5 |
| | | 102 | Week 1 | 01AUG2005 | 4 | 5 | 0 | 4 |
| | | 103 | Week 2 | 11AUG2005 | 14 | 4 | -1 | 4 |
| | | 104 | Week 4 | 23AUG2005 | 26 | 5 | 0 | 5 |
| | | 104 | Final Visit | 23AUG2005 | 26 | 5 | 0 | 5 |
| | | | | | | | | |
| E0018032 | OL QTP | 1 | Screening | 28JUL2005 | -7 | 6 | | |
| | | 1 | Baseline | 04AUG2005 | 0 | 6 | 0 | 4 |
| | | 101 | At enrollment | 04AUG2005 | 0 | 6 | 0 | 2 |
| | | 102 | Week 1 | 11AUG2005 | 7 | 4 | -2 | 3 |
| | | 103 | Week 2 | 16AUG2005 | 12 | 6 | 0 | 4 |
| | | 104 | Week 4 | 30AUG2005 | 26 | 6 | 0 | 4 |
| | | 105 | Week 8 | 27SEP2005 | 54 | 5 | -1 | 3 |
| | | 106 | Week 12 | 25OCT2005 | 82 | 4 | -2 | 4 |
| | | 106 | Final Visit | 25OCT2005 | 82 | 4 | -2 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789655

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0018033 | PLA / LI | 1 | Screening | 10AUG2005 | -7 | 4 | | |
| | | 101 | Baseline | 11AUG2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 17AUG2005 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 23AUG2005 | 6 | 4 | 0 | 4 |
| | | 104 | Week 2 | 31AUG2005 | 14 | 3 | -1 | 5 |
| | | 105 | Week 4 | 12SEP2005 | 26 | 3 | -1 | 3 |
| | | 106 | Week 8 | 10OCT2005 | 55 | 2 | -2 | 3 |
| | | 107 | Week 12 | 08NOV2005 | 83 | 1 | -3 | 2 |
| | | 201 | Week 16 | 29NOV2005 | 104 | 1 | -3 | 1 |
| | | 201 | Final visit | 04JAN2006 | 1 | 1 | 0 | |
| | | 201 | At randomization | 04JAN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 06JAN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 11JAN2006 | 8 | 6 | 5 | 5 |
| | | 223 | Week 2 | 18JAN2006 | 15 | 6 | 5 | 6 |
| | | 223 | Week 3 | 26JAN2006 | 23 | 4 | 3 | 1 |
| | | 223 | Final visit | 26JAN2006 | 23 | 1 | 0 | 1 |
| E0018034 | OL QTP | 1 | Screening | 11AUG2005 | -6 | 4 | | |
| | | 101 | Baseline | 11AUG2005 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 17AUG2005 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 24AUG2005 | 7 | 3 | -1 | 4 |
| | | 104 | Week 2 | 01SEP2005 | 15 | 4 | 0 | 2 |
| | | 105 | Week 4 | 14SEP2005 | 28 | 1 | -3 | 3 |
| | | 106 | Week 8 | 12OCT2005 | 56 | 4 | 0 | 1 |
| | | 105 | Final visit | 12OCT2005 | 56 | 4 | 0 | 4 |
| E0018035 | OL QTP | 1 | Screening | 25AUG2005 | -5 | 4 | | |
| | | 101 | Baseline | 25AUG2005 | -5 | 4 | 0 | |
| | | 102 | At enrollment | 30AUG2005 | 0 | 3 | -1 | |
| | | 103 | Week 1 | 06SEP2005 | 7 | 3 | -1 | 4 |
| | | 103 | Week 2 | 13SEP2005 | 14 | 3 | -1 | 3 |
| | | 103 | Final visit | 13SEP2005 | 14 | 3 | -1 | 2 |
| E0018036 | PLA / VAL | 1 | Screening | 30AUG2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/li2020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789656

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0018036 | PLA / VAL | 1 | Baseline | 30AUG2005 | -7 | 4 | 0 | |
| | | 102 | Week 2 | 23SEP2005 | 7 | 2 | -2 | 1 |
| | | 104 | Week 4 | 06OCT2005 | 16 | 4 | -2 | 3 |
| | | 105 | Week 8 | 02NOV2005 | 28 | 2 | -3 | 1 |
| | | 106 | Week 12 | 30NOV2005 | 57 | 1 | -3 | 1 |
| | | 106 | Final visit | 30NOV2005 | 85 | 1 | -3 | 1 |
| | | 201 | At randomization | 11JAN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 11JAN2006 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 25JAN2006 | 8 | 1 | 1 | 5 |
| | | 203 | Week 4 | 09FEB2006 | 15 | 2 | 1 | 5 |
| | | 204 | Week 6 | 22FEB2006 | 30 | 2 | 1 | 2 |
| | | 205 | Week 8 | 08MAR2006 | 43 | 2 | 1 | 5 |
| | | 206 | Week 12 | 05APR2006 | 58 | 2 | 1 | 4 |
| | | 207 | Week 16 | 04MAY2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 20 | 01JUN2006 | 114 | 1 | 0 | 1 |
| | | 209 | Week 24 | 29JUN2006 | 142 | 1 | 0 | 5 |
| | | 210 | Week 28 | 26JUL2006 | 169 | 1 | 0 | 1 |
| | | 211 | Week 32 | 22AUG2006 | 197 | 1 | 0 | 1 |
| | | 223 | Final visit | 22AUG2006 | 224 | 1 | 0 | 1 |
| E0019001 | OL QTP | 1 | Screening | 26OCT2004 | -3 | 4 | 0 | |
| | | 1 | Baseline | 26OCT2004 | -3 | 4 | 0 | |
| | | 101 | At enrollment | 29OCT2004 | 0 | 4 | 0 | 4 |
| E0020001 | OL QTP | 1 | Screening | 29MAR2004 | -7 | 6 | 0 | |
| | | 1 | Baseline | 29MAR2004 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 05APR2004 | 0 | 6 | 0 | 4 |
| | | 103 | Week 2 | 19APR2004 | 14 | 6 | 0 | 4 |
| | | 105 | Week 8 | 01JUN2004 | 57 | 5 | -1 | 3 |
| | | 107 | Week 12 | 28JUN2004 | 84 | 5 | -1 | 5 |
| | | 107 | Week 16 | 26JUL2004 | 112 | 5 | -1 | 3 |
| | | 108 | Week 20 | 23AUG2004 | 140 | 5 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789657

Page 105 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020001 | OL QTP | 108 | Final visit | 23AUG2004 | 140 | 5 | -1 | 3 |
| E0020005 | OL QTP | 1 | Screening | 05APR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 05APR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 12APR2004 | 0 | 5 | 0 | 5 |
| | | 103 | Week 2 | 26APR2004 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 10MAY2004 | 28 | 3 | -2 | 2 |
| | | 104 | Final visit | 10MAY2004 | 28 | 3 | -2 | 2 |
| E0020006 | OL QTP | 1 | Screening | 07APR2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 07APR2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 13APR2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 20APR2004 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 27APR2004 | 14 | 4 | -1 | 3 |
| | | 103 | Final visit | 27APR2004 | 14 | 4 | -1 | 3 |
| E0020007 | OL QTP | 1 | Screening | 07APR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 07APR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 14APR2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 28APR2004 | 14 | 4 | -1 | 4 |
| | | 103 | Final visit | 28APR2004 | 14 | 4 | -1 | 3 |
| E0020008 | OL QTP | 1 | Screening | 15APR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 15APR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 22APR2004 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 29APR2004 | 7 | 4 | -1 | 3 |
| | | 104 | Week 2 | 10MAY2004 | 18 | 3 | -2 | 2 |
| | | 104 | Week 4 | 25MAY2004 | 33 | 3 | -2 | 2 |
| | | 105 | Week 8 | 18JUN2004 | 57 | 3 | -2 | 2 |
| | | 106 | Week 12 | 18JUN2004 | 88 | 2 | -3 | 1 |
| | | 106 | Final visit | 19JUL2004 | 88 | 2 | -3 | 1 |
| E0020009 | QTP / VAL | 1 | Screening | 19APR2004 | -7 | 6 | 0 | |
| | | 1 | Baseline | 19APR2004 | -7 | 6 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1190

CONFIDENTIAL
AZSER12789658

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020009 | QTP / VAL | 101 | At enrollment | 26APR2004 | 0 | 6 | 0 | |
| | | 102 | Week 1 | 03MAY2004 | 8 | 5 | -1 | 4 |
| | | 104 | Week 2 | 11MAY2004 | 15 | 4 | -2 | 4 |
| | | 105 | Week 4 | 25MAY2004 | 29 | 4 | -2 | 3 |
| | | 106 | Week 8 | 22JUN2004 | 57 | 3 | -3 | 2 |
| | | 107 | Week 12 | 20JUL2004 | 85 | 3 | -3 | 1 |
| | | 108 | Week 16 | 19AUG2004 | 115 | 3 | -3 | 1 |
| | | 108 | Week 20 | 14SEP2004 | 141 | 2 | -4 | 1 |
| | | 201 | Final visit | 14SEP2004 | 141 | 2 | -4 | 1 |
| | | 201 | Randomization | 15SEP2004 | 1 | 2 | 0 | |
| | | 202 | Baseline | 15SEP2004 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 21SEP2004 | 7 | 2 | 0 | 4 |
| | | 203 | Week 2 | 30SEP2004 | 16 | 2 | 0 | 4 |
| | | 204 | Week 4 | 15OCT2004 | 31 | 2 | 0 | 4 |
| | | 206 | Week 6 | 27OCT2004 | 43 | 2 | 0 | 4 |
| | | 207 | Week 8 | 10NOV2004 | 57 | 2 | 0 | 5 |
| | | 208 | Week 12 | 08DEC2004 | 85 | 1 | -1 | 3 |
| | | 209 | Week 16 | 05JAN2005 | 113 | 1 | -1 | 3 |
| | | 210 | Week 20 | 02FEB2005 | 141 | 1 | -1 | 2 |
| | | 211 | Week 24 | 02MAR2005 | 169 | 1 | -1 | 3 |
| | | 211 | Week 28 | 30MAR2005 | 197 | 2 | 0 | 5 |
| | | 213 | Week 32 | 27APR2005 | 225 | 2 | 0 | 5 |
| | | 214 | Week 36 | 25MAY2005 | 253 | 2 | 0 | 5 |
| | | 214 | Week 40 | 22JUN2005 | 281 | 2 | 0 | 5 |
| | | 215 | Week 44 | 20JUL2005 | 309 | 2 | 0 | 5 |
| | | 216 | Week 48 | 17AUG2005 | 337 | 1 | -1 | 3 |
| | | 217 | Week 52 | 14SEP2005 | 365 | 2 | 0 | 4 |
| | | 218 | Week 60 | 09NOV2005 | 421 | 1 | -1 | 4 |
| | | 219 | Week 68 | 28DEC2005 | 470 | 3 | -1 | 5 |
| | | 223 | Final visit | 17JAN2006 | 490 | 4 | 2 | 5 |
| E0020010 | OL QTP | 101 | At enrollment | 27APR2004 | 0 | 5 | 0 | 5 |
| | | 102 | Week 1 | 03MAY2004 | 6 | 5 | 0 | 2 |
| | | 103 | Week 2 | 10MAY2004 | 13 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1191

CONFIDENTIAL
AZSER12789659

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020010 | OL QTP | 104 | Week 4 | 26MAY2004 | 27 | 4 | | 2 |
| | | 105 | Week 8 | 25JUN2004 | 55 | 5 | | 5 |
| | | 105 | Final visit | 21JUN2004 | 55 | 5 | | 5 |
| E0020011 | OL QTP | 1 | Screening | 20APR2004 | -7 | 5 | 0 | |
| | | | Baseline | 20APR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 27APR2004 | 0 | 5 | 0 | 4 |
| E0020012 | OL QTP | 1 | Screening | 20APR2004 | -7 | 5 | 0 | |
| | | | Baseline | 27APR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 27APR2004 | 0 | 5 | 0 | 5 |
| | | 102 | Week 1 | 04MAY2004 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 12MAY2004 | 15 | 3 | -2 | 2 |
| | | 104 | Week 4 | 26MAY2004 | 59 | 1 | -4 | 1 |
| | | 105 | Week 8 | 23JUN2004 | 57 | 1 | -4 | 1 |
| | | 106 | Week 12 | 21JUL2004 | 85 | 3 | -2 | 2 |
| | | 107 | Week 16 | 18AUG2004 | 113 | 1 | -4 | 1 |
| | | 108 | Week 20 | 15SEP2004 | 141 | 2 | -3 | 2 |
| | | 109 | Week 24 | 13OCT2004 | 169 | 2 | -3 | 2 |
| | | 110 | Week 28 | 12NOV2004 | 199 | 2 | -3 | 2 |
| | | 110 | Final visit | 12NOV2004 | 199 | 2 | -3 | 2 |
| E0020013 | PLA / LI | 101 | At enrollment | 04MAY2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 11MAY2004 | 7 | 4 | | 2 |
| | | 103 | Week 2 | 18MAY2004 | 14 | 4 | | 2 |
| | | 104 | Week 4 | 01JUN2004 | 28 | 2 | | 1 |
| | | 105 | Week 8 | 29JUN2004 | 56 | 1 | | 1 |
| | | 106 | Week 12 | 27JUL2004 | 84 | 1 | | 1 |
| | | 107 | Week 16 | 25AUG2004 | 113 | 2 | | 1 |
| | | 108 | Week 20 | 2SEP2004 | 0 | 2 | | 1 |
| | | | Final visit | 07OCT2004 | 1 | 2 | | |
| | | 201 | At randomization | 07OCT2004 | 1 | 2 | | 0 |
| | | 201 | Baseline | 07OCT2004 | 1 | 2 | | 0 |
| | | 202 | Week 1 | 14OCT2004 | 8 | 2 | | 5 |

SEVERITY:    0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
             5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1192

CONFIDENTIAL
AZSER12789660

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020013 | PLA / LI | 203 | Week 2 | 21OCT2004 | 15 | 2 | 0 | 5 |
| | | 205 | Week 4 | 04NOV2004 | 29 | 4 | 2 | 6 |
| | | 206 | Week 6 | 18NOV2004 | 43 | 5 | 3 | 7 |
| | | 223 | Final visit | 22NOV2004 | 47 | 5 | 3 | 7 |
| E0020014 | OL QTP | 1 | Screening | 26APR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 26APR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 03MAY2004 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 10MAY2004 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 17MAY2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 02JUN2004 | 30 | 3 | -2 | 3 |
| | | 105 | Week 8 | 28JUN2004 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 26JUL2004 | 84 | 3 | -2 | 2 |
| | | 107 | Week 16 | 23AUG2004 | 112 | 3 | -2 | 3 |
| | | 108 | Week 20 | 01OCT2004 | 151 | 2 | -3 | 1 |
| | | 109 | Week 24 | 14OCT2004 | 164 | 2 | -3 | 1 |
| | | 110 | Week 28 | 15NOV2004 | 196 | 2 | -3 | 1 |
| | | 111 | Final visit | 13DEC2004 | 224 | 2 | -3 | 1 |
| E0020015 | PLA / VAL | 1 | Screening | 27APR2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 03MAY2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 03MAY2004 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 10MAY2004 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 17MAY2004 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 01JUN2004 | 29 | 2 | -3 | 1 |
| | | 105 | Week 8 | 28JUN2004 | 56 | 2 | -3 | 1 |
| | | 106 | Week 12 | 26JUL2004 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 23AUG2004 | 112 | 1 | -4 | 1 |
| | | 201 | Final visit | 20SEP2004 | | 1 | -4 | 1 |
| | | 201 | At randomization | 20SEP2004 | 1 | 1 | -4 | |
| | | 202 | Baseline | 29SEP2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 29SEP2004 | 10 | 1 | 1 | 5 |
| | | 203 | Week 2 | 04OCT2004 | 15 | 2 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789661

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020015 | PLA / VAL | 204 | Week 4 | 18OCT2004 | 29 | 2 | 1 | 5 |
| | | 205 | Week 6 | 01NOV2004 | 43 | 2 | 1 | 5 |
| | | 207 | Week 8 | 15NOV2004 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 13DEC2004 | 85 | 2 | 1 | 6 |
| | | 209 | Week 16 | 10JAN2005 | 113 | 4 | 3 | 5 |
| | | 210 | Week 20 | 07FEB2005 | 141 | 4 | 3 | 6 |
| | | 210 | Week 24 | 07MAR2005 | 169 | 4 | 3 | 6 |
| | | 210 | Final visit | 07MAR2005 | 169 | 4 | 3 | 6 |
| E0020016 | OL QTP | 1 | Screening | 28APR2004 | -7 | 5 | | |
| | | 101 | Baseline | 28APR2004 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 05MAY2004 | 7 | 4 | -1 | 4 |
| | | 103 | Week 1 | 12MAY2004 | 14 | 3 | 0 | 3 |
| | | 104 | Week 2 | 19MAY2004 | 28 | 2 | -2 | 2 |
| | | 105 | Week 4 | 02JUN2004 | 56 | 2 | -3 | 1 |
| | | 106 | Week 8 | 30JUN2004 | 86 | 2 | -3 | 1 |
| | | 106 | Week 12 | 30JUL2004 | 86 | 2 | -3 | 1 |
| | | 106 | Final visit | 30JUL2004 | 86 | 2 | -3 | 1 |
| E0020018 | OL QTP | 1 | Screening | 06MAY2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 06MAY2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 13MAY2004 | 0 | 4 | -1 | 4 |
| E0020023 | OL QTP | 1 | Screening | 26MAY2004 | -4 | 5 | 0 | |
| | | 101 | Baseline | 26MAY2004 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 28MAY2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 07JUN2004 | 10 | 3 | -2 | 2 |
| | | 102 | Final visit | 07JUN2004 | 10 | 3 | -2 | 2 |
| E0020024 | QTP / LI | 1 | Screening | 25MAY2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 25MAY2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 01JUN2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 09JUN2004 | 8 | 5 | 0 | 4 |
| | | 103 | Week 2 | 16JUN2004 | 15 | 4 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789662

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020024 | QTP / LI | 104 | Week 4 | 30JUN2004 | 29 | 5 | 0 | 4 |
| | | 105 | Week 8 | 8JUL2004 | 57 | 2 | -3 | 2 |
| | | 107 | Week 12 | 25AUG2004 | 85 | 3 | -2 | 2 |
| | | 108 | Week 16 | 23SEP2004 | 113 | 3 | -2 | 2 |
| | | 109 | Week 20 | 20OCT2004 | 141 | 3 | -2 | 2 |
| | | 109 | Week 24 | 1NOV2004 | 163 | 3 | -2 | 2 |
| | | 111 | Week 28 | 9DEC2004 | 191 | 2 | -3 | 1 |
| | | 111 | Week 32 | 1JAN2005 | 224 | 1 | -4 | 1 |
| | | 201 | Final visit | 8FEB2005 | 1 | 1 | -4 | 1 |
| | | 201 | Randomization | 8FEB2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 8FEB2005 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 15FEB2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 4 | 22FEB2005 | 15 | 4 | 3 | 4 |
| | | 205 | Week 6 | 1MAR2005 | 31 | 4 | 3 | 6 |
| | | 206 | Week 8 | 24MAR2005 | 45 | 4 | 3 | 5 |
| | | 207 | Week 12 | 7APR2005 | 59 | 2 | 1 | 4 |
| | | 207 | Week 12 | 3MAY2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 27JUN2005 | 113 | 1 | 0 | 5 |
| | | 223 | Week 20 | 27JUN2005 | 140 | 2 | 1 | 5 |
| | | 223 | Final visit | | | | | |
| E0020025 | OL QTP | 1 | Screening | 25MAY2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 25MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 1JUN2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 8JUN2004 | 7 | 3 | -1 | 3 |
| | | 102 | Week 2 | 15JUN2004 | 14 | 3 | -1 | 2 |
| | | 103 | Week 4 | 29JUN2004 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 27JUL2004 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 24AUG2004 | 84 | 3 | -1 | 2 |
| | | 108 | Week 16 | 21SEP2004 | 112 | 3 | -1 | 4 |
| | | 108 | Week 20 | 19OCT2004 | 140 | 4 | 0 | 3 |
| | | 109 | Week 24 | 16NOV2004 | 168 | 3 | -1 | 2 |
| | | 110 | Week 28 | 14DEC2004 | 196 | 4 | 0 | 2 |
| | | 110 | Final visit | 14DEC2004 | 196 | 4 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789663

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020026 | OL QTP | 1 | Screening | 26MAY2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 26MAY2004 | -7 | 4 | 0 | |
| | | 102 | A:enrollment | 02JUN2004 | 0 | 4 | 0 | 5 |
| | | 103 | Week 1 | 09JUN2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 16JUN2004 | 14 | 4 | 0 | 4 |
| | | 104 | Final visit | 30JUN2004 | 28 | 4 | 0 | 5 |
| E0020027 | OL QTP | 1 | Screening | 26MAY2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 26MAY2004 | -7 | 4 | 0 | |
| | | 102 | A:enrollment | 02JUN2004 | 0 | 3 | -1 | 4 |
| | | 103 | Week 1 | 09JUN2004 | 7 | 2 | -2 | 2 |
| | | 103 | Week 2 | 18JUN2004 | 16 | 2 | -2 | 1 |
| | | 104 | Final visit | 02JUL2004 | 30 | 2 | -2 | 1 |
| | | | | | | | | 1 |
| E0020028 | OL QTP | 101 | At enrollment | 03JUN2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 09JUN2004 | 6 | 5 | | 4 |
| | | 104 | Week 4 | 17JUN2004 | 14 | 5 | | 3 |
| | | 105 | Week 8 | 30JUN2004 | 27 | 4 | | 3 |
| | | 106 | Week 12 | 28JUL2004 | 55 | 4 | | 3 |
| | | 107 | Week 16 | 25AUG2004 | 83 | 3 | | 2 |
| | | 108 | Week 20 | 23SEP2004 | 112 | 3 | | 2 |
| | | 108 | Final visit | 20OCT2004 | 139 | 3 | | 2 |
| | | | | 20OCT2004 | 139 | 3 | | |
| E0020030 | OL QTP | 101 | At enrollment | 15JUN2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 22JUN2004 | 7 | 3 | | 2 |
| | | 103 | Final visit | 29JUN2004 | 14 | 1 | | 1 |
| E0020031 | OL QTP | 1 | Screening | 03JUN2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 03JUN2004 | -7 | 5 | 0 | |
| | | | At enrollment | 10JUN2004 | 0 | 4 | -1 | 3 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1196

CONFIDENTIAL
AZSER12789664

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020031 | OL QTP | 102 | Week 1 | 16JUN2004 | 6 | 3 | -2 | 2 |
|  |  | 104 | Week 4 | 08JUL2004 | 28 | 2 | -3 | 2 |
|  |  | 104 | Final visit | 08JUL2004 | 28 | 2 | -3 | 2 |
| E0020032 | OL QTP | 1 | Screening | 07JUN2004 | -7 | 5 |  |  |
|  |  | 101 | Baseline | 14JUN2004 | 0 | 5 | 0 |  |
|  |  | 102 | At enrollment | 14JUN2004 | 0 | 5 | 0 | 4 |
|  |  | 103 | Week 1 | 22JUN2004 | 8 | 4 | -1 | 3 |
|  |  | 104 | Week 2 | 29JUN2004 | 15 | 4 | -1 | 2 |
|  |  | 104 | Final visit | 07JUL2004 | 23 | 4 | -1 | 3 |
| E0020035 | OL QTP | 1 | Screening | 09JUN2004 | -6 | 5 |  |  |
|  |  | 101 | Baseline | 15JUN2004 | 0 | 5 | 0 |  |
|  |  | 102 | At enrollment | 15JUN2004 | 0 | 5 | 0 | 4 |
|  |  | 103 | Week 1 | 22JUN2004 | 14 | 4 | -1 | 2 |
|  |  | 105 | Week 2 | 29JUN2004 | 28 | 4 | -1 | 2 |
|  |  | 106 | Week 8 | 09AUG2004 | 55 | 3 | -2 | 3 |
|  |  | 107 | Week 12 | 16SEP2004 | 93 | 3 | -2 | 3 |
|  |  | 108 | Week 16 | 07OCT2004 | 114 | 2 | -3 | 3 |
|  |  | 108 | Final visit | 03NOV2004 | 141 | 2 | -3 | 2 |
| E0020036 | OL QTP | 1 | Screening | 10JUN2004 | -7 | 5 |  |  |
|  |  | 101 | Baseline | 17JUN2004 | 0 | 5 | 0 |  |
|  |  | 102 | At enrollment | 17JUN2004 | 0 | 5 | 0 | 5 |
|  |  | 103 | Week 2 | 24JUN2004 | 7 | 5 | 0 | 4 |
|  |  | 104 | Week 4 | 01JUL2004 | 14 | 5 | 0 | 4 |
|  |  | 105 | Week 8 | 12AUG2004 | 56 | 4 | -1 | 3 |
|  |  | 106 | Week 12 | 09SEP2004 | 84 | 4 | -1 | 3 |
|  |  | 107 | Week 16 | 07OCT2004 | 112 | 3 | -2 | 3 |
|  |  | 108 | Week 20 | 04NOV2004 | 140 | 3 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1197

CONFIDENTIAL
AZSER12789665

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020036 | OL QTP | 109 | Week 24 | 02DEC2004 | 168 | 2 | -3 | 2 |
|  |  | 109 | Final Visit | 02DEC2004 | 168 | 2 | -3 | 2 |
| E0020037 | OL QTP | 1 | Screening | 10JUN2004 | -7 | 5 |  |  |
|  |  | 1 | Baseline | 10JUN2004 | -7 | 5 | 0 |  |
|  |  | 101 | At enrollment | 17JUN2004 | 0 | 5 | 0 |  |
|  |  | 102 | Week 1 | 24JUN2004 | 7 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 01JUL2004 | 14 | 4 | -1 | 3 |
|  |  | 104 | Week 4 | 15JUL2004 | 28 | 3 | -2 | 2 |
|  |  | 104 | Final Visit | 15JUL2004 | 28 | 3 | -1 | 3 |
| E0020038 | OL QTP | 1 | Screening | 14JUN2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 14JUN2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 21JUN2004 | 0 | 4 | 0 | 4 |
| E0020039 | OL QTP | 1 | Screening | 14JUN2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 14JUN2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 21JUN2004 | 0 | 4 | 0 | 4 |
| E0020041 | OL QTP | 1 | Screening | 15JUN2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 15JUN2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 25JUN2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 30JUN2004 | 8 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 07JUL2004 | 15 | 3 | -1 | 2 |
|  |  | 104 | Week 4 | 23JUL2004 | 31 | 1 | -3 | 1 |
|  |  | 104 | Final Visit | 23JUL2004 | 31 | 1 | -3 | 1 |
| E0020042 | QTP / VAL | 1 | Screening | 15JUN2004 | -6 | 5 |  |  |
|  |  | 1 | Baseline | 15JUN2004 | -6 | 5 | 0 |  |
|  |  | 101 | At enrollment | 23JUN2004 | 0 | 5 | 0 | 4 |
|  |  | 102 | Week 2 | 29JUN2004 | 8 | 4 | -1 | 4 |
|  |  | 103 | Week 4 | 06JUL2004 | 15 | 3 | -2 | 2 |
|  |  | 104 | Week 6 | 20JUL2004 | 29 | 3 | -2 | 2 |
|  |  | 105 | Week 8 | 19AUG2004 | 59 | 2 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789666

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020042 | QTP / VAL | 106 | Week 12 | 14SEP2004 | 85 | 1 | -4 | 1 |
| | | 107 | Week 16 | 13OCT2004 | 114 | 2 | -3 | 1 |
| | | 108 | Week 20 | 09NOV2004 | 141 | 1 | -4 | 1 |
| | | 201 | Final visit | 22NOV2004 | 1 | 1 | -0 | |
| | | 201 | At randomization | 22NOV2004 | 1 | 1 | | |
| | | 202 | Baseline | 22NOV2004 | 1 | 1 | | |
| | | 203 | Week 1 | 30NOV2004 | 9 | 2 | 1 | |
| | | 203 | Week 2 | 08DEC2004 | 17 | 1 | 0 | 5 |
| | | 204 | Week 4 | 20DEC2004 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 06JAN2005 | 44 | 1 | 0 | 4 |
| | | 205 | Week 8 | 17JAN2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 14FEB2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 14MAR2005 | 113 | 2 | 1 | 5 |
| | | 209 | Week 20 | 11APR2005 | 141 | 2 | 1 | 5 |
| | | 210 | Week 24 | 05MAY2005 | 165 | 3 | 2 | 5 |
| | | 223 | Week 28 | 08JUN2005 | 199 | 2 | 1 | 5 |
| | | 223 | Final visit | 08JUN2005 | 199 | 2 | 1 | 5 |
| E0020043 | OL QTP | 1 | Screening | 16JUN2004 | -7 | 4 | | |
| | | 1 | Baseline | 16JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 30JUN2004 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 07JUL2004 | 14 | 4 | 0 | 3 |
| | | 103 | Final visit | 07JUL2004 | 14 | 4 | 0 | 3 |
| E0020044 | OL QTP | 101 | At enrollment | 25JUN2004 | 0 | 5 | | 4 |
| E0020045 | PLA / VAL | 1 | Screening | 21JUN2004 | -7 | 5 | | |
| | | 1 | Baseline | 21JUN2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 07JUL2004 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 14JUL2004 | 9 | 5 | 0 | 4 |
| | | 103 | Week 2 | 16JUL2004 | 16 | 4 | -1 | 3 |
| | | 104 | Week 4 | 28JUL2004 | 30 | 4 | -1 | 3 |
| | | 105 | Week 8 | 25AUG2004 | 58 | 1 | -4 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789667

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020045 | PLA / VAL | 106 | Week 12 | 22SEP2004 | 86 | 1 | -4 | 1 |
| | | 107 | Week 16 | 11NOV2004 | 116 | 1 | -4 | 1 |
| | | 201 | Final visit | 18NOV2004 | 1 | 1 | 0 | |
| | | 201 | At randomization | 18NOV2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 18NOV2004 | 1 | 1 | | |
| | | 202 | Week 2 | 02NOV2004 | 14 | 1 | 0 | 4 |
| | | 204 | Week 4 | 02DEC2004 | 28 | 2 | 1 | 5 |
| | | 205 | Week 6 | 15DEC2004 | 42 | 1 | 0 | 5 |
| | | 205 | Week 8 | 29DEC2004 | 57 | 1 | 0 | 4 |
| | | 206 | Week 12 | 19JAN2005 | 75 | 2 | 1 | 4 |
| | | 223 | Week 12 | 31JAN2005 | 75 | 2 | 1 | 5 |
| | | 223 | Final visit | 31JAN2005 | 75 | 2 | 1 | 5 |
| E0020047 | QTP / VAL | 101 | At enrollment | 05JUL2004 | 0 | 5 | | 4 |
| | | 103 | Week 1 | 16JUL2004 | 7 | 5 | | 3 |
| | | 104 | Week 2 | 21JUL2004 | 12 | 3 | | 2 |
| | | 105 | Week 4 | 04AUG2004 | 26 | 3 | | 2 |
| | | 106 | Week 8 | 01SEP2004 | 54 | 2 | | 2 |
| | | 107 | Week 12 | 29SEP2004 | 82 | 2 | | 2 |
| | | 108 | Week 16 | 27OCT2004 | 110 | 2 | | 2 |
| | | 108 | Week 20 | 26NOV2004 | 138 | 2 | | |
| | | 201 | At randomization | 22DEC2004 | 1 | 2 | 0 | |
| | | 201 | Baseline | 22DEC2004 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 28DEC2004 | 7 | 2 | -1 | 3 |
| | | 203 | Week 2 | 05JAN2005 | 15 | 1 | -1 | 3 |
| | | 205 | Week 4 | 19JAN2005 | 29 | 1 | -1 | 3 |
| | | 205 | Week 6 | 31JAN2005 | 41 | 1 | -1 | 3 |
| | | 206 | Week 8 | 14FEB2005 | 55 | 2 | 0 | 4 |
| | | 208 | Week 12 | 14MAR2005 | 83 | 2 | 0 | 4 |
| | | 208 | Week 16 | 11APR2005 | 141 | 2 | 0 | 4 |
| | | 223 | Week 20 | 11MAY2005 | 141 | 2 | 0 | 4 |
| | | 223 | Final visit | 11MAY2005 | 141 | 2 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789668

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020049 | PLA / VAL | 1 | Screening | 01JUL2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 07JUL2004 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 07JUL2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 14JUL2004 | 7 | 5 | 0 | 4 |
| | | 104 | Week 4 | 04AUG2004 | 28 | 2 | -3 | 3 |
| | | 105 | Week 8 | 30SEP2004 | 64 | 2 | -3 | 2 |
| | | 107 | Week 12 | 29OCT2004 | 85 | 1 | -4 | 1 |
| | | 108 | Week 16 | 22NOV2004 | 114 | 1 | -4 | 1 |
| | | 108 | Week 20 | 22NOV2004 | 138 | 1 | -4 | 1 |
| | | 201 | Final visit | 22NOV2004 | 1 | 1 | -4 | |
| | | 201 | At randomization | 06DEC2004 | 1 | 1 | -4 | 4 |
| | | 202 | Baseline | 06DEC2004 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 13DEC2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 20DEC2004 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 04JAN2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 18JAN2005 | 44 | 1 | 0 | 4 |
| | | 206 | Week 8 | 01FEB2005 | 58 | 1 | 0 | 4 |
| | | 207 | Week 12 | 18FEB2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 29MAR2005 | 114 | 1 | 0 | 4 |
| | | 209 | Week 20 | 28APR2005 | 144 | 1 | 0 | 4 |
| | | 210 | Week 24 | 26MAY2005 | 170 | 1 | 0 | 4 |
| | | 210 | Final visit | 26MAY2005 | 170 | 1 | 0 | 4 |
| E0020050 | OL QTP | 1 | Screening | 02JUL2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 02JUL2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 09JUL2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 16JUL2004 | 7 | 3 | -1 | 2 |
| | | 104 | Week 2 | 23JUL2004 | 14 | 4 | -2 | 2 |
| | | 105 | Week 8 | 26AUG2004 | 48 | 4 | -1 | 3 |
| | | 105 | Final visit | 26AUG2004 | 48 | 4 | -1 | 3 |
| E0020051 | QTP / VAL | 1 | Screening | 06JUL2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 06JUL2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 12JUL2004 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
         5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789669

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020051 | QTP / VAL | 102 | Week 1 | 19JUL2004 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 09AUG2004 | 28 | 3 | -1 | 1 |
| | | 105 | Week 8 | 09SEP2004 | 59 | 2 | -2 | 1 |
| | | 106 | Week 12 | 05OCT2004 | 85 | 1 | -3 | 1 |
| | | 107 | Week 16 | 02NOV2004 | 113 | 1 | -3 | 1 |
| | | 108 | Week 20 | 29NOV2004 | 140 | 1 | -3 | 1 |
| | | 201 | Final visit | 28DEC2004 | 1 | 1 | -3 | |
| | | 201 | At randomization | 28DEC2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 08DEC2004 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 06JAN2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 11JAN2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 25JAN2005 | 29 | 2 | 1 | 5 |
| | | 205 | Week 6 | 08FEB2005 | 43 | 2 | 1 | 5 |
| | | 206 | Week 8 | 22FEB2005 | 57 | 2 | 1 | 5 |
| | | 207 | Week 12 | 24MAR2005 | 87 | 2 | 1 | 5 |
| | | 223 | Week 16 | 14APR2005 | 108 | 2 | 1 | 5 |
| | | 223 | Final visit | 14APR2005 | 108 | 2 | 1 | |
| E0020052 | OL QTP | 1 | Screening | 07JUL2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 07JUL2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 14JUL2004 | 0 | 4 | -1 | |
| | | 103 | Week 2 | 29JUL2004 | 15 | 4 | -1 | 4 |
| | | 104 | Week 4 | 12AUG2004 | 29 | 3 | -2 | 3 |
| | | 105 | Week 8 | 09SEP2004 | 57 | 3 | -2 | 3 |
| | | 106 | Week 12 | 06OCT2004 | 84 | 2 | -3 | 2 |
| | | 107 | Week 16 | 03NOV2004 | 112 | 2 | -3 | 2 |
| | | 108 | Week 20 | 01DEC2004 | 140 | 1 | -4 | 1 |
| | | 108 | Final visit | 01DEC2004 | 140 | 1 | -4 | |
| E0020053 | PLA / VAL | 101 | At enrollment | 20JUL2004 | 0 | 4 | | 4 |
| | | 103 | Week 1 | 30JUL2004 | 10 | 4 | | 4 |
| | | 104 | Week 4 | 20AUG2004 | 31 | 4 | | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL AZSER12789670

Listing 12.2.6-3    Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020053 | PLA / VAL | 105 | Week 8 | 13SEP2004 | 55 | 3 | | 2 |
| | | 106 | Week 12 | 08OCT2004 | 80 | 3 | | 2 |
| | | 107 | Week 16 | 05NOV2004 | 108 | 2 | | 2 |
| | | 108 | Week 20 | 03DEC2004 | 136 | 2 | | 1 |
| | | 109 | Week 24 | 30DEC2004 | 163 | 1 | | |
| | | 201 | At final visit | 30DEC2004 | 163 | 1 | | |
| | | 201 | At randomization | 28JAN2005 | 1 | 1 | | |
| | | 202 | Baseline | 28JAN2005 | 1 | 1 | | |
| | | 203 | Week 1 | 04FEB2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 11FEB2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 24FEB2005 | 28 | 1 | 0 | 4 |
| | | 205 | Week 6 | 14MAR2005 | 46 | 3 | 2 | 5 |
| | | 206 | Week 8 | 25MAR2005 | 57 | 3 | 2 | 5 |
| | | 207 | Week 12 | 22APR2005 | 85 | 3 | 2 | 7 |
| | | 208 | Week 16 | 20MAY2005 | 113 | 4 | 3 | 6 |
| | | 209 | Week 20 | 17JUN2005 | 141 | 3 | 2 | 6 |
| | | 209 | Week 24 | 15JUL2005 | 169 | 3 | 2 | 6 |
| | | 223 | Final visit | 15JUL2005 | 169 | 3 | 2 | 6 |
| E0020055 | OL QTP | 1 | Screening | 23JUL2004 | -6 | 6 | | |
| | | 1 | Baseline | 23JUL2004 | -6 | 6 | 0 | |
| | | 101 | At enrollment | 05AUG2004 | 0 | 5 | -1 | 4 |
| | | 102 | Week enrollment | 05AUG2004 | 7 | 4 | -2 | 2 |
| | | 102 | Final visit | 05AUG2004 | 7 | 4 | -2 | 2 |
| E0020056 | OL QTP | 101 | At enrollment | 06AUG2004 | 0 | 5 | | 4 |
| | | 104 | Week 2 | 19AUG2004 | 13 | 5 | | 4 |
| | | 104 | Week 4 | 02SEP2004 | 27 | 4 | | 3 |
| | | 104 | Final visit | 02SEP2004 | 27 | 4 | | 3 |
| E0020058 | OL QTP | 101 | At enrollment | 11AUG2004 | 0 | 5 | | 4 |
| | | 103 | Week 1 | 18AUG2004 | 7 | 3 | | 3 |
| | | 103 | Week 2 | 24AUG2004 | 13 | 5 | | 2 |
| | | 104 | Week 4 | 13SEP2004 | 33 | 5 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789671

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020058 | OL QTP | 105 | Week 8 | 13OCT2004 | 63 | 5 | | 3 |
| | | 106 | Week 12 | 08NOV2004 | 89 | 4 | | 2 |
| | | 107 | Week 16 | 02DEC2004 | 113 | 4 | | 3 |
| | | 108 | Week 20 | 27DEC2004 | 138 | 3 | | 2 |
| | | 109 | Week 24 | 25JAN2005 | 167 | 2 | | 2 |
| | | 110 | Final visit | 22FEB2005 | 195 | 3 | | 3 |
| E0020060 | PLA / VAL | 101 | At enrollment | 19AUG2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 23AUG2004 | 4 | 4 | | 2 |
| | | 104 | Week 4 | 30AUG2004 | 11 | 2 | | 1 |
| | | 105 | Week 8 | 13SEP2004 | 25 | 2 | | 1 |
| | | 105 | Week 8 | 11OCT2004 | 53 | 1 | | 1 |
| | | 106 | Week 12 | 08NOV2004 | 81 | 1 | | 1 |
| | | 108 | Week 16 | 06DEC2004 | 109 | 1 | | 1 |
| | | 108 | Week 20 | 03JAN2005 | 137 | 1 | | 1 |
| | | 201 | Final visit | 31JAN2005 | 1 | 1 | | |
| | | 201 | At randomization | 31JAN2005 | 1 | 1 | | |
| | | 202 | Baseline | 31JAN2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 08FEB2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 14FEB2005 | 15 | 1 | 0 | 5 |
| | | 204 | Week 4 | 01MAR2005 | 30 | 2 | 1 | 6 |
| | | 223 | Week 6 | 15MAR2005 | 44 | 4 | 3 | 6 |
| | | 223 | Final visit | 15MAR2005 | 44 | 4 | | |
| E0020062 | OL QTP | 1 | Screening | 24AUG2004 | -7 | 5 | | |
| | | 101 | Baseline | 24AUG2004 | -7 | 5 | 0 | 4 |
| | | 101 | At enrollment | 31AUG2004 | 0 | 5 | 0 | 2 |
| | | 103 | Week 2 | 16SEP2004 | 16 | 3 | -2 | 2 |
| | | 104 | Week 4 | 24SEP2004 | 24 | 2 | -3 | 2 |
| | | 105 | Week 8 | 22OCT2004 | 52 | 2 | -3 | 2 |
| | | 106 | Week 12 | 23NOV2004 | 84 | 3 | -2 | 5 |
| | | 107 | Week 16 | 17DEC2004 | 108 | 4 | -2 | |
| | | 108 | Week 20 | 20JAN2005 | 142 | 3 | -1 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12789672

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020062 | OL QTP | 109 | Week 24 | 15FEB2005 | 168 | 3 | -2 | 2 |
|  |  | 110 | Final visit | 1MAR2005 | 198 | 3 | -2 | 3 |
|  |  | 110 | Final visit | 17MAR2005 | 198 | 3 | -2 | 3 |
| E0020065 | OL QTP | 1 | Screening | 27AUG2004 | -6 | 5 | 0 |  |
|  |  | 1 | Baseline | 7AUG2004 | -6 | 5 | 0 |  |
|  |  | 101 | At enrollment | 2SEP2004 | -0 | 5 | 0 | 4 |
| E0020069 | OL QTP | 1 | Screening | 06OCT2004 | -7 | 5 | 0 |  |
|  |  | 101 | At enrollment | 01OCT2004 | -7 | 5 | 0 |  |
|  |  | 102 | Week 1 | 11OCT2004 | 0 | 5 | 0 | 4 |
|  |  | 102 | Week 1 | 18OCT2004 | 7 | 4 | -1 | 3 |
|  |  | 103 | Week 2 | 25OCT2004 | 14 | 2 | -3 | 1 |
|  |  | 104 | Final visit | 8NOV2004 | 28 | 1 | -4 | 1 |
|  |  | 104 | Final visit | 08NOV2004 | 28 | 1 | -4 | 1 |
| E0020070 | QTP / VAL | 1 | Screening | 13OCT2004 | -7 | 5 | 0 |  |
|  |  | 101 | Baseline | 20OCT2004 | -7 | 5 | 0 |  |
|  |  | 102 | At enrollment | 27OCT2004 | 0 | 4 | -1 | 3 |
|  |  | 103 | Week 1 | 03NOV2004 | 7 | 4 | -1 | 2 |
|  |  | 103 | Week 2 | 03NOV2004 | 14 | 3 | -2 | 3 |
|  |  | 104 | Week 2 | 10NOV2004 | 18 | 3 | -2 | 2 |
|  |  | 105 | Week 8 | 15DEC2004 | 56 | 1 | -4 | 1 |
|  |  | 106 | Week 12 | 12JAN2005 | 84 | 1 | -4 | 1 |
|  |  | 201 | Final visit | 09FEB2005 | 1 | 1 | -4 |  |
|  |  | 201 | Randomization | 09FEB2005 | 1 | 1 | -0 |  |
|  |  | 202 | Baseline | 09FEB2005 | 1 | 1 | 0 |  |
|  |  | 202 | Week 1 | 16FEB2005 | 8 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 22FEB2005 | 14 | 1 | 0 | 4 |
|  |  | 204 | Week 4 | 9MAR2005 | 29 | 1 | 0 | 4 |
|  |  | 205 | Week 6 | 23MAR2005 | 43 | 1 | 0 | 4 |
|  |  | 206 | Week 8 | 06APR2005 | 57 | 1 | 0 | 4 |
|  |  | 207 | Week 12 | 06MAY2005 | 87 | 1 | 0 | 4 |
|  |  | 208 | Week 16 | 01JUN2005 | 113 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789673

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020070 | QTP / VAL | 209 | Week 20 | 29JUN2005 | 141 | 3 | 2 | 5 |
| | | 210 | Week 24 | 27JUL2005 | 169 | 1 | 0 | 3 |
| | | 211 | Week 28 | 01SEP2005 | 205 | 1 | 0 | 1 |
| | | 223 | Week 36 | 25OCT2005 | 259 | 3 | 0 | 2 |
| | | 223 | Final visit | 25OCT2005 | 259 | 3 | 2 | 2 |
| E0020071 | OL QTP | 1 | Screening | 21OCT2004 | -7 | 5 | | |
| | | 101 | Baseline | 21OCT2004 | -0 | 5 | 0 | |
| | | 102 | At enrollment | 28OCT2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 01NOV2004 | 7 | 4 | -1 | 2 |
| | | 104 | Week 2 | 04NOV2004 | 14 | 3 | -2 | 4 |
| | | 105 | Week 4 | 24NOV2004 | 27 | 3 | -2 | 4 |
| | | 106 | Week 8 | 17DEC2004 | 50 | 2 | -3 | 2 |
| | | 108 | Week 16 | 20JAN2005 | 84 | 2 | -3 | 3 |
| | | 109 | Week 20 | 07FEB2005 | 141 | 4 | -1 | 3 |
| | | 110 | Week 24 | 18MAR2005 | 169 | 4 | -1 | 3 |
| | | 111 | Week 28 | 15APR2005 | 196 | 2 | -3 | 2 |
| | | 112 | Week 32 | 02MAY2005 | 229 | 1 | -4 | 1 |
| | | 112 | Week 36 | 12JUN2005 | 257 | 4 | | 4 |
| | | 112 | Final visit | 12JUL2005 | 257 | 5 | 0 | 4 |
| E0020072 | OL QTP | 1 | Screening | 22OCT2004 | -7 | 5 | | |
| | | 101 | Baseline | 22OCT2004 | -0 | 5 | 0 | |
| | | 102 | At enrollment | 29OCT2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 01NOV2004 | 7 | 4 | -1 | 2 |
| | | 104 | Week 4 | 26NOV2004 | 26 | 2 | -3 | 1 |
| | | 104 | Final visit | 26NOV2004 | 26 | 2 | -3 | 1 |
| E0020074 | OL QTP | 1 | Screening | 06NOV2004 | -7 | 6 | | |
| | | 101 | Baseline | 06NOV2004 | -0 | 6 | 0 | |
| | | 102 | At enrollment | 11NOV2004 | 0 | 6 | 0 | 3 |
| | | 103 | Week 1 | 18NOV2004 | 7 | 6 | 0 | 4 |
| | | 103 | Week 2 | 23NOV2004 | 12 | 4 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789674

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020074 | OL QTP | 104 | Week 4 | 09DEC2004 | 28 | 4 | -2 | 2 |
|  |  | 105 | Week 12 | 25JAN2005 | 75 | 4 | -2 | 2 |
|  |  | 105 | Final visit | 25JAN2005 | 75 | 4 | -2 | 2 |
| E0020075 | PLA / VAL | 101 | At enrollment | 15NOV2004 | 0 | 5 |  | 4 |
|  |  | 102 | Week 1 | 22NOV2004 | 7 | 4 |  | 2 |
|  |  | 103 | Week 2 | 29NOV2004 | 14 | 4 |  | 2 |
|  |  | 104 | Week 4 | 13DEC2004 | 28 | 3 |  | 1 |
|  |  | 105 | Week 8 | 10JAN2005 | 56 | 2 |  | 2 |
|  |  | 106 | Week 12 | 07FEB2005 | 84 | 1 |  | 2 |
|  |  | 201 | Final visit | 08MAR2005 | 1 | 1 |  |  |
|  |  | 201 | At randomization | 08MAR2005 | 1 | 1 |  |  |
|  |  | 201 | Baseline | 08MAR2005 | 1 | 1 | 0 |  |
|  |  | 203 | Week 2 | 10MAR2005 | 7 | 1 | 0 | 4 |
|  |  | 223 | Week 4 | 21MAR2005 | 14 | 4 | 3 | 6 |
|  |  | 223 | Week 4 | 06APR2005 | 30 | 4 | 3 | 6 |
|  |  | 223 | Final visit | 06APR2005 | 30 | 5 | 4 | 6 |
| E0020076 | OL QTP | 1 | Screening | 09NOV2004 | -7 | 6 | 0 | 4 |
|  |  | 1 | Baseline | 09NOV2004 | -7 | 6 | 0 | 3 |
|  |  | 101 | At enrollment | 16NOV2004 | 0 | 6 | 0 | 4 |
|  |  | 103 | Week 2 | 30NOV2004 | 14 | 5 | -2 | 3 |
|  |  | 104 | Final visit | 06DEC2004 | 20 | 6 | -1 | 3 |
| E0020077 | OL QTP | 1 | Screening | 11NOV2004 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 11NOV2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 18NOV2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 22NOV2004 | 4 | 3 | -1 | 2 |
|  |  | 103 | Week 2 | 02DEC2004 | 14 | 3 | -1 | 2 |
|  |  | 104 | Week 4 | 06DEC2004 | 18 | 2 | -2 | 2 |
|  |  | 104 | Final visit | 16DEC2004 | 28 | 2 | -2 | 2 |
| E0020078 | OL QTP | 1 | Screening | 11NOV2004 | -7 | 5 | 0 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1207

CONFIDENTIAL
AZSER12789675

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020078 | OL QTP | 1 | Baseline | 11NOV2004 | -7 | 5 | | |
| | | 101 | enrollment | 02NOV2004 | 0 | 6 | -1 | 5 |
| | | 103 | Week 1 | 23NOV2004 | 5 | 4 | -1 | 2 |
| | | 103 | Week 2 | 02DEC2004 | 14 | 5 | 0 | 5 |
| | | 104 | Week 4 | 17DEC2004 | 29 | 3 | -2 | 2 |
| | | 105 | Week 8 | 16JAN2005 | 48 | 3 | -2 | 2 |
| | | 105 | Final visit | 14JAN2005 | 57 | 3 | -2 | 2 |
| E0020079 | OL QTP | 1 | Screening | 16DEC2004 | -7 | 5 | | |
| | | 101 | Baseline | 16DEC2004 | -7 | 5 | 0 | 3 |
| | | 101 | A enrollment | 23DEC2004 | 0 | 5 | 0 | 3 |
| | | 102 | Week 1 | 30DEC2004 | 7 | 5 | 0 | 3 |
| | | 103 | Week 2 | 06JAN2005 | 14 | 4 | -1 | 2 |
| | | 103 | Final visit | 06JAN2005 | 14 | 4 | -1 | 2 |
| E0020081 | OL QTP | 1 | Screening | 06JAN2005 | -7 | 5 | | |
| | | 101 | Baseline | 06JAN2005 | -7 | 5 | 0 | 4 |
| | | 101 | enrollment | 13JAN2005 | 0 | 5 | 0 | 3 |
| | | 103 | Week 1 | 20JAN2005 | 7 | 5 | 0 | 2 |
| | | 103 | Week 2 | 27JAN2005 | 14 | 3 | -2 | 2 |
| | | 103 | Final visit | 27JAN2005 | 14 | 3 | -2 | 2 |
| E0020083 | OL QTP | 1 | Screening | 02FEB2005 | -7 | 5 | | |
| | | 101 | Baseline | 02FEB2005 | -7 | 5 | 0 | 4 |
| | | 102 | At enrollment | 09FEB2005 | 0 | 5 | 0 | 2 |
| | | 102 | Week 2 | 17FEB2005 | 8 | 1 | -4 | 2 |
| | | 104 | Week 8 | 25FEB2005 | 16 | 1 | -4 | 1 |
| | | 104 | | 29MAR2005 | 48 | 1 | -4 | 1 |
| | | | Final visit | 29MAR2005 | 48 | 1 | -4 | 1 |
| E0020085 | OL QTP | 1 | Screening | 04FEB2005 | -7 | 5 | | |
| | | 101 | Baseline | 04FEB2005 | -7 | 5 | 0 | 4 |
| | | 102 | At enrollment | 11FEB2005 | 0 | 5 | 0 | 4 |
| | | | Week 1 | 18FEB2005 | 7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789676

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020085 | OL QTP | 103 | Week 2 | 24FEB2005 | 13 | 4 | -1 | 3 |
| | | 104 | Week 4 | 01MAR2005 | 18 | 4 | -1 | 3 |
| | | 105 | Week 8 | 14APR2005 | 62 | 4 | -1 | 3 |
| | | 106 | Week 12 | 11MAY2005 | 89 | 3 | -2 | 2 |
| | | 107 | Week 16 | 08JUN2005 | 117 | 2 | -3 | 2 |
| | | 108 | Week 20 | 10JUL2005 | 144 | 2 | -3 | 2 |
| | | 108 | Final visit | 05JUL2005 | 144 | 2 | -3 | 2 |
| E0020087 | QTP / VAL | 1 | Screening | 21FEB2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 28FEB2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 07MAR2005 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 07MAR2005 | 0 | 4 | 0 | 4 |
| | | 104 | Week 2 | 16MAR2005 | 14 | 3 | -1 | 4 |
| | | 105 | Week 4 | 28MAR2005 | 26 | 3 | -1 | 4 |
| | | 106 | Week 8 | 25APR2005 | 54 | 3 | -1 | 3 |
| | | 107 | Week 12 | 23MAY2005 | 84 | 3 | -1 | 2 |
| | | 108 | Week 16 | 20JUN2005 | 112 | 2 | -2 | 2 |
| | | 108 | Week 20 | 18JUL2005 | 140 | 1 | -3 | 1 |
| | | 108 | Final visit | 01JUL2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 15AUG2005 | 1 | 2 | 0 | 4 |
| | | 201 | Baseline | 15AUG2005 | 1 | 2 | 0 | |
| | | 201 | Week 1 | 15AUG2005 | 9 | 1 | -1 | 1 |
| | | 202 | Week 2 | 29AUG2005 | 15 | 3 | 1 | 5 |
| | | 203 | Week 4 | 12SEP2005 | 29 | 3 | 1 | 5 |
| | | 204 | Week 6 | 26SEP2005 | 43 | 3 | 1 | 5 |
| | | 205 | Week 8 | 10OCT2005 | 57 | 2 | 0 | 5 |
| | | 206 | Week 12 | 09NOV2005 | 82 | 3 | 1 | 4 |
| | | 208 | Week 16 | 02DEC2005 | 110 | 3 | 1 | 4 |
| | | 223 | Week 20 | 27DEC2005 | 135 | 2 | 0 | 4 |
| | | 223 | Final visit | 27DEC2005 | 135 | 2 | 0 | |
| E0020088 | PLA / VAL | 1 | Screening | 23MAR2005 | -5 | 5 | 0 | |
| | | 101 | Baseline | 23MAR2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 28MAR2005 | 0 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789677

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020088 | PLA / VAL | 102 | Week 1 | 05APR2005 | 8 | 4 | -1 | 2 |
| | | 103 | Week 2 | 12APR2005 | 15 | 2 | -3 | 1 |
| | | 105 | Week 4 | 26APR2005 | 29 | 4 | -1 | 2 |
| | | 105 | Week 8 | 26MAY2005 | 59 | 2 | -3 | 3 |
| | | 106 | Week 12 | 21JUN2005 | 85 | 2 | -3 | 1 |
| | | 107 | Week 16 | 19JUL2005 | 113 | 2 | -3 | 1 |
| | | 108 | Week 20 | 16AUG2005 | 141 | 1 | -4 | 1 |
| | | 109 | Week 24 | 13SEP2005 | 169 | 1 | -4 | 1 |
| | | 110 | Week 28 | 11OCT2005 | 197 | 1 | -4 | 1 |
| | | 201 | Final Visit | 08NOV2005 | 1 | 1 | 0 | |
| | | 201 | At Randomization | 08NOV2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 08NOV2005 | 1 | 2 | 0 | 2 |
| | | 202 | Week 1 | 16NOV2005 | 9 | 2 | 0 | 6 |
| | | 206 | Week 4 | 06DEC2005 | 29 | 2 | -1 | 5 |
| | | 206 | Week 6 | 23DEC2005 | 44 | 2 | 1 | 5 |
| | | 206 | Week 8 | 03JAN2006 | 57 | 4 | 1 | 6 |
| | | 223 | Week 12 | 31JAN2006 | 85 | 4 | 3 | 6 |
| | | 223 | Final Visit | 31JAN2006 | 85 | 4 | 3 | |
| E0020093 | OL QTP | 1 | Screening | 11JUL2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 11JUL2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 18JUL2005 | -0 | 4 | -1 | 4 |
| E0020094 | OL QTP | 1 | Screening | 27JUL2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 27JUL2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 02AUG2005 | -0 | 4 | 0 | 4 |
| E0020095 | OL QTP | 1 | Screening | 01AUG2005 | -4 | 5 | 0 | |
| | | 1 | Baseline | 01AUG2005 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 05AUG2005 | -0 | 4 | -1 | 3 |
| E0020097 | OL QTP | 1 | Screening | 23AUG2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 23AUG2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 30AUG2005 | -0 | 4 | -1 | 3 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1210

CONFIDENTIAL
AZSER12789678

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0020099 | OL QTP | 1 | Screening | 06SEP2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 06SEP2005 | -6 | 5 | 0 | |
| | | 102 | A:enrollment | 12SEP2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 1 | 22SEP2005 | 10 | 2 | -3 | 1 |
| | | 104 | Week 2 | 28SEP2005 | 16 | 2 | -3 | 1 |
| | | 105 | Week 4 | 07OCT2005 | 25 | 1 | -4 | 1 |
| | | 106 | Week 8 | 03NOV2005 | 52 | 1 | -4 | 1 |
| | | 106 | Week 12 | 30NOV2005 | 79 | 1 | -4 | 1 |
| | | 106 | Final visit | 30NOV2005 | 79 | 1 | -4 | 1 |
| E0020100 | OL QTP | 101 | At enrollment | 20SEP2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 27SEP2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 04OCT2005 | 14 | 5 | 0 | 4 |
| | | 105 | Week 8 | 08NOV2005 | 49 | 4 | | 3 |
| | | 105 | Final visit | 08NOV2005 | 49 | 4 | | 3 |
| E0020103 | OL QTP | 1 | Screening | 20SEP2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 26SEP2005 | 0 | 5 | 0 | |
| | | 102 | A:enrollment | 26SEP2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 1 | 03OCT2005 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 13OCT2005 | 17 | 3 | -2 | 2 |
| | | 104 | Week 4 | 31OCT2005 | 31 | 3 | -2 | 2 |
| | | 104 | Final visit | 27OCT2005 | 31 | 3 | -2 | 2 |
| E0021001 | PLA / LI | 1 | Screening | 23MAR2004 | -7 | 2 | 0 | |
| | | 101 | Baseline | 30MAR2004 | -7 | 2 | 0 | |
| | | 103 | A:enrollment | 30MAR2004 | 0 | 4 | 2 | 5 |
| | | 104 | Week 2 | 13APR2004 | 14 | 3 | 1 | 5 |
| | | 105 | Week 4 | 27APR2004 | 28 | 4 | 2 | 5 |
| | | 106 | Week 8 | 25MAY2004 | 56 | 4 | 2 | 4 |
| | | 106 | Week 12 | 23JUN2004 | 85 | 3 | 1 | 4 |
| | | 107 | Week 16 | 21JUL2004 | 113 | 3 | 1 | 3 |
| | | 108 | Week 20 | 18AUG2004 | 141 | 2 | 0 | 2 |
| | | 109 | Week 24 | 16SEP2004 | 170 | 2 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1211

CONFIDENTIAL AZSER12789679

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0021001 | PLA / LI | 201 | Final visit | 16OCT2004 | 1 | 2 | 0 | |
| | | 201 | At randomization | 16OCT2004 | 1 | 2 | 0 | |
| | | 203 | Baseline | 16OCT2004 | 1 | 2 | 0 | |
| | | 204 | Week 2 | 28OCT2004 | 15 | 3 | 1 | 5 |
| | | 205 | Week 4 | 09NOV2004 | 27 | 3 | 1 | 5 |
| | | 206 | Week 8 | 23NOV2004 | 41 | 3 | 1 | 3 |
| | | 206 | | 09DEC2004 | 57 | 3 | 1 | |
| | | 223 | Final visit | 16DEC2004 | 64 | 4 | 2 | 6 |
| E0021002 | PLA / LI | 101 | At enrollment | 07APR2004 | 0 | 2 | | 4 |
| | | 104 | Week 4 | 20APR2004 | 13 | 3 | | 5 |
| | | 105 | Week 8 | 04MAY2004 | 27 | 2 | | 2 |
| | | 106 | Week 12 | 03JUN2004 | 57 | 2 | | 2 |
| | | 107 | Week 16 | 06JUL2004 | 90 | 2 | | 4 |
| | | 107 | | 04AUG2004 | 119 | 1 | | 2 |
| | | 201 | Final visit | 02SEP2004 | 1 | 1 | | |
| | | 201 | At randomization | 02SEP2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 02SEP2004 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 09SEP2004 | 9 | 1 | 0 | 4 |
| | | 204 | Week 2 | 16SEP2004 | 16 | 3 | 2 | 5 |
| | | 205 | Week 4 | 17SEP2004 | 33 | 2 | 1 | 4 |
| | | 206 | Week 6 | 04OCT2004 | 61 | 2 | 1 | 4 |
| | | 207 | Week 8 | 18OCT2004 | 89 | 2 | 1 | 4 |
| | | 208 | Week 12 | 01NOV2004 | 117 | 1 | 0 | 1 |
| | | 209 | Week 16 | 29NOV2004 | 145 | 2 | 1 | 5 |
| | | 210 | Week 20 | 27DEC2004 | 173 | 3 | 2 | 5 |
| | | 211 | Week 24 | 24JAN2005 | 203 | 1 | 0 | 4 |
| | | 212 | Week 28 | 21FEB2005 | 231 | 2 | 1 | 4 |
| | | 213 | Week 32 | 23MAR2005 | 259 | 3 | 2 | 6 |
| | | 214 | Week 36 | 20APR2005 | 287 | 2 | 1 | 1 |
| | | 215 | Week 40 | 20MAY2005 | 315 | 2 | 1 | 1 |
| | | 216 | Week 44 | 15JUN2005 | 337 | 2 | 1 | 1 |
| | | 216 | Week 48 | 13JUL2005 | 315 | 1 | 1 | 1 |
| | | 217 | Week 52 | 04AUG2005 | 337 | 2 | 1 | 4 |
| | | | | 01SEP2005 | 365 | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789680

Listing 12.2.6-3    Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0021002 | PLA / LI | 218 | Week 60 | 27OCT2005 | 421 | 3 | 1 | 4 |
| | | 219 | Week 78 | 15DEC2005 | 474 | 3 | 2 | 5 |
| | | 220 | Week 76 | 16FEB2006 | 533 | 3 | 2 | 2 |
| | | 221 | Week 84 | 14APR2006 | 590 | 2 | 2 | 5 |
| | | 222 | Week 92 | 06JUN2006 | 643 | 2 | 1 | 5 |
| | | 223 | Week 104 | 25AUG2006 | 723 | 3 | 2 | 4 |
| | | 223 | Final visit | 25AUG2006 | 723 | 3 | 2 | 4 |
| E0021003 | OL QTP | 1 | Screening | 06MAY2004 | -6 | 3 | | |
| | | 101 | Baseline | 06MAY2004 | -6 | 3 | 0 | |
| | | 103 | At enrollment | 12MAY2004 | 0 | 2 | -1 | 3 |
| | | 104 | Week 2 | 26MAY2004 | 14 | 2 | -1 | 3 |
| | | 104 | Week 4 | 09JUN2004 | 28 | 4 | -1 | 4 |
| | | 105 | Week 8 | 03JUL2004 | 86 | 4 | -1 | 5 |
| | | 106 | Week 12 | 06AUG2004 | 86 | 4 | 1 | 5 |
| | | 106 | Final visit | 06AUG2004 | 86 | 4 | 1 | 5 |
| E0021004 | OL QTP | 1 | Screening | 21MAY2004 | -6 | 3 | | |
| | | 101 | Baseline | 21MAY2004 | -6 | 3 | 0 | |
| | | 103 | At enrollment | 27MAY2004 | 0 | 2 | -1 | 3 |
| | | 103 | Week 2 | 10JUN2004 | 14 | 2 | -1 | 4 |
| | | 104 | Week 4 | 23JUN2004 | 27 | 2 | -1 | 4 |
| | | 104 | Final visit | 23JUN2004 | 27 | 2 | -1 | 4 |
| E0021005 | OL QTP | 1 | Screening | 09JUN2004 | -7 | 4 | | |
| | | 101 | Baseline | 09JUN2004 | -7 | 4 | 0 | |
| | | 103 | At enrollment | 16JUN2004 | 0 | 3 | -1 | 3 |
| | | 103 | Week 2 | 29JUN2004 | 13 | 3 | -1 | 4 |
| | | 104 | Week 4 | 13JUL2004 | 27 | 4 | 0 | 2 |
| | | 104 | Week 8 | 27JUL2004 | 55 | 4 | 0 | 3 |
| | | 105 | Final visit | 10AUG2004 | | 4 | 0 | 3 |
| E0021006 | PLA / VAL | 1 | Screening | 29JUN2004 | -7 | 4 | | |
| | | 1 | Baseline | 29JUN2004 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1213

CONFIDENTIAL
AZSER12789681

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0021006 | PLA / VAL | 101 | At enrollment | 06JUL2004 | 0 | 4 | 0 | 3 |
| | | 103 | Week 2 | 20JUL2004 | 14 | 1 | -3 | 1 |
| | | 105 | Week 4 | 03AUG2004 | 28 | 2 | -2 | 2 |
| | | 106 | Week 8 | 31AUG2004 | 56 | 2 | -2 | 2 |
| | | 201 | Week 12 | 29SEP2004 | 85 | 1 | -3 | 1 |
| | | 201 | Final visit | 26OCT2004 | | | | |
| | | 201 | At randomization | 26OCT2004 | -1 | 1 | | |
| | | 202 | Baseline | 26OCT2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 02NOV2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 09NOV2004 | 15 | 1 | 0 | 4 |
| | | 203 | Week 4 | 23NOV2004 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 07DEC2004 | 43 | 1 | 0 | 4 |
| | | 205 | Week 8 | 22DEC2004 | 58 | 1 | 0 | 4 |
| | | 206 | Week 12 | 18JAN2005 | 85 | 2 | 1 | 5 |
| | | 207 | Week 16 | 15FEB2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 15MAR2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 12APR2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 10MAY2005 | 197 | 2 | 1 | 4 |
| | | 211 | Week 32 | 07JUN2005 | 225 | 2 | 1 | 4 |
| | | 213 | Week 36 | 05JUL2005 | 253 | 2 | 1 | 4 |
| | | 214 | Week 40 | 02AUG2005 | 281 | 2 | 1 | 4 |
| | | 215 | Week 44 | 30AUG2005 | 309 | 1 | 0 | 4 |
| | | 217 | Week 48 | 27SEP2005 | 337 | 2 | 1 | 4 |
| | | 218 | Week 52 | 25OCT2005 | 365 | 2 | 1 | 4 |
| | | 219 | Week 60 | 20DEC2005 | 421 | 2 | 1 | 4 |
| | | 221 | Week 68 | 14FEB2006 | 477 | 2 | 1 | 4 |
| | | 221 | Week 76 | 11APR2006 | 533 | 2 | 1 | 4 |
| | | 223 | Week 84 | 06JUN2006 | 589 | 2 | 1 | 4 |
| | | 223 | Week 92 | 01AUG2006 | 645 | 1 | 0 | 4 |
| | | 223 | Final visit | 25AUG2006 | 669 | | | |
| E0021007 | PLA / LI | 1 | Screening | 01JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 01JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 08JUL2004 | 0 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789682

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0021007 | PLA / LI | 103 | Week 2 | 22JUL2004 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 04AUG2004 | 58 | 2 | -2 | 2 |
| | | 105 | Week 8 | 03SEP2004 | 57 | 3 | -1 | 5 |
| | | 106 | Week 12 | 30SEP2004 | 84 | 2 | -2 | 2 |
| | | 201 | Final visit | 14OCT2004 | 1 | 2 | -2 | |
| | | 201 | Randomization | 14OCT2004 | 1 | 2 | 0 | |
| | | 203 | Baseline | 14OCT2004 | 2 | 2 | 0 | |
| | | 203 | Week 2 | 29OCT2004 | 16 | 2 | 0 | 2 |
| | | 204 | Week 4 | 11NOV2004 | 29 | 1 | -1 | 1 |
| | | 205 | Week 6 | 29NOV2004 | 4 | 1 | -1 | 1 |
| | | 206 | Week 8 | 10DEC2004 | 58 | 1 | -1 | 1 |
| | | 207 | Week 12 | 05JAN2005 | 84 | 3 | 1 | 5 |
| | | 208 | Week 16 | 09FEB2005 | 119 | 1 | -1 | 2 |
| | | 208 | Final visit | 09FEB2005 | 119 | 2 | 0 | 2 |
| E0021009 | PLA / LI | 1 | Screening | 02JUL2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 02JUL2004 | -0 | 4 | 0 | 3 |
| | | 101 | Week enrollment | 02JUL2004 | -0 | 3 | -1 | |
| | | 103 | Week 2 | 13JUL2004 | 13 | 4 | 0 | 5 |
| | | 104 | Week 8 | 04AUG2004 | 55 | 4 | 0 | 5 |
| | | 105 | Week 12 | 01SEP2004 | 81 | 4 | 0 | 3 |
| | | 106 | Week 16 | 27OCT2004 | 111 | 3 | -1 | 3 |
| | | 108 | Week 20 | 23NOV2004 | 138 | 3 | -1 | 2 |
| | | 109 | Week 24 | 20DEC2004 | 165 | 3 | -1 | 2 |
| | | 201 | Final visit | 19JAN2005 | 1 | 3 | -1 | |
| | | 201 | At randomization | 19JAN2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 26JAN2005 | 8 | 3 | 0 | 5 |
| | | 202 | Week 1 | 01FEB2005 | 16 | 3 | 0 | 4 |
| | | 203 | Final visit | 03FEB2005 | 16 | 3 | 0 | 4 |
| E0021011 | QTP / LI | 1 | Screening | 21JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 21JUL2004 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789683

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0021011 | QTP / LI | 101 | At enrollment | 28JUL2004 | 0 | 3 | -1 | 3 |
| | | 103 | Week 4 | 21AUG2004 | 14 | 4 | -0 | 4 |
| | | 105 | Week 8 | 25AUG2004 | 28 | 3 | -1 | 2 |
| | | 106 | Week 12 | 22SEP2004 | 56 | 3 | -1 | 3 |
| | | 201 | At randomization | 20OCT2004 | 84 | 3 | -1 | 3 |
| | | 201 | Final visit | 2NOV2004 | 1 | 2 | -2 | |
| | | 202 | At randomization | 22NOV2004 | 1 | 2 | 0 | |
| | | 201 | Baseline | 22NOV2004 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 29NOV2004 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 06DEC2004 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 20DEC2004 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 06JAN2005 | 44 | 2 | 0 | 4 |
| | | 206 | Week 8 | 19JAN2005 | 59 | 3 | 1 | 5 |
| | | 207 | Week 12 | 16JAN2005 | 67 | 3 | 1 | 4 |
| | | 207 | Final visit | 16FEB2005 | 87 | 3 | 1 | 4 |
| E0021012 | OL QTP | 1 | Screening | 22JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 21JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 29JUL2004 | -0 | 3 | -1 | 3 |
| E0021013 | QTP / LI | 1 | Screening | 09SEP2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 09SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16SEP2004 | -0 | 3 | -1 | 3 |
| | | 103 | Week 2 | 30SEP2004 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 14OCT2004 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 11NOV2004 | 56 | 3 | -1 | 5 |
| | | 107 | Week 12 | 09DEC2004 | 84 | 3 | -1 | 3 |
| | | 107 | Week 16 | 06JAN2005 | 112 | 3 | -1 | 3 |
| | | 108 | Week 20 | 03FEB2005 | 140 | 2 | -2 | 3 |
| | | 109 | Week 24 | 03MAR2005 | 168 | 2 | -2 | 2 |
| | | 110 | Week 28 | 31MAR2005 | 196 | 2 | -2 | 2 |
| | | 111 | Week 32 | 28APR2005 | 224 | 2 | -2 | 2 |
| | | 111 | Final visit | 26MAY2005 | 224 | 1 | -2 | 2 |
| | | 201 | At randomization | 26MAY2005 | 1 | 2 | -2 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

1216

CONFIDENTIAL
AZSER12789684

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0021013 | QTP / LI | 201 | Baseline | 26MAY2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 02JUN2005 | 8 | 2 | 0 | 2 |
| | | 203 | Week 2 | 09JUN2005 | 15 | 4 | 0 | 2 |
| | | 223 | Week 4 | 23JUN2005 | 29 | 4 | 2 | 6 |
| | | 223 | Final visit | 23JUN2005 | 29 | 4 | 2 | 6 |
| E0021014 | OL QTP | 1 | Screening | 10SEP2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 10SEP2004 | -0 | 4 | 0 | 3 |
| | | 102 | At enrollment | 15SEP2004 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 21SEP2004 | 6 | 4 | -2 | 2 |
| | | 105 | Week 4 | 05OCT2004 | 20 | 3 | -1 | 3 |
| | | 105 | Week 8 | 02NOV2004 | 48 | 3 | -1 | 4 |
| | | 105 | Final visit | 02NOV2004 | 48 | 3 | -1 | 4 |
| E0021015 | QTP / VAL | 1 | Screening | 16SEP2004 | -6 | 4 | | |
| | | 101 | Baseline | 16SEP2004 | -0 | 4 | 0 | 3 |
| | | 103 | At enrollment | 22SEP2004 | 1 | 3 | -1 | 2 |
| | | 103 | Week 2 | 06OCT2004 | 14 | 2 | -2 | 2 |
| | | 105 | Week 4 | 20OCT2004 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 17NOV2004 | 56 | 4 | 0 | 5 |
| | | 106 | Week 12 | 15DEC2004 | 84 | 2 | -2 | 2 |
| | | 107 | Week 16 | 26JAN2005 | 126 | 3 | -1 | 5 |
| | | 108 | Week 20 | 11FEB2005 | 112 | 3 | -1 | 2 |
| | | 109 | Week 24 | 09MAR2005 | 168 | 3 | -1 | 2 |
| | | 110 | Week 28 | 06APR2005 | 196 | 3 | -1 | |
| | | 201 | Final visit | 01JUN2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 01JUN2005 | 1 | 2 | | |
| | | 201 | Baseline | 01JUN2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 08JUN2005 | 8 | 1 | -1 | 4 |
| | | 203 | Week 2 | 15JUN2005 | 15 | 1 | -1 | 4 |
| | | 205 | Week 6 | 13JUL2005 | 43 | 2 | -1 | 4 |
| | | 206 | Week 8 | 01AUG2005 | 62 | 2 | 0 | 4 |
| | | 206 | Final visit | 01AUG2005 | 62 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1217

CONFIDENTIAL
AZSER12789685

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0021017 | OL QTP | 1 | Screening | 05OCT2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 12OCT2004 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 19OCT2004 | 7 | 4 | 0 | 3 |
| | | 103 | Week 1 | 26OCT2004 | 14 | 3 | -1 | 2 |
| | | 103 | Week 2 | 02NOV2004 | 21 | 3 | -1 | 4 |
| | | 104 | Final visit | 23NOV2004 | 42 | 3 | -1 | 3 |
| E0021018 | QTP / LI | 1 | Screening | 19OCT2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 26OCT2004 | 0 | 4 | 0 | |
| | | 103 | At enrollment | 10NOV2004 | 15 | 2 | -2 | 3 |
| | | 104 | Week 2 | 23NOV2004 | 28 | 2 | -2 | 2 |
| | | 105 | Week 4 | 22DEC2004 | 57 | 1 | -3 | 2 |
| | | 105 | Week 8 | 18JAN2005 | 84 | 1 | -3 | 1 |
| | | 106 | Week 12 | 16FEB2005 | 1 | 2 | -2 | 1 |
| | | 201 | Final visit | 16FEB2005 | 1 | 2 | -2 | 2 |
| | | 201 | At randomization | 16FEB2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 23FEB2005 | 8 | 2 | 0 | |
| | | 202 | Week 1 | 03MAR2005 | 16 | 2 | 0 | 4 |
| | | 203 | Week 2 | 15MAR2005 | 28 | 2 | 0 | 4 |
| | | 204 | Week 4 | 15MAR2005 | 28 | 2 | 0 | 4 |
| | | 223 | Final visit | 04APR2005 | 48 | 2 | 0 | 4 |
| E0021019 | OL QTP | 1 | Screening | 16NOV2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 26NOV2004 | -6 | 4 | 0 | |
| | | 103 | At enrollment | 02DEC2004 | 0 | 4 | 0 | 3 |
| | | 104 | Week 2 | 06DEC2004 | 14 | 4 | 0 | 4 |
| | | 105 | Week 4 | 20DEC2004 | 28 | 4 | 0 | 4 |
| | | 106 | Week 8 | 17JAN2005 | 57 | 4 | 0 | 4 |
| | | 107 | Week 12 | 16FEB2005 | 86 | 4 | 0 | 4 |
| | | 108 | Week 16 | 15MAR2005 | 113 | 4 | 0 | 4 |
| | | 109 | Week 20 | 14APR2005 | 143 | 3 | -1 | 3 |
| | | 109 | Week 24 | 12MAY2005 | 171 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789686

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0021019 | OL QTP | 109 | Final visit | 12MAY2005 | 171 | 3 | -1 | 2 |
| E0021020 | OL QTP | 1 | Screening | 09DEC2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 09DEC2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 15DEC2004 | -0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 05JAN2005 | 21 | 4 | 0 | 3 |
| | | 103 | Final visit | 05JAN2005 | 21 | 4 | 0 | 3 |
| E0021022 | OL QTP | 1 | Screening | 29DEC2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 29DEC2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 04JAN2005 | -0 | 4 | 0 | 5 |
| E0021023 | OL QTP | 1 | Screening | 03JAN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 03JAN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 10JAN2005 | -0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 24JAN2005 | 14 | 4 | 0 | 5 |
| | | 104 | Week 4 | 09FEB2005 | 30 | 4 | 0 | 4 |
| | | 104 | Final visit | 09FEB2005 | 30 | 4 | 0 | 4 |
| E0021024 | OL QTP | 1 | Screening | 10JAN2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 10JAN2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 17JAN2005 | -0 | 3 | 0 | 4 |
| E0021025 | OL QTP | 1 | Screening | 25APR2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 25APR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 02MAY2005 | -0 | 4 | 0 | 4 |
| E0021027 | OL QTP | 1 | Screening | 16SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 16SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21SEP2005 | 7 | 4 | 0 | 3 |
| | | 102 | Week 2 | 28SEP2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 4 | 05OCT2005 | 14 | 4 | 0 | 3 |
| | | 105 | Week 8 | 16NOV2005 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 14DEC2005 | 84 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1219

CONFIDENTIAL
AZSER12789687

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0021027 | OL QTP | 106 | Final visit | 14DEC2005 | 84 | 3 | -1 | 2 |
| E0021028 | PLA / LI | 1 | Screening | 14SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 14SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21SEP2005 | 0 | 3 | -1 | 2 |
| | | 102 | Week 1 | 20SEP2005 | 7 | 3 | -1 | 2 |
| | | 106 | Week 2 | 20OCT2005 | 21 | 2 | -2 | 2 |
| | | 105 | Week 8 | 11NOV2005 | 51 | 1 | -3 | 1 |
| | | 105 | Final visit | 14DEC2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 14DEC2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 14DEC2005 | 1 | 3 | 1 | 5 |
| | | 223 | Week 1 | 23DEC2005 | 10 | 3 | 1 | 6 |
| | | 223 | Week 2 | 29DEC2005 | 16 | 4 | 2 | 6 |
| | | | Final visit | 29DEC2005 | 16 | 4 | 2 | |
| E0021029 | PLA / LI | 1 | Screening | 19SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 19SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 03OCT2005 | 0 | 3 | -1 | 3 |
| | | 104 | Week 1 | 17OCT2005 | 21 | 3 | -1 | 3 |
| | | 105 | Week 2 | 14NOV2005 | 49 | 3 | -1 | 2 |
| | | 105 | Week 8 | 19DEC2005 | 1 | 3 | -1 | 2 |
| | | 201 | At randomization | 19DEC2005 | 1 | 3 | 0 | |
| | | | Baseline | 19DEC2005 | 1 | 3 | 0 | |
| E0022001 | OL QTP | 1 | Screening | 29APR2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 29APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06MAY2004 | 0 | 4 | 0 | |
| | | 104 | Week 4 | 04JUN2004 | 29 | 3 | -1 | 4 |
| | | 105 | Week 12 | 16JUL2004 | 74 | 3 | -1 | 3 |
| | | 105 | Final visit | 19JUL2004 | 74 | 3 | -1 | 4 |
| E0022002 | OL QTP | 1 | Screening | 05MAY2004 | -7 | 4 | 0 | 4 |
| | | 1 | Baseline | 05MAY2004 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789688

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0022002 | OL QTP | 101 | At enrollment | 12MAY2004 | 0 | 4 | 0 | 4 |
| E0022003 | PLA / VAL | 1 | Screening | 19MAY2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 19MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 26MAY2004 | 0 | 3 | 0 | 4 |
| | | 104 | Week 4 | 23JUN2004 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 28JUL2004 | 63 | 2 | -2 | 2 |
| | | 106 | Week 12 | 26AUG2004 | 92 | 1 | -3 | 3 |
| | | 107 | Week 16 | 27SEP2004 | 124 | 1 | -3 | 3 |
| | | 109 | Final visit | 19OCT2004 | 169 | 1 | -3 | 2 |
| | | 201 | At randomization | 10DEC2004 | 1 | 1 | 0 | 4 |
| | | 201 | Baseline | 10DEC2004 | 1 | 1 | 0 | 4 |
| | | 202 | Week 2 | 16DEC2004 | 7 | 1 | 0 | 4 |
| | | 203 | Week 4 | 22DEC2004 | 13 | 1 | 0 | 4 |
| | | 204 | Week 6 | 04JAN2005 | 26 | 1 | 0 | 5 |
| | | 205 | Week 8 | 19JAN2005 | 41 | 2 | 1 | 4 |
| | | 206 | Week 12 | 08FEB2005 | 61 | 1 | 0 | 4 |
| | | 207 | Week 12 | 01MAR2005 | 82 | 1 | 0 | 4 |
| | | 207 | Final visit | 01MAR2005 | 82 | 1 | 0 | 4 |
| E0022004 | OL QTP | 1 | Screening | 03AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 03AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 10AUG2004 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 16SEP2004 | 37 | 2 | -2 | 2 |
| | | 105 | Final visit | 19OCT2004 | 70 | 2 | -2 | 2 |
| E0022005 | PLA / VAL | 1 | Screening | 09AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 09AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16AUG2004 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 13SEP2004 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 11OCT2004 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 08NOV2004 | 84 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789689

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0022005 | PLA / VAL | 107 | Week 16 | 06DEC2004 | 112 | 1 | -3 | 1 |
| | | 201 | Final visit | 03JAN2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 03JAN2005 | 1 | 1 | | |
| | | 201 | Baseline | 03JAN2005 | 1 | 1 | | |
| | | 202 | Week 1 | 10JAN2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 17JAN2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 24JAN2005 | 26 | 1 | 0 | 4 |
| | | 205 | Week 6 | 28JAN2005 | 39 | 1 | 0 | 5 |
| | | 205 | Week 8 | 10FEB2005 | 54 | 3 | 2 | 5 |
| | | 206 | Final visit | 25FEB2005 | 54 | 2 | 1 | 5 |
| E0022007 | OL QTP | 1 | Screening | 11AUG2004 | -7 | 4 | | |
| | | 1 | Baseline | 11AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 18AUG2004 | 0 | 4 | 0 | 4 |
| E0022008 | OL QTP | 1 | Screening | 27AUG2004 | -6 | 5 | | |
| | | 1 | Baseline | 27AUG2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 02SEP2004 | 0 | 4 | -1 | 3 |
| E0022009 | OL QTP | 1 | Screening | 27AUG2004 | -7 | 4 | | |
| | | 1 | Baseline | 27AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 03SEP2004 | 0 | 4 | 0 | 4 |
| E0022011 | OL QTP | 1 | Screening | 08SEP2004 | -5 | 4 | | |
| | | 1 | Baseline | 08SEP2004 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 13SEP2004 | 0 | 4 | 0 | 4 |
| E0022013 | OL QTP | 1 | Screening | 20OCT2004 | -7 | 4 | | |
| | | 1 | Baseline | 20OCT2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 27OCT2004 | 0 | 4 | 0 | 3 |
| E0022015 | PLA / LI | 1 | Screening | 10NOV2004 | -7 | 4 | | |
| | | 1 | Baseline | 10NOV2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 17NOV2004 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789690

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0022015 | PLA / LI | 104 | Week 4 | 15DEC2004 | 28 | 3 | -1 | 3 |
| | | 105 | Week 12 | 27JAN2005 | 56 | 3 | -3 | 1 |
| | | 107 | Week 16 | 11FEB2005 | 86 | 1 | -3 | 2 |
| | | 107 | Week 16 | 18MAR2005 | 121 | 3 | -1 | 3 |
| | | 201 | Final visit | 14APR2005 | 1 | 2 | -2 | |
| | | 201 | Randomization | 14APR2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 16APR2005 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 21APR2005 | 8 | 1 | -1 | 4 |
| | | 203 | Week 2 | 28APR2005 | 15 | 2 | 0 | 2 |
| | | 204 | Week 4 | 30APR2005 | 30 | 1 | -1 | 4 |
| | | 223 | Week 6 | 25MAY2005 | 42 | 4 | 2 | 6 |
| | | 223 | Final visit | 25MAY2005 | 42 | 4 | 2 | 6 |
| E0022016 | OL QTP | 1 | Screening | 23NOV2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 23NOV2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 30NOV2004 | 0 | 4 | 0 | 4 |
| E0022018 | QTP / VAL | 1 | Screening | 18JAN2005 | -2 | 4 | 0 | |
| | | 1 | Baseline | 18JAN2005 | -2 | 4 | 0 | |
| | | 101 | At enrollment | 20JAN2005 | 0 | 4 | 0 | |
| | | 104 | Week 4 | 14FEB2005 | 25 | 4 | -3 | 4 |
| | | 105 | Week 8 | 14MAR2005 | 53 | 1 | -3 | 2 |
| | | 106 | Week 12 | 18APR2005 | 88 | 1 | -2 | 1 |
| | | 201 | Final visit | 16MAY2005 | 1 | 1 | -3 | 2 |
| | | 201 | At randomization | 16MAY2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 16MAY2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 25MAY2005 | 10 | 1 | 0 | 4 |
| | | 203 | Week 2 | 01JUN2005 | 17 | 1 | 0 | 4 |
| | | 204 | Week 4 | 14JUN2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 27JUN2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 08JUL2005 | 54 | 1 | 0 | 4 |
| | | 207 | Week 12 | 16AUG2005 | 93 | 1 | 0 | 4 |
| | | 208 | Week 16 | 07SEP2005 | 115 | 1 | 0 | 4 |
| | | 209 | Week 20 | 07OCT2005 | 145 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789691

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0022018 | QTP / VAL | 210 | Week 24 | 08NOV2005 | 177 | 1 | 0 | 4 |
| | | 211 | Week 28 | 05DEC2005 | 204 | 1 | 0 | 4 |
| | | 212 | Week 32 | 23DEC2005 | 222 | 1 | 0 | 4 |
| | | 213 | Week 36 | 24JAN2006 | 254 | 1 | 0 | 4 |
| | | 214 | Week 40 | 21FEB2006 | 282 | 1 | 0 | 4 |
| | | 214 | Final Visit | 21FEB2006 | 282 | 1 | 0 | 4 |
| E0022019 | PLA / LI | 1 | Screening | 25JAN2005 | -3 | 4 | 0 | |
| | | 1 | Baseline | 25JAN2005 | -3 | 4 | 0 | 4 |
| | | 101 | Enrollment | 28JAN2005 | 0 | 4 | 0 | 2 |
| | | 105 | Week 4 | 25FEB2005 | 28 | 2 | -2 | 1 |
| | | 105 | Week 8 | 25MAR2005 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 06MAY2005 | 96 | 3 | -1 | 3 |
| | | 201 | Final Visit | 06MAY2005 | 96 | 3 | -3 | |
| | | 201 | At randomization | 20MAY2005 | 1 | 1 | | |
| | | 201 | Baseline | 20MAY2005 | 1 | 1 | | |
| | | 202 | Week 1 | 26MAY2005 | 7 | 1 | 0 | 4 |
| | | 202 | Week 2 | 01JUN2005 | 13 | 1 | 0 | 4 |
| | | 203 | Week 4 | 15JUN2005 | 27 | 1 | 0 | 4 |
| | | 204 | Week 6 | 30JUN2005 | 42 | 1 | 0 | 4 |
| | | 205 | Week 8 | 08JUL2005 | 50 | 1 | 0 | 5 |
| | | 206 | Week 10 | 22JUL2005 | 64 | 2 | 1 | 4 |
| | | 207 | Week 12 | 12SEP2005 | 116 | 1 | 0 | 4 |
| | | 208 | Week 16 | 06OCT2005 | 140 | 1 | 0 | 4 |
| | | 209 | Week 20 | 03NOV2005 | 168 | 1 | 0 | 4 |
| | | 210 | Week 24 | 08DEC2005 | 203 | 1 | 0 | 4 |
| | | 211 | Week 28 | 09JAN2006 | 235 | 1 | 0 | 4 |
| | | 213 | Week 32 | 08FEB2006 | 265 | 1 | 0 | 4 |
| | | 214 | Week 36 | 24FEB2006 | 281 | 1 | 0 | 4 |
| | | 215 | Week 40 | 24MAR2006 | 309 | 1 | 0 | 4 |
| | | 216 | Week 44 | 24APR2006 | 340 | 1 | 0 | 4 |
| | | 217 | Week 48 | 24MAY2006 | 370 | 1 | 0 | 4 |
| | | 218 | Week 52 | 16JUL2006 | 421 | 1 | 0 | 4 |
| | | 223 | Week 68 | 25AUG2006 | 463 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789692

Page 140 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0022019 | PLA / LI | 223 | Final Visit | 25AUG2006 | 463 | 1 | 0 | 4 |
| E0022020 | OL QTP | 1 | Screening | 17FEB2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 17FEB2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 22FEB2005 | 0 | 4 | 0 | 4 |
| | | 105 | Week 8 | 21APR2005 | 58 | 3 | -1 | 3 |
| | | 107 | Week 16 | 24MAY2005 | 91 | 1 | -3 | 1 |
| | | 109 | Week 24 | 20JUN2005 | 118 | 4 | 0 | 4 |
| | | 109 | Final Visit | 15AUG2005 | 174 | 4 | 0 | 4 |
| E0022021 | QTP / LI | 1 | Screening | 07APR2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 07APR2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 10APR2005 | -3 | 4 | 0 | 4 |
| | | 105 | Week 4 | 10MAY2005 | 27 | 1 | -3 | 4 |
| | | 106 | Week 8 | 07JUN2005 | 55 | 1 | -3 | 1 |
| | | 107 | Week 12 | 18JUL2005 | 96 | 2 | -2 | 1 |
| | | 108 | Week 16 | 08AUG2005 | 117 | 1 | -3 | 2 |
| | | 109 | Week 20 | 02SEP2005 | 142 | 2 | -2 | 1 |
| | | 110 | Week 24 | 30SEP2005 | 170 | 1 | -3 | 2 |
| | | | Week 28 | 28OCT2005 | 198 | 1 | -3 | 2 |
| | | 201 | At visit | 28NOV2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 28NOV2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 28NOV2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 07DEC2005 | 10 | 2 | 1 | 4 |
| | | 203 | Week 2 | 22DEC2005 | 25 | 4 | 3 | 4 |
| | | 205 | Week 4 | 11JAN2006 | 45 | 1 | 0 | 5 |
| | | 206 | Week 6 | 27JAN2006 | 61 | 1 | 0 | 6 |
| | | 208 | Week 8 | 21FEB2006 | 86 | 1 | 0 | 4 |
| | | 209 | Week 12 | 16MAR2006 | 109 | 1 | 0 | 4 |
| | | 210 | Week 16 | 20APR2006 | 144 | 1 | 0 | 4 |
| | | 211 | Week 20 | 24MAY2006 | 178 | 1 | 0 | 4 |
| | | | Week 28 | 13JUN2006 | 198 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789693

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0022021 | QTP / LI | 212 | Week 32 | 14JUL2006 | 229 | 1 | 0 | 4 |
|  |  | 223 | Week 40 | 18AUG2006 |  | 1 | 0 | 4 |
|  |  | 223 | Final visit | 21AUG2006 | 267 | 1 | 0 | 4 |
| E0022022 | OL QTP | 101 | At enrollment | 21APR2005 | 0 | 5 |  | 4 |
|  |  | 104 | Week 4 | 20MAY2005 | 29 | 1 |  | 1 |
|  |  | 104 | Final visit | 20MAY2005 | 29 | 1 |  | 1 |
| E0022023 | OL QTP | 1 | Screening | 25MAY2005 | -7 | 4 |  |  |
|  |  | 101 | Baseline | 25MAY2005 | -7 | 4 | 0 | 4 |
|  |  | 104 | At enrollment | 01JUN2005 | 0 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 06JUL2005 | 35 | 4 | 0 | 3 |
|  |  | 105 | Week 8 | 03AUG2005 | 63 | 3 | -1 | 1 |
|  |  | 107 | Week 16 | 23SEP2005 | 113 | 3 | -3 | 3 |
|  |  | 109 | Week 24 | 16NOV2005 | 168 | 3 | -1 | 3 |
|  |  | 109 | Final visit | 16NOV2005 | 168 | 3 | -1 |  |
| E0022025 | PLA / VAL | 1 | Screening | 19JUL2005 | -6 | 4 |  |  |
|  |  | 101 | Baseline | 19JUL2005 | -6 | 4 | 0 | 4 |
|  |  | 101 | At enrollment | 25JUL2005 | 0 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 22AUG2005 | 28 | 2 | -2 | 2 |
|  |  | 106 | Week 12 | 17OCT2005 | 87 | 2 | -2 | 2 |
|  |  | 107 | Week 16 | 17NOV2005 | 115 | 1 | -3 | 1 |
|  |  | 201 | Final visit | 15DEC2005 | 1 | 1 |  |  |
|  |  | 201 | At randomization | 15DEC2005 | 1 | 1 | 0 |  |
|  |  | 202 | Week 1 | 22DEC2005 | 8 | 1 | 0 | 4 |
|  |  | 202 | Week 2 | 02JAN2006 | 19 | 2 | 1 | 5 |
|  |  | 203 | Week 4 | 05JAN2006 | 22 | 1 | 0 | 4 |
|  |  | 204 | Week 6 | 26JAN2006 | 43 | 1 | 0 | 4 |
|  |  | 205 | Week 8 | 09FEB2006 | 57 | 1 | 0 | 4 |
|  |  | 206 | Week 12 | 09MAR2006 | 85 | 1 | 0 | 4 |
|  |  | 207 | Week 16 | 05APR2006 | 112 | 1 | 0 | 4 |
|  |  | 208 | Week 20 | 11MAY2006 | 148 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789694

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0022025 | PLA / VAL | 210 | Week 24 | 01JUN2006 | 169 | 1 | 0 | 4 |
| | | 210 | Final visit | 01JUN2006 | 169 | 1 | 0 | 4 |
| E0022026 | OL QTP | 1 | Screening | 26JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 26JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 02AUG2005 | 0 | 4 | 0 | 4 |
| | | 101 | Week 4 | 30AUG2005 | 28 | 1 | -3 | 2 |
| | | 105 | Week 8 | 26SEP2005 | 55 | 2 | -2 | 2 |
| | | 105 | Final visit | 26SEP2005 | 55 | 2 | -2 | 2 |
| E0024001 | PLA / LI | 1 | Screening | 15APR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 15APR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 22APR2004 | 0 | 5 | -2 | 4 |
| | | 102 | Week 2 | 06MAY2004 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 20MAY2004 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 17JUN2004 | 56 | 2 | -3 | 2 |
| | | 106 | Week 12 | 14JUL2004 | 83 | 1 | -3 | 1 |
| | | 106 | Week 16 | 19AUG2004 | 119 | 1 | -4 | |
| | | 107 | Final visit | 15SEP2004 | 1 | 1 | -0 | 5 |
| | | 201 | At randomization | 15SEP2004 | 1 | 1 | 1 | 5 |
| | | 201 | Baseline | 24SEP2004 | 10 | 2 | 2 | 7 |
| | | 202 | Week 2 | 30SEP2004 | 16 | 3 | 4 | 7 |
| | | 203 | Week 2 | 14OCT2004 | 30 | 5 | 4 | 7 |
| | | 203 | Week 4 | 14OCT2004 | 30 | | | |
| | | 223 | Final visit | | | | | |
| E0024003 | OL QTP | 101 | At enrollment | 19MAY2004 | 0 | 1 | 0 | 1 |
| | | 102 | Week 1 | 25MAY2004 | 6 | 3 | | 1 |
| | | 104 | Week 2 | 01JUN2004 | 13 | 3 | | 4 |
| | | 105 | Week 8 | 17JUN2004 | 29 | 3 | | 4 |
| | | 106 | Week 12 | 14JUL2004 | 56 | 2 | | 2 |
| | | 106 | Final visit | 25AUG2004 | 98 | 2 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1227

CONFIDENTIAL
AZSER12789695

Listing 12.2.6-3    Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024004 | OL QTP | 1 | Screening | 18JUN2004 | -7 | 5 | | |
| | | 101 | Baseline | 18JUN2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 25JUN2004 | 0 | 5 | 0 | |
| | | 103 | Week 1 | 02JUL2004 | 7 | 5 | 0 | 4 |
| | | 104 | Week 2 | 07JUL2004 | 12 | 5 | 0 | 4 |
| | | 105 | Week 4 | 21JUL2004 | 26 | 5 | 0 | 4 |
| | | 106 | Week 8 | 18AUG2004 | 54 | 2 | -3 | 2 |
| | | | Week 12 | 15SEP2004 | 82 | 4 | -1 | 6 |
| | | | Final visit | 15SEP2004 | 82 | 4 | -1 | 6 |
| E0024005 | OL QTP | 1 | Screening | 18JUN2004 | -7 | 4 | | |
| | | 101 | Baseline | 18JUN2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 25JUN2004 | 0 | 4 | 0 | |
| | | 104 | Week 2 | 09JUL2004 | 14 | 5 | 1 | 5 |
| | | 105 | Week 4 | 21JUL2004 | 26 | 3 | -1 | 3 |
| | | 106 | Week 8 | 24AUG2004 | 60 | 2 | -2 | 2 |
| | | | Final visit | 24AUG2004 | 60 | 2 | -2 | 2 |
| E0024006 | OL QTP | 1 | Screening | 08JUL2004 | -6 | 4 | | |
| | | 101 | Baseline | 08JUL2004 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 16JUL2004 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 21JUL2004 | 7 | 3 | 0 | 3 |
| | | 104 | Week 2 | 28JUL2004 | 14 | 3 | -1 | 2 |
| | | 105 | Week 4 | 11AUG2004 | 28 | 2 | -2 | 3 |
| | | 106 | Week 8 | 08SEP2004 | 56 | 2 | -2 | 1 |
| | | | Final visit | 08SEP2004 | 56 | 1 | -3 | 1 |
| E0024007 | OL QTP | 1 | Screening | 08JUL2004 | -6 | 4 | | |
| | | 101 | Baseline | 08JUL2004 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 16JUL2004 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 21JUL2004 | 7 | 2 | -2 | 4 |
| | | 104 | Week 4 | 04AUG2004 | 21 | 2 | -2 | 2 |
| | | 105 | Final visit | 03SEP2004 | 51 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789696

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024007 | OL QTP | 106 | Week 12 | 29SEP2004 | 77 | 1 | -3 | 1 |
|  |  | 107 | Week 16 | 26OCT2004 | 106 | 2 | -2 | 2 |
|  |  | 108 | Week 20 | 24NOV2004 | 133 | 4 | 0 | 5 |
|  |  | 108 | Final visit | 24NOV2004 | 133 | 4 | 0 | 5 |
|  |  | 109 | Week 24 | 22DEC2004 | 161 | 4 | 0 | 3 |
| E0024008 | OL QTP | 1 | Screening | 09JUL2004 | -5 | 5 | 0 |  |
|  |  | 101 | Baseline | 09JUL2004 | -0 | 5 | 0 |  |
|  |  | 101 | At enrollment | 16JUL2004 | 7 | 4 | -1 | 5 |
|  |  | 102 | Week 1 | 21JUL2004 | 7 | 4 | -1 | 4 |
|  |  | 102 | Final visit | 21JUL2004 | 7 | 4 | -1 | 4 |
| E0024009 | OL QTP | 1 | Screening | 21JUL2004 | -5 | 5 | 0 |  |
|  |  | 101 | Baseline | 26JUL2004 | -0 | 5 | 0 |  |
|  |  | 101 | At enrollment | 26JUL2004 | 0 | 5 |  | 4 |
| E0024010 | OL QTP | 1 | Screening | 28JUL2004 | -7 | 4 | 0 |  |
|  |  | 101 | Baseline | 28JUL2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 04AUG2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 11AUG2004 | 7 | 3 | -1 | 3 |
|  |  | 103 | Week 2 | 18AUG2004 | 14 | 3 | -1 | 4 |
|  |  | 104 | Week 4 | 01SEP2004 | 28 | 3 | -1 | 3 |
|  |  | 104 | Final visit | 01SEP2004 | 28 | 3 | -1 | 3 |
| E0024011 | PLA / VAL | 1 | Screening | 06AUG2004 | -7 | 4 | 0 |  |
|  |  | 101 | Baseline | 06AUG2004 | -7 | 4 | 0 |  |
|  |  | 102 | At enrollment | 11AUG2004 | 0 | 4 | 0 | 5 |
|  |  | 104 | Week 1 | 18AUG2004 | 7 | 2 | -2 | 2 |
|  |  | 105 | Week 2 | 01SEP2004 | 21 | 1 | -3 | 1 |
|  |  | 106 | Week 8 | 28SEP2004 | 48 | 1 | -3 | 1 |
|  |  | 107 | Week 12 | 27OCT2004 | 77 | 1 | -3 | 1 |
|  |  | 108 | Week 16 | 24NOV2004 | 105 | 1 | -3 | 1 |
|  |  | 201 | Week 20 | 23DEC2004 | 134 | 1 | -3 | 1 |
|  |  |  | Final visit | 21JAN2005 | 1 |  |  |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789697

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024011 | PlA / VAL | 201 | At randomization | 21JAN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 21JAN2005 | 1 | 1 | 0 | |
| | | 204 | Week 4 | 04FEB2005 | 15 | 1 | 0 | 1 |
| | | 205 | Week 6 | 18FEB2005 | 29 | 1 | 0 | 1 |
| | | 205 | Week 6 | 02MAR2005 | 41 | 1 | 0 | 1 |
| | | 206 | Week 8 | 02MAR2005 | 61 | 5 | 0 | 4 |
| | | 206 | Week 12 | 19APR2005 | 89 | 4 | 4 | 6 |
| | | 223 | Final visit | 22APR2005 | 92 | 4 | 3 | 6 |
| E0024012 | PlA / VAL | 1 | Screening | 18AUG2004 | -7 | 5 | | |
| | | 101 | Baseline | 18AUG2004 | -0 | 5 | 0 | |
| | | 102 | At enrollment | 25AUG2004 | -0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 01SEP2004 | 7 | 5 | 0 | 4 |
| | | 105 | Week 2 | 03OCT2004 | 14 | 4 | -1 | 3 |
| | | 106 | Week 8 | 13OCT2004 | 49 | 2 | -3 | 2 |
| | | 107 | Week 12 | 12NOV2004 | 79 | 2 | -3 | 1 |
| | | 108 | Week 16 | 10DEC2004 | 107 | 3 | -2 | 1 |
| | | 109 | Week 20 | 07JAN2005 | 135 | 3 | -2 | 2 |
| | | 110 | Week 24 | 04FEB2005 | 163 | 1 | -4 | 1 |
| | | 110 | Week 28 | 09MAR2005 | 196 | 1 | -4 | 2 |
| | | 201 | Final visit | 06APR2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 06APR2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 14APR2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 1 | 20APR2005 | 15 | 2 | 1 | 4 |
| | | 204 | Week 2 | 04MAY2005 | 29 | 2 | 1 | 5 |
| | | 205 | Week 6 | 18MAY2005 | 43 | 1 | 0 | 4 |
| | | 223 | Week 8 | 08JUN2005 | 64 | 1 | 0 | 4 |
| | | 223 | Final visit | 08JUN2005 | 64 | 1 | 0 | 4 |
| E0024013 | OL QTP | 1 | Screening | 25AUG2004 | -7 | 5 | | |
| | | 101 | Baseline | 25AUG2004 | -0 | 5 | 0 | |
| | | 102 | At enrollment | 01SEP2004 | -0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 08SEP2004 | 7 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789698

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024013 | OL QTP | 103 | Week 2 | 15SEP2004 | 14 | 5 | 0 | 4 |
|  |  | 104 | Week 4 | 28SEP2004 | 28 | 5 | 0 | 5 |
|  |  | 104 | Final visit | 29SEP2004 | 28 | 5 | 0 | 5 |
| E0024014 | QTP / LI | 101 | Screening | 27AUG2004 | -7 | 5 | 0 |  |
|  |  | 101 | Baseline | 03SEP2004 | -0 | 5 | 0 |  |
|  |  | 102 | A: enrollment | 03SEP2004 | -0 | 5 | 0 | 5 |
|  |  | 103 | Week 2 | 15SEP2004 | 12 | 5 | 0 | 3 |
|  |  | 104 | Week 4 | 28SEP2004 | 25 | 3 | -2 | 2 |
|  |  | 105 | Week 8 | 26OCT2004 | 56 | 3 | -2 | 3 |
|  |  | 106 | Week 12 | 23NOV2004 | 81 | 1 | -4 | 3 |
|  |  | 107 | Week 16 | 23DEC2004 | 111 | 1 | -4 | 1 |
|  |  | 201 | Final visit | 21JAN2005 | 1 | 3 | -2 |  |
|  |  | 201 | A: randomization | 21JAN2005 | 1 | 3 | -2 |  |
|  |  | 201 | Baseline | 21JAN2005 | 1 | 3 | -2 |  |
|  |  | 202 | Week 2 | 04FEB2005 | 15 | 4 | 1 | 5 |
|  |  | 202 | Week 4 | 15FEB2005 | 26 | 4 | 1 |  |
|  |  | 223 | Final visit | 15FEB2005 | 26 | 4 | 1 |  |
| E0024015 | OL QTP | 101 | Screening | 15SEP2004 | -6 | 4 | 0 |  |
|  |  | 101 | Baseline | 15SEP2004 | -6 | 4 | 0 |  |
|  |  | 102 | A: enrollment | 29SEP2004 | 8 | 4 | 0 | 4 |
|  |  | 103 | Week 1 | 06OCT2004 | 15 | 4 | 0 | 3 |
|  |  | 104 | Week 2 | 22OCT2004 | 31 | 3 | -1 | 4 |
|  |  | 104 | Week 4 | 23NOV2004 | 32 | 3 | -1 | 3 |
|  |  | 105 | Week 8 | 10DEC2004 | 80 | 4 | 0 | 5 |
|  |  | 106 | Week 12 | 10DEC2004 | 80 | 4 | 0 | 4 |
|  |  | 106 | Final visit | 10DEC2004 | 80 | 4 | 0 | 4 |
| E0024016 | QTP / VAL | 101 | At enrollment | 08OCT2004 | 0 | 3 | 0 | 2 |
|  |  | 102 | Week 4 | 14OCT2004 | 6 | 3 | 0 | 2 |
|  |  | 104 | Week 4 | 03NOV2004 | 26 | 2 | -1 | 2 |
|  |  | 105 | Week 8 | 01DEC2004 | 54 | 2 | -1 | 1 |
|  |  | 106 | Week 12 | 05JAN2005 | 89 | 2 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789699

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024016 | QTP / VAL | 107 | Week 16 | 02FEB2005 | 117 | 2 | | 1 |
| | | 201 | Final visit | 02MAR2005 | 1 | 2 | | |
| | | 201 | At randomization | 02MAR2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 02MAR2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 09MAR2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 16MAR2005 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 30MAR2005 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 13APR2005 | 43 | 3 | 1 | 5 |
| | | 206 | Week 8 | 27APR2005 | 57 | 2 | 0 | 5 |
| | | 207 | Week 12 | 25MAY2005 | 85 | 3 | 1 | 5 |
| | | 208 | Week 16 | 22JUN2005 | 113 | 1 | -1 | 3 |
| | | 209 | Week 20 | 20JUL2005 | 141 | 1 | -1 | 2 |
| | | 210 | Week 24 | 17AUG2005 | 169 | 2 | -1 | 2 |
| | | 211 | Week 28 | 14SEP2005 | 197 | 1 | -1 | 2 |
| | | 212 | Week 32 | 12OCT2005 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 09NOV2005 | 253 | 2 | 0 | 4 |
| | | 223 | Week 40 | 07DEC2005 | 281 | 2 | 0 | 5 |
| | | 223 | Final visit | 07DEC2005 | 281 | 2 | 0 | 5 |
| E0024017 | PLA / VAL | 1 | Screening | 24SEP2004 | -7 | 4 | | |
| | | 101 | Baseline | 24SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 08OCT2004 | -0 | 4 | 0 | |
| | | 102 | Week 1 | 14OCT2004 | 7 | 4 | 0 | |
| | | 103 | Week 2 | 29OCT2004 | 13 | 4 | 0 | 4 |
| | | 104 | Week 4 | 29OCT2004 | 28 | 3 | -1 | 4 |
| | | 105 | Week 8 | 26NOV2004 | 24 | 3 | -1 | 3 |
| | | 107 | Week 12 | 22DEC2004 | 82 | 3 | -1 | 3 |
| | | 105 | Final visit | 22DEC2004 | 81 | 3 | -2 | 2 |
| | | 201 | At randomization | 19JAN2005 | 1 | 1 | -3 | |
| | | 201 | Final visit | 19JAN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 26JAN2005 | 8 | 1 | 0 | |
| | | 202 | Week 2 | 26JAN2005 | 8 | 1 | 0 | 1 |
| | | 203 | Week 4 | 02FEB2005 | 15 | 1 | 0 | 1 |
| | | 204 | Week 4 | 16FEB2005 | 29 | 1 | 0 | 1 |
| | | 205 | Week 6 | 23FEB2005 | 36 | 1 | 0 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789700

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024017 | PLA / VAL | 206 | Week 8 | 22MAR2005 | 63 | 1 | 0 | 4 |
| | | 207 | Week 12 | 13APR2005 | 87 | 1 | 0 | 4 |
| | | 208 | Week 16 | 17MAY2005 | 119 | 1 | 0 | 1 |
| | | 209 | Week 20 | 15JUN2005 | 148 | 2 | 1 | 2 |
| | | 210 | Week 24 | 13JUL2005 | 176 | 2 | 1 | 2 |
| | | 211 | Final visit | 10AUG2005 | 204 | 2 | 1 | 5 |
| E0024018 | QTP / VAL | 1 | Screening | 24SEP2004 | -7 | 1 | | |
| | | 101 | Baseline | 01OCT2004 | -7 | 1 | 0 | |
| | | 102 | At enrollment | 01OCT2004 | 0 | 1 | 0 | 4 |
| | | 103 | Week 1 | 08OCT2004 | 7 | 1 | 0 | 1 |
| | | 103 | Week 2 | 14OCT2004 | 13 | 2 | 0 | 4 |
| | | 104 | Week 4 | 20OCT2004 | 28 | 2 | 1 | 2 |
| | | 105 | Week 8 | 23NOV2004 | 53 | 2 | 1 | 4 |
| | | 106 | Week 12 | 23DEC2004 | 83 | 1 | 1 | 5 |
| | | 201 | Final visit | 19JAN2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 19JAN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 19JAN2005 | 1 | 1 | 0 | |
| E0024019 | QTP / VAL | 101 | At enrollment | 06OCT2004 | 0 | 4 | | 5 |
| | | 102 | Week 2 | 21OCT2004 | 15 | 2 | | 2 |
| | | 103 | Week 4 | 03NOV2004 | 28 | 2 | | 2 |
| | | 104 | Week 8 | 03DEC2004 | 58 | 2 | | 1 |
| | | 105 | Week 12 | 31DEC2004 | 86 | 1 | | 1 |
| | | 106 | Week 16 | 28JAN2005 | 114 | 1 | | |
| | | 107 | Final visit | 02FEB2005 | 119 | 1 | | |
| | | 201 | At randomization | 10MAR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 10MAR2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 17MAR2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 24MAR2005 | 15 | 1 | 0 | 5 |
| | | 204 | Week 4 | 07APR2005 | 29 | 2 | 1 | 7 |
| | | 223 | Week 6 | 20APR2005 | 42 | 5 | 4 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1233

CONFIDENTIAL
AZSER12789701

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024019 | QTP / VAL | 223 | Final visit | 20APR2005 | 42 | 5 | 4 | 6 |
| E0024020 | PLA / LI | 1 | Screening | 08OCT2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 08OCT2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 14OCT2004 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 21OCT2004 | 7 | 2 | -2 | 3 |
| | | 103 | Week 2 | 28OCT2004 | 14 | 2 | -2 | 3 |
| | | 104 | Week 4 | 12NOV2004 | 29 | 2 | -2 | 4 |
| | | 105 | Week 8 | 17DEC2004 | 64 | 2 | -2 | 2 |
| | | 106 | Week 12 | 13JAN2005 | 92 | 2 | -2 | 2 |
| | | 107 | Week 16 | 16FEB2005 | 125 | 3 | -1 | 2 |
| | | 201 | Final visit | 16FEB2005 | 1 | 3 | -1 | 2 |
| | | 201 | At randomization | 09MAR2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 09MAR2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 16MAR2005 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 23MAR2005 | 15 | 3 | 0 | 5 |
| | | 204 | Week 4 | 06APR2005 | 29 | 3 | 0 | 6 |
| | | 205 | Week 6 | 13APR2005 | 44 | 4 | 1 | 7 |
| | | 223 | Week 8 | 04MAY2005 | 57 | 5 | 2 | 7 |
| | | 223 | Final visit | 04MAY2005 | 57 | 5 | 2 | |
| E0024023 | QTP / VAL | 1 | Screening | 28OCT2004 | -4 | 4 | 0 | |
| | | 1 | Baseline | 01NOV2004 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 01NOV2004 | 0 | 3 | -1 | 4 |
| | | 102 | Week 1 | 18NOV2004 | 17 | 3 | -1 | 3 |
| | | 103 | Week 2 | 03DEC2004 | 31 | 2 | -2 | 3 |
| | | 104 | Week 4 | 29DEC2004 | 58 | 2 | -2 | 2 |
| | | 105 | Week 8 | 27JAN2005 | 87 | 1 | -3 | 1 |
| | | 106 | Week 12 | 17FEB2005 | 108 | 1 | -3 | 1 |
| | | 107 | Week 16 | | | 1 | -3 | 1 |
| | | 201 | Final visit | | | 1 | -3 | |
| | | 201 | At randomization | 24MAR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 24MAR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 31MAR2005 | 8 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789702

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL | 203 | Week 2 | 07APR2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 21APR2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 05MAY2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 19MAY2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 16JUN2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 14JUL2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 11AUG2005 | 141 | 1 | 0 | |
| | | 210 | Week 24 | 08SEP2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 06OCT2005 | 197 | 1 | 0 | 4 |
| | | 212 | Week 32 | 03NOV2005 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 01DEC2005 | 253 | 1 | 0 | 4 |
| | | 214 | Week 40 | 29DEC2005 | 281 | 1 | 0 | 3 |
| | | 216 | Week 48 | 23FEB2006 | 337 | 1 | 0 | 4 |
| | | 217 | Week 52 | 23MAR2006 | 363 | 1 | 0 | 4 |
| | | 218 | Week 60 | 18MAY2006 | 421 | 1 | 0 | 4 |
| | | 219 | Week 68 | 12JUL2006 | 476 | 1 | 0 | 4 |
| | | 223 | Week 76 | 24AUG2006 | 519 | 1 | 0 | 4 |
| | | 223 | Final Visit | 24AUG2006 | 519 | 1 | 0 | |
| E0024025 | PLA / VAL | 1 | Screening | 02NOV2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 02NOV2004 | -7 | 5 | 0 | 5 |
| | | 101 | Enrollment | 09NOV2004 | -0 | 3 | -2 | 2 |
| | | 103 | Week 2 | 23NOV2004 | 15 | 3 | -2 | 2 |
| | | 104 | Week 4 | 10DEC2004 | 31 | 2 | -3 | 2 |
| | | 105 | Week 8 | 27JAN2005 | 64 | 2 | -3 | 2 |
| | | 106 | Week 12 | 14FEB2005 | 97 | 3 | -2 | 1 |
| | | 107 | Week 20 | 16MAR2005 | 127 | 1 | -4 | 2 |
| | | 201 | Final Visit | 21APR2005 | 1 | 1 | -4 | |
| | | 201 | Re-randomization | 21APR2005 | 1 | 1 | -4 | |
| | | 201 | Baseline | 21APR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 29APR2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 06MAY2005 | 16 | 2 | 1 | 4 |
| | | 204 | Week 4 | 20MAY2005 | 30 | 2 | 1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1235

CONFIDENTIAL
AZSER12789703

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024025 | PLA / VAL | 205 | Week 6 | 08JUN2005 | 49 | 1 | 0 | 4 |
|  |  | 206 | Week 8 | 22JUN2005 | 63 | 2 | 1 | 5 |
|  |  | 206 | Final visit | 22JUN2005 | 63 | 2 | 1 | 5 |
| E0024026 | OL QTP | 101 | At enrollment | 17NOV2004 | 0 | 4 |  | 4 |
|  |  | 102 | Week 1 | 24NOV2004 | 7 | 4 |  | 4 |
|  |  | 103 | Week 2 | 30NOV2004 | 13 | 4 |  | 5 |
|  |  | 104 | Week 4 | 21DEC2004 | 34 | 5 |  | 3 |
|  |  | 105 | Week 12 | 27JAN2005 | 71 | 3 |  | 3 |
|  |  | 105 | Final visit | 27JAN2005 | 71 | 3 |  | 3 |
| E0024027 | OL QTP | 1 | Screening | 30NOV2004 | -7 | 5 | 0 |  |
|  |  | 1 | Baseline | 30NOV2004 | -7 | 5 | 0 |  |
|  |  | 101 | At enrollment | 07DEC2004 | 0 | 5 | -1 | 3 |
|  |  | 102 | Week 1 | 14DEC2004 | 7 | 4 | -1 | 3 |
|  |  | 103 | Week 2 | 21DEC2004 | 14 | 4 | -1 | 3 |
|  |  | 104 | Week 4 | 05JAN2005 | 29 | 4 | -1 | 3 |
|  |  | 105 | Week 8 | 02FEB2005 | 57 | 4 | -1 | 3 |
|  |  | 105 | Final visit | 02FEB2005 | 57 | 4 | -1 | 3 |
| E0024028 | QTP / VAL | 1 | Screening | 24NOV2004 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 01DEC2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 08DEC2004 | 0 | 4 | 0 | 5 |
|  |  | 102 | Week 1 | 30DEC2004 | 29 | 3 | -1 | 4 |
|  |  | 104 | Week 4 | 03FEB2005 | 94 | 3 | -1 | 5 |
|  |  | 105 | Week 8 | 02MAR2005 | 91 | 3 | -1 | 3 |
|  |  | 106 | Week 12 | 29MAR2005 | 118 | 2 | -2 | 2 |
|  |  | 107 | Week 16 | 20APR2005 | 140 | 2 | -2 | 2 |
|  |  | 108 | Week 20 | 18MAY2005 | 169 | 2 | -2 | 2 |
|  |  | 109 | Week 24 | 22JUN2005 | 204 | 1 | -3 | 1 |
|  |  | 111 | Week 28 | 20JUL2005 | 231 | 1 | -3 | 1 |
|  |  |  | Week 32 | 18AUG2005 | 231 | 1 | -3 | 1 |
|  |  | 201 | Final visit | 18AUG2005 |  | 1 | -3 |  |
|  |  | 201 | At randomization |  |  |  |  |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1236

CONFIDENTIAL
AZSER12789704

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024028 | QTP / VAL | 201 | Baseline | 18AUG2005 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 25AUG2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 02SEP2005 | 16 | 2 | 1 | 4 |
| | | 205 | Week 4 | 13SEP2005 | 27 | 2 | 1 | 4 |
| | | 206 | Week 6 | 29SEP2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 10OCT2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 13NOV2005 | 90 | 1 | 0 | 4 |
| | | 208 | Week 16 | 14DEC2005 | 119 | 1 | 0 | 6 |
| | | 208 | Final visit | 14DEC2005 | 119 | 5 | 4 | 6 |
| E0024029 | OL QTP | 101 | At enrollment | 09DEC2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 15DEC2004 | 6 | 5 | 0 | 2 |
| | | 103 | Week 2 | 22DEC2004 | 13 | 2 | -3 | 2 |
| | | 104 | Week 4 | 05JAN2005 | 27 | 1 | -4 | 1 |
| | | 105 | Week 8 | 04FEB2005 | 57 | 3 | -2 | 2 |
| | | 105 | Final visit | 04FEB2005 | 57 | 3 | -2 | 2 |
| E0024030 | PLA / VAL | 1 | Screening | 02DEC2004 | -5 | 5 | | |
| | | 101 | Baseline | 07DEC2004 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 07DEC2004 | 0 | 4 | -1 | 3 |
| | | 103 | Week 2 | 18DEC2004 | 11 | 4 | -1 | 3 |
| | | 105 | Week 8 | 02FEB2005 | 57 | 4 | -1 | 3 |
| | | 106 | Week 12 | 22FEB2005 | 77 | 4 | -1 | 3 |
| | | 107 | Week 16 | 02MAR2005 | 85 | 4 | -1 | 3 |
| | | 108 | Week 20 | 30MAR2005 | 113 | 4 | -1 | 2 |
| | | 109 | Week 24 | 22APR2005 | 136 | 1 | -4 | 3 |
| | | 110 | Week 28 | 18MAY2005 | 162 | 2 | -3 | 1 |
| | | 111 | Week 32 | 15JUN2005 | 190 | 2 | -3 | 2 |
| | | | Week 32 visit | 21JUL2005 | 226 | 2 | -3 | 2 |
| | | | At randomization | 19AUG2005 | | | | |
| | | | Final visit | 19AUG2005 | | | | |
| | | 201 | Baseline | 02SEP2005 | 1 | 2 | 0 | |
| | | 203 | Week 2 | 15SEP2005 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 09SEP2005 | 22 | 2 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:31  kcpx265

1237

CONFIDENTIAL
AZSER12789705

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024030 | PLA / VAL | 205 | Week 6 | 23SEP2005 | 36 | 2 | 0 | 4 |
| | | 207 | Week 12 | 08NOV2005 | 82 | 2 | 0 | 4 |
| | | 208 | Week 16 | 30NOV2005 | 104 | 2 | 0 | 2 |
| | | 209 | Week 20 | 27DEC2005 | 131 | 2 | 0 | 5 |
| | | 210 | Week 24 | 31JAN2006 | 166 | 1 | -1 | 2 |
| | | 211 | Week 28 | 08MAR2006 | 202 | 1 | -1 | 4 |
| | | 212 | Week 32 | 05APR2006 | 230 | 1 | -1 | 4 |
| | | 213 | Week 36 | 27APR2006 | 252 | 1 | -1 | 4 |
| | | 214 | Week 40 | 31MAY2006 | 286 | 1 | -1 | 4 |
| | | 215 | Week 44 | 23JUN2006 | 315 | 1 | -1 | 4 |
| | | 216 | Week 48 | 27JUL2006 | 343 | 1 | -1 | 4 |
| | | 223 | Week 52 | 24AUG2006 | 371 | 1 | -1 | 4 |
| | | 223 | Final visit | 24AUG2006 | 371 | 1 | -1 | 4 |
| E0024031 | OL QTP | 1 | Screening | 30DEC2004 | -6 | 4 | | |
| | | 1 | Baseline | 30DEC2004 | -6 | 4 | | |
| | | 101 | At enrollment | 05JAN2005 | 0 | 4 | 0 | 3 |
| | | 102 | Week 2 | 12JAN2005 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 20JAN2005 | 15 | 3 | -1 | 1 |
| | | 104 | Week 4 | 03FEB2005 | 29 | 1 | -3 | 2 |
| | | 105 | Week 8 | 01MAR2005 | 55 | 2 | -2 | 1 |
| | | 106 | Week 16 | 05MAY2005 | 120 | 1 | -3 | 3 |
| | | 107 | Final visit | 05MAY2005 | 120 | 1 | -3 | 1 |
| E0024032 | OL QTP | 101 | At enrollment | 13JAN2005 | 0 | 3 | | 4 |
| | | 104 | Week 2 | 20JAN2005 | 7 | 4 | | 3 |
| | | 104 | Week 2 | 03FEB2005 | 21 | 4 | | 3 |
| | | 105 | Week 8 | 01MAR2005 | 47 | 2 | | 2 |
| | | 106 | Final visit | 06APR2005 | 83 | 1 | | 1 |
| E0024033 | OL QTP | 1 | Screening | 02FEB2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 02FEB2005 | -7 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789706

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024033 | OL QTP | 101 | At enrollment | 09FEB2005 | 0 | 2 | -1 | 3 |
| | | 102 | Week 1 | 16FEB2005 | 7 | 5 | -2 | 5 |
| | | 103 | Week 2 | 23FEB2005 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 09MAR2005 | 28 | 2 | -1 | 2 |
| | | 104 | Final visit | 09MAR2005 | 28 | 2 | -1 | 2 |
| E0024034 | QTP / VAL | 101 | At enrollment | 17FEB2005 | 0 | 4 | | 6 |
| | | 102 | Week 1 | 24FEB2005 | 7 | 4 | | 6 |
| | | 103 | Week 2 | 02MAR2005 | 13 | 4 | | 2 |
| | | 104 | Week 4 | 18MAR2005 | 29 | 2 | | 2 |
| | | 105 | Week 8 | 14APR2005 | 56 | 2 | | 4 |
| | | 106 | Week 12 | 12MAY2005 | 84 | 2 | | 3 |
| | | 201 | Final visit | 10JUN2005 | 1 | 2 | 0 | |
| | | 201 | Randomization | 10JUN2005 | 1 | 2 | | |
| | | 202 | Baseline | 10JUN2005 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 16JUN2005 | 7 | 1 | -1 | 4 |
| | | 203 | Week 2 | 23JUN2005 | 14 | 1 | -1 | 5 |
| | | 223 | Week 4 | 07JUL2005 | 28 | 2 | 0 | 5 |
| | | 223 | Final visit | 07JUL2005 | 28 | 2 | | |
| E0024035 | OL QTP | 1 | Screening | 04FEB2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 11FEB2005 | 0 | 5 | 0 | 3 |
| | | 101 | At enrollment | 11FEB2005 | 0 | 4 | -1 | 5 |
| | | 102 | Week 1 | 18FEB2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 26FEB2005 | 13 | 5 | 0 | 4 |
| | | 104 | Week 4 | 11MAR2005 | 57 | 3 | -2 | 2 |
| | | 105 | Week 8 | 05APR2005 | 53 | 3 | -1 | 2 |
| | | 106 | Week 12 | 03MAY2005 | 81 | 2 | -2 | 1 |
| | | 107 | Week 16 | 01JUN2005 | 110 | 2 | -3 | 2 |
| | | 108 | Week 20 | 29JUN2005 | 138 | 2 | -3 | 2 |
| | | 108 | Final visit | 29JUN2005 | 138 | 2 | -3 | |
| E0024036 | QTP / LI | 1 | Screening | 16FEB2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 16FEB2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1239

CONFIDENTIAL
AZSER12789707