Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024036 | QTP / LI | 101 | At enrollment | 23FEB2005 | 0 | 5 | -1 | 6 |
| | | 102 | Week 1 | 02MAR2005 | 7 | 5 | -1 | 5 |
| | | 103 | Week 2 | 09MAR2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 23MAR2005 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 27APR2005 | 63 | 3 | -1 | 2 |
| | | 106 | Week 12 | 20MAY2005 | 86 | 2 | -2 | 2 |
| | | 107 | Week 16 | 15JUN2005 | 112 | 2 | -2 | 2 |
| | | 108 | Week 20 | 13JUL2005 | 140 | 1 | -3 | 1 |
| | | 201 | Final visit | 10AUG2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 15APR2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 10AUG2005 | 1 | 2 | 0 | |
| E0024037 | OL QTP | 1 | Screening | 23FEB2005 | -7 | 4 | 0 | |
| | | | Baseline | 03FEB2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 02MAR2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 09MAR2005 | 7 | 2 | -2 | 4 |
| | | 103 | Week 2 | 17MAR2005 | 15 | 2 | -2 | 2 |
| | | 104 | Week 4 | 30MAR2005 | 58 | 4 | -0 | 2 |
| | | 105 | Week 8 | 21APR2005 | 50 | 4 | 0 | 5 |
| | | 106 | Week 12 | 18MAY2005 | 77 | 3 | -1 | 3 |
| | | | Final visit | 18MAY2005 | 77 | 3 | -1 | 3 |
| E0024038 | PLA / VAL | 1 | Screening | 09MAR2005 | -7 | 4 | 0 | |
| | | | Baseline | 09MAR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16MAR2005 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 15APR2005 | 30 | 2 | -2 | 2 |
| | | 105 | Week 8 | 04MAY2005 | 49 | 2 | -2 | 2 |
| | | 106 | Week 12 | 10JUN2005 | 86 | 1 | -3 | 1 |
| | | 107 | Week 16 | 08JUL2005 | 114 | 1 | -3 | 1 |
| | | 108 | Week 20 | 09SEP2005 | 147 | 1 | -3 | |
| | | 201 | Final visit | 09SEP2005 | 1 | 3 | -1 | |
| | | 201 | At randomization | 09SEP2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 16SEP2005 | 1 | 3 | 0 | 4 |
| | | 202 | Week 1 | | 8 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789708

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024038 | PLA / VAL | 203 | Week 2 | 23SEP2005 | 15 | 3 | -0 | 5 |
| | | 204 | Week 4 | 07OCT2005 | 29 | 2 | -1 | 5 |
| | | 206 | Week 6 | 26OCT2005 | 48 | 2 | -1 | 4 |
| | | 223 | Week 8 | 09NOV2005 | 62 | 1 | -2 | 1 |
| | | 223 | Final visit | 09NOV2005 | 62 | 1 | -2 | 1 |
| E0024039 | PLA / LI | 1 | Screening | 14APR2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 14APR2005 | -0 | 5 | 0 | |
| | | 102 | At enrollment | 21APR2005 | 7 | 3 | -2 | 2 |
| | | 104 | Week 1 | 28APR2005 | 0 | 3 | -2 | 2 |
| | | 104 | Week 4 | 05MAY2005 | 14 | 4 | -1 | 3 |
| | | 105 | Week 8 | 19MAY2005 | 28 | 3 | -2 | 3 |
| | | 106 | Week 12 | 16JUN2005 | 56 | 3 | -2 | 2 |
| | | 108 | Week 16 | 01JUL2005 | 91 | 3 | -3 | 2 |
| | | 108 | Week 24 | 18AUG2005 | 119 | 2 | -3 | 2 |
| | | 108 | Final visit | 29SEP2005 | 161 | 2 | -4 | 2 |
| | | 201 | At randomization | 26OCT2005 | 1 | 1 | -0 | 1 |
| | | 201 | Baseline | 26OCT2005 | 1 | 1 | 0 | 1 |
| | | 202 | Week 1 | 02NOV2005 | 8 | 1 | 0 | 1 |
| | | 203 | Week 2 | 09NOV2005 | 15 | 1 | 0 | 4 |
| | | 204 | Final visit | 23NOV2005 | 29 | 1 | 0 | 4 |
| E0024040 | QTP / LI | 1 | Screening | 11MAY2005 | -7 | 1 | 0 | |
| | | 101 | Baseline | 18MAY2005 | -0 | 1 | 0 | |
| | | 103 | At enrollment | 18MAY2005 | 0 | 1 | 0 | 4 |
| | | 104 | Week 4 | 01JUN2005 | 14 | 1 | 0 | 1 |
| | | 105 | Week 8 | 16JUN2005 | 27 | 1 | 0 | 1 |
| | | 106 | Week 12 | 01JUL2005 | 51 | 1 | 0 | 4 |
| | | 107 | Week 16 | 12AUG2005 | 86 | 1 | -0 | 4 |
| | | 108 | Week 20 | 14SEP2005 | 119 | 2 | 1 | 2 |
| | | 108 | Final visit | 05OCT2005 | 140 | 3 | 2 | 3 |
| | | 201 | Final visit | 02NOV2005 | 1 | 1 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789709

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 201 | At randomization | 02NOV2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 02NOV2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 11NOV2005 | 10 | 1 | 0 | 4 |
| | | 203 | Week 2 | 18NOV2005 | 17 | 1 | 0 | 4 |
| | | 204 | Week 4 | 30NOV2005 | 29 | 2 | 1 | 4 |
| | | 205 | Week 6 | 16DEC2005 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 29DEC2005 | 58 | 1 | 0 | 4 |
| | | 207 | Week 12 | 25JAN2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 22FEB2006 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 21MAR2006 | 140 | 1 | 0 | 1 |
| | | 210 | Week 24 | 19APR2006 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 17MAY2006 | 197 | 1 | 0 | 4 |
| | | 212 | Week 32 | 13JUN2006 | 224 | 1 | 0 | 4 |
| | | 213 | Week 36 | 03JUL2006 | 244 | 2 | 1 | 2 |
| | | 214 | Week 40 | 09AUG2006 | 281 | 2 | 1 | 2 |
| | | 223 | Week 44 | 24AUG2006 | 296 | 2 | 1 | 2 |
| | | 223 | Final visit | 24AUG2006 | 296 | 2 | 1 | 2 |
| E0024041 | OL QTP | 1 | Screening | 07JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14JUN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 23JUN2005 | 9 | 4 | 0 | 5 |
| | | 103 | Week 2 | 30JUN2005 | 16 | 3 | -1 | 3 |
| | | 103 | Final visit | 30JUN2005 | 16 | 3 | -1 | 3 |
| E0024044 | OL QTP | 101 | At enrollment | 20JUL2005 | 0 | 4 | | 4 |
| | | 103 | Week 1 | 27JUL2005 | 7 | 4 | | 4 |
| | | 103 | Week 2 | 03AUG2005 | 14 | 3 | | 3 |
| | | 104 | Week 4 | 17AUG2005 | 28 | 2 | | 3 |
| | | 105 | Week 8 | 14SEP2005 | 56 | 2 | | 2 |
| | | 106 | Week 12 | 19OCT2005 | 91 | 3 | | 4 |
| | | 107 | Week 16 | 16NOV2005 | 119 | 3 | | 3 |
| | | 108 | Week 20 | 14DEC2005 | 147 | 3 | | 2 |
| | | 108 | Final visit | 14DEC2005 | 147 | 3 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789710

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024046 | PLA / LI | 1 | Screening | 03AUG2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 03AUG2005 | -7 | 4 | 0 | |
| | | 102 | A:enrollment | 10AUG2005 | 0 | 3 | -1 | |
| | | 104 | Week 1 | 16AUG2005 | 6 | 3 | -1 | 3 |
| | | 105 | Week 4 | 02SEP2005 | 23 | 1 | -3 | 3 |
| | | 106 | Week 8 | 30SEP2005 | 51 | 1 | -3 | 1 |
| | | 108 | Week 12 | 21OCT2005 | 72 | 2 | -2 | 1 |
| | | 108 | Week 16 | 14DEC2005 | 126 | 1 | -3 | 1 |
| | | 201 | Final visit | 12JAN2006 | 1 | 1 | -3 | 1 |
| | | 201 | Re-randomization | 12JAN2006 | 1 | 1 | 0 | |
| | | 202 | Baseline | 12JAN2006 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 19JAN2006 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 26JAN2006 | 15 | 1 | 0 | 4 |
| | | 206 | Week 4 | 02FEB2006 | 22 | 1 | 0 | 4 |
| | | 223 | Week 6 | 16FEB2006 | 36 | 1 | 0 | 4 |
| | | 223 | Week 8 | 10MAR2006 | 58 | 5 | 4 | 6 |
| | | | Final visit | 10MAR2006 | 58 | 5 | 4 | 6 |
| E0024048 | OL QTP | 101 | At enrollment | 09AUG2005 | 0 | 3 | | 3 |
| E0024049 | OL QTP | 1 | Screening | 11AUG2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 18AUG2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 18AUG2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 25AUG2005 | 7 | 2 | -2 | 1 |
| | | 104 | Week 2 | 01SEP2005 | 14 | 1 | -3 | 1 |
| | | 105 | Week 4 | 15SEP2005 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 13OCT2005 | 56 | 1 | -3 | 1 |
| | | | Final visit | 13OCT2005 | 56 | 1 | -3 | 1 |
| E0024050 | OL QTP | 101 | At enrollment | 08SEP2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 16SEP2005 | 8 | 3 | | 3 |
| | | 103 | Week 2 | 23SEP2005 | 15 | 3 | | 2 |
| | | 104 | Week 4 | 07OCT2005 | 29 | 2 | | 2 |
| | | 105 | Week 8 | 03NOV2005 | 56 | 1 | | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789711

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024050 | OL QTP | 106 | Week 12 | 02DEC2005 | 85 | 1 | | 1 |
| | | 106 | Final visit | 02DEC2005 | 85 | 1 | | 1 |
| E0024051 | OL QTP | 101 | At enrollment | 16SEP2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 23SEP2005 | 9 | 3 | | 3 |
| | | 103 | Week 2 | 23SEP2005 | 15 | 3 | | 3 |
| | | 104 | Week 4 | 14OCT2005 | 30 | 4 | | 4 |
| | | 104 | Final visit | 14OCT2005 | 30 | 4 | | 4 |
| E0024052 | OL QTP | 101 | At enrollment | 16SEP2005 | 0 | 4 | | 4 |
| | | 104 | Week 1 | 23SEP2005 | 7 | 3 | | 2 |
| | | 104 | Week 2 | 04OCT2005 | 18 | 2 | | 2 |
| | | 105 | Week 4 | 28OCT2005 | 42 | 1 | | 1 |
| | | 105 | Week 8 | 21NOV2005 | 68 | 2 | | 2 |
| | | 106 | Week 12 | 21DEC2005 | 96 | 2 | | 2 |
| | | 107 | Final visit | 21DEC2005 | 96 | 1 | | 2 |
| E0024053 | OL QTP | 101 | At enrollment | 28SEP2005 | 0 | 4 | | 4 |
| | | 101 | Week 1 | 07OCT2005 | 9 | 4 | | 4 |
| | | 102 | Final visit | 07OCT2005 | 9 | 4 | | 4 |
| E0024054 | OL QTP | 1 | Screening | 16SEP2005 | -5 | 4 | | |
| | | 1 | Baseline | 16SEP2005 | -5 | 4 | | |
| | | 101 | At enrollment | 21SEP2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 28SEP2005 | 7 | 4 | 0 | 5 |
| | | 102 | Week 8 | 05OCT2005 | 14 | 3 | -1 | 3 |
| | | 103 | Final visit | 05OCT2005 | 14 | 3 | -1 | 3 |
| E0024055 | OL QTP | 101 | At enrollment | 28SEP2005 | 0 | 3 | | 5 |
| | | 102 | Week 1 | 07OCT2005 | 7 | 3 | | 3 |
| | | 103 | Week 2 | 12OCT2005 | 14 | 3 | | 3 |
| | | 104 | Week 4 | 26OCT2005 | 28 | 2 | | 2 |
| | | 105 | Week 8 | 23NOV2005 | 56 | 2 | | 2 |
| | | 106 | Week 12 | 20DEC2005 | 83 | 2 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1244

CONFIDENTIAL
AZSER12789712

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0024055 | OL QTP | 106 | Final visit | 20DEC2005 | 83 | 2 | | 2 |
| E0024056 | QTP / VAL | 1 | Screening | 21SEP2005 | -7 | 3 | | |
| | | 1 | Baseline | 21SEP2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 28SEP2005 | 0 | 2 | -1 | 4 |
| | | 102 | Week 1 | 06OCT2005 | 10 | 2 | -1 | 2 |
| | | 103 | Week 2 | 13OCT2005 | 15 | 1 | -2 | 1 |
| | | 104 | Week 4 | 27OCT2005 | 29 | 1 | -2 | 1 |
| | | 105 | Week 8 | 22NOV2005 | 55 | 1 | -2 | 3 |
| | | 106 | Week 12 | 23DEC2005 | 92 | 1 | -2 | 2 |
| | | 201 | Final visit | 26JAN2006 | 1 | 1 | | |
| | | 201 | At randomization | 26JAN2006 | 1 | 1 | | |
| | | 201 | Baseline | 26JAN2006 | 1 | 1 | 0 | |
| | | 202 | Week 4 | 02FEB2006 | 8 | 1 | 0 | 5 |
| | | 205 | Week 6 | 23FEB2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 09MAR2006 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 21MAR2006 | 55 | 1 | 0 | 1 |
| | | 207 | Week 16 | 9APR2006 | 84 | 2 | 1 | 5 |
| | | 208 | Week 16 | 18MAY2006 | 113 | 2 | 1 | 4 |
| | | 208 | Final visit | 18MAY2006 | 113 | 2 | 1 | 4 |
| E0025002 | OL QTP | 101 | At enrollment | 25JUN2004 | 0 | 6 | | 4 |
| | | 102 | Week 2 | 01JUL2004 | 6 | 6 | | 4 |
| | | 103 | Week 2 | 07JUL2004 | 12 | 4 | | 2 |
| | | 104 | Week 4 | 22JUL2004 | 27 | 4 | | 1 |
| | | 105 | Week 8 | 24AUG2004 | 60 | 3 | | 2 |
| | | 107 | Week 12 | 23SEP2004 | 89 | 5 | | 2 |
| | | 108 | Week 16 | 14OCT2004 | 111 | 4 | | 3 |
| | | 108 | Week 20 | 10NOV2004 | 138 | 4 | | 3 |
| | | 223 | Final visit | 08DEC2004 | 166 | 4 | | 3 |
| E0025003 | OL QTP | 1 | Screening | 25JUN2004 | -6 | 4 | | |
| | | 1 | Baseline | 25JUN2004 | -6 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789713

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0025003 | OL QTP | 101 | At enrollment | 01JUL2004 | 0 | 5 | -1 | 5 |
|  |  | 102 | Week 1 | 08JUL2004 | 7 | 3 | -1 | 2 |
|  |  | 103 | Week 2 | 15JUL2004 | 14 | 3 | -1 | 2 |
|  |  | 103 | Final visit | 15JUL2004 | 14 | 3 | -1 | 2 |
| E0025004 | OL QTP | 1 | Screening | 25JUN2004 | -6 | 4 |  | 4 |
|  |  | 1 | Baseline | 25JUN2004 | -6 | 4 | 0 |  |
|  |  | 101 | At enrollment | 01JUL2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 08JUL2004 | 7 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 15JUL2004 | 14 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 29JUL2004 | 28 | 4 | 0 | 4 |
|  |  | 105 | Week 8 | 26AUG2004 | 56 | 4 | 0 | 4 |
|  |  | 105 | Final visit | 26AUG2004 | 56 | 4 | 0 |  |
| E0025005 | PLA / LI | 101 | At enrollment | 15JUL2004 | 0 | 5 |  | 4 |
|  |  | 103 | Week 1 | 22JUL2004 | 7 | 4 |  | 4 |
|  |  | 104 | Week 2 | 29JUL2004 | 14 | 3 |  | 3 |
|  |  | 105 | Week 8 | 13AUG2004 | 57 | 2 |  | 2 |
|  |  | 106 | Week 12 | 08SEP2004 | 55 | 1 |  | 1 |
|  |  | 106 | Final visit | 06OCT2004 | 83 | 1 |  | 1 |
|  |  | 201 | Randomization | 10NOV2004 | 1 | 1 |  |  |
|  |  | 201 | Week 1 | 10NOV2004 | 1 | 1 | 0 | 5 |
|  |  | 202 | Week 1 | 18NOV2004 | 9 | 2 | 0 | 5 |
|  |  | 203 | Week 2 | 24NOV2004 | 15 | 3 | 1 | 4 |
|  |  | 204 | Week 4 | 10DEC2004 | 31 | 1 | 2 | 4 |
|  |  | 205 | Week 6 | 22DEC2004 | 43 | 1 | 0 | 4 |
|  |  | 206 | Week 8 | 07JAN2005 | 59 | 1 | 0 | 4 |
|  |  | 206 | Final visit | 07JAN2005 | 59 | 1 | 0 | 4 |
| E0025006 | OL QTP | 101 | At enrollment | 29JUL2004 | 0 | 4 |  | 4 |
|  |  | 102 | Week 1 | 06AUG2004 | 8 | 2 |  | 2 |
|  |  | 103 | Week 2 | 12AUG2004 | 14 | 1 |  | 1 |
|  |  | 104 | Week 4 | 26AUG2004 | 28 | 1 |  | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789714

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0025006 | OL QTP | 105 | Week 8 | 23SEP2004 | 56 | 1 | | 1 |
| | | 106 | Week 12 | 03OCT2004 | 63 | 1 | | 1 |
| | | 106 | Final Visit | 20OCT2004 | 83 | 1 | | 1 |
| E0025007 | QTP / LI | 101 | Screening | 16MAR2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 16MAR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23MAR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 29MAR2005 | 6 | 3 | -1 | 4 |
| | | 103 | Week 2 | 06APR2005 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 13APR2005 | 57 | 2 | -3 | 2 |
| | | 105 | Week 8 | 17MAY2005 | 55 | 1 | -3 | 1 |
| | | 106 | Week 12 | 13JUN2005 | 82 | 1 | -3 | 1 |
| | | 106 | Final Visit | 15JUL2005 | 1 | 1 | -3 | 1 |
| | | 201 | A randomization | 15JUL2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 15JUL2005 | 1 | 1 | 0 | 1 |
| | | 202 | Week 1 | 21JUL2005 | 7 | 1 | 0 | 1 |
| | | 203 | Week 2 | 28JUL2005 | 14 | 1 | 0 | 1 |
| | | 204 | Week 4 | 11AUG2005 | 28 | 1 | 0 | 1 |
| | | 205 | Week 6 | 24AUG2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 08SEP2005 | 56 | 1 | 0 | 1 |
| | | 207 | Week 12 | 06OCT2005 | 84 | 1 | 0 | 1 |
| | | 208 | Week 16 | 01NOV2005 | 110 | 1 | 0 | 1 |
| | | 209 | Week 20 | 01DEC2005 | 140 | 1 | 0 | 1 |
| | | 210 | Week 24 | 29DEC2005 | 168 | 1 | 0 | 1 |
| | | 211 | Week 28 | 27JAN2006 | 197 | 1 | 0 | 1 |
| | | 212 | Week 32 | 21FEB2006 | 224 | 1 | 0 | 1 |
| | | 213 | Week 36 | 21MAR2006 | 250 | 1 | 0 | 1 |
| | | 214 | Week 40 | 18APR2006 | 278 | 1 | 0 | 1 |
| | | 215 | Week 44 | 16MAY2006 | 306 | 1 | 0 | 1 |
| | | 215 | Final Visit | 16MAY2006 | 306 | 1 | 0 | |
| E0025008 | MISSING | 1 | Screening | 01APR2005 | -5 | 6 | 0 | |
| | | 1 | Baseline | 01APR2005 | -5 | 6 | 0 | |
| | | 101 | At enrollment | 06APR2005 | 0 | 6 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789715

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 1 | Screening | 15JUN2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 22JUN2004 | 0 | 5 | 0 | |
| | | 102 | At enrollment | 29JUN2004 | 7 | 5 | 0 | |
| | | 103 | Week 1 | 06JUL2004 | 14 | 5 | 0 | 4 |
| | | 104 | Week 2 | 20JUL2004 | 28 | 5 | 0 | 4 |
| | | 105 | Week 4 | 17AUG2004 | 56 | 4 | -2 | 3 |
| | | 106 | Week 8 | 14SEP2004 | 84 | 4 | -1 | 3 |
| | | 107 | Week 12 | 12OCT2004 | 112 | 4 | -1 | 2 |
| | | 108 | Week 16 | 09NOV2004 | 140 | 4 | -1 | 2 |
| | | 109 | Week 20 | 07DEC2004 | 168 | 3 | -3 | 1 |
| | | 110 | Week 24 | 04JAN2005 | 196 | 3 | -3 | 1 |
| | | 201 | Final visit | 01FEB2005 | 1 | 2 | -3 | 1 |
| | | 201 | At randomization | 01FEB2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 08FEB2005 | 8 | 2 | 0 | |
| | | 203 | Week 1 | 15FEB2005 | 15 | 2 | 0 | 4 |
| | | 204 | Week 2 | 01MAR2005 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 15MAR2005 | 43 | 3 | 1 | 5 |
| | | 206 | Week 8 | 31MAR2005 | 59 | 3 | 1 | 4 |
| | | 207 | Week 12 | 03MAY2005 | 92 | 3 | 1 | 4 |
| | | 208 | Week 16 | 28JUN2005 | 148 | 1 | -1 | 5 |
| | | 209 | Week 20 | 19JUL2005 | 169 | 3 | 1 | 5 |
| | | 210 | Week 24 | 23AUG2005 | 204 | 3 | 1 | 5 |
| | | 211 | Week 28 | 11OCT2005 | 253 | 2 | 0 | 4 |
| | | 212 | Week 32 | 08NOV2005 | 281 | 2 | 0 | 5 |
| | | 213 | Week 36 | 06DEC2005 | 309 | 2 | 0 | 4 |
| | | 214 | Week 40 | 03JAN2006 | 365 | 2 | 0 | 4 |
| | | 215 | Week 44 | 31JAN2006 | 365 | 2 | 0 | 4 |
| | | 216 | Week 48 | 28MAR2006 | 421 | 2 | 0 | 5 |
| | | 217 | Week 52 | 23MAY2006 | 477 | 3 | 1 | 5 |
| | | 218 | Week 60 | 18JUL2006 | 533 | 3 | 1 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789716

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 223 | Final visit | 25JUL2006 | 540 | 4 | 2 | 6 |
| E0026003 | OL QTP | 1 | Screening | 21JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 21JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 28JUN2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 12JUL2004 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 27JUL2004 | 29 | 3 | -1 | 2 |
| | | 105 | Week 8 | 24AUG2004 | 57 | 4 | 0 | 4 |
| | | 105 | Final visit | 24AUG2004 | 57 | 4 | 0 | 4 |
| E0026005 | OL QTP | 1 | Screening | 29JUN2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 29JUN2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 06JUL2004 | 0 | 4 | -1 | 4 |
| | | 102 | Week 1 | 10JUL2004 | 4 | 4 | -1 | 3 |
| | | 103 | Week 2 | 20JUL2004 | 14 | 4 | -1 | 3 |
| | | 103 | Final visit | 20JUL2004 | 14 | 4 | -1 | 3 |
| E0026006 | PLA / VAL | 101 | At enrollment | 06JUL2004 | 0 | 4 | | 5 |
| | | 102 | Week 1 | 12JUL2004 | 6 | 4 | | 4 |
| | | 103 | Week 2 | 19JUL2004 | 13 | 5 | | 5 |
| | | 104 | Week 4 | 03AUG2004 | 28 | 2 | | 2 |
| | | 105 | Week 8 | 30AUG2004 | 55 | 2 | | 2 |
| | | 106 | Week 12 | 28SEP2004 | 84 | 5 | | 5 |
| | | 107 | Week 16 | 26OCT2004 | 112 | 5 | | 5 |
| | | 108 | Week 20 | 23NOV2004 | 140 | 2 | | 2 |
| | | 109 | Week 24 | 21DEC2004 | 168 | 2 | | 2 |
| | | 110 | Week 28 | 18JAN2005 | 196 | 2 | | 2 |
| | | 111 | Week 32 | 15FEB2005 | 224 | 1 | | |
| | | 201 | Final visit | 15MAR2005 | 252 | 1 | | |
| | | 201 | Randomization | 15MAR2005 | 1 | 1 | | |
| | | 201 | Baseline | 15MAR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 22MAR2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 29MAR2005 | 15 | 3 | 3 | 6 |
| | | 204 | Week 4 | 12APR2005 | 29 | 4 | 3 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1l00.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL | 205 | Week 6 | 26APR2005 | 43 | 4 | 3 | 6 |
|  |  | 223 | Final visit | 01MAY2005 | 57 | 5 | 4 | 6 |
|  |  | 223 | Final visit | 10MAY2005 | 57 | 5 | 4 | 6 |
| E0026007 | QTP / VAL | 1 | Screening | 20JUL2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 20JUL2004 | -7 | 4 | 0 | 0 |
|  |  | 101 | At enrollment | 27JUL2004 | 0 | 3 | 0 | 2 |
|  |  | 102 | Week 1 | 03AUG2004 | 7 | 3 | -1 | 2 |
|  |  | 103 | Week 2 | 10AUG2004 | 14 | 3 | -1 | 2 |
|  |  | 104 | Week 4 | 24AUG2004 | 28 | 2 | -2 | 2 |
|  |  | 105 | Week 8 | 21SEP2004 | 56 | 2 | -2 | 1 |
|  |  | 106 | Week 12 | 19OCT2004 | 84 | 2 | -2 | 1 |
|  |  | 201 | Final visit | 16NOV2004 | 1 | 2 | -2 | 1 |
|  |  | 201 | A randomization | 16NOV2004 | 1 | 2 | 0 |  |
|  |  | 202 | Baseline | 16NOV2004 | 1 | 2 | 0 |  |
|  |  | 203 | Week 1 | 23NOV2004 | 8 | 3 | 1 | 5 |
|  |  | 204 | Week 2 | 30NOV2004 | 15 | 2 | 0 | 4 |
|  |  | 205 | Week 4 | 14DEC2004 | 29 | 2 | 0 | 4 |
|  |  | 206 | Week 6 | 28DEC2004 | 43 | 2 | 0 | 6 |
|  |  | 207 | Week 8 | 11JAN2005 | 57 | 4 | 2 | 6 |
|  |  | 208 | Week 12 | 08FEB2005 | 85 | 4 | 2 | 6 |
|  |  | 209 | Week 16 | 08MAR2005 | 113 | 4 | 2 | 6 |
|  |  | 210 | Week 20 | 05APR2005 | 141 | 4 | 2 | 6 |
|  |  | 211 | Week 24 | 03MAY2005 | 169 | 4 | 2 | 6 |
|  |  | 211 | Week 28 | 31MAY2005 | 197 | 4 | 2 | 6 |
|  |  | 223 | Final visit | 28JUN2005 | 225 | 5 | 3 | 6 |
| E0026008 | OL QTP | 101 | At enrollment | 03AUG2004 | 0 | 3 |  | 3 |
|  |  | 102 | Week 1 | 10AUG2004 | 9 | 3 | 3 | 3 |
|  |  | 104 | Week 4 | 30AUG2004 | 27 | 4 | 3 | 3 |
|  |  | 105 | Week 8 | 28SEP2004 | 56 | 3 | 2 | 3 |
|  |  | 106 | Week 12 | 25OCT2004 | 83 | 3 | 3 | 2 |
|  |  | 107 | Week 16 | 22NOV2004 | 111 | 3 | 3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst cgi100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789718

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0026008 | OL QTP | 107 | Final visit | 22NOV2004 | 111 | 3 | | 2 |
| E0026009 | OL QTP | 1 | Screening | 27JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 27JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 03AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 10AUG2004 | 7 | 3 | -1 | 5 |
| | | 103 | Week 2 | 17AUG2004 | 14 | 4 | 0 | 5 |
| | | 104 | Week 4 | 01SEP2004 | 29 | 4 | 0 | 4 |
| | | 105 | Week 8 | 28SEP2004 | 56 | 4 | 0 | 4 |
| | | 105 | Final visit | 28SEP2004 | 56 | 4 | 0 | |
| E0026010 | OL QTP | 1 | Screening | 27JUL2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 27JUL2004 | -7 | 5 | 0 | 2 |
| | | 101 | At enrollment | 03AUG2004 | 0 | 3 | -2 | 2 |
| | | 101 | Week 1 | 10AUG2004 | 7 | 3 | -2 | 5 |
| | | 104 | Week 4 | 31AUG2004 | 28 | 3 | -2 | 5 |
| | | 104 | Final visit | 31AUG2004 | 28 | 5 | 0 | |
| E0026011 | OL QTP | 1 | Screening | 03AUG2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 03AUG2004 | -7 | 5 | 0 | 3 |
| | | 101 | At enrollment | 10AUG2004 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 10AUG2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 24AUG2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 08SEP2004 | 29 | 5 | 0 | 3 |
| | | 105 | Week 8 | 05OCT2004 | 56 | 4 | -1 | 3 |
| | | 106 | Week 12 | 02NOV2004 | 84 | 3 | -2 | 2 |
| | | 86 | Week 16 | 30NOV2004 | 112 | 3 | -2 | 2 |
| | | 108 | Week 20 | 30DEC2004 | 142 | 3 | -2 | 2 |
| | | 108 | Final visit | 30DEC2004 | 142 | 3 | -2 | |
| E0026012 | OL QTP | 1 | Screening | 10AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 10AUG2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 17AUG2004 | 0 | 4 | 0 | 2 |
| | | 102 | Week 1 | 24AUG2004 | 7 | 3 | -1 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
         5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789719

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0026012 | OL QTP | 103 | Week 2 | 31AUG2004 | 14 | 2 | -2 | 1 |
| | | 104 | Week 4 | 12SEP2004 | 28 | 2 | -2 | 1 |
| | | 105 | Week 8 | 19OCT2004 | 63 | 2 | -2 | 2 |
| | | 105 | Final visit | 19OCT2004 | 63 | 2 | -2 | 2 |
| E0026014 | OL QTP | 1 | Screening | 14SEP2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 14SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21SEP2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 28SEP2004 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 05OCT2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 19OCT2004 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 16NOV2004 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 16DEC2004 | 86 | 3 | -1 | 2 |
| | | 106 | Final visit | 16DEC2004 | 86 | 3 | -1 | 2 |
| E0026016 | OL QTP | 1 | Screening | 04OCT2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 04OCT2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 11OCT2004 | 0 | 4 | 0 | 4 |
| E0026017 | QTP / VAL | 1 | Screening | 19OCT2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 19OCT2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 26OCT2004 | 0 | 3 | -1 | 4 |
| | | 102 | Week 1 | 02NOV2004 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 09NOV2004 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 22NOV2004 | 27 | 3 | -1 | 2 |
| | | 105 | Week 8 | 21DEC2004 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 18JAN2005 | 84 | 1 | -3 | 2 |
| | | 201 | Final visit | 22FEB2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 22FEB2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 22FEB2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 01MAR2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 08MAR2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 26MAR2005 | 31 | 1 | 0 | 4 |
| | | 205 | Week 6 | 05APR2005 | 43 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1252

CONFIDENTIAL
AZSER12789720

Page 168 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0026017 | QTP / VAL | 206 | Week 8 | 19APR2005 | 57 | 1 | 0 | 4 |
| | | 206 | Final visit | 19APR2005 | 57 | 1 | 0 | 4 |
| E0026018 | OL QTP | 1 | Screening | 16NOV2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 16NOV2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 23NOV2004 | 0 | 5 | 0 | 3 |
| | | 102 | Week 1 | 30NOV2004 | 7 | 4 | -1 | 2 |
| | | 103 | Week 2 | 07DEC2004 | 14 | 5 | 0 | 3 |
| | | 103 | Final visit | 07DEC2004 | 14 | 5 | 0 | 3 |
| E0026019 | PLA / VAL | 1 | Screening | 04JAN2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 04JAN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 11JAN2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 18JAN2005 | 7 | 5 | 0 | 3 |
| | | 103 | Week 2 | 25JAN2005 | 14 | 5 | 0 | 3 |
| | | 104 | Week 4 | 08FEB2005 | 28 | 4 | -1 | 2 |
| | | 105 | Week 8 | 08MAR2005 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 05APR2005 | 84 | 3 | -2 | 2 |
| | | 107 | Week 16 | 03MAY2005 | 112 | 4 | -1 | 2 |
| | | 108 | Week 20 | 31MAY2005 | 140 | 3 | -2 | 2 |
| | | 109 | Week 24 | 28JUN2005 | 168 | 3 | -2 | 2 |
| | | 110 | Week 28 | 26JUL2005 | 196 | 3 | -2 | 2 |
| | | 111 | Week 32 | 23AUG2005 | 224 | 2 | -3 | 2 |
| | | 201 | Final visit | 20SEP2005 | | 2 | -3 | |
| | | 201 | At randomization | 20SEP2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 20SEP2005 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 27SEP2005 | 8 | 3 | 1 | 6 |
| | | 204 | Week 2 | 04OCT2005 | 15 | 2 | 0 | 5 |
| | | 205 | Week 4 | 18OCT2005 | 29 | 2 | 0 | 3 |
| | | 206 | Week 8 | 15NOV2005 | 57 | 2 | 0 | 3 |
| | | 207 | Week 12 | 13DEC2005 | 85 | 3 | 1 | 3 |
| | | 208 | Week 16 | 10JAN2006 | 113 | 2 | 0 | 4 |
| | | 209 | Week 20 | 07FEB2006 | 141 | 2 | 1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED,2=MUCH IMPROVED,3=MINIMALLY IMPROVED, 4=NO CHANGE,
                    5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31 kcpx265

1253

CONFIDENTIAL
AZSER12789721

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 210 | Week 24 | 07MAR2006 | 169 | 4 | 2 | 6 |
| | | 223 | Week 28 | 04APR2006 | 197 | 4 | 2 | 6 |
| | | 223 | Final visit | 04APR2006 | 197 | 4 | 2 | 6 |
| E0026021 | OL QTP | 1 | Screening | 25JAN2005 | -7 | 4 | | |
| | | 101 | Baseline | 25JAN2005 | -7 | 4 | 0 | |
| | | 101 | A-enrollment | 01FEB2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 08FEB2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 15FEB2005 | 14 | 3 | -1 | 2 |
| | | 103 | Final visit | 15FEB2005 | 14 | 3 | -1 | 2 |
| E0026022 | OL QTP | 1 | Screening | 15MAR2005 | -7 | 5 | | |
| | | 101 | Baseline | 15MAR2005 | -7 | 5 | 0 | |
| | | 101 | A-enrollment | 22MAR2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 29MAR2005 | 7 | 4 | -1 | 2 |
| | | 103 | Week 2 | 05APR2005 | 14 | 4 | -1 | 2 |
| | | 104 | Week 4 | 19APR2005 | 28 | 4 | -1 | 2 |
| | | 105 | Week 12 | 17MAY2005 | 56 | 3 | -2 | 3 |
| | | 106 | Week 16 | 14JUN2005 | 84 | 4 | -1 | 3 |
| | | 107 | Week 20 | 19JUL2005 | 119 | 4 | -1 | 3 |
| | | 108 | Week 24 | 16AUG2005 | 147 | 4 | -1 | 3 |
| | | 108 | Final visit | 16AUG2005 | 147 | 4 | -1 | 3 |
| E0026023 | OL QTP | 1 | Screening | 12APR2005 | -7 | 4 | | |
| | | 101 | Baseline | 12APR2005 | -7 | 4 | 0 | |
| | | 101 | A-enrollment | 19APR2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 28APR2005 | 9 | 3 | -1 | 3 |
| | | 103 | Week 2 | 03MAY2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 17MAY2005 | 28 | 4 | 0 | 5 |
| | | 105 | Week 8 | 14JUN2005 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 12JUL2005 | 84 | 3 | -1 | 2 |
| | | 107 | Week 16 | 09AUG2005 | 112 | 3 | -1 | 2 |
| | | 108 | Week 20 | 06SEP2005 | 140 | 2 | -2 | 2 |
| | | 109 | Week 24 | 04OCT2005 | 168 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789722

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0026023 | OL QTP | 109 | Final visit | 04OCT2005 | 168 | 2 | -2 | 2 |
| E0026024 | PLA / VAL | 1 | Screening | 19APR2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 19APR2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 26APR2005 | 0 | 5 | 0 | 3 |
| | | 102 | Week 1 | 03MAY2005 | 7 | 5 | 0 | 3 |
| | | 105 | Week 4 | 24MAY2005 | 28 | 5 | 0 | 3 |
| | | 106 | Week 8 | 21JUN2005 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 19JUL2005 | 84 | 3 | -2 | 2 |
| | | 107 | Week 16 | 16AUG2005 | 112 | 2 | -1 | 2 |
| | | 108 | Week 20 | 13SEP2005 | 140 | 2 | -3 | 1 |
| | | 109 | Week 24 | 11OCT2005 | 168 | 1 | -3 | 1 |
| | | 110 | Week 28 | 08NOV2005 | 196 | 1 | -4 | |
| | | 201 | At randomization | 06DEC2005 | 1 | 1 | -4 | |
| | | 201 | Baseline | 06DEC2005 | 1 | 1 | -0 | |
| | | 202 | Week 1 | 15DEC2005 | 10 | 2 | 1 | 5 |
| | | 223 | Final visit | 20DEC2005 | 15 | 4 | 3 | 6 |
| | | 223 | Final visit | 20DEC2005 | 15 | 4 | 3 | 6 |
| E0026025 | OL QTP | 1 | Screening | 03MAY2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 10MAY2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 10MAY2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 17MAY2005 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 24MAY2005 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 07JUN2005 | 35 | 3 | -1 | 2 |
| | | 105 | Week 8 | 05JUL2005 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 02AUG2005 | 84 | 4 | 0 | 4 |
| | | 107 | Week 16 | 30AUG2005 | 112 | 4 | 0 | 3 |
| | | 108 | Final visit | 27SEP2005 | 140 | 2 | -2 | 2 |
| E0026026 | OL QTP | 1 | Screening | 17MAY2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 17MAY2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12789723

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0026026 | OL QTP | 101 | At enrollment | 26MAY2005 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 31MAY2005 | 7 | 4 | 0 | 4 |
|  |  | 102 | Final visit | 31MAY2005 | 7 | 4 | 0 | 4 |
| E0026027 | OL QTP | 101 | At enrollment | 31MAY2005 | 0 | 4 |  | 4 |
|  |  | 102 | Week 1 | 06JUN2005 | 6 | 4 |  | 3 |
|  |  | 102 | Final visit | 06JUN2005 | 6 | 4 |  | 3 |
| E0026028 | OL QTP | 1 | Screening | 26MAY2005 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 29MAY2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 31MAY2005 | 0 | 4 | 0 | 3 |
|  |  | 102 | Week 1 | 09JUN2005 | 9 | 4 | 0 | 3 |
|  |  | 103 | Week 2 | 14JUN2005 | 14 | 4 | 0 | 3 |
|  |  | 104 | Week 4 | 28JUN2005 | 28 | 4 | 0 | 3 |
|  |  | 105 | Week 8 | 26JUL2005 | 56 | 3 | -1 | 2 |
|  |  | 106 | Week 12 | 23AUG2005 | 84 | 3 | -1 | 2 |
|  |  | 107 | Week 16 | 20SEP2005 | 112 | 2 | -2 | 2 |
|  |  | 107 | Final visit | 20SEP2005 | 112 | 2 | -2 | 2 |
| E0026029 | OL QTP | 101 | At enrollment | 09JUN2005 | 0 | 4 |  | 4 |
|  |  | 102 | Week 1 | 14JUN2005 | 5 | 4 |  | 4 |
|  |  | 103 | Week 4 | 21JUN2005 | 12 | 4 |  | 3 |
|  |  | 104 | Week 4 | 12JUL2005 | 33 | 4 |  | 4 |
|  |  | 105 | Week 8 | 02AUG2005 | 54 | 4 |  | 2 |
|  |  | 105 | Final visit | 02AUG2005 | 54 | 4 |  | 2 |
| E0026030 | OL QTP | 1 | Screening | 09JUN2005 | -5 | 4 |  |  |
|  |  | 1 | Baseline | 09JUN2005 | -5 | 4 | 0 |  |
|  |  | 101 | At enrollment | 14JUN2005 | 0 | 4 | 0 | 3 |
|  |  | 102 | Week 1 | 30JUN2005 | 16 | 4 | 0 | 3 |
|  |  | 103 | Week 4 | 19JUL2005 | 35 | 4 | 0 | 3 |
|  |  | 104 | Week 8 | 16AUG2005 | 63 | 4 | 0 | 2 |
|  |  | 105 | Week 8 | 06SEP2005 | 84 | 4 | 0 | 2 |
|  |  | 106 | Week 12 |  |  | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789724

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0026030 | OL QTP | 106 | Final visit | 06SEP2005 | 84 | 4 | 0 | 3 |
| E0026032 | QTP / VAL | 1 | Screening | 2JUN2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 21JUN2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 28JUN2005 | 7 | 5 | 0 | 5 |
| | | 102 | Week 1 | 05JUL2005 | 14 | 4 | -1 | 3 |
| | | 103 | Week 2 | 12JUL2005 | 21 | 4 | -1 | 3 |
| | | 104 | Week 4 | 26JUL2005 | 28 | 4 | -1 | 3 |
| | | 105 | Week 8 | 23AUG2005 | 56 | 4 | -1 | 2 |
| | | 106 | Week 12 | 18OCT2005 | 84 | 3 | -2 | 2 |
| | | 107 | Week 16 | 29NOV2005 | 112 | 3 | -2 | 2 |
| | | 108 | Week 20 | 13DEC2005 | 154 | 3 | -2 | 2 |
| | | 201 | Final visit | 13DEC2005 | 1 | 3 | -2 | |
| | | 201 | A randomization | 13DEC2005 | 1 | 3 | -2 | 3 |
| | | 202 | Baseline | 20DEC2005 | 8 | 2 | -1 | 3 |
| | | 203 | Week 1 | 29DEC2005 | 17 | 3 | 0 | 3 |
| | | 204 | Week 2 | 10JAN2006 | 29 | 3 | 0 | 3 |
| | | 205 | Week 6 | 24JAN2006 | 43 | 3 | 0 | |
| | | 205 | Final visit | 24JAN2006 | 43 | 3 | 0 | |
| E0026033 | QTP / VAL | 1 | Screening | 06SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 06SEP2005 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 13SEP2005 | 7 | 4 | 0 | 4 |
| | | 102 | Week 1 | 20SEP2005 | 14 | 4 | 0 | 4 |
| | | 103 | Week 2 | 27SEP2005 | 21 | 4 | 0 | 3 |
| | | 104 | Week 4 | 11OCT2005 | 28 | 4 | 0 | 3 |
| | | 105 | Week 8 | 08NOV2005 | 56 | 4 | 0 | 5 |
| | | 106 | Week 12 | 06DEC2005 | 84 | 5 | 1 | 4 |
| | | 107 | Week 16 | 03JAN2006 | 112 | 5 | 1 | 3 |
| | | 108 | Week 20 | 31JAN2006 | 140 | 3 | -1 | 2 |
| | | 109 | Week 24 | 28FEB2006 | 168 | 3 | -1 | 2 |
| | | 110 | Week 28 | 21MAR2006 | 189 | 3 | -1 | 2 |
| | | 201 | Final visit | 25APR2006 | 1 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789725

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0026033 | QTP / VAL | 201 | At randomization | 25APR2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 25APR2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 01MAY2006 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 09MAY2006 | 15 | 3 | 0 | 4 |
| | | 204 | Week 4 | 23MAY2006 | 29 | 3 | 0 | 5 |
| | | 205 | Week 6 | 06JUN2006 | 53 | 2 | -1 | 6 |
| | | 206 | Week 8 | 20JUN2006 | 57 | 4 | -1 | 4 |
| | | 207 | Week 12 | 18JUL2006 | 85 | 3 | 0 | 5 |
| | | 223 | Week 16 | 15AUG2006 | 113 | 3 | 0 | 5 |
| | | 223 | Final visit | 15AUG2006 | 113 | 3 | 0 | 5 |
| E0026034 | PLA / VAL | 101 | Screening | 13SEP2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 13SEP2005 | -7 | 4 | 0 | |
| | | 101 | Week enrollment | 20SEP2005 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 29SEP2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 2 | 04OCT2005 | 28 | 4 | 0 | 4 |
| | | 105 | Week 4 | 18OCT2005 | 56 | 4 | 0 | 4 |
| | | 106 | Week 6 | 01NOV2005 | 84 | 3 | -1 | 2 |
| | | 107 | Week 12 | 13DEC2005 | 112 | 4 | 0 | 2 |
| | | 108 | Week 16 | 10JAN2006 | 140 | 3 | -1 | 2 |
| | | 109 | Week 20 | 07FEB2006 | 168 | 3 | -1 | 2 |
| | | 110 | Week 24 | 07MAR2006 | 196 | 3 | -1 | 2 |
| | | 111 | Week 28 | 04APR2006 | 224 | 3 | -1 | 2 |
| | | 111 | Week 32 | 02MAY2006 | 1 | 2 | -2 | |
| | | 111 | Final visit | 30MAY2006 | 1 | 2 | -2 | |
| | | 201 | At randomization | 30MAY2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 30MAY2006 | 1 | 2 | 0 | |
| | | 203 | Week 2 | 16JUN2006 | 16 | 2 | 0 | 4 |
| | | 204 | Week 4 | 27JUN2006 | 29 | 2 | 0 | 6 |
| | | 205 | Week 6 | 11JUL2006 | 43 | 2 | 0 | 3 |
| | | 205 | Final visit | 11JUL2006 | 43 | 2 | 0 | 3 |
| E0026035 | OL QTP | 1 | Screening | 20SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 20SEP2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789726

Listing 12.2.6-3   Clinical Global Impression (CGI)

Page 174 of 717

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0026035 | OL QTP | 101 | At enrollment | 27SEP2005 | 0 | 4 | 0 | 3 |
| E0026036 | OL QTP | 1 | Screening | 20SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 20SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 27SEP2005 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 04OCT2005 | 7 | 4 | 0 | 2 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 01NOV2005 | 35 | 4 | 0 | 2 |
| | | 105 | Week 8 | 22NOV2005 | 56 | 3 | -1 | 2 |
| | | 105 | Final visit | 22NOV2005 | 56 | 4 | 0 | 2 |
| E0027001 | OL QTP | 1 | Screening | 15APR2004 | -5 | 5 | 0 | |
| | | 1 | Baseline | 15APR2004 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 20APR2004 | 0 | 3 | -2 | 3 |
| | | 102 | Week 1 | 27APR2004 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 04MAY2004 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 18MAY2004 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 10JUN2004 | 51 | 3 | -2 | 2 |
| | | 105 | Final visit | 10JUN2004 | 51 | 3 | -2 | 2 |
| E0027004 | OL QTP | 1 | Screening | 15JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 15JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 22JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 28JUN2004 | 6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 06JUL2004 | 14 | 4 | 0 | 4 |
| | | 103 | Final visit | 06JUL2004 | 14 | 4 | 0 | 4 |
| E0027005 | OL QTP | 1 | Screening | 07JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14JUL2004 | 0 | 4 | 0 | 4 |
| E0029001 | OL QTP | 1 | Screening | 17MAR2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 17MAR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 24MAR2004 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1259

CONFIDENTIAL
AZSER12789727

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0029001 | OL QTP | 102 | Week 1 | 31MAR2004 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 08APR2004 | 15 | 3 | -1 | 3 |
| | | 104 | Week 4 | 21APR2004 | 28 | 3 | -1 | 3 |
| | | 104 | Final visit | 21APR2004 | 28 | 1 | -3 | 1 |
| E0029002 | OL QTP | 1 | Screening | 18MAR2004 | -7 | 5 | | |
| | | 1 | Baseline | 18MAR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 25MAR2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 01APR2004 | 7 | 4 | -1 | 4 |
| | | 103 | Week 4 | 06APR2004 | 14 | 4 | -1 | 3 |
| | | 103 | Week 8 | 22APR2004 | 28 | 2 | -3 | 1 |
| | | 105 | Week 8 | 20MAY2004 | 56 | 3 | -2 | 2 |
| | | 105 | Final visit | 20MAY2004 | 56 | 3 | -2 | 2 |
| E0029003 | OL QTP | 101 | At enrollment | 31MAR2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 05APR2004 | 5 | 4 | | 3 |
| | | 103 | Week 2 | 12APR2004 | 12 | 3 | | 3 |
| | | 104 | Final visit | 20APR2004 | 20 | 3 | | 3 |
| E0029004 | OL QTP | 101 | At enrollment | 08APR2004 | 0 | 5 | | 5 |
| | | 103 | Week 2 | 21APR2004 | 13 | 3 | | 3 |
| | | 103 | Week 4 | 06MAY2004 | 28 | 4 | | 4 |
| | | 104 | Final visit | 06MAY2004 | 28 | 4 | | 4 |
| E0029006 | OL QTP | 1 | Screening | 06APR2004 | -7 | 4 | | |
| | | 1 | Baseline | 06APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 13APR2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 20APR2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 27APR2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 07MAY2004 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 08JUN2004 | 56 | 4 | 0 | 4 |
| | | 106 | Week 12 | 06JUL2004 | 84 | 4 | 0 | 5 |
| | | 107 | Week 16 | 03AUG2004 | 112 | 2 | -2 | 1 |
| | | 108 | Week 20 | 31AUG2004 | 140 | 2 | -2 | 1 |

SEVERITY:   0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
            5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789728

Page 176 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0029006 | OL QTP | 109 | Week 24 | 28SEP2004 | 168 | 3 | -1 | 2 |
| | | 110 | Week 28 | 19OCT2004 | 196 | 4 | -0 | 5 |
| | | 111 | Week 32 | 23NOV2004 | 224 | 2 | -2 | 2 |
| | | 112 | Week 36 | 21DEC2004 | 252 | 2 | -2 | 2 |
| | | 112 | Final visit | 21DEC2004 | 252 | 2 | -2 | 2 |
| E0029007 | PLA / VAL | 1 | Screening | 13APR2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 13APR2004 | -0 | 4 | 0 | |
| | | 102 | At enrollment | 20APR2004 | 8 | 4 | 0 | 4 |
| | | 103 | Week 1 | 28APR2004 | 16 | 3 | -1 | 4 |
| | | 104 | Week 2 | 06MAY2004 | 28 | 3 | -1 | 3 |
| | | 105 | Week 4 | 18MAY2004 | 40 | 2 | -2 | 3 |
| | | 105 | Week 8 | 16JUN2004 | 57 | 2 | -2 | 4 |
| | | 106 | Week 12 | 16JUL2004 | 85 | 2 | -2 | 2 |
| | | 107 | Week 16 | 11AUG2004 | 113 | 1 | -3 | 1 |
| | | 108 | Week 20 | 10SEP2004 | 143 | 1 | -3 | 1 |
| | | 108 | Final visit | 06OCT2004 | 1 | 1 | -3 | |
| | | 201 | At randomization | 06OCT2004 | 1 | 1 | -0 | |
| | | 202 | Baseline | 06OCT2004 | 1 | 1 | -0 | |
| | | 202 | Week 1 | 13OCT2004 | 8 | 1 | -0 | 4 |
| | | 203 | Week 2 | 19OCT2004 | 14 | 4 | 3 | 6 |
| | | 203 | Week 4 | 03NOV2004 | 29 | 4 | 3 | 6 |
| | | 223 | Final visit | 03NOV2004 | 29 | 4 | 3 | 6 |
| E0029008 | PLA / VAL | 1 | Screening | 28APR2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 05MAY2004 | -0 | 4 | 0 | |
| | | 102 | At enrollment | 12MAY2004 | 7 | 3 | -1 | 5 |
| | | 103 | Week 1 | 19MAY2004 | 14 | 2 | -2 | 3 |
| | | 104 | Week 4 | 02JUN2004 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 01JUL2004 | 57 | 1 | -3 | 1 |
| | | 106 | Week 12 | 29JUL2004 | 85 | 2 | -2 | 1 |
| | | 107 | Week 16 | 25AUG2004 | 112 | 1 | -3 | 1 |
| | | 201 | Final visit | 22SEP2004 | 1 | 2 | -2 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

1261

CONFIDENTIAL
AZSER12789729

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0029008 | PLA / VAL | 201 | At randomization | 22SEP2004 | 1 | 2 | 0 | |
| | | 202 | Baseline | 29SEP2004 | 8 | 2 | 0 | |
| | | 203 | Week 1 | 29SEP2004 | 8 | 1 | -1 | 4 |
| | | 205 | Week 2 | 06OCT2004 | 15 | 1 | | 4 |
| | | 206 | Week 4 | 03NOV2004 | 43 | 3 | -1 | 6 |
| | | 208 | Week 6 | 02NOV2004 | 62 | 2 | 0 | 4 |
| | | 209 | Week 12 | 14DEC2004 | 84 | 2 | 0 | 4 |
| | | 210 | Week 16 | 12JAN2005 | 113 | 1 | 0 | 4 |
| | | 211 | Week 20 | 09FEB2005 | 141 | 1 | -1 | 4 |
| | | 212 | Week 24 | 08MAR2005 | 170 | 3 | 0 | 5 |
| | | 213 | Week 28 | 1APR2005 | 205 | 1 | 1 | 4 |
| | | 216 | Week 32 | 04MAY2005 | 225 | 3 | 0 | 4 |
| | | 217 | Week 36 | 08JUN2005 | 260 | 2 | 0 | 3 |
| | | 218 | Week 40 | 07JUL2005 | 289 | 2 | -1 | 4 |
| | | 219 | Week 48 | 24AUG2005 | 337 | 1 | 0 | 4 |
| | | 220 | Week 52 | 28SEP2005 | 372 | 1 | -1 | 5 |
| | | 221 | Week 60 | 17NOV2005 | 422 | 2 | 0 | 4 |
| | | 222 | Week 68 | 11JAN2006 | 477 | 2 | 0 | 4 |
| | | 223 | Week 76 | 08MAR2006 | 533 | 2 | -1 | 4 |
| | | | Week 84 | 03MAY2006 | 589 | 1 | -1 | 4 |
| | | | Week 92 | 05JUL2006 | 652 | 1 | -1 | 4 |
| | | | Week 104 | 30AUG2006 | 709 | | | |
| | | | Final Visit | 31AUG2006 | 709 | | | |
| E0029009 | PLA / LI | 101 | At enrollment | 17MAY2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 20MAY2004 | 9 | 3 | | 3 |
| | | 104 | Week 2 | 02JUN2004 | 16 | 2 | | 1 |
| | | 104 | Week 4 | 16JUN2004 | 30 | 1 | | 1 |
| | | 105 | Week 8 | 14JUL2004 | 58 | 3 | | 1 |
| | | 106 | Week 12 | 10AUG2004 | 85 | 2 | | 2 |
| | | 107 | Week 16 | 09SEP2004 | 115 | 2 | | 2 |
| | | 108 | Week 20 | 07OCT2004 | 143 | 1 | | 1 |
| | | 109 | Week 24 | 06NOV2004 | 171 | 1 | | 1 |
| | | 110 | Week 28 | 02DEC2004 | 199 | 2 | | 2 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED,2=MUCH IMPROVED,3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1262

CONFIDENTIAL
AZSER12789730

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 111 | Week 32 | 30DEC2004 | 227 | 2 | | 2 |
| | | 201 | Final visit | 1JAN2005 | 1 | 1 | | |
| | | 201 | At randomization | 1JAN2005 | 1 | 1 | | |
| | | 202 | Baseline | 11JAN2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 18JAN2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 24JAN2005 | 14 | 1 | 0 | 4 |
| | | 204 | Week 4 | 09FEB2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 22FEB2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 15MAR2005 | 64 | 2 | 1 | 5 |
| | | 207 | Week 12 | 18APR2005 | 98 | 2 | 1 | 5 |
| | | 208 | Week 16 | 29APR2005 | 108 | 2 | 1 | 5 |
| | | 209 | Week 20 | 02JUN2005 | 143 | 2 | 1 | 5 |
| | | 210 | Week 24 | 29JUN2005 | 170 | 2 | 1 | 5 |
| | | 211 | Week 28 | 30JUL2005 | 197 | 2 | 1 | 5 |
| | | 212 | Week 32 | 26SEP2005 | 232 | 1 | 0 | 4 |
| | | 213 | Week 36 | 18OCT2005 | 259 | 1 | 0 | 4 |
| | | 214 | Week 40 | 7NOV2005 | 281 | 1 | 0 | 4 |
| | | 215 | Week 44 | 13DEC2005 | 337 | 1 | 0 | 4 |
| | | 216 | Week 48 | 10JAN2006 | 365 | 1 | 0 | 4 |
| | | 217 | Week 52 | 07MAR2006 | 421 | 1 | 1 | 4 |
| | | 218 | Week 60 | 02MAY2006 | 477 | 2 | 1 | 4 |
| | | 219 | Week 64 | 27JUN2006 | 533 | 2 | 1 | 4 |
| | | 220 | Week 76 | 22AUG2006 | 589 | 2 | 1 | 4 |
| | | 223 | Week 84 | 22AUG2006 | 589 | 2 | 1 | 4 |
| | | 223 | Final visit | | | | | |
| E0029010 | OL QTP | 1 | Screening | 29APR2004 | -7 | 4 | | |
| | | 1 | Baseline | 29APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06MAY2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 06MAY2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 03JUN2004 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 01JUL2004 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 29JUL2004 | 84 | 2 | -1 | 3 |
| | | 107 | Week 16 | 26AUG2004 | 112 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789731

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0029010 | OL QTP | 108 | Week 20 | 23SEP2004 | 140 | 2 | -2 | 2 |
|  |  | 109 | Week 24 | 22OCT2004 | 172 | 2 | -2 | 2 |
|  |  | 110 | Week 28 | 22NOV2004 | 200 | 3 | -1 | 2 |
|  |  | 111 | Week 32 | 13DEC2004 | 221 | 3 | -1 | 2 |
|  |  | 112 | Week 36 | 10JAN2005 | 249 | 3 | -1 | 2 |
|  |  | 112 | Final visit | 10JAN2005 | 249 | 3 | -1 | 2 |
| E0029011 | OL QTP | 1 | Screening | 03MAY2004 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 03MAY2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 10MAY2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 17MAY2004 | 7 | 3 | -1 | 3 |
|  |  | 102 | Final visit | 17MAY2004 | 7 | 3 | -1 | 3 |
| E0029014 | OL QTP | 1 | Screening | 06MAY2004 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 06MAY2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 13MAY2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 20MAY2004 | 7 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 14JUN2004 | 32 | 2 | -2 | 2 |
|  |  | 104 | Final visit | 14JUN2004 | 32 | 2 | -2 | 2 |
| E0029015 | QTP / VAL | 1 | Screening | 06MAY2004 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 06MAY2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 13MAY2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 20MAY2004 | 7 | 3 | -1 | 3 |
|  |  | 104 | Week 4 | 10JUN2004 | 28 | 2 | -2 | 2 |
|  |  | 105 | Week 8 | 08JUL2004 | 56 | 2 | -2 | 2 |
|  |  | 106 | Week 12 | 05AUG2004 | 84 | 2 | -2 | 2 |
|  |  | 107 | Week 16 | 02SEP2004 | 112 | 2 | -2 | 2 |
|  |  | 108 | Week 20 | 06OCT2004 | 146 | 3 | -1 | 2 |
|  |  | 109 | Week 24 | 27OCT2004 | 167 | 2 | -2 | 2 |
|  |  | 111 | Week 28 | 29NOV2004 | 200 | 2 | -2 | 1 |
|  |  | 111 | Week 32 | 22DEC2004 | 223 | 1 | -3 | 1 |
|  |  | 201 | Final visit | 27JAN2005 | 1 | 1 |  |  |
|  |  | 201 | At randomization | 27JAN2005 | 1 | 1 |  |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789732

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0029015 | QTP / VAL | 201 | Baseline | 27JAN2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 10FEB2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 23FEB2005 | 28 | 1 | 0 | 4 |
| | | 205 | Week 6 | 09MAR2005 | 42 | 1 | 0 | 4 |
| | | 206 | Week 8 | 22MAR2005 | 56 | 1 | 0 | 4 |
| | | 208 | Week 12 | 21APR2005 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 19MAY2005 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 16JUN2005 | 141 | 1 | 0 | 4 |
| | | 211 | Week 24 | 14JUL2005 | 169 | 1 | 0 | 4 |
| | | 212 | Week 28 | 11AUG2005 | 197 | 1 | 0 | 4 |
| | | 213 | Week 32 | 08SEP2005 | 225 | 1 | 0 | 4 |
| | | 214 | Week 36 | 06OCT2005 | 253 | 1 | 0 | 4 |
| | | 215 | Week 40 | 03NOV2005 | 281 | 1 | 0 | 4 |
| | | 216 | Week 44 | 08DEC2005 | 316 | 1 | 0 | 4 |
| | | 217 | Week 48 | 29DEC2005 | 337 | 1 | 0 | 4 |
| | | 218 | Week 52 | 26JAN2006 | 365 | 1 | 0 | 4 |
| | | 219 | Week 60 | 02MAR2006 | 421 | 1 | 0 | 4 |
| | | 220 | Week 68 | 13JUL2006 | 533 | 1 | 0 | 4 |
| | | 222 | Week 84 | 31AUG2006 | 582 | 1 | 0 | 4 |
| | | 223 | Final visit | 31AUG2006 | 582 | 1 | 0 | 4 |
| E0029016 | OL QTP | 1 | Screening | 06MAY2004 | -7 | 4 | | |
| | | 1 | Baseline | 06MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 13MAY2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 20MAY2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 27MAY2004 | 14 | 3 | -1 | 4 |
| | | 103 | Final visit | 27MAY2004 | 14 | 3 | -1 | 3 |
| E0029020 | PLA / VAL | 1 | Screening | 20MAY2004 | -7 | 4 | | |
| | | 1 | Baseline | 20MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 27MAY2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 03JUN2004 | 7 | 4 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789733

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0029020 | PLA / VAL | 103 | Week 2 | 10JUN2004 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 22JUN2004 | 52 | 2 | -2 | 2 |
| | | 106 | Week 8 | 22JUL2004 | 56 | 2 | -2 | 1 |
| | | 107 | Week 12 | 19AUG2004 | 84 | 1 | -3 | 1 |
| | | 108 | Week 16 | 08SEP2004 | 104 | 1 | -3 | 1 |
| | | 201 | Final visit | 01OCT2004 | 137 | 1 | -3 | 1 |
| | | 201 | At randomization | 16NOV2004 | 1 | 1 | | |
| | | 201 | Baseline | 16NOV2004 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 16NOV2004 | 9 | 1 | 0 | 4 |
| | | 202 | Week 2 | 02DEC2004 | 17 | 1 | 0 | 4 |
| | | 204 | Week 4 | 20DEC2004 | 35 | 1 | 1 | 4 |
| | | 206 | Week 8 | 10JAN2005 | 56 | 2 | 0 | 4 |
| | | 207 | Week 12 | 21FEB2005 | 98 | 2 | 1 | 4 |
| | | 208 | Week 16 | 08MAR2005 | 113 | 2 | 1 | 4 |
| | | 208 | Final visit | 08MAR2005 | 113 | 2 | 1 | 4 |
| E0029022 | MISSING | 1 | Screening | 02JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 02JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 09JUN2004 | 0 | 4 | 0 | 4 |
| E0029023 | OL QTP | 1 | Screening | 02JUN2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 02JUN2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 09JUN2004 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 17JUN2004 | 8 | 3 | -2 | 4 |
| | | 103 | Final visit | 28JUN2004 | 19 | 2 | -3 | 2 |
| E0029024 | PLA / VAL | 1 | Screening | 03JUN2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 03JUN2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 10JUN2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 17JUN2004 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 24JUN2004 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 08JUL2004 | 28 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789734

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0029024 | PLA / VAL | 105 | Week 8 | 09AUG2004 | 60 | 4 | -1 | 4 |
| | | 106 | Week 12 | 30SEP2004 | 91 | 2 | -3 | 2 |
| | | 107 | Week 16 | 30SEP2004 | 112 | 2 | -3 | 2 |
| | | 108 | Week 20 | 01NOV2004 | 144 | 2 | -3 | 2 |
| | | 201 | Final visit | 01DEC2004 | 1 | 2 | -3 | |
| | | 201 | Randomization | 01DEC2004 | 1 | 2 | 0 | |
| | | 202 | Baseline | 08DEC2004 | 8 | 1 | | 4 |
| | | 203 | Week 1 | 15DEC2004 | 15 | 1 | -1 | 4 |
| | | 204 | Week 2 | 30DEC2004 | 30 | 1 | 0 | 5 |
| | | 205 | Week 4 | 12JAN2005 | 43 | 2 | 0 | 5 |
| | | 206 | Week 6 | 26JAN2005 | 57 | 2 | 0 | 5 |
| | | 207 | Week 8 | 23FEB2005 | 85 | 3 | 1 | 5 |
| | | 208 | Week 12 | 30MAR2005 | 119 | 3 | 1 | 6 |
| | | 209 | Week 16 | 20APR2005 | 111 | 4 | 2 | 6 |
| | | 223 | Final visit | 27APR2005 | 148 | 4 | 2 | 6 |
| E0029025 | OL QTP | 101 | At enrollment | 15JUN2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 21JUN2004 | 6 | 2 | | 2 |
| | | 103 | Week 2 | 28JUN2004 | 13 | 2 | | 2 |
| | | 104 | Week 4 | 07JUL2004 | 22 | 2 | | 2 |
| | | 105 | Week 8 | 04AUG2004 | 50 | 2 | | 2 |
| | | 105 | Final visit | 04AUG2004 | 50 | 2 | | 2 |
| E0029026 | OL QTP | 101 | At enrollment | 17JUN2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 24JUN2004 | 7 | 3 | | 3 |
| | | 104 | Week 2 | 01JUL2004 | 14 | 2 | | 3 |
| | | 104 | Week 4 | 15JUL2004 | 28 | 2 | | 3 |
| | | 105 | Week 8 | 12AUG2004 | 56 | 2 | | 2 |
| | | 105 | Final visit | 12AUG2004 | 56 | 2 | | 2 |
| E0029027 | OL QTP | 1 | Screening | 10JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 10JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 17JUN2004 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1267

CONFIDENTIAL
AZSER12789735

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0029027 | OL QTP | 102 | Week 1 | 23JUN2004 | 6 | 4 | 0 | 4 |
| | | 102 | Final visit | 23JUN2004 | 6 | 4 | 0 | 4 |
| E0029028 | QTP / VAL | 101 | At enrollment | 23JUN2004 | 0 | 5 | | 5 |
| | | 102 | Week 1 | 30JUN2004 | 7 | 3 | | 4 |
| | | 103 | Week 2 | 08JUL2004 | 15 | 3 | | 3 |
| | | 104 | Week 4 | 22JUL2004 | 29 | 2 | | 2 |
| | | 105 | Week 8 | 19AUG2004 | 57 | 2 | | 2 |
| | | 106 | Week 12 | 16SEP2004 | 85 | 2 | | 2 |
| | | 107 | Week 16 | 21OCT2004 | 120 | 1 | | 1 |
| | | 201 | Final visit | 15NOV2004 | 1 | 1 | | |
| | | 201 | At randomization | 15NOV2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 15NOV2004 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 30NOV2004 | 16 | 1 | 0 | 1 |
| | | 204 | Week 4 | 16DEC2004 | 32 | 1 | 0 | 1 |
| | | 205 | Week 6 | 30DEC2004 | 46 | 1 | 0 | 4 |
| | | 206 | Week 8 | 13JAN2005 | 60 | 1 | 0 | 4 |
| | | 207 | Week 12 | 10FEB2005 | 88 | 1 | 0 | 5 |
| | | 208 | Week 16 | 10MAR2005 | 116 | 2 | 1 | 4 |
| | | 209 | Week 20 | 31MAR2005 | 137 | 1 | 0 | 4 |
| | | 210 | Week 24 | 03MAY2005 | 170 | 1 | 0 | 4 |
| | | 213 | Week 28 | 31MAY2005 | 200 | 1 | 0 | 4 |
| | | 214 | Week 36 | 02AUG2005 | 261 | 2 | 1 | 5 |
| | | 215 | Week 40 | 01SEP2005 | 291 | 2 | 1 | 5 |
| | | 217 | Week 44 | 30SEP2005 | 320 | 1 | 0 | 4 |
| | | 218 | Week 48 | 19OCT2005 | 339 | 1 | 0 | 4 |
| | | 219 | Week 52 | 16NOV2005 | 367 | 1 | 0 | 4 |
| | | 220 | Week 60 | 11JAN2006 | 423 | 1 | 0 | 4 |
| | | 221 | Week 68 | 08MAR2006 | 479 | 1 | 0 | 4 |
| | | 222 | Week 76 | 03MAY2006 | 535 | 2 | 1 | 5 |
| | | 223 | Week 84 | 31MAY2006 | 563 | 4 | 3 | 6 |
| | | 223 | Final visit | 31MAY2006 | 563 | 4 | 3 | 6 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1268

CONFIDENTIAL
AZSER12789736

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0029031 | OL QTP | 1 | Screening | 23JUN2004 | -7 | 4 | | |
| | | 101 | Baseline | 30JUN2004 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 30JUN2004 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 07JUL2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 14JUL2004 | 14 | 3 | -1 | 3 |
| | | 105 | Week 4 | 28JUL2004 | 28 | 2 | -2 | 2 |
| | | 106 | Week 8 | 25AUG2004 | 56 | 1 | -3 | 1 |
| | | | Week 12 | 22SEP2004 | 84 | 1 | -3 | 1 |
| | | | Final visit | 22SEP2004 | 84 | 1 | -3 | 1 |
| E0029032 | OL QTP | 101 | At enrollment | 06JUL2004 | 0 | 4 | | 4 |
| E0029033 | OL QTP | 1 | Screening | 01JUL2004 | -7 | 5 | | |
| | | 101 | Baseline | 08JUL2004 | 0 | 5 | 0 | |
| | | 102 | At enrollment | 08JUL2004 | 0 | 5 | 0 | |
| | | 103 | Week 1 | 15JUL2004 | 7 | 4 | -1 | 4 |
| | | 104 | Week 2 | 22JUL2004 | 14 | 3 | -2 | 3 |
| | | | Week 4 | 05AUG2004 | 28 | 3 | -2 | 4 |
| | | | Final visit | 05AUG2004 | 28 | 3 | -2 | 4 |
| E0029034 | OL QTP | 1 | Screening | 07JUL2004 | -7 | 5 | | |
| | | 101 | Baseline | 14JUL2004 | 0 | 5 | 0 | |
| | | 102 | At enrollment | 14JUL2004 | 0 | 5 | 0 | |
| | | 103 | Week 1 | 21JUL2004 | 7 | 5 | 0 | 4 |
| | | 104 | Week 2 | 28JUL2004 | 14 | 3 | -2 | 2 |
| | | 105 | Week 4 | 18AUG2004 | 29 | 2 | -3 | 2 |
| | | | Week 8 | 02SEP2004 | 50 | 2 | -3 | 1 |
| | | | Final visit | 02SEP2004 | 50 | 2 | -3 | 1 |
| E0029035 | OL QTP | 101 | At enrollment | 21JUL2004 | 0 | 5 | | 5 |
| | | 102 | Week 1 | 29JUL2004 | 8 | 4 | -1 | 3 |
| | | 103 | Week 2 | 09AUG2004 | 19 | 2 | -3 | 2 |
| | | | Final visit | 09AUG2004 | 19 | 2 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1l00.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789737

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0029037 | OL QTP | 1 | Screening | 15JUL2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 22JUL2004 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 22JUL2004 | 0 | 4 | | |
| | | 102 | Week 1 | 29JUL2004 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 05AUG2004 | 14 | 3 | -1 | 3 |
| | | 103 | Final visit | 05AUG2004 | 14 | 3 | -1 | 3 |
| E0029039 | OL QTP | 101 | At enrollment | 29JUL2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 04AUG2004 | 6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 17AUG2004 | 13 | 3 | -1 | 3 |
| | | 104 | Week 4 | 31AUG2004 | 27 | 3 | -1 | 4 |
| | | 105 | Week 8 | 28SEP2004 | 55 | 2 | -2 | 2 |
| | | 106 | Week 12 | 22OCT2004 | 85 | 2 | -2 | 2 |
| | | 107 | Week 16 | 23NOV2004 | 123 | 2 | -2 | 1 |
| | | 108 | Week 20 | 22DEC2004 | 159 | 1 | -3 | 1 |
| | | 109 | Week 24 | 06JAN2005 | 159 | 1 | -3 | 4 |
| | | 109 | Final visit | 06JAN2005 | 159 | 3 | -1 | 4 |
| E0029040 | PLA / VAL | 1 | Screening | 29JUL2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 04AUG2004 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 04AUG2004 | 0 | 4 | | |
| | | 102 | Week 1 | 18AUG2004 | 14 | 3 | -1 | 4 |
| | | 103 | Week 2 | 01SEP2004 | 28 | 2 | -2 | 3 |
| | | 104 | Week 4 | 29SEP2004 | 56 | 2 | -2 | 3 |
| | | 105 | Week 8 | 27OCT2004 | 84 | 2 | -2 | 2 |
| | | 106 | Week 12 | 17NOV2004 | 111 | 1 | -3 | 2 |
| | | 107 | Week 16 | 02NOV2004 | 140 | 1 | -3 | 2 |
| | | 108 | Week 20 | 22DEC2004 | 175 | 1 | -3 | 1 |
| | | 109 | Week 24 | 26JAN2005 | | 1 | -3 | 1 |
| | | 109 | Final visit | 26JAN2005 | 1 | 1 | -2 | 2 |
| | | 201 | At randomization | 16FEB2005 | 1 | 1 | -3 | |
| | | 201 | Baseline | 16FEB2005 | 9 | 1 | -0 | |
| | | 202 | Week 1 | 24FEB2005 | 16 | 1 | 0 | 4 |
| | | 203 | Week 2 | 03MAR2005 | | 2 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1270

CONFIDENTIAL
AZSER12789738

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL | 204 | Week 4 | 17MAR2005 | 30 | 3 | 2 | 6 |
| | | 205 | Week 6 | 30MAR2005 | 43 | 2 | 1 | 5 |
| | | 207 | Week 8 | 13APR2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 11MAY2005 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 09JUN2005 | 114 | 2 | 1 | 5 |
| | | 210 | Week 20 | 06JUL2005 | 141 | 1 | 0 | 4 |
| | | 211 | Week 24 | 03AUG2005 | 169 | 2 | 1 | 5 |
| | | 212 | Week 28 | 31AUG2005 | 197 | 1 | 0 | 4 |
| | | 213 | Week 32 | 28SEP2005 | 225 | 1 | 0 | 4 |
| | | 214 | Week 36 | 26OCT2005 | 253 | 1 | 0 | 4 |
| | | 215 | Week 40 | 23NOV2005 | 281 | 1 | 0 | 4 |
| | | 216 | Week 44 | 21DEC2005 | 309 | 1 | 0 | 4 |
| | | 217 | Week 48 | 18JAN2006 | 337 | 1 | 0 | 4 |
| | | 218 | Week 52 | 15FEB2006 | 365 | 1 | 0 | 4 |
| | | 219 | Week 60 | 13APR2006 | 422 | 1 | 0 | 4 |
| | | 223 | Week 68 | 08JUN2006 | 478 | 1 | 0 | 4 |
| | | | Week 76 | 10JUL2006 | 510 | 1 | 0 | 4 |
| | | 223 | Final visit | 10JUL2006 | 510 | 1 | 0 | 4 |
| E0029041 | OL QTP | 1 | Screening | 29JUL2004 | -7 | 4 | | |
| | | 1 | Baseline | 29JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 05AUG2004 | 0 | 4 | 0 | 4 |
| E0029042 | OL QTP | 101 | At enrollment | 18AUG2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 25AUG2004 | 7 | 2 | | 2 |
| | | 103 | Week 2 | 31AUG2004 | 13 | 3 | | 2 |
| | | 104 | Week 4 | 15SEP2004 | 28 | 2 | | 1 |
| | | 104 | Final visit | 15SEP2004 | 28 | 1 | | 1 |
| E0029044 | OL QTP | 1 | Screening | 11AUG2004 | -6 | 4 | | |
| | | 1 | Baseline | 11AUG2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 17AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 26AUG2004 | 9 | 4 | 0 | 4 |
| | | 103 | Week 2 | 02SEP2004 | 16 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789739

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0029044 | OL QTP | 103 | Final visit | 02SEP2004 | 16 | 2 | -2 | 2 |
| E0029047 | OL QTP | 1 | Screening | 17AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 17AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 24AUG2004 | -0 | 4 | 0 | 4 |
| E0029048 | OL QTP | 101 | At enrollment | 31AUG2004 | 0 | 4 | | 4 |
| E0029049 | PLA / VAL | 1 | Screening | 19AUG2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 19AUG2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 26AUG2004 | 0 | 3 | -2 | 4 |
| | | 103 | Week 1 | 01SEP2004 | 6 | 3 | -3 | 3 |
| | | 104 | Week 2 | 09SEP2004 | 14 | 2 | -3 | 2 |
| | | 105 | Week 4 | 23SEP2004 | 28 | 1 | -4 | 1 |
| | | 106 | Week 8 | 21OCT2004 | 56 | 1 | -4 | 2 |
| | | 106 | Week 12 | 18NOV2004 | 84 | 1 | -4 | 2 |
| | | 201 | Final visit | 20DEC2004 | 1 | 1 | -4 | 4 |
| | | 201 | At randomization | 20DEC2004 | 1 | 1 | -0 | 4 |
| | | 202 | Baseline | 29DEC2004 | 10 | 1 | 0 | 4 |
| | | 203 | Week 1 | 05JAN2005 | 17 | 1 | 0 | 4 |
| | | 203 | Week 2 | 07JAN2005 | 19 | 1 | 0 | 4 |
| | | 204 | Week 4 | 31JAN2005 | 43 | 1 | 0 | 4 |
| | | 205 | Week 6 | 15FEB2005 | 58 | 1 | 0 | 4 |
| | | 206 | Week 8 | 15MAR2005 | 86 | 1 | 0 | 1 |
| | | 207 | Week 12 | 18APR2005 | 121 | 1 | 0 | 4 |
| | | 208 | Week 16 | 16JUN2005 | 149 | 1 | 0 | 4 |
| | | 209 | Week 20 | 17MAY2005 | 177 | 1 | 0 | 4 |
| | | 210 | Week 24 | 14JUN2005 | 198 | 1 | 0 | 4 |
| | | 211 | Week 28 | 05JUL2005 | 226 | 1 | 0 | 1 |
| | | 211 | Week 32 | 02AUG2005 | 254 | 1 | 0 | 1 |
| | | 212 | Week 36 | 30AUG2005 | 295 | 2 | 1 | 1 |
| | | 213 | Week 44 | 10OCT2005 | 295 | 4 | 3 | 6 |
| | | 223 | Final visit | 10OCT2005 | | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789740

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0029050 | OL QTP | 1 | Screening | 24AUG2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 31AUG2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 31AUG2004 | 0 | 4 | 0 | 2 |
| | | 103 | Week 1 | 10SEP2004 | 10 | 3 | -1 | 3 |
| | | 104 | Week 2 | 14SEP2004 | 14 | 3 | -1 | 3 |
| | | 105 | Week 4 | 28SEP2004 | 28 | 2 | -2 | 3 |
| | | 106 | Week 8 | 26OCT2004 | 56 | 2 | -2 | 2 |
| | | 107 | Week 16 | 28DEC2004 | 119 | 3 | -1 | 2 |
| | | 108 | Week 20 | 18JAN2005 | 140 | 3 | -1 | 2 |
| | | 108 | Final visit | 18JAN2005 | 140 | 3 | -1 | 2 |
| E0029051 | QTP / VAL | 1 | Screening | 09SEP2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 09SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16SEP2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 23SEP2004 | 7 | 2 | -2 | 2 |
| | | 104 | Week 2 | 30SEP2004 | 14 | 2 | -2 | 2 |
| | | 105 | Week 4 | 19OCT2004 | 33 | 2 | -2 | 2 |
| | | 106 | Week 8 | 2NOV2004 | 48 | 3 | -1 | 2 |
| | | 107 | Week 12 | 03DEC2004 | 84 | 2 | -2 | 2 |
| | | 108 | Week 16 | 06JAN2005 | 112 | 1 | -3 | 1 |
| | | 108 | Week 20 | 17FEB2005 | 154 | 2 | -2 | 1 |
| | | 201 | Final visit | 17FEB2005 | 159 | 1 | -3 | 1 |
| | | 201 | At randomization | 31MAR2005 | 1 | 2 | -2 | |
| | | 201 | Baseline | 31MAR2005 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 31MAR2005 | 12 | 2 | 0 | 5 |
| | | 204 | Week 4 | 28APR2005 | 29 | 1 | -1 | 4 |
| | | 205 | Week 6 | 16MAY2005 | 47 | 1 | -1 | 4 |
| | | 205 | Final visit | 16MAY2005 | 47 | 1 | -1 | 4 |
| E0029052 | OL QTP | 1 | Screening | 21SEP2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 21SEP2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 28SEP2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 05OCT2004 | 7 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12789741

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0029052 | OL QTP | 103 | Week 2 | 12OCT2004 | 14 | 4 | 0 | 3 |
| | | 103 | Final visit | 12OCT2004 | 14 | 4 | 0 | 3 |
| E0029053 | OL QTP | 1 | Screening | 11OCT2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 11OCT2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 18OCT2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 25OCT2004 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 01NOV2004 | 14 | 3 | -1 | 3 |
| | | 103 | Final visit | 01NOV2004 | 14 | 3 | -1 | 3 |
| E0030002 | OL QTP | 1 | Screening | 29JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 29JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06JUL2004 | 0 | 5 | 1 | 5 |
| | | 104 | Week 4 | 29JUL2004 | 23 | 3 | -1 | 3 |
| | | 104 | Final visit | 29JUL2004 | 23 | 3 | -1 | 3 |
| E0030003 | OL QTP | 1 | Screening | 01JUL2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 01JUL2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 08JUL2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 2 | 22JUL2004 | 14 | 5 | 0 | 4 |
| | | 104 | Week 4 | 05AUG2004 | 28 | 5 | 0 | 5 |
| | | 105 | Week 8 | 31AUG2004 | 54 | 5 | 0 | 5 |
| | | 105 | Final visit | 31AUG2004 | 54 | 5 | 0 | 5 |
| E0030005 | QTP / VAL | 1 | Screening | 05AUG2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 05AUG2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 11AUG2004 | 0 | 4 | -1 | 3 |
| | | 104 | Week 4 | 15SEP2004 | 35 | 4 | -1 | 3 |
| | | 105 | Week 8 | 08OCT2004 | 58 | 4 | -1 | 4 |
| | | 106 | Week 12 | 29OCT2004 | 79 | 3 | -2 | 3 |
| | | 107 | Week 16 | 23NOV2004 | 104 | 3 | -2 | 2 |
| | | 108 | Week 20 | 07JAN2005 | 149 | 3 | -2 | 2 |
| | | 109 | Week 24 | 04FEB2005 | 177 | 3 | -2 | 2 |
| | | 110 | Week 28 | 04MAR2005 | 205 | 2 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1274

CONFIDENTIAL
AZSER12789742

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0030005 | QTP / VAL | 111 | Week 32 | 25MAR2005 | 226 | 2 | -3 | 1 |
| | | 201 | Week 16 | 16APR2005 | 254 | 2 | -3 | |
| | | 201 | Final visit | 22APR2005 | 254 | 2 | -3 | |
| | | 201 | Baseline | 22APR2005 | 254 | 2 | 0 | |
| | | 202 | Week 2 | 06MAY2005 | 11 | 1 | -1 | 1 |
| | | 202 | Week 4 | 30MAY2005 | 35 | 1 | -1 | 1 |
| | | 206 | Week 6 | 13JUN2005 | 49 | 2 | -0 | 2 |
| | | 207 | Week 8 | 27JUN2005 | 63 | 2 | 0 | 2 |
| | | 207 | Week 12 | 12JUL2005 | 78 | 2 | 0 | 2 |
| | | 208 | Week 16 | 13AUG2005 | 112 | 4 | 2 | 6 |
| | | 223 | Final visit | 18AUG2005 | 115 | 5 | 3 | 6 |
| E0030007 | PLA / VAL | 101 | At enrollment | 22NOV2004 | 0 | 7 | | 6 |
| | | 102 | Week 2 | 03DEC2004 | 18 | 2 | | 6 |
| | | 105 | Week 4 | 29DEC2004 | 37 | 2 | | 2 |
| | | 107 | Week 12 | 07FEB2005 | 77 | 1 | | 1 |
| | | 107 | Week 16 | 17MAR2005 | 115 | 1 | | 1 |
| | | 201 | Final visit | 19APR2005 | 1 | 1 | | |
| | | 201 | At randomization | 19APR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 19APR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 26APR2005 | 8 | 2 | 0 | 1 |
| | | 202 | Week 2 | 03MAY2005 | 15 | 2 | 1 | 5 |
| | | 203 | Week 4 | 31MAY2005 | 43 | 2 | 1 | 4 |
| | | 223 | Week 8 | 15JUN2005 | 58 | 4 | 3 | 4 |
| | | 223 | Final visit | 15JUN2005 | 58 | 4 | 3 | 4 |
| E0030008 | OL QTP | 101 | At enrollment | 23NOV2004 | 0 | 4 | | 4 |
| | | 102 | Week 2 | 30NOV2004 | 7 | 4 | | 4 |
| | | 103 | Week 4 | 15DEC2004 | 22 | 4 | | 5 |
| | | 104 | Week 12 | 1FEB2005 | 9 | 3 | | 3 |
| | | 106 | Week 16 | 18MAR2005 | 115 | 3 | | 2 |
| | | 109 | Week 24 | 10MAY2005 | 168 | 2 | | 2 |
| | | 110 | Week 28 | 16JUN2005 | 205 | 2 | | 2 |
| | | 111 | Week 32 | 11JUL2005 | 230 | 2 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789743

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0030008 | OL QTP | 111 | Final visit | 11JUL2005 | 230 | 2 | | 2 |
| E0030009 | OL QTP | 101 | At enrollment | 29NOV2004 | 0 | 4 | | 3 |
| | | 103 | Week 2 | 17DEC2004 | 18 | 3 | | 3 |
| | | 104 | Week 4 | 29DEC2004 | 30 | 3 | | 3 |
| | | 105 | Week 8 | 21FEB2005 | 66 | 4 | | 5 |
| | | 105 | Final visit | 03FEB2005 | 66 | 4 | | 5 |
| E0030013 | OL QTP | 101 | At enrollment | 29NOV2004 | 0 | 5 | | 5 |
| | | 103 | Week 2 | 13DEC2004 | 17 | 4 | | 3 |
| | | 103 | Final visit | 16DEC2004 | 17 | 4 | | 3 |
| E0030014 | OL QTP | 101 | At enrollment | 29DEC2004 | 0 | 4 | | 3 |
| E0030015 | OL QTP | 1 | Screening | 20APR2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 20APR2005 | 0 | 6 | 0 | |
| | | 101 | At enrollment | 27APR2005 | 7 | 6 | -0 | 5 |
| | | 102 | Week 1 | 05MAY2005 | 8 | 6 | -1 | 3 |
| | | 102 | Final visit | 05MAY2005 | 8 | 5 | -1 | 3 |
| E0030017 | QTP / VAL | 101 | At enrollment | 24JUN2005 | 0 | 5 | | 5 |
| | | 104 | Week 4 | 21JUL2005 | 7 | 2 | | 2 |
| | | 106 | Week 8 | 22JUL2005 | 28 | 2 | | 2 |
| | | 106 | Week 12 | 22AUG2005 | 59 | 2 | | 1 |
| | | 201 | Final visit | 15SEP2005 | 83 | 1 | | 1 |
| | | 201 | At randomization | 13OCT2005 | 1 | 1 | | |
| | | 201 | Baseline | 13OCT2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 20OCT2005 | 8 | 3 | 2 | 4 |
| | | 203 | Week 2 | 26OCT2005 | 14 | 2 | 1 | 2 |
| | | 204 | Week 4 | 10NOV2005 | 29 | 2 | 1 | 2 |
| | | 205 | Week 6 | 23NOV2005 | 42 | 2 | 1 | 2 |
| | | 206 | Week 8 | 08DEC2005 | 57 | 2 | 1 | 2 |
| | | 223 | Week 16 | 10FEB2006 | 121 | 1 | 0 | 1 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1276

CONFIDENTIAL
AZSER12789744

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0030017 | QTP / VAL | 223 | Final visit | 10FEB2006 | 121 | 1 | 0 | 1 |
| E0030018 | QTP / VAL | 101 | At enrollment | 23JUN2005 | 0 | 6 | | 6 |
| | | 102 | Week 1 | 01JUL2005 | 8 | 2 | | 1 |
| | | 104 | Week 4 | 22JUL2005 | 29 | 2 | | 1 |
| | | 105 | Week 8 | 19AUG2005 | 57 | 1 | | 1 |
| | | 106 | Week 12 | 15SEP2005 | 84 | 1 | | 1 |
| | | 201 | Final visit | 14OCT2005 | 1 | 1 | | 1 |
| | | 201 | At randomization | 14OCT2005 | -7 | 1 | 0 | 1 |
| | | 201 | Baseline | 14OCT2005 | 1 | 1 | 0 | 1 |
| | | 202 | Week 2 | 24OCT2005 | 11 | 1 | 0 | 1 |
| | | 204 | Week 4 | 14NOV2005 | 32 | 1 | 0 | 1 |
| | | 205 | Week 6 | 28NOV2005 | 46 | 1 | 0 | 2 |
| | | 206 | Week 8 | 16DEC2005 | 62 | 2 | 1 | 2 |
| | | 209 | Week 12 | 16JAN2006 | 95 | 1 | 0 | 1 |
| | | 210 | Week 20 | 03MAR2006 | 141 | 1 | 0 | 1 |
| | | 210 | Week 24 | 30MAR2006 | 168 | 1 | 0 | 1 |
| | | 211 | Week 28 | 06MAY2006 | 203 | 1 | 0 | 1 |
| | | 212 | Week 32 | 24MAY2006 | 203 | 1 | 0 | 1 |
| | | 213 | Week 36 | 22JUN2006 | 252 | 1 | 0 | 1 |
| | | 214 | Week 40 | 21JUL2006 | 281 | 1 | 0 | 1 |
| | | 214 | Week 44 | 21JUL2006 | 286 | 1 | 0 | 1 |
| | | 223 | Final visit | 29AUG2006 | 320 | 1 | 0 | 1 |
| E0030020 | OL QTP | 1 | Screening | 24JUN2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 29JUN2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 29JUN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 06JUL2005 | 7 | 3 | -1 | 3 |
| | | 104 | Week 4 | 27JUL2005 | 28 | 2 | -2 | 2 |
| | | 104 | Final visit | 27JUL2005 | 28 | 2 | -2 | 2 |
| E0031002 | OL QTP | 1 | Screening | 16MAR2004 | -7 | 2 | 0 | |
| | | 1 | Baseline | 16MAR2004 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 23MAR2004 | 0 | 2 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789745

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031002 | OL QTP | 103 | Week 2 | 06APR2004 | 14 | 2 | 0 | 2 |
| | | 104 | Week 4 | 20APR2004 | 28 | 2 | 0 | 2 |
| | | 105 | Week 8 | 18MAY2004 | 56 | 2 | 0 | 5 |
| | | 106 | Week 12 | 15JUN2004 | 84 | 1 | -1 | 1 |
| | | 106 | Final visit | 15JUN2004 | 84 | 1 | -1 | 1 |
| E0031003 | QTP / LI | 1 | Screening | 18MAR2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 18MAR2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 25MAR2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 01APR2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 08APR2004 | 14 | 2 | -2 | 5 |
| | | 104 | Week 4 | 23APR2004 | 29 | 2 | -2 | 2 |
| | | 105 | Week 8 | 25MAY2004 | 61 | 3 | -1 | 2 |
| | | 106 | Week 12 | 07JUN2004 | 84 | 1 | -3 | 1 |
| | | 107 | Week 16 | 15JUL2004 | 112 | 1 | -3 | 1 |
| | | 108 | Week 20 | 12AUG2004 | 140 | 1 | -3 | 1 |
| | | 108 | Final visit | 12AUG2004 | 140 | 1 | -3 | 1 |
| | | 201 | At randomization | 10SEP2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 10SEP2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 16SEP2004 | 7 | 1 | 0 | 1 |
| | | 203 | Week 2 | 23SEP2004 | 14 | 1 | 0 | 1 |
| | | 206 | Week 8 | 07OCT2004 | 28 | 1 | 0 | 1 |
| | | 207 | Week 8 | 04NOV2004 | 56 | 1 | 0 | 1 |
| | | 208 | Week 12 | 09DEC2004 | 91 | 1 | 0 | 1 |
| | | 209 | Week 16 | 30DEC2004 | 112 | 2 | 1 | 1 |
| | | 210 | Week 20 | 27JAN2005 | 140 | 1 | 0 | 1 |
| | | 211 | Week 24 | 25FEB2005 | 169 | 1 | 0 | 1 |
| | | 211 | Week 28 | 24MAR2005 | 196 | 1 | 0 | 1 |
| | | 212 | Week 32 | 22APR2005 | 225 | 1 | 0 | 1 |
| | | 213 | Week 36 | 25MAY2005 | 252 | 1 | 0 | 1 |
| | | 214 | Week 40 | 17JUN2005 | 281 | 1 | 0 | 1 |
| | | 215 | Week 44 | 14JUL2005 | 308 | 2 | 1 | 2 |
| | | 216 | Week 48 | 12AUG2005 | 337 | 1 | 0 | 1 |
| | | 217 | Week 52 | 09SEP2005 | 365 | 1 | | 1 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789746

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031003 | QTP / LI | 218 | Week 60 | 06NOV2005 | 421 | 2 | 1 | 1 |
| | | 219 | Week 68 | 03JAN2006 | 481 | 2 | 1 | 1 |
| | | 220 | Week 76 | 28FEB2006 | 537 | 1 | 0 | 1 |
| | | 221 | Week 84 | 28APR2006 | 596 | 1 | 0 | 1 |
| | | 221 | Final visit | 28APR2006 | 596 | 1 | | 1 |
| E0031004 | OL QTP | 1 | Screening | 22MAR2004 | -7 | 1 | 0 | |
| | | 101 | Baseline | 22MAR2004 | -0 | 1 | 0 | |
| | | 102 | At enrollment | 29MAR2004 | 0 | 5 | 4 | 5 |
| | | 102 | Week 1 | 05APR2004 | 7 | 5 | 4 | 5 |
| | | 103 | Week 2 | 12APR2004 | 14 | 3 | 2 | 2 |
| | | 104 | Week 4 | 26APR2004 | 28 | 3 | 1 | 1 |
| | | 105 | Week 8 | 24MAY2004 | 56 | 2 | 0 | 2 |
| | | 106 | Week 12 | 21JUN2004 | 84 | 2 | 1 | 2 |
| | | 106 | Final Visit | 21JUN2004 | 84 | 2 | 1 | 2 |
| E0031006 | PLA / VAL | 1 | Screening | 25MAR2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 25MAR2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 01APR2004 | 0 | 5 | 0 | |
| | | 103 | Week 1 | 08APR2004 | 7 | 4 | -1 | 5 |
| | | 104 | Week 2 | 15APR2004 | 14 | 3 | -2 | 5 |
| | | 105 | Week 4 | 25APR2004 | 58 | 2 | -3 | 3 |
| | | 106 | Week 8 | 25MAY2004 | 54 | 2 | -3 | 2 |
| | | 107 | Week 12 | 22JUN2004 | 82 | 4 | -1 | 2 |
| | | 108 | Week 16 | 20JUL2004 | 110 | 2 | -3 | 3 |
| | | 109 | Week 24 | 16AUG2004 | 139 | 1 | -4 | 1 |
| | | 110 | Week 28 | 14SEP2004 | 166 | 1 | -4 | 1 |
| | | | Final visit | 13OCT2004 | 195 | 1 | -4 | 1 |
| | | 201 | Randomization | 10NOV2004 | 1 | 1 | -4 | 1 |
| | | 201 | Baseline | 10NOV2004 | 1 | 1 | -4 | |
| | | 202 | Week 1 | 10NOV2004 | 1 | 1 | 0 | 1 |
| | | 203 | Week 2 | 17NOV2004 | 8 | 1 | 0 | 1 |
| | | 204 | Week 4 | 23NOV2004 | 14 | 1 | 0 | 1 |
| | | | | 07DEC2004 | 28 | 1 | 0 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789747

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031006 | PLA / VAL | 205 | Week 6 | 21DEC2004 | 42 | 1 | 0 | 1 |
| | | 206 | Week 8 | 06JAN2005 | 56 | 1 | 0 | 1 |
| | | 208 | Week 12 | 01FEB2005 | 84 | 1 | 0 | 1 |
| | | 209 | Week 16 | 01MAR2005 | 112 | 1 | 0 | 1 |
| | | 210 | Week 20 | 29MAR2005 | 140 | 2 | 1 | 1 |
| | | 211 | Week 24 | 26APR2005 | 168 | 2 | 1 | 1 |
| | | 212 | Week 28 | 24MAY2005 | 196 | 1 | 0 | 1 |
| | | 213 | Week 32 | 21JUN2005 | 224 | 2 | 1 | 1 |
| | | 214 | Week 36 | 19JUL2005 | 252 | 1 | 1 | 1 |
| | | 215 | Week 40 | 16AUG2005 | 280 | 2 | 1 | 1 |
| | | 216 | Week 44 | 13SEP2005 | 308 | 2 | 1 | 1 |
| | | 216 | Week 48 | 11OCT2005 | 336 | 2 | 1 | 1 |
| | | 217 | Week 52 | 08NOV2005 | 364 | 3 | 2 | 2 |
| | | 218 | Week 60 | 03JAN2006 | 421 | 4 | 3 | 3 |
| | | 223 | Final visit | 09JAN2006 | 426 | 5 | 4 | 5 |
| E0031007 | OL QTP | 101 | At enrollment | 06APR2004 | 0 | 4 | | 5 |
| | | 102 | Week 1 | 14APR2004 | 8 | 3 | | 3 |
| | | 103 | Week 2 | 21APR2004 | 15 | 4 | | 4 |
| | | 104 | Week 4 | 04MAY2004 | 28 | 4 | | 4 |
| | | 104 | Final visit | 06MAY2004 | 28 | 3 | | 3 |
| E0031008 | OL QTP | 1 | Screening | 30MAR2004 | -7 | 4 | | |
| | | 1 | Baseline | 30MAR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06APR2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 13APR2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 20APR2004 | 14 | 4 | 0 | 4 |
| | | 103 | Final visit | 20APR2004 | 14 | 4 | 0 | 4 |
| E0031011 | PLA / VAL | 101 | At enrollment | 12MAY2004 | 0 | 2 | | 2 |
| | | 102 | Week 1 | 19MAY2004 | 7 | 2 | | 2 |
| | | 104 | Week 4 | 11JUN2004 | 30 | 5 | | 5 |
| | | 105 | Week 8 | 16JUL2004 | 65 | 3 | | 5 |
| | | 106 | Week 12 | 11AUG2004 | 91 | 3 | | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789748

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031011 | PLA / VAL | 107 | Week 16 | 08SEP2004 | 119 | 2 | | 2 |
| | | 201 | Final visit | 11OCT2004 | 1 | 1 | | |
| | | 201 | At randomization | 11OCT2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 11OCT2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 18OCT2004 | 8 | 1 | 0 | 1 |
| | | 203 | Week 2 | 25OCT2004 | 15 | 1 | 0 | 1 |
| | | 204 | Week 4 | 08NOV2004 | 29 | 2 | 1 | 1 |
| | | 205 | Week 6 | 23NOV2004 | 44 | 2 | 1 | 3 |
| | | 206 | Week 8 | 07DEC2004 | 58 | 3 | 2 | 4 |
| | | 223 | Final visit | 08DEC2004 | 59 | 4 | 3 | 4 |
| E0031012 | OL QTP | 1 | Screening | 11MAY2004 | -7 | 3 | | |
| | | 1 | Baseline | 11MAY2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 18MAY2004 | 0 | 3 | 0 | |
| | | 101 | Week 1 | 25MAY2004 | 7 | 5 | 2 | 2 |
| | | 103 | Week 2 | 02JUN2004 | 15 | 4 | 1 | 6 |
| | | 104 | Week 4 | 15JUN2004 | 28 | 4 | 1 | 5 |
| | | 105 | Week 8 | 13JUL2004 | 56 | 3 | 0 | 5 |
| | | 106 | Week 12 | 10AUG2004 | 84 | 3 | 0 | 5 |
| | | 107 | Week 16 | 07SEP2004 | 112 | 4 | 1 | 4 |
| | | 108 | Week 20 | 08OCT2004 | 143 | 2 | -1 | 5 |
| | | 109 | Week 24 | 01NOV2004 | 168 | 2 | -1 | 2 |
| | | 110 | Week 28 | 01DEC2004 | 197 | 2 | -1 | 2 |
| | | 111 | Week 32 | 28DEC2004 | 224 | 2 | -1 | 2 |
| | | 111 | Final visit | 28DEC2004 | 224 | 2 | -1 | 2 |
| E0031013 | OL QTP | 101 | At enrollment | 21MAY2004 | 0 | 4 | | 5 |
| | | 102 | Week 1 | 28MAY2004 | 7 | 4 | | 5 |
| | | 103 | Week 4 | 03JUN2004 | 13 | 3 | | 5 |
| | | 104 | Week 8 | 17JUN2004 | 57 | 3 | | 2 |
| | | 105 | Week 12 | 15JUL2004 | 55 | 2 | | 1 |
| | | 106 | Final visit | 12AUG2004 | 83 | 1 | | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1281

CONFIDENTIAL
AZSER12789749

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031014 | OL QTP | 1 | Screening | 16MAY2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 18MAY2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 20MAY2004 | -0 | 2 | -2 | 2 |
| E0031015 | OL QTP | 1 | Screening | 17MAY2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 17MAY2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 24MAY2004 | -0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 07JUN2004 | 14 | 5 | 0 | 3 |
| | | 103 | Week 4 | 21JUN2004 | 28 | 5 | 0 | 4 |
| | | 104 | Final visit | 21JUN2004 | 28 | 5 | 0 | 4 |
| E0031016 | OL QTP | 1 | Screening | 26MAY2004 | -7 | 3 | 0 | |
| | | 101 | Baseline | 26MAY2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 02JUN2004 | -0 | 4 | -1 | 5 |
| | | 103 | Week 1 | 08JUN2004 | 6 | 2 | 0 | 2 |
| | | 103 | Week 2 | 15JUN2004 | 13 | 3 | 2 | 6 |
| | | 104 | Final visit | 13JUL2004 | 41 | 5 | 2 | 6 |
| E0031017 | PLA / LI | 1 | Screening | 27MAY2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 27MAY2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 03JUN2004 | -0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 11JUN2004 | 8 | 4 | 0 | 4 |
| | | 104 | Week 4 | 17JUN2004 | 14 | 4 | 0 | 4 |
| | | 105 | Week 8 | 01JUL2004 | 28 | 2 | -2 | 4 |
| | | 106 | Week 12 | 29JUL2004 | 56 | 1 | -3 | 2 |
| | | 107 | Week 16 | 26AUG2004 | 84 | 1 | -3 | 1 |
| | | 108 | Week 20 | 23SEP2004 | 112 | 1 | -3 | 1 |
| | | 108 | Final visit | 28OCT2004 | 147 | 1 | -3 | 1 |
| | | 201 | At randomization | 29OCT2004 | 1 | 1 | -3 | 1 |
| | | 201 | Baseline | 29NOV2004 | 1 | 1 | -0 | |
| | | 202 | Week 1 | 06DEC2004 | 8 | 2 | 1 | 2 |
| | | 203 | Week 2 | 17DEC2004 | 19 | 3 | 2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1282

CONFIDENTIAL
AZSER12789750

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031017 | PLA / LI | 204 | Week 6 | 05JAN2005 | 38 | 3 | 2 | 2 |
| | | 205 | Week 6 | 19JAN2005 | 54 | 2 | 1 | 2 |
| | | 205 | Final visit | 21JAN2005 | 54 | 2 | 1 | 2 |
| E0031019 | OL QTP | 1 | Screening | 28MAY2004 | -7 | 5 | | |
| | | 1 | Baseline | 28MAY2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 04JUN2004 | -0 | 5 | 0 | 5 |
| | | 102 | Week 1 | 11JUN2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 18JUN2004 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 02JUL2004 | 27 | 4 | -1 | 4 |
| | | 105 | Week 8 | 29JUL2004 | 55 | 6 | 1 | 6 |
| | | 106 | Week 12 | 24AUG2004 | 81 | 4 | -1 | 4 |
| | | 107 | Week 16 | 21SEP2004 | 109 | 4 | -1 | 4 |
| | | 107 | Final visit | 21SEP2004 | 109 | 4 | -1 | 4 |
| E0031020 | OL QTP | 1 | Screening | 01JUN2004 | -6 | 1 | | |
| | | 1 | Baseline | 01JUN2004 | -6 | 1 | 0 | |
| | | 101 | At enrollment | 07JUN2004 | -0 | 1 | 0 | 1 |
| | | 102 | Week 1 | 16JUN2004 | 9 | 1 | 0 | 1 |
| | | 103 | Week 2 | 21JUN2004 | 14 | 1 | 0 | 1 |
| | | 104 | Week 8 | 27JUL2004 | 50 | 1 | 0 | 4 |
| | | 104 | Final visit | 27JUL2004 | 50 | 1 | 0 | 4 |
| E0031022 | OL QTP | 1 | Screening | 16JUN2004 | -7 | 4 | | |
| | | 1 | Baseline | 16JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23JUN2004 | -0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 06JUL2004 | 15 | 4 | 0 | 3 |
| | | 103 | Week 2 | 19JUL2004 | 28 | 4 | 0 | 4 |
| | | 104 | Week 4 | 17AUG2004 | 57 | 2 | -2 | 2 |
| | | 105 | Week 8 | 08SEP2004 | 79 | 4 | 0 | 2 |
| | | 106 | Week 12 | 06OCT2004 | 107 | 4 | 0 | 3 |
| | | 107 | Week 16 | 03NOV2004 | 135 | 3 | -1 | 2 |
| | | 108 | Final visit | 03NOV2004 | 135 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789751

Listing 12.2.6-3    Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031023 | PLA / LI | 101 | At enrollment | 23JUN2004 | 0 | 3 | | 4 |
| | | 104 | Week 4 | 21JUL2004 | 28 | 3 | | 4 |
| | | 105 | Week 8 | 17AUG2004 | 55 | 2 | | 3 |
| | | 106 | Week 12 | 14SEP2004 | 83 | 1 | | 1 |
| | | 201 | Final visit | 15SEP2004 | 1 | 1 | | |
| | | 201 | At randomization | 15SEP2004 | 1 | 1 | 0 | 1 |
| | | 203 | Baseline | 22SEP2004 | 8 | 1 | 0 | 1 |
| | | 203 | Week 1 | 28SEP2004 | 14 | 1 | 0 | 1 |
| | | 204 | Week 2 | 13OCT2004 | 69 | 1 | 0 | 1 |
| | | 206 | Week 4 | 14DEC2004 | 65 | 1 | 0 | 1 |
| | | 207 | Week 8 | 10FEB2005 | 91 | 1 | 0 | 2 |
| | | 223 | Week 12 | 10FEB2005 | 149 | 1 | 0 | 2 |
| | | 223 | Week 20 | | 149 | 3 | 2 | |
| | | 223 | Final visit | | | | | |
| E0031025 | OL QTP | 1 | Screening | 18JUN2004 | -7 | 4 | | |
| | | 1 | Baseline | 18JUN2004 | -7 | 4 | 0 | 5 |
| | | 101 | At enrollment | 25JUN2004 | 0 | 5 | 1 | 4 |
| | | 102 | Week 2 | 06JUL2004 | 11 | 4 | 0 | 4 |
| | | 102 | Final visit | 06JUL2004 | 11 | 4 | 0 | |
| E0031026 | QTP / LI | 1 | Screening | 21JUN2004 | -7 | 4 | | |
| | | 1 | Baseline | 21JUN2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 28JUN2004 | 0 | 5 | 1 | 3 |
| | | 102 | Week 1 | 06JUL2004 | 8 | 4 | -1 | 2 |
| | | 103 | Week 2 | 14JUL2004 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 26JUL2004 | 28 | 3 | -2 | 1 |
| | | 105 | Week 8 | 24AUG2004 | 57 | 2 | -2 | 1 |
| | | 106 | Week 12 | 21SEP2004 | 85 | 2 | -2 | 1 |
| | | 107 | Week 16 | 19OCT2004 | 113 | 2 | -3 | |
| | | 201 | Final visit | 16NOV2004 | 1 | 1 | 1 | |
| | | 201 | At randomization | 16NOV2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 16NOV2004 | 8 | 1 | 0 | |
| | | 202 | Week 1 | 23NOV2004 | | 1 | | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789752

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031026 | QTP / LI | 202 | Final visit | 23NOV2004 | 8 | 1 | 0 | 1 |
| E0031028 | OL QTP | 1 | Screening | 25JUN2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 25JUN2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 01JUL2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 08JUL2004 | 7 | 4 | -1 | 2 |
| | | 103 | Week 2 | 15JUL2004 | 14 | 4 | -1 | 4 |
| | | 104 | Week 4 | 29JUL2004 | 28 | 5 | 0 | 5 |
| | | 104 | Final visit | 29JUL2004 | 28 | 5 | 0 | 5 |
| E0031029 | PLA / VAL | 101 | At enrollment | 06JUL2004 | 0 | 5 | | 4 |
| | | 102 | Week 2 | 13JUL2004 | 7 | 5 | | 4 |
| | | 103 | Week 4 | 20JUL2004 | 14 | 4 | | 3 |
| | | 104 | Week 8 | 03AUG2004 | 28 | 2 | | 2 |
| | | 105 | Week 12 | 08SEP2004 | 64 | 2 | | 1 |
| | | 106 | Week 16 | 28SEP2004 | 84 | 2 | | 1 |
| | | 107 | Final visit | 26OCT2004 | 112 | 2 | | 1 |
| | | 201 | At randomization | 02DEC2004 | 1 | 2 | 0 | |
| | | 201 | Baseline | 02DEC2004 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 09DEC2004 | 8 | 1 | -1 | 1 |
| | | 203 | Week 2 | 30DEC2004 | 15 | 1 | -1 | 1 |
| | | 204 | Week 4 | 13JAN2005 | 29 | 1 | -1 | 1 |
| | | 205 | Week 6 | 27JAN2005 | 43 | 1 | -1 | 1 |
| | | 206 | Week 8 | 10FEB2005 | 57 | 1 | -1 | 1 |
| | | 207 | Week 12 | 22MAR2005 | 83 | 1 | -1 | 1 |
| | | 208 | Week 16 | 19APR2005 | 111 | 1 | -1 | 1 |
| | | 209 | Week 20 | 17MAY2005 | 139 | 1 | -1 | 1 |
| | | 210 | Week 24 | 22JUN2005 | 167 | 1 | -1 | 1 |
| | | 211 | Week 28 | 13JUL2005 | 203 | 1 | -1 | 1 |
| | | 212 | Week 32 | 08AUG2005 | 224 | 1 | -1 | 1 |
| | | 213 | Week 36 | 07SEP2005 | 250 | 1 | -1 | 1 |
| | | 214 | Week 40 | 03OCT2005 | 280 | 1 | -1 | 1 |
| | | 215 | Week 44 | 03OCT2005 | 306 | 2 | 0 | 2 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789753

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031029 | PLA / VAL | 216 | Week 48 | 01NOV2005 | 335 | 2 | 0 | 2 |
| | | 218 | Week 56 | 28NOV2005 | 362 | 1 | -1 | 1 |
| | | 218 | Week 60 | 23JAN2006 | 418 | 1 | -1 | 1 |
| | | 218 | Final visit | 23JAN2006 | 418 | 1 | -1 | 1 |
| E0031031 | PLA / LI | 101 | At enrollment | 07JUL2004 | 0 | 5 | | 5 |
| | | 102 | Week 1 | 14JUL2004 | 7 | 5 | | 3 |
| | | 103 | Week 2 | 21JUL2004 | 14 | 2 | | 2 |
| | | 104 | Week 4 | 04AUG2004 | 28 | 2 | | 2 |
| | | 105 | Week 8 | 29SEP2004 | 84 | 4 | | 2 |
| | | 106 | Week 12 | 29SEP2004 | 112 | 5 | | 3 |
| | | 107 | Week 16 | 27OCT2004 | 112 | 4 | | 3 |
| | | 108 | Week 20 | 29NOV2004 | 145 | 1 | | 1 |
| | | 109 | Week 24 | 22DEC2004 | 168 | 1 | | 1 |
| | | 110 | Week 28 | 19JAN2005 | 196 | 1 | | 1 |
| | | 111 | Week 32 | 16FEB2005 | 224 | 1 | | 1 |
| | | 201 | Final visit | 16MAR2005 | 1 | 1 | 0 | 1 |
| | | 201 | Re randomization | 16MAR2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 16MAR2005 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 23MAR2005 | 8 | 1 | 0 | 1 |
| | | 203 | Week 2 | 30MAR2005 | 15 | 2 | 1 | 1 |
| | | 205 | Week 4 | 13APR2005 | 29 | 1 | 0 | 1 |
| | | 206 | Week 6 | 27APR2005 | 43 | 1 | 0 | 1 |
| | | 206 | Week 8 | 11MAY2005 | 57 | 1 | 0 | 1 |
| | | 207 | Week 12 | 08JUN2005 | 85 | 4 | 3 | 6 |
| | | 207 | Week 16 | 01JUL2005 | 113 | 4 | 3 | 6 |
| | | 223 | Final visit | 06JUL2005 | 113 | 4 | 3 | 6 |
| E0031032 | OL QTP | 1 | Screening | 06JUL2004 | -7 | 4 | 0 | 4 |
| | | 1 | Baseline | 06JUL2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 13JUL2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 20JUL2004 | 7 | 4 | 0 | 4 |
| | | 102 | Final visit | 20JUL2004 | 7 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1286

CONFIDENTIAL
AZSER12789754

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031033 | OL QTP | 1 | Screening | 12JUL2004 | -7 | 5 | | |
| | | 101 | Baseline | 19JUL2004 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 19JUL2004 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 26JUL2004 | 7 | 4 | -1 | 4 |
| | | 102 | Final visit | 26JUL2004 | 7 | 4 | -1 | 4 |
| E0031034 | OL QTP | 101 | At enrollment | 20JUL2004 | 0 | 3 | | 3 |
| | | 102 | Week 1 | 27JUL2004 | 7 | 3 | | 3 |
| | | 103 | Week 2 | 03AUG2004 | 14 | 3 | | 3 |
| | | 104 | Week 4 | 17AUG2004 | 28 | 3 | | 3 |
| | | 104 | Final visit | 17AUG2004 | 28 | 3 | | 3 |
| E0031035 | QTP / VAL | 101 | At enrollment | 03AUG2004 | 0 | 3 | | 2 |
| | | 102 | Week 1 | 10AUG2004 | 7 | 3 | | 2 |
| | | 103 | Week 2 | 17AUG2004 | 14 | 3 | | 2 |
| | | 104 | Week 4 | 30AUG2004 | 27 | 4 | | 3 |
| | | 105 | Week 8 | 24SEP2004 | 52 | 3 | | 3 |
| | | 106 | Week 12 | 22OCT2004 | 84 | 2 | | 2 |
| | | 107 | Week 16 | 19NOV2004 | 112 | 1 | | 2 |
| | | 108 | Week 20 | 20DEC2004 | 139 | 2 | | 1 |
| | | 109 | Week 24 | 12JAN2005 | 162 | 2 | | 2 |
| | | 201 | At randomization | 27JAN2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 10FEB2005 | 8 | 2 | | |
| | | 202 | Week 1 | 10FEB2005 | 15 | 1 | -1 | 1 |
| | | 203 | Week 2 | 17FEB2005 | 29 | 1 | -1 | 1 |
| | | 204 | Week 4 | 10MAR2005 | 43 | 1 | -1 | 1 |
| | | 205 | Week 6 | 24MAR2005 | 57 | 1 | -1 | 1 |
| | | 206 | Week 8 | 07APR2005 | 83 | 1 | -1 | 1 |
| | | 208 | Week 16 | 06MAY2005 | 112 | 1 | -1 | 1 |
| | | 208 | Week 24 | 01JUN2005 | 156 | 1 | -1 | 1 |
| | | 223 | Week 24 | 15JUL2005 | 156 | 1 | -1 | 1 |
| | | 223 | Final visit | 15JUL2005 | 156 | 1 | -1 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789755

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031036 | PLA / LI | 1 | Screening | 02AUG2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 09AUG2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 09AUG2004 | 0 | 4 | -1 | 3 |
| | | 103 | Week 1 | 16AUG2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 23AUG2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 08SEP2004 | 30 | 1 | -4 | 1 |
| | | 105 | Week 8 | 04OCT2004 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 01NOV2004 | 84 | 2 | -3 | 1 |
| | | 107 | Week 16 | 29NOV2004 | 112 | 2 | -3 | 1 |
| | | 108 | Week 20 | 23DEC2004 | 142 | 1 | -4 | 1 |
| | | 108 | Final visit | 23DEC2004 | 142 | 1 | -4 | 1 |
| | | 201 | At randomization | 31JAN2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 31JAN2005 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 07FEB2005 | 8 | 1 | -1 | 1 |
| | | 203 | Week 2 | 14FEB2005 | 15 | 1 | -1 | 1 |
| | | 205 | Week 6 | 14MAR2005 | 43 | 4 | 2 | 2 |
| | | 206 | Week 8 | 28MAR2005 | 57 | 3 | 1 | 2 |
| | | 207 | Week 12 | 25APR2005 | 85 | 3 | 1 | 3 |
| | | 208 | Week 16 | 23MAY2005 | 113 | 3 | 1 | 3 |
| | | 223 | Final visit | 31MAY2005 | 121 | 5 | 3 | 5 |
| E0031037 | OL QTP | 1 | Screening | 06AUG2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 06AUG2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 11AUG2004 | 0 | 4 | -1 | 5 |
| | | 103 | Week 1 | 18AUG2004 | 7 | 4 | -1 | 5 |
| | | 103 | Week 2 | 25AUG2004 | 14 | 4 | -1 | 5 |
| | | 104 | Week 4 | 08SEP2004 | 28 | 3 | -2 | 4 |
| | | 105 | Week 8 | 06OCT2004 | 56 | 3 | -2 | 4 |
| | | 106 | Week 12 | 03NOV2004 | 84 | 2 | -3 | 3 |
| | | 107 | Week 16 | 01DEC2004 | 112 | 2 | -3 | 1 |
| | | 108 | Week 20 | 28DEC2004 | 139 | 2 | -3 | 2 |
| | | 108 | Final visit | 28DEC2004 | 139 | 2 | -3 | 2 |
| E0031039 | OL QTP | 101 | At enrollment | 20AUG2004 | 0 | 4 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst cgi100.sas 02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12789756

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031039 | OL QTP | 102 | Week 1 | 26AUG2004 | 6 | 2 | | 1 |
| | | 103 | Week 4 | 02SEP2004 | 13 | 2 | | 1 |
| | | 105 | Week 4 | 02SEP2004 | 31 | 2 | | 1 |
| | | 105 | Week 8 | 19OCT2004 | 60 | 4 | | 1 |
| | | 106 | Week 12 | 15NOV2004 | 87 | 2 | | 1 |
| | | 107 | Week 16 | 17DEC2004 | 119 | 3 | | 1 |
| | | 107 | Final visit | 17DEC2004 | 119 | 3 | | 1 |
| E0031040 | OL QTP | 1 | Screening | 12AUG2004 | -7 | 5 | | |
| | | 101 | Baseline | 19AUG2004 | 0 | 5 | 0 | 3 |
| | | 102 | At enrollment | 19AUG2004 | 0 | 4 | -1 | 3 |
| | | 103 | Week 1 | 26AUG2004 | 7 | 4 | -1 | 5 |
| | | 103 | Week 2 | 02SEP2004 | 14 | 5 | 0 | 5 |
| | | 103 | Final visit | 02SEP2004 | 14 | 5 | 0 | 5 |
| E0031042 | OL QTP | 1 | Screening | 24AUG2004 | -7 | 2 | | |
| | | | Baseline | 24AUG2004 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 31AUG2004 | 0 | 2 | 0 | 2 |
| E0031043 | OL QTP | 1 | Screening | 02SEP2004 | -6 | 4 | | |
| | | 101 | Baseline | 02SEP2004 | -6 | 4 | 0 | 4 |
| | | 102 | At enrollment | 16SEP2004 | 8 | 3 | 0 | 2 |
| | | 103 | Week 1 | 16SEP2004 | 8 | 3 | -1 | 2 |
| | | 104 | Week 2 | 24SEP2004 | 16 | 1 | -3 | 1 |
| | | 105 | Week 4 | 06OCT2004 | 28 | 2 | -2 | 1 |
| | | | Week 8 | 29OCT2004 | 51 | 2 | -2 | |
| | | 107 | Week 12 | 06DEC2004 | 89 | 2 | -2 | |
| | | 107 | Week 16 | 05JAN2005 | 119 | | | |
| | | | Final visit | 05JAN2005 | 119 | | | |
| E0031046 | OL QTP | 1 | Screening | 06OCT2004 | -7 | 5 | | |
| | | 101 | Baseline | 06OCT2004 | 0 | 5 | 0 | 3 |
| | | | At enrollment | 13OCT2004 | | 4 | -1 | |
| | | 102 | Week 1 | 20OCT2004 | 7 | 6 | | 5 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789757

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031046 | OL QTP | 103 | Week 2 | 27OCT2004 | 14 | 5 | 0 | 4 |
| | | 103 | Final visit | 27OCT2004 | 14 | 5 | 0 | 4 |
| E0031047 | QTP / VAL | 1 | Screening | 18OCT2004 | -7 | 4 | | |
| | | 101 | Baseline | 18OCT2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 25OCT2004 | -0 | 4 | 0 | |
| | | 103 | Week 1 | 01NOV2004 | 7 | 3 | -1 | 4 |
| | | 104 | Week 2 | 08NOV2004 | 14 | 4 | 0 | 3 |
| | | 105 | Week 4 | 23NOV2004 | 29 | 4 | 0 | 4 |
| | | 106 | Week 8 | 21DEC2004 | 57 | 4 | 0 | 4 |
| | | 107 | Week 12 | 17JAN2005 | 84 | 4 | -1 | 3 |
| | | 108 | Week 16 | 14FEB2005 | 112 | 2 | -2 | 2 |
| | | 108 | Week 20 | 15MAR2005 | 141 | 2 | -2 | 2 |
| | | 201 | Final visit | 15MAR2005 | 141 | 2 | -2 | 2 |
| | | 201 | At randomization | 11APR2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 11APR2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 18APR2005 | 8 | 2 | 1 | 2 |
| | | 223 | Final visit | 25APR2005 | 15 | 3 | 1 | 2 |
| E0031048 | PLA / VAL | 1 | Screening | 18OCT2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 25OCT2004 | -0 | 4 | 0 | |
| | | 102 | At enrollment | 01NOV2004 | -0 | 4 | 0 | |
| | | 103 | Week 1 | 08NOV2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 2 | 22NOV2004 | 58 | 4 | 0 | 4 |
| | | 106 | Week 8 | 22DEC2004 | 84 | 3 | -3 | 4 |
| | | 107 | Week 12 | 17JAN2005 | 112 | 1 | -1 | 3 |
| | | 108 | Week 16 | 14FEB2005 | 140 | 3 | -2 | 1 |
| | | 108 | Final visit | 14MAR2005 | 1 | 3 | -1 | 1 |
| | | 201 | At randomization | 11APR2005 | 1 | 1 | -1 | 2 |
| | | 201 | Baseline | 11APR2005 | 1 | 3 | -0 | |
| | | 202 | Week 1 | 18APR2005 | 8 | 3 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789758

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031048 | PLA / VAL | 223 | Week 2 | 25APR2005 | 15 | 5 | 2 | 3 |
| | | 223 | Final visit | 25APR2005 | 15 | 5 | 2 | 3 |
| E0031049 | OL QTP | 1 | Screening | 26APR2005 | -6 | 4 | | |
| | | 101 | Baseline | 26APR2005 | -6 | 4 | 0 | |
| | | 101 | Re-enrollment | 02MAY2005 | 0 | 5 | 1 | 5 |
| | | 102 | Week 2 | 10MAY2005 | 8 | 5 | 1 | 5 |
| | | 103 | Week 4 | 17MAY2005 | 15 | 5 | 1 | 5 |
| | | 104 | Week 8 | 31MAY2005 | 29 | 5 | 1 | 5 |
| | | 105 | Week 12 | 28JUN2005 | 57 | 4 | 0 | 2 |
| | | 106 | Week 16 | 26JUL2005 | 85 | 4 | 0 | 2 |
| | | 107 | Week 20 | 23AUG2005 | 113 | 4 | 0 | 2 |
| | | 108 | Week 20 | 21SEP2005 | 142 | 3 | -1 | 2 |
| | | 108 | Final visit | 21SEP2005 | 142 | 3 | -1 | 2 |
| E0031050 | OL QTP | 1 | Screening | 10MAY2005 | -7 | 5 | | |
| | | 101 | Baseline | 10MAY2005 | -7 | 5 | 0 | |
| | | 101 | Re-enrollment | 17MAY2005 | 0 | 5 | 0 | 3 |
| | | 102 | Week 1 | 24MAY2005 | 7 | 5 | 0 | 3 |
| | | 103 | Week 2 | 31MAY2005 | 14 | 5 | 0 | 3 |
| | | 104 | Week 4 | 16JUN2005 | 28 | 5 | 0 | 3 |
| | | 105 | Week 8 | 20JUL2005 | 56 | 4 | -1 | 3 |
| | | 106 | Week 12 | 10AUG2005 | 85 | 3 | -2 | 4 |
| | | 107 | Week 16 | 07SEP2005 | 113 | 4 | -1 | 4 |
| | | 107 | Final visit | 07SEP2005 | 113 | 5 | 0 | 4 |
| E0031052 | PLA / LI | 1 | Screening | 12MAY2005 | -7 | 5 | | |
| | | 101 | Baseline | 12MAY2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 19MAY2005 | 0 | 3 | -2 | 3 |
| | | 103 | Week 2 | 02JUN2005 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 16JUN2005 | 28 | 4 | -1 | 2 |
| | | 105 | Week 8 | 13JUL2005 | 55 | 2 | -3 | 2 |
| | | 106 | Week 12 | 10AUG2005 | 83 | 2 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789759

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031052 | PLA / LI | 107 | Week 16 | 07SEP2005 | 111 | 2 | -3 | 2 |
| | | 108 | Week 20 | 06OCT2005 | 140 | 1 | -4 | 1 |
| | | 109 | Week 24 | 02NOV2005 | 167 | 1 | -3 | 1 |
| | | 201 | Final visit | 30NOV2005 | 1 | 1 | -4 | |
| | | 201 | At randomization | 30NOV2005 | 1 | 1 | -0 | |
| | | 202 | Baseline | 30NOV2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 07DEC2005 | 8 | 4 | 3 | 5 |
| | | 203 | Week 2 | 14DEC2005 | 15 | 2 | 1 | 1 |
| | | 204 | Week 4 | 28DEC2005 | 29 | 2 | 1 | 1 |
| | | 205 | Week 6 | 11JAN2006 | 43 | 1 | 0 | 1 |
| | | 206 | Week 8 | 25JAN2006 | 57 | 1 | 0 | 1 |
| | | 207 | Week 16 | 17MAR2006 | 108 | 1 | 0 | 1 |
| | | 208 | Week 20 | 14APR2006 | 133 | 1 | 0 | 1 |
| | | 209 | Week 24 | 11MAY2006 | 160 | 1 | 0 | 1 |
| | | 210 | Week 28 | 07JUN2006 | 190 | 2 | 0 | 1 |
| | | 212 | Week 32 | 12JUL2006 | 225 | 1 | 0 | 1 |
| | | 213 | Week 36 | 09AUG2006 | 253 | 1 | 0 | 1 |
| | | 223 | Week 40 | 23AUG2006 | 267 | 1 | 0 | 1 |
| | | 223 | Final visit | 29AUG2006 | 273 | 1 | 0 | 1 |
| E0031053 | OL QTP | 101 | At enrollment | 03JUN2005 | 0 | 5 | | 3 |
| | | 102 | Week 1 | 10JUN2005 | 7 | 7 | | 4 |
| | | 103 | Week 2 | 17JUN2005 | 14 | 3 | | 2 |
| | | 104 | Week 4 | 01JUL2005 | 28 | 3 | | 2 |
| | | 105 | Week 8 | 01AUG2005 | 59 | 4 | | 3 |
| | | 106 | Week 12 | 29AUG2005 | 87 | 4 | | 4 |
| | | 107 | Week 16 | 28SEP2005 | 117 | 2 | | 2 |
| | | 108 | Week 20 | 28OCT2005 | 147 | 1 | | 2 |
| | | 109 | Week 24 | 22NOV2005 | 172 | 2 | | 1 |
| | | 109 | Final visit | 22NOV2005 | 172 | 2 | | 2 |
| E0031054 | OL QTP | 1 | Screening | 06JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 06JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 13JUN2005 | 0 | 3 | -1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789760

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031054 | OL QTP | 102 | Week 1 | 20JUN2005 | 7 | 4 | 0 | 6 |
| | | 103 | Week 2 | 27JUN2005 | 14 | 4 | 0 | 6 |
| | | 105 | Week 4 | 11JUL2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 08AUG2005 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 06SEP2005 | 85 | 2 | -2 | 2 |
| | | 107 | Week 16 | 03OCT2005 | 112 | 1 | -3 | 1 |
| | | 107 | Week 20 | 02NOV2005 | 142 | 1 | -3 | 1 |
| | | 108 | Final visit | 02NOV2005 | 142 | 1 | -3 | 1 |
| E0031055 | OL QTP | 1 | Screening | 10JUN2005 | -7 | 6 | 0 | |
| | | 101 | Baseline | 10JUN2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 17JUN2005 | 0 | 6 | 0 | 7 |
| | | 102 | Week 1 | 24JUN2005 | 7 | 4 | -2 | 6 |
| | | 103 | Week 2 | 01JUL2005 | 14 | 4 | -2 | 6 |
| | | 104 | Week 4 | 15JUL2005 | 28 | 4 | -2 | 4 |
| | | 105 | Week 8 | 11AUG2005 | 55 | 4 | -2 | 4 |
| | | 106 | Week 12 | 08SEP2005 | 83 | 4 | -2 | 4 |
| | | 106 | Final visit | 08SEP2005 | 83 | 4 | -2 | 4 |
| E0031058 | QTP / VAL | 1 | Screening | 07JUL2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 07JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 21JUL2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 28JUL2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 11AUG2005 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 05SEP2005 | 68 | 2 | -2 | 2 |
| | | 106 | Week 12 | 03OCT2005 | 81 | 2 | -2 | 2 |
| | | 107 | Week 16 | 07NOV2005 | 116 | 1 | -3 | 1 |
| | | 201 | Final visit | 01DEC2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 01DEC2005 | 1 | 1 | -2 | |
| | | 201 | Baseline | 01DEC2005 | 1 | 1 | 0 | |
| E0031059 | OL QTP | 1 | Screening | 11JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 11JUL2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789761

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031059 | OL QTP | 101 | At enrollment | 18JUL2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 25JUL2005 | 7 | 4 | -0 | 5 |
| | | 103 | Week 2 | 01AUG2005 | 14 | 3 | -1 | 3 |
| | | 103 | Final visit | 01AUG2005 | 14 | 3 | -1 | 3 |
| E0031060 | PLA / VAL | 1 | Screening | 12JUL2005 | -7 | 4 | | |
| | | 1 | Baseline | 19JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 19JUL2005 | 0 | 3 | 0 | 6 |
| | | 102 | Week 1 | 26JUL2005 | 7 | 3 | -1 | 6 |
| | | 103 | Week 2 | 02AUG2005 | 14 | 3 | -0 | 2 |
| | | 104 | Week 4 | 16AUG2005 | 28 | 3 | -1 | 1 |
| | | 105 | Week 8 | 14SEP2005 | 57 | 3 | -1 | 2 |
| | | 106 | Week 12 | 11OCT2005 | 84 | 2 | -2 | 1 |
| | | 107 | Week 16 | 07NOV2005 | 111 | 1 | -3 | 2 |
| | | 201 | Final visit | 07NOV2005 | 1 | 1 | -3 | 1 |
| | | 201 | At randomization | 05DEC2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 05DEC2005 | 1 | 1 | 0 | 1 |
| | | 202 | Week 1 | 12DEC2005 | 10 | 3 | 2 | 5 |
| | | 203 | Week 2 | 21DEC2005 | 17 | 4 | 3 | 2 |
| | | 204 | Week 4 | 04JAN2006 | 31 | 2 | 1 | 2 |
| | | 205 | Week 6 | 17JAN2006 | 44 | 2 | 1 | 6 |
| | | 206 | Week 8 | 17FEB2006 | 49 | 2 | 1 | 2 |
| | | 208 | Week 12 | 01MAR2006 | 87 | 2 | 3 | 2 |
| | | 209 | Week 16 | 29MAR2006 | 115 | 2 | 1 | 1 |
| | | 210 | Week 20 | 01MAY2006 | 148 | 2 | 1 | 1 |
| | | 211 | Week 24 | 01JUN2006 | 180 | 3 | 2 | 1 |
| | | 213 | Week 32 | 07JUL2006 | 215 | 1 | 0 | 1 |
| | | 213 | Week 36 | 11AUG2006 | 250 | 1 | 0 | |
| | | 223 | Final visit | 17AUG2006 | 256 | 1 | | |
| E0031063 | OL QTP | 101 | At enrollment | 29JUL2005 | 0 | 3 | | 3 |
| | | 102 | Week 1 | 05AUG2005 | 7 | 3 | | 3 |
| | | 103 | Week 2 | 15AUG2005 | 17 | 1 | | 2 |
| | | 104 | Week 4 | 23AUG2005 | 27 | 1 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789762

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031063 | OL QTP | 105 | Week 8 | 26SEP2005 | 59 | 2 | | 2 |
| | | 105 | Final visit | 26SEP2005 | 59 | 2 | | 2 |
| E0031065 | OL QTP | 1 | Screening | 22JUL2005 | -7 | 1 | | |
| | | 101 | Baseline | 22JUL2005 | -7 | 1 | 0 | |
| | | 102 | At enrollment | 29JUL2005 | 0 | 1 | 0 | 1 |
| | | 102 | Week 1 | 05AUG2005 | 7 | 1 | 0 | 1 |
| | | 103 | Week 2 | 12AUG2005 | 14 | 1 | 0 | 1 |
| | | 104 | Week 4 | 26AUG2005 | 28 | 1 | 0 | 1 |
| | | 104 | Final visit | 26AUG2005 | 28 | 1 | 0 | 1 |
| E0031066 | QTP / VAL | 1 | Screening | 25JUL2005 | -7 | 4 | | |
| | | 101 | Baseline | 25JUL2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 08AUG2005 | 0 | 1 | -1 | 4 |
| | | 103 | Week 1 | 15AUG2005 | 7 | 2 | -1 | 2 |
| | | 104 | Week 2 | 29AUG2005 | 28 | 4 | 0 | 2 |
| | | 104 | Week 4 | 29AUG2005 | 26 | 4 | -2 | 4 |
| | | 105 | Week 8 | 26OCT2005 | 84 | 1 | -3 | 1 |
| | | 106 | Week 12 | 21NOV2005 | 112 | 2 | -1 | 1 |
| | | 107 | Week 16 | 19DEC2005 | 1 | 1 | -3 | 2 |
| | | 201 | Final visit | 19DEC2005 | 1 | 1 | -2 | |
| | | 201 | Randomization | 19DEC2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 27DEC2005 | 9 | 1 | 0 | |
| | | 203 | Week 1 | 03JAN2006 | 16 | 1 | 0 | 1 |
| | | 203 | Week 2 | 30JAN2006 | 43 | 4 | 3 | 1 |
| | | 223 | Week 6 | 06FEB2006 | 50 | 4 | 3 | 3 |
| | | 223 | Week 8 | 06FEB2006 | 50 | 4 | 3 | 3 |
| | | 223 | Final visit | 06FEB2006 | 50 | 4 | 3 | 3 |
| E0031067 | PLA / LI | 1 | Screening | 07SEP2005 | -5 | 4 | | |
| | | 101 | Baseline | 07SEP2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 12SEP2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 21SEP2005 | 9 | 4 | 0 | 3 |
| | | 103 | Week 2 | 28SEP2005 | 16 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst cgi100.sas 02MAR2007:13:31 kcpx265

1295

CONFIDENTIAL
AZSER12789763

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031067 | PLA / LI | 104 | Week 4 | 10OCT2005 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 1NOV2005 | 65 | 3 | -1 | 2 |
| | | 201 | Week 12 | 07DEC2005 | 86 | 2 | -2 | 1 |
| | | 201 | Final visit | 06JAN2006 | 1 | 2 | -2 | 1 |
| | | 201 | At randomization | 06JAN2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 06JAN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 19JAN2006 | 7 | 1 | -1 | 1 |
| | | 203 | Week 2 | 12JAN2006 | 14 | 1 | -1 | 1 |
| | | 204 | Week 4 | 02FEB2006 | 28 | 1 | -1 | 1 |
| | | 205 | Week 6 | 16FEB2006 | 42 | 1 | -1 | 1 |
| | | 206 | Week 8 | 02MAR2006 | 56 | 1 | -1 | 1 |
| | | 207 | Week 12 | 30MAR2006 | 84 | 1 | -1 | 1 |
| | | 208 | Week 16 | 27APR2006 | 112 | 1 | -1 | 1 |
| | | 209 | Week 20 | 25MAY2006 | 140 | 1 | -1 | 1 |
| | | 210 | Week 24 | 22JUN2006 | 168 | 1 | -1 | 1 |
| | | 211 | Week 28 | 20JUL2006 | 196 | 1 | -1 | 1 |
| | | 223 | Week 32 | 21AUG2006 | 228 | 1 | -1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 228 | 1 | -1 | 1 |
| E0031069 | OL QTP | 1 | Screening | 20SEP2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 20SEP2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 27SEP2005 | -7 | 4 | -1 | 4 |
| | | 102 | Week 1 | 07OCT2005 | 10 | 5 | 0 | 4 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 4 | -1 | 5 |
| | | 103 | Final visit | 11OCT2005 | 14 | 4 | -1 | 4 |
| E0031070 | OL QTP | 1 | Screening | 20SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 20SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 07SEP2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 11OCT2005 | 10 | 4 | 0 | 4 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 27OCT2005 | 30 | 4 | 0 | 4 |
| | | 104 | Final visit | 27OCT2005 | 30 | 5 | 1 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
           5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1296

CONFIDENTIAL
AZSER12789764

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0031071 | OL QTP | 1 | Screening | 20SEP2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 20SEP2005 | -6 | 5 | 0 | |
| | | | At enrollment | 26SEP2005 | 0 | 5 | | 4 |
| E0031072 | OL QTP | 1 | Screening | 21SEP2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 28SEP2005 | -0 | 4 | 0 | |
| | | | At enrollment | 28SEP2005 | -0 | 4 | | 4 |
| | | 103 | Week 2 | 12OCT2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 26OCT2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 01NOV2005 | 54 | 2 | -2 | 2 |
| | | 105 | Week 12 | 13DEC2005 | 82 | 2 | -3 | 1 |
| | | 106 | Final visit | 19DEC2005 | 82 | 2 | -2 | 2 |
| E0033001 | OL QTP | 1 | Screening | 06APR2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 06APR2004 | -7 | 5 | 0 | |
| | | | At enrollment | 13APR2004 | 0 | 2 | -3 | 5 |
| | | 102 | Week 1 | 20APR2004 | 7 | 2 | -3 | 5 |
| | | 103 | Week 2 | 27APR2004 | 14 | 2 | -3 | 2 |
| | | 105 | Week 8 | 09JUN2004 | 57 | 3 | -0 | 2 |
| | | 105 | Final visit | 09JUN2004 | 57 | 3 | -2 | 2 |
| E0033002 | QTP / VAL | 1 | Screening | 15APR2004 | -4 | 5 | 0 | |
| | | 101 | Baseline | 15APR2004 | -4 | 5 | 0 | |
| | | | At enrollment | 19APR2004 | 0 | 3 | -1 | 4 |
| | | 102 | Week 1 | 26APR2004 | 7 | 3 | -2 | 2 |
| | | 104 | Week 8 | 10MAY2004 | 21 | 2 | -3 | 2 |
| | | 106 | Week 12 | 07JUN2004 | 49 | 2 | -3 | 2 |
| | | 106 | Final visit | 06JUL2004 | 78 | 2 | -3 | 2 |
| | | 201 | Re-randomization | 04AUG2004 | 1 | 2 | -3 | 0 |
| | | 201 | Baseline | 04AUG2004 | 1 | 2 | -3 | |
| | | 202 | Week 1 | 10AUG2004 | 7 | 2 | 0 | 4 |
| | | 223 | Week 2 | 17AUG2004 | 14 | 2 | 0 | 4 |
| | | 223 | Final visit | 17AUG2004 | 14 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1297

CONFIDENTIAL
AZSER12789765

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0033003 | PLA / VAL | 1 | Screening | 12APR2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 19APR2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 19APR2004 | 0 | 5 | 0 | |
| | | 104 | Week 1 | 26APR2004 | 7 | 4 | -1 | 4 |
| | | 105 | Week 4 | 11MAY2004 | 22 | 3 | -2 | 3 |
| | | 106 | Week 8 | 08JUN2004 | 50 | 3 | -2 | 3 |
| | | 107 | Week 12 | 06JUL2004 | 78 | 3 | -2 | 3 |
| | | 108 | Week 16 | 03AUG2004 | 106 | 2 | -3 | 2 |
| | | 109 | Week 20 | 31AUG2004 | 134 | 2 | -3 | 2 |
| | | 201 | Week 24 | 28SEP2004 | 162 | 2 | -3 | 2 |
| | | 201 | Final visit | 26OCT2004 | 1 | 2 | | |
| | | 201 | At randomization | 26OCT2004 | 1 | 2 | -3 | |
| | | 201 | Baseline | 26OCT2004 | 1 | 2 | 0 | |
| | | 203 | Week 2 | 09NOV2004 | 8 | 2 | 0 | 4 |
| | | 205 | Week 4 | 23NOV2004 | 15 | 2 | 0 | 4 |
| | | 205 | Week 6 | 23NOV2004 | 29 | 2 | 0 | 4 |
| | | 226 | Week 8 | 07DEC2004 | 43 | 2 | 0 | 4 |
| | | 223 | Week 12 | 21DEC2004 | 57 | 2 | 0 | 4 |
| | | 223 | Final visit | 24JAN2005 | 91 | 2 | 0 | 4 |
| | | | | 24JAN2005 | 91 | 2 | | |
| E0033004 | OL QTP | 101 | At enrollment | 22APR2004 | 0 | 5 | | 4 |
| E0033005 | OL QTP | 1 | Screening | 14APR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 14APR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 21APR2004 | 0 | 5 | 0 | 4 |
| E0033006 | OL QTP | 1 | Screening | 14APR2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 14APR2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 20APR2004 | 0 | 5 | 0 | |
| | | 102 | Week 2 | 29APR2004 | 9 | 3 | -2 | 4 |
| | | 103 | Week 4 | 10MAY2004 | 20 | 2 | -3 | 2 |
| | | 104 | Week 6 | 18MAY2004 | 28 | 2 | -3 | 2 |
| | | 105 | Week 8 | 14JUN2004 | 55 | 2 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789766

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0033006 | OL QTP | 106 | Week 12 | 15JUL2004 | 86 | 4 | -1 | 4 |
|  |  | 107 | Week 16 | 16JUL2004 | 112 | 4 | -1 | 3 |
|  |  | 107 | Final visit | 10AUG2004 | 112 | 4 | -1 | 3 |
| E0033008 | OL QTP | 1 | Screening | 22APR2004 | -6 | 5 | 0 |  |
|  |  | 101 | Baseline | 22APR2004 | -0 | 5 | 0 |  |
|  |  | 101 | At enrollment | 28APR2004 | 0 | 5 | 0 | 4 |
|  |  | 102 | Week 1 | 06MAY2004 | 8 | 4 | -1 | 3 |
|  |  | 103 | Week 2 | 13MAY2004 | 15 | 3 | -2 | 2 |
|  |  | 104 | Week 4 | 20MAY2004 | 22 | 2 | -3 | 2 |
|  |  | 105 | Week 8 | 2JUN2004 | 54 | 2 | -3 | 2 |
|  |  | 106 | Week 12 | 15JUL2004 | 78 | 2 | -3 | 2 |
|  |  | 106 | Final visit | 15JUL2004 | 78 | 2 | -3 | 2 |
| E0033009 | OL QTP | 1 | Screening | 27APR2004 | -7 | 4 | 0 | 4 |
|  |  | 101 | Baseline | 27APR2004 | -7 | 4 | 0 | 4 |
|  |  | 101 | At enrollment | 06MAY2004 | 0 | 4 | 0 | 5 |
|  |  | 102 | Week 1 | 11MAY2004 | 7 | 5 | 1 | 5 |
|  |  | 102 | Final visit | 11MAY2004 | 7 | 5 | 1 |  |
| E0033010 | OL QTP | 101 | At enrollment | 06MAY2004 | 0 | 5 |  | 4 |
|  |  | 102 | Week 1 | 13MAY2004 | 7 | 4 |  | 2 |
|  |  | 102 | Final visit | 13MAY2004 | 7 | 2 |  | 2 |
| E0033011 | OL QTP | 101 | At enrollment | 13MAY2004 | 0 | 5 |  | 4 |
|  |  | 102 | Week 1 | 20MAY2004 | 7 | 4 |  | 3 |
|  |  | 104 | Week 2 | 27MAY2004 | 14 | 4 |  | 3 |
|  |  | 104 | Week 4 | 10JUN2004 | 28 | 4 |  | 3 |
|  |  | 105 | Week 8 | 15JUL2004 | 63 | 3 |  | 3 |
|  |  | 105 | Final visit | 15JUL2004 | 63 | 3 |  | 3 |
| E0033012 | PLA / VAL | 101 | At enrollment | 11MAY2004 | 0 | 5 |  | 4 |
|  |  | 102 | Week 1 | 18MAY2004 | 7 | 5 |  | 4 |
|  |  | 103 | Week 2 | 25MAY2004 | 14 | 4 |  | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789767

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0033012 | PLA / VAL | 105 | Week 8 | 29JUN2004 | 49 | 3 | | 2 |
| | | 106 | Week 12 | 03AUG2004 | 84 | 2 | | 2 |
| | | 107 | Week 16 | 31AUG2004 | 112 | 3 | | 2 |
| | | 108 | Week 20 | 28SEP2004 | 140 | 2 | | 2 |
| | | 109 | Week 24 | 28OCT2004 | 170 | 2 | | 2 |
| | | 110 | Week 28 | 23NOV2004 | 196 | 2 | | |
| | | 201 | Final visit | 23DEC2004 | 1 | 2 | 0 | |
| | | 201 | At randomization | 23DEC2004 | 1 | 2 | 0 | |
| | | 202 | Baseline | 30DEC2004 | 8 | 4 | 2 | 5 |
| | | 202 | Week 2 | 05JAN2005 | 15 | 4 | 2 | 5 |
| | | 203 | Week 4 | 20JAN2005 | 29 | 5 | 3 | 6 |
| | | 223 | Final visit | 20JAN2005 | 29 | 5 | 3 | 6 |
| E0033014 | OL QTP | 1 | Screening | 10MAY2004 | -7 | 5 | | |
| | | 101 | Baseline | 10MAY2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 17MAY2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 24MAY2004 | 7 | 4 | -1 | 3 |
| | | 102 | Final visit | 24MAY2004 | 7 | 4 | -1 | 3 |
| E0033016 | PLA / LI | 1 | Screening | 11MAY2004 | -7 | 5 | | |
| | | 101 | At enrollment | 18MAY2004 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 25MAY2004 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 01JUN2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 15JUN2004 | 28 | 3 | -2 | 3 |
| | | 106 | Week 8 | 13JUL2004 | 58 | 2 | -3 | 2 |
| | | 106 | Week 12 | 12AUG2004 | 86 | 2 | -3 | 2 |
| | | 201 | Final visit | 26AUG2004 | 1 | 2 | -3 | |
| | | 201 | At randomization | 26AUG2004 | 1 | 2 | -3 | |
| | | 202 | Baseline | 26AUG2004 | 1 | 2 | 0 | |
| | | 203 | Week 2 | 09SEP2004 | 15 | 2 | 0 | 5 |
| | | 203 | Week 4 | 16SEP2004 | 22 | 3 | 1 | 3 |
| | | 204 | Week 6 | 04OCT2004 | 40 | 3 | 1 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789768

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0033016 | PLA / LI | 205 | Week 8 | 16OCT2004 | 50 | 2 | 0 | 3 |
| | | 207 | Week 16 | 07DEC2004 | 99 | 2 | 0 | 4 |
| | | 208 | Week 20 | 06JAN2005 | 134 | 3 | 1 | 5 |
| | | 209 | Week 24 | 11FEB2005 | 170 | 2 | 0 | 4 |
| | | 211 | Week 28 | 21MAR2005 | 208 | 1 | -1 | 3 |
| | | 213 | Week 36 | 06MAY2005 | 252 | 2 | 0 | 3 |
| | | | Final visit | 04MAY2005 | | 1 | -1 | 3 |
| E0033017 | OL QTP | 101 | At enrollment | 20MAY2004 | 0 | 5 | | 5 |
| E0033018 | OL QTP | 1 | Screening | 13MAY2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 13MAY2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 20MAY2004 | 0 | 5 | 0 | 4 |
| E0033019 | OL QTP | 1 | Screening | 17MAY2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 17MAY2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 26MAY2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 01JUN2004 | 8 | 4 | -1 | 3 |
| | | 103 | Week 2 | 07JUN2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 21JUN2004 | 28 | 4 | -1 | 3 |
| | | 104 | Final visit | 21JUN2004 | 28 | 4 | -1 | 3 |
| E0033020 | OL QTP | 1 | Screening | 19MAY2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 19MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 26MAY2004 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 02JUN2004 | 7 | 3 | -1 | 4 |
| | | 104 | Week 2 | 09JUN2004 | 14 | 3 | -1 | 4 |
| | | 104 | Week 4 | 23JUN2004 | 28 | 3 | -1 | 4 |
| | | 105 | Week 8 | 21JUL2004 | 56 | 3 | -1 | 4 |
| | | 106 | Week 12 | 18AUG2004 | 85 | 3 | -1 | 3 |
| | | 107 | Week 16 | 16SEP2004 | 113 | 3 | -1 | 3 |
| | | 108 | Week 20 | 12OCT2004 | 139 | 3 | -1 | 3 |
| | | 109 | Week 24 | 11NOV2004 | 169 | 3 | -1 | 3 |
| | | 109 | Final visit | 11NOV2004 | 169 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst cgi100.sas 02MAR2007:13:31 kcpx265

CONFIDENTIAL AZSER12789769

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0033021 | PLA / LI | 1 | Screening | 08JUN2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 08JUN2004 | -7 | 5 | 0 | |
| | | 101 | A.enrollment | 15JUN2004 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 22JUN2004 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 29JUN2004 | 14 | 4 | -1 | 3 |
| | | 105 | Week 8 | 17AUG2004 | 63 | 3 | -1 | 3 |
| | | 106 | Week 12 | 09SEP2004 | 86 | 3 | -2 | 3 |
| | | 107 | Week 16 | 07OCT2004 | 114 | 2 | -2 | 2 |
| | | 108 | Week 20 | 06NOV2004 | 142 | 2 | -3 | 2 |
| | | 201 | Final visit | 30NOV2004 | 1 | 2 | -3 | |
| | | 201 | A.randomization | 30NOV2004 | 1 | 2 | 0 | |
| | | 201 | Baseline | 30NOV2004 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 07DEC2004 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 14DEC2004 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 29DEC2004 | 30 | 2 | 0 | 4 |
| | | 205 | Week 6 | 11JAN2005 | 43 | 2 | 0 | 4 |
| | | 206 | Week 8 | 25JAN2005 | 57 | 2 | 0 | 4 |
| | | 207 | Week 12 | 22FEB2005 | 85 | 2 | 0 | 4 |
| | | 208 | Week 16 | 22MAR2005 | 113 | 2 | 0 | 4 |
| | | 209 | Week 20 | 19APR2005 | 141 | 2 | 0 | 4 |
| | | 210 | Week 24 | 17MAY2005 | 169 | 4 | 2 | 5 |
| | | 211 | Week 28 | 14JUN2005 | 197 | 2 | 0 | 4 |
| | | 212 | Week 32 | 19JUL2005 | 232 | 2 | 0 | 4 |
| | | 213 | Week 36 | 18AUG2005 | 262 | 2 | 0 | 4 |
| | | 214 | Week 40 | 15SEP2005 | 290 | 2 | 0 | 2 |
| | | 215 | Week 44 | 06OCT2005 | 311 | 3 | 1 | 2 |
| | | 216 | Week 48 | 01NOV2005 | 337 | 3 | 1 | 2 |
| | | 217 | Week 52 | 29NOV2005 | 365 | 3 | 1 | 4 |
| | | 218 | Week 60 | 05JAN2006 | 402 | 5 | 3 | 4 |
| | | 219 | Week 68 | 16MAR2006 | 472 | 4 | 2 | 4 |
| | | 220 | Week 76 | 16MAY2006 | 533 | 2 | 0 | 4 |
| | | 221 | Week 84 | 11JUL2006 | 589 | 1 | -1 | 3 |
| | | 223 | Final visit | 25AUG2006 | 634 | 1 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789770

Page 218 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0033022 | OL QTP | 101 | At enrollment | 24JUN2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 01JUL2004 | 7 | 5 | | 4 |
| | | 103 | Week 2 | 08JUL2004 | 14 | 4 | | 3 |
| | | 104 | Week 4 | 22JUL2004 | 28 | 4 | | 3 |
| | | 104 | Final visit | 22JUL2004 | 28 | 4 | | 3 |
| E0033023 | PLA / VAL | 101 | At enrollment | 23JUN2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 30JUN2004 | 7 | 4 | | 3 |
| | | 104 | Week 4 | 20JUL2004 | 27 | 4 | | 3 |
| | | 105 | Week 8 | 17AUG2004 | 55 | 3 | | 3 |
| | | 106 | Week 12 | 14SEP2004 | 83 | 2 | | 2 |
| | | 201 | Final visit | 12OCT2004 | 1 | 2 | | 2 |
| | | 201 | At randomization | 12OCT2004 | 1 | 2 | 0 | |
| | | 201 | Baseline | 12OCT2004 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 19OCT2004 | 8 | 1 | -1 | 3 |
| | | 203 | Week 2 | 26OCT2004 | 15 | 5 | 3 | 6 |
| | | 203 | Week 4 | 11NOV2004 | 31 | 4 | 2 | 6 |
| | | 223 | Final visit | 11NOV2004 | 31 | 4 | 2 | 6 |
| E0033024 | OL QTP | 1 | Screening | 02JUL2004 | -5 | 4 | | 4 |
| | | 1 | Baseline | 02JUL2004 | -5 | 4 | 0 | |
| | | 102 | At enrollment | 14JUL2004 | 7 | 5 | 1 | 4 |
| | | 103 | Week 2 | 21JUL2004 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 04AUG2004 | 28 | 4 | 0 | 3 |
| | | 104 | Final visit | 04AUG2004 | 28 | 4 | 0 | 3 |
| E0033026 | OL QTP | 1 | Screening | 12JUL2004 | -7 | 4 | | 4 |
| | | 1 | Baseline | 12JUL2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 29JUL2004 | 10 | 3 | 0 | 3 |
| | | 103 | Week 2 | 02AUG2004 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 16AUG2004 | 28 | 3 | -1 | 3 |
| | | 104 | Final visit | 16AUG2004 | 28 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789771

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0033027 | OL QTP | 1 | Screening | 13JUL2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 20JUL2004 | -7 | 5 | 0 | |
| | | 102 | A.enrollment | 27JUL2004 | 0 | 5 | 0 | 6 |
| | | 103 | Week 1 | 02AUG2004 | 7 | 5 | 0 | 4 |
| | | 104 | Week 2 | 09AUG2004 | 13 | 5 | 0 | 4 |
| | | 105 | Week 4 | 16AUG2004 | 30 | 4 | -1 | 5 |
| | | 106 | Week 8 | 16SEP2004 | 58 | 4 | 0 | 5 |
| | | 107 | Week 12 | 14OCT2004 | 86 | 2 | -3 | 2 |
| | | 108 | Week 16 | 11NOV2004 | 114 | 2 | -3 | 2 |
| | | 109 | Week 20 | 09DEC2004 | 142 | 3 | -1 | 3 |
| | | 110 | Week 24 | 06JAN2005 | 170 | 3 | -2 | 3 |
| | | 111 | Week 28 | 01FEB2005 | 196 | 3 | -2 | 3 |
| | | 112 | Week 32 | 03MAR2005 | 226 | 3 | -2 | 3 |
| | | 112 | Final visit | 31MAR2005 | 254 | 3 | -2 | 3 |
| E0033028 | QTP / LI | 1 | Screening | 16JUL2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 22JUL2004 | -7 | 5 | 0 | |
| | | 102 | A.enrollment | 29JUL2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 05AUG2004 | 8 | 5 | 0 | 4 |
| | | 104 | Week 2 | 13AUG2004 | 16 | 3 | -2 | 3 |
| | | 105 | Week 4 | 15SEP2004 | 54 | 3 | -2 | 3 |
| | | 106 | Week 8 | 11OCT2004 | 82 | 3 | -2 | 2 |
| | | 201 | Final visit | 10NOV2004 | 1 | 2 | -3 | 2 |
| | | 201 | Randomization | 10NOV2004 | 1 | 2 | -3 | |
| | | 202 | Baseline | 17NOV2004 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 29NOV2004 | 20 | 2 | 0 | 4 |
| | | 204 | Week 4 | 20DEC2004 | 41 | 2 | 0 | 4 |
| | | 205 | Week 6 | 06JAN2005 | 58 | 2 | 0 | 5 |
| | | 206 | Week 8 | 02FEB2005 | 85 | 2 | 1 | 4 |
| | | 207 | Week 12 | 02MAR2005 | 113 | 2 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789772

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0033028 | QTP / LI | 209 | Week 20 | 06APR2005 | 146 | 2 | 0 | 4 |
| | | 210 | Week 24 | 04MAY2005 | 175 | 2 | 0 | 4 |
| | | 211 | Week 28 | 25MAY2005 | 197 | 2 | 0 | 4 |
| | | 212 | Week 32 | 22JUN2005 | 225 | 2 | 0 | 4 |
| | | 213 | Week 36 | 20JUL2005 | 253 | 2 | 0 | 4 |
| | | 215 | Week 44 | 14SEP2005 | 309 | 2 | 0 | 4 |
| | | 216 | Week 48 | 12OCT2005 | 337 | 2 | 0 | 4 |
| | | 217 | Week 52 | 09NOV2005 | 365 | 2 | 0 | 4 |
| | | 218 | Week 60 | 05JAN2006 | 422 | 1 | -1 | 3 |
| | | 219 | Week 68 | 01MAR2006 | 477 | 1 | -1 | 3 |
| | | 220 | Week 76 | 26APR2006 | 533 | 1 | -1 | 3 |
| | | 221 | Week 84 | 21JUN2006 | 589 | 1 | -1 | 3 |
| | | 223 | Week 92 | 16AUG2006 | 645 | 1 | -1 | 3 |
| | | 223 | Final visit | 16AUG2006 | 645 | 1 | -1 | 3 |
| E0033029 | QTP / VAL | 1 | Screening | 19JUL2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 19JUL2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 26JUL2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 04AUG2004 | 9 | 4 | -1 | 3 |
| | | 104 | Week 4 | 23AUG2004 | 28 | 3 | -2 | 3 |
| | | 105 | Week 8 | 20SEP2004 | 56 | 2 | -3 | 2 |
| | | 106 | Week 12 | 18OCT2004 | 84 | 1 | -4 | 2 |
| | | 106 | Final visit | 18OCT2004 | 84 | 1 | -4 | 2 |
| | | 201 | At randomization | 15NOV2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 15NOV2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 25NOV2004 | 10 | 1 | 0 | 4 |
| | | 203 | Week 2 | 01DEC2004 | 17 | 1 | 0 | 4 |
| | | 204 | Week 3 | 15DEC2004 | 31 | 1 | 0 | 4 |
| | | 205 | Week 4 | 29DEC2004 | 45 | 1 | 0 | 4 |
| | | 205 | Week 6 | 07JAN2005 | 57 | 2 | 1 | 5 |
| | | 226 | Week 8 | 26JAN2005 | 73 | 2 | 1 | 5 |
| | | 223 | Final visit | 26JAN2005 | 73 | 2 | 1 | 5 |
| E0033030 | OL QTP | 1 | Screening | 21JUL2004 | -6 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1305

CONFIDENTIAL
AZSER12789773

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0033030 | OL QTP | 1 | Baseline | 21JUL2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 27JUL2004 | 0 | 5 | 0 | 4 |
| E0033031 | OL QTP | 101 | At enrollment | 16AUG2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 23AUG2004 | 7 | 5 | | 4 |
| | | 102 | Week 2 | 01SEP2004 | 16 | 4 | | 3 |
| | | 103 | Final visit | 01SEP2004 | 16 | 4 | | 3 |
| E0033032 | OL QTP | 1 | Screening | 28JUL2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 02AUG2004 | -7 | 5 | 0 | 4 |
| | | 101 | At enrollment | 09AUG2004 | 0 | 5 | 0 | 3 |
| | | 102 | Week 1 | 11AUG2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 18AUG2004 | 14 | 4 | -1 | 3 |
| | | 104 | Final visit | 01SEP2004 | 28 | 3 | -2 | 2 |
| E0033033 | OL QTP | 101 | At enrollment | 12AUG2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 18AUG2004 | 4 | 5 | | 4 |
| | | 103 | Week 2 | 25AUG2004 | 13 | 5 | | 4 |
| | | 103 | Final visit | 25AUG2004 | 13 | 5 | | 4 |
| E0033034 | OL QTP | 1 | Screening | 09AUG2004 | -3 | 5 | 0 | |
| | | 101 | Baseline | 09AUG2004 | -3 | 5 | 0 | 4 |
| | | 101 | At enrollment | 12AUG2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 18AUG2004 | 6 | 4 | -1 | 3 |
| | | 103 | Final visit | 25AUG2004 | 13 | 4 | -1 | 3 |
| E0033035 | PLA / LI | 1 | Screening | 11AUG2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 18AUG2004 | 0 | 4 | 0 | 4 |
| | | 101 | At enrollment | 18AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 25AUG2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 01SEP2004 | 14 | 3 | -1 | 3 |
| | | 103 | Week 4 | 15SEP2004 | 28 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789774

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0033035 | PLA / LI | 105 | Week 8 | 13OCT2004 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 17NOV2004 | 84 | 2 | -2 | 2 |
| | | 201 | Final visit | 08DEC2004 | 1 | 1 | -3 | |
| | | 201 | At randomization | 08DEC2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 08DEC2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 10DEC2004 | 6 | 1 | 0 | 4 |
| | | 203 | Week 2 | 13DEC2004 | 13 | 2 | 1 | 5 |
| | | 204 | Week 4 | 29DEC2004 | 29 | 2 | 1 | 5 |
| | | 204 | Week 6 | 05JAN2005 | 48 | 4 | 3 | 6 |
| | | 223 | Final visit | 24JAN2005 | 48 | 4 | 3 | 6 |
| E0033036 | OL QTP | 1 | Screening | 12AUG2004 | -5 | 5 | 0 | |
| | | 1 | Baseline | 12AUG2004 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 17AUG2004 | 0 | 4 | -1 | 4 |
| | | 101 | Week 1 | 24AUG2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 02SEP2004 | 16 | 4 | -1 | 3 |
| | | 103 | Final visit | 02SEP2004 | 16 | 4 | -1 | 3 |
| E0033037 | OL QTP | 1 | Screening | 12AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 12AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 19AUG2004 | 0 | 4 | 0 | 5 |
| | | 101 | Week 1 | 31AUG2004 | 12 | 5 | 1 | 3 |
| | | 103 | Week 2 | 16SEP2004 | 28 | 4 | 0 | 3 |
| | | 104 | Final visit | 16SEP2004 | 28 | 4 | 0 | 3 |
| E0033038 | PLA / VAL | 101 | At enrollment | 25AUG2004 | 0 | 5 | | 4 |
| | | 103 | Week 1 | 02SEP2004 | 8 | 5 | 0 | 4 |
| | | 103 | Week 2 | 08SEP2004 | 14 | 5 | 0 | 4 |
| | | 104 | Week 4 | 22SEP2004 | 28 | 4 | -1 | 4 |
| | | 105 | Week 8 | 20OCT2004 | 56 | 4 | -1 | 3 |
| | | 106 | Week 12 | 17NOV2004 | 84 | 3 | -2 | 3 |
| | | 107 | Week 16 | 15DEC2004 | 112 | 3 | -2 | 2 |
| | | 108 | Week 20 | 12JAN2005 | 140 | 2 | -3 | 2 |
| | | 109 | Week 24 | 02FEB2005 | 161 | 2 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789775

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0033038 | PLA / VAL | 201 | Final visit | 03MAR2005 | 1 | 3 | 0 | |
| | | 201 | Randomization | 03MAR2005 | 1 | 3 | 0 | |
| | | 202 | Baseline | 03MAR2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 09MAR2005 | 7 | 3 | 0 | 4 |
| | | 203 | Week 2 | 17MAR2005 | 15 | 3 | | 4 |
| | | 204 | Week 4 | 30MAR2005 | 28 | 2 | -1 | 3 |
| | | 206 | Week 6 | 13APR2005 | 42 | 2 | -1 | 3 |
| | | 206 | Week 8 | 28APR2005 | 57 | 2 | -1 | 3 |
| | | 223 | Week 12 | 18MAY2005 | 77 | 2 | -1 | 3 |
| | | 223 | Final visit | 18MAY2005 | 77 | 2 | -1 | |
| E0033039 | OL QTP | 101 | At enrollment | 26AUG2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 31AUG2004 | 5 | 5 | | 3 |
| | | 103 | Week 4 | 07SEP2004 | 12 | 5 | | 4 |
| | | 104 | Week 4 | 28SEP2004 | 33 | 5 | | 4 |
| | | 104 | Final visit | 28SEP2004 | 33 | 5 | | 4 |
| E0033041 | OL QTP | 1 | Screening | 23AUG2004 | -7 | 5 | | |
| | | 1 | Baseline | 23AUG2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 30AUG2004 | 0 | 5 | 0 | 4 |
| E0033042 | OL QTP | 1 | Screening | 31AUG2004 | -7 | 5 | | |
| | | 1 | Baseline | 31AUG2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 07SEP2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 14SEP2004 | 7 | 5 | 0 | 3 |
| | | 103 | Final visit | 23SEP2004 | 16 | 5 | 0 | 4 |
| E0033043 | OL QTP | 1 | Screening | 08SEP2004 | -7 | 5 | | |
| | | 1 | Baseline | 08SEP2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 15SEP2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 20SEP2004 | 5 | 5 | 0 | 4 |
| | | 102 | Final visit | 20SEP2004 | 5 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY IMPROVED, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789776

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0033044 | OL QTP | 1 | Screening | 15SEP2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 22SEP2004 | 0 | 5 | 0 | |
| | | 102 | At enrollment | 22SEP2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 27SEP2004 | 5 | 4 | -1 | 4 |
| | | 103 | Week 2 | 04OCT2004 | 12 | 5 | 0 | 4 |
| | | 103 | Final visit | 04OCT2004 | 12 | 5 | 0 | 4 |
| E0033045 | OL QTP | 1 | Screening | 16SEP2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 16SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23SEP2004 | 0 | 5 | 1 | 4 |
| E0033046 | OL QTP | 1 | Screening | 21OCT2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 21OCT2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 28OCT2004 | 0 | 4 | 0 | 4 |
| E0034001 | OL QTP | 1 | Screening | 29MAY2004 | -7 | 3 | 0 | |
| | | 101 | Baseline | 29MAY2004 | -7 | 3 | 0 | |
| | | 102 | At enrollment | 05JUN2004 | 0 | 2 | -1 | 3 |
| | | 103 | Week 1 | 14JUN2004 | 9 | 2 | -1 | 2 |
| | | 103 | Week 2 | 21JUN2004 | 16 | 2 | -1 | 2 |
| | | 104 | Week 4 | 07JUL2004 | 32 | 3 | 0 | 2 |
| | | 105 | Week 8 | 06AUG2004 | 62 | 3 | 0 | 5 |
| | | 106 | Week 12 | 01SEP2004 | 88 | 3 | 0 | 5 |
| | | 107 | Week 16 | 29SEP2004 | 116 | 3 | 0 | 4 |
| | | 108 | Week 20 | 27OCT2004 | 144 | 2 | -1 | 3 |
| | | 108 | Final visit | 27OCT2004 | 144 | 2 | -1 | 3 |
| E0034002 | OL QTP | 1 | Screening | 23JUN2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 23JUN2004 | -5 | 4 | 0 | |
| | | 102 | At enrollment | 30JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 07JUL2004 | 9 | 4 | 0 | 4 |
| | | 103 | Week 2 | 14JUL2004 | 16 | 4 | 0 | 4 |
| | | 104 | Week 4 | 28JUL2004 | 30 | 4 | 0 | 4 |
| | | 105 | Week 8 | 25AUG2004 | 58 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1309

CONFIDENTIAL
AZSER12789777

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0034002 | OL QTP | 106 | Week 12 | 22SEP2004 | 86 | 4 | 0 | 4 |
| | | 107 | Week 16 | 20OCT2004 | 114 | 4 | 0 | 4 |
| | | 108 | Week 20 | 17NOV2004 | 112 | 4 | 0 | 4 |
| | | 109 | Week 24 | 15DEC2004 | 170 | 4 | -1 | 2 |
| | | 109 | Final visit | 15DEC2004 | 170 | 3 | -1 | 2 |
| E0034005 | OL QTP | 1 | Screening | 22SEP2004 | -7 | 4 | | |
| | | 1 | Baseline | 22SEP2004 | -7 | 4 | | |
| | | 101 | At enrollment | 29SEP2004 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 06OCT2004 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 27OCT2004 | 21 | 4 | -1 | 3 |
| | | 104 | Week 4 | 27OCT2004 | 28 | 4 | -1 | 5 |
| | | 104 | Final visit | 27OCT2004 | 28 | 4 | 0 | 5 |
| E0034006 | OL QTP | 1 | Screening | 06OCT2004 | -7 | 3 | | |
| | | 1 | Baseline | 06OCT2004 | -7 | 3 | | |
| | | 101 | At enrollment | 13OCT2004 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 20OCT2004 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 10NOV2004 | 28 | 3 | 0 | 3 |
| | | 104 | Week 4 | 10NOV2004 | 28 | 3 | 0 | 3 |
| E0034007 | OL QTP | 1 | Screening | 27OCT2004 | -7 | 4 | | |
| | | 1 | Baseline | 27OCT2004 | -7 | 4 | | |
| | | 101 | At enrollment | 03NOV2004 | 0 | 4 | 0 | 4 |
| E0034008 | OL QTP | 1 | Screening | 03NOV2004 | -7 | 3 | | |
| | | 1 | Baseline | 03NOV2004 | -7 | 3 | | |
| | | 101 | At enrollment | 10NOV2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 17NOV2004 | 7 | 4 | 1 | 3 |
| | | 104 | Week 4 | 08DEC2004 | 28 | 2 | 0 | 3 |
| | | 105 | Week 8 | 05JAN2005 | 56 | 2 | -1 | 2 |
| | | 106 | Week 12 | 02FEB2005 | 84 | 1 | -2 | 1 |
| | | 106 | Final visit | 02FEB2005 | 84 | 1 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1310

CONFIDENTIAL
AZSER12789778

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0034009 | OL QTP | 1 | Screening | 03NOV2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 10NOV2004 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 10NOV2004 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 17NOV2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 24NOV2004 | 14 | 3 | -1 | 4 |
| | | 104 | Week 4 | 08DEC2004 | 28 | 3 | 0 | 5 |
| | | 105 | Week 8 | 05JAN2005 | 56 | 3 | -1 | 2 |
| | | 105 | Final visit | 05JAN2005 | 56 | 3 | -1 | 2 |
| E0035002 | OL QTP | 1 | Screening | 03JUN2004 | -4 | 6 | 0 | |
| | | 101 | Baseline | 03JUN2004 | 0 | 6 | 0 | |
| | | 101 | At enrollment | 07JUN2004 | 0 | 4 | -2 | 3 |
| | | 102 | Week 1 | 15JUN2004 | 8 | 5 | -1 | 5 |
| | | 102 | Final visit | 15JUN2004 | 8 | 5 | -1 | 5 |
| E0035003 | PLA / VAL | 1 | Screening | 22JUN2004 | -3 | 6 | 0 | |
| | | 101 | Baseline | 22JUN2004 | 0 | 6 | 0 | |
| | | 102 | At enrollment | 03JUL2004 | 0 | 5 | -1 | 2 |
| | | 103 | Week 1 | 09JUL2004 | 14 | 4 | -2 | 2 |
| | | 104 | Week 2 | 22JUL2004 | 27 | 4 | -2 | 2 |
| | | 104 | Week 4 | 05AUG2004 | 28 | 1 | -5 | 4 |
| | | 105 | Week 8 | 16SEP2004 | 83 | 2 | -4 | 1 |
| | | 106 | Week 12 | 14OCT2004 | 111 | 1 | -3 | 1 |
| | | 107 | Week 16 | 12NOV2004 | 140 | 1 | -5 | |
| | | 201 | Week 20 | 12NOV2004 | 140 | 1 | -5 | |
| | | 201 | Baseline | 23NOV2004 | 9 | 1 | 0 | |
| | | 202 | Week 1 | 01DEC2004 | 17 | 1 | 0 | 5 |
| | | 203 | Week 2 | 03JAN2005 | 52 | 2 | 3 | 6 |
| | | 204 | Week 4 | 08FEB2005 | 86 | 4 | 1 | 5 |
| | | 205 | Week 8 | 07MAR2005 | 113 | 2 | 1 | 5 |
| | | 207 | Week 12 | 07APR2005 | 144 | 1 | 0 | 3 |
| | | 208 | Week 16 | | | 1 | 0 | 4 |
| | | 209 | Week 20 | | | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789779

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 210 | Week 24 | 28APR2005 | 165 | 1 | 0 | 4 |
| | | 211 | Week 28 | 27MAY2005 | 194 | 2 | 1 | 5 |
| | | 212 | Week 32 | 27JUN2005 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 25JUL2005 | 253 | 1 | 0 | 4 |
| | | 214 | Week 40 | 22AUG2005 | 281 | 1 | 0 | 4 |
| | | 215 | Week 44 | 23SEP2005 | 313 | 1 | 0 | 4 |
| | | 216 | Week 48 | 17OCT2005 | 337 | 1 | 0 | 4 |
| | | 217 | Week 52 | 14NOV2005 | 365 | 1 | 0 | 4 |
| | | 218 | Week 60 | 10JAN2006 | 422 | 1 | 0 | 4 |
| | | 219 | Week 68 | 01MAR2006 | 472 | 1 | 0 | 4 |
| | | 220 | Week 76 | 27APR2006 | 529 | 1 | 0 | 4 |
| | | 221 | Week 84 | 22JUN2006 | 585 | 1 | 0 | 4 |
| | | 223 | Week 92 | 16AUG2006 | 640 | 1 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 640 | 1 | 0 | 4 |
| E0035007 | QTP / LI | 1 | Screening | 23AUG2004 | -4 | 5 | 0 | |
| | | 1 | Baseline | 23AUG2004 | -4 | 5 | 0 | |
| | | 101 | enrollment | 27AUG2004 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 03SEP2004 | 7 | 3 | -2 | 2 |
| | | 104 | Week 4 | 20SEP2004 | 24 | 2 | -3 | 1 |
| | | 105 | Week 8 | 18OCT2004 | 52 | 1 | -4 | 1 |
| | | 106 | Week 16 | 13DEC2004 | 108 | 1 | -4 | 1 |
| | | 201 | Final visit | 13DEC2004 | 108 | 1 | -4 | 1 |
| | | 201 | At randomization | 17DEC2004 | | 1 | -4 | |
| | | 202 | Baseline | 17DEC2004 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 22DEC2004 | 6 | 1 | 0 | 4 |
| | | 204 | Week 4 | 18JAN2005 | 33 | 3 | 2 | 6 |
| | | 205 | Week 6 | 25JAN2005 | 40 | 4 | 3 | 6 |
| | | 223 | Week 8 | 08FEB2005 | 54 | 4 | 3 | 6 |
| | | 223 | Final visit | 08FEB2005 | 54 | 4 | 3 | 6 |
| E0035011 | PLA / VAL | 1 | Screening | 21OCT2004 | -6 | 3 | 0 | |
| | | 1 | Baseline | 21OCT2004 | -6 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789780

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 101 | At enrollment | 27OCT2004 | 0 | 1 | -1 | 5 |
| | | 102 | Week 1 | 01NOV2004 | 7 | 2 | -1 | 2 |
| | | 103 | Week 2 | 15NOV2004 | 19 | 2 | -1 | 2 |
| | | 104 | Week 4 | 30NOV2004 | 34 | 3 | 0 | 4 |
| | | 105 | Week 8 | 03JAN2005 | 68 | 1 | -2 | 5 |
| | | 106 | Week 12 | 24JAN2005 | 89 | 1 | -2 | 2 |
| | | 107 | Week 16 | 14FEB2005 | 110 | 1 | -2 | |
| | | 201 | Final visit | 17FEB2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 17FEB2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 17FEB2005 | 1 | 2 | 0 | 3 |
| | | 202 | Week 2 | 25FEB2005 | 9 | 1 | -1 | 3 |
| | | 203 | Week 4 | 01MAR2005 | 13 | 1 | -1 | 4 |
| | | 204 | Week 6 | 14MAR2005 | 26 | 1 | -1 | 3 |
| | | 205 | Week 8 | 24MAR2005 | 36 | 1 | -1 | 3 |
| | | 206 | Week 10 | 11APR2005 | 54 | 1 | -1 | 3 |
| | | 207 | Week 12 | 09MAY2005 | 82 | 3 | -1 | 5 |
| | | 208 | Week 16 | 07JUN2005 | 111 | 1 | -1 | 3 |
| | | 209 | Week 20 | 12JUL2005 | 146 | 3 | -1 | 3 |
| | | 210 | Week 24 | 03AUG2005 | 168 | 1 | -1 | 4 |
| | | 211 | Week 28 | 08SEP2005 | 204 | 2 | 0 | 4 |
| | | 212 | Week 32 | 07OCT2005 | 233 | 1 | -1 | 4 |
| | | 213 | Week 36 | | | 1 | -1 | 4 |
| | | 214 | Week 40 | 21NOV2005 | 278 | 1 | -1 | 3 |
| | | 215 | Week 44 | 19DEC2005 | 306 | 1 | -1 | 3 |
| | | 223 | Final visit | 30DEC2005 | 317 | 4 | -2 | 6 |
| E0035012 | OL QTP | 1 | Screening | 26OCT2004 | -3 | 4 | 0 | |
| | | 1 | Baseline | 26OCT2004 | -3 | 4 | 0 | |
| | | 101 | At enrollment | 29OCT2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 01NOV2004 | 3 | 4 | 0 | 4 |
| | | 103 | Week 2 | 12NOV2004 | 14 | 3 | -1 | 4 |
| | | 104 | Week 4 | 06DEC2004 | 38 | 1 | -3 | 3 |
| | | 105 | Week 8 | 05JAN2005 | 68 | 1 | -3 | 1 |
| | | 106 | Week 12 | 26JAN2005 | 89 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789781

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0035012 | OL QTP | 107 | Week 16 | 18FEB2005 | 112 | 4 | 0 | 4 |
| | | 108 | Week 24 | 20MAR2005 | 165 | 1 | -3 | 1 |
| | | 109 | Week 24 | 12APR2005 | 165 | 1 | -3 | 1 |
| | | 110 | Week 28 | 10MAY2005 | 193 | 3 | -1 | 1 |
| | | 110 | Final visit | 10MAY2005 | 193 | 3 | -1 | 3 |
| E0035015 | PLA / VAL | 1 | Screening | 21JAN2005 | -4 | 4 | 0 | |
| | | 101 | Baseline | 21JAN2005 | -0 | 4 | 0 | 4 |
| | | 102 | At enrollment | 25JAN2005 | 0 | 4 | -1 | 3 |
| | | 104 | Week 1 | 01FEB2005 | 7 | 3 | -1 | 3 |
| | | 105 | Week 2 | 08FEB2005 | 14 | 3 | -1 | 3 |
| | | 105 | Week 4 | 23FEB2005 | 29 | 2 | -2 | 1 |
| | | 106 | Week 8 | 25MAR2005 | 59 | 2 | -2 | 2 |
| | | 108 | Week 12 | 22APR2005 | 87 | 1 | -3 | 1 |
| | | 116 | Week 16 | 20MAY2005 | 115 | 1 | -3 | 1 |
| | | 108 | Week 20 | 20JUN2005 | 146 | 1 | -3 | 1 |
| | | 201 | Final visit | 26JUN2005 | 1 | 1 | -0 | 4 |
| | | 201 | At randomization | 24JUN2005 | 1 | 1 | -0 | 4 |
| | | 202 | Baseline | 01JUL2005 | 8 | 1 | 0 | 5 |
| | | 203 | Week 2 | 08JUL2005 | 15 | 2 | 1 | 5 |
| | | 203 | Final visit | 13JUL2005 | 20 | 4 | 3 | 6 |
| E0035018 | OL QTP | 1 | Screening | 09MAR2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 09MAR2005 | -5 | 4 | 0 | 3 |
| | | 101 | At enrollment | 10MAR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 22MAR2005 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 29MAR2005 | 15 | 4 | 0 | 4 |
| | | 103 | Final visit | 29MAR2005 | 15 | 4 | 0 | |
| E0035019 | OL QTP | 1 | Screening | 16MAR2005 | -5 | 5 | 0 | |
| | | 101 | Baseline | 16MAR2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 21MAR2005 | 0 | 3 | -2 | 2 |
| | | 102 | Week 1 | 28MAR2005 | 7 | 3 | -4 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1314

CONFIDENTIAL
AZSER12789782

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0035019 | OL QTP | 103 | Week 2 | 05APR2005 | 15 | 3 | -2 | 5 |
| | | 104 | Week 4 | 12APR2005 | 52 | 4 | -1 | 5 |
| | | 105 | Week 8 | 13MAY2005 | 53 | 2 | -3 | 2 |
| | | 106 | Week 12 | 23JUN2005 | 94 | 1 | -4 | 1 |
| | | 107 | Week 16 | 11JUL2005 | 112 | 1 | -4 | 1 |
| | | 108 | Week 20 | 13AUG2005 | 144 | 1 | -4 | 1 |
| | | 108 | Final visit | 12AUG2005 | 144 | 1 | -4 | 1 |
| E0035020 | PLA / VAL | 1 | Screening | 13MAY2005 | -5 | 4 | 0 | |
| | | 101 | Baseline | 18MAY2005 | -5 | 4 | 0 | 3 |
| | | 102 | A enrollment | 8MAY2005 | 0 | 3 | -1 | 3 |
| | | 103 | Week 1 | 01JUN2005 | 7 | 2 | -2 | 2 |
| | | 103 | Week 2 | 01JUN2005 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 15JUN2005 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 15JUL2005 | 58 | 1 | -3 | 1 |
| | | 106 | Week 12 | 10AUG2005 | 84 | 1 | -3 | 1 |
| | | 106 | Final visit | 10AUG2005 | 1 | 1 | -3 | 1 |
| | | 201 | At randomization | 15AUG2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 15AUG2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 22AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 29AUG2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 28SEP2005 | 45 | 1 | 0 | 4 |
| | | 205 | Week 6 | 12OCT2005 | 59 | 1 | 0 | 4 |
| | | 206 | Week 8 | 09NOV2005 | 87 | 1 | 0 | 4 |
| | | 207 | Week 12 | 07DEC2005 | 115 | 1 | 0 | 4 |
| | | 208 | Week 16 | 04JAN2006 | 143 | 1 | 0 | 4 |
| | | 208 | Week 20 | 01FEB2006 | 171 | 1 | 0 | 4 |
| | | 210 | Week 24 | 01MAR2006 | 199 | 1 | 0 | 4 |
| | | 211 | Week 28 | 29MAR2006 | 227 | 1 | 0 | 4 |
| | | 211 | Week 32 | 26APR2006 | 255 | 1 | 0 | 4 |
| | | 213 | Week 36 | 24MAY2006 | 283 | 1 | 0 | 4 |
| | | 214 | Week 40 | 21JUN2006 | 311 | 1 | 0 | 4 |
| | | 215 | Week 44 | 15JUL2006 | 339 | 2 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789783

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0035020 | PLA / VAL | 217 | Week 52 | 09AUG2006 | 360 | 2 | 1 | 5 |
|  |  | 223 | Final visit | 23AUG2006 | 374 | 3 | 2 | 6 |
| E0035021 | PLA / VAL | 1 | Screening | 19JUL2005 | -3 | 4 |  |  |
|  |  | 101 | Baseline | 19JUL2005 | -3 | 4 | 0 |  |
|  |  | 102 | At enrollment | 27JUL2005 | 5 | 4 | 0 |  |
|  |  | 102 | Week 1 | 27JUL2005 | 5 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 03AUG2005 | 12 | 3 | -1 | 3 |
|  |  | 104 | Week 4 | 17AUG2005 | 26 | 3 | -1 | 3 |
|  |  | 105 | Week 8 | 14SEP2005 | 54 | 3 | -1 | 2 |
|  |  | 105 | Week 12 | 12OCT2005 | 82 | 5 | 1 | 4 |
|  |  | 107 | Week 16 | 08NOV2005 | 109 | 5 | 1 | 4 |
|  |  | 108 | Week 20 | 06DEC2005 | 137 | 3 | -1 | 3 |
|  |  | 109 | Week 24 | 03JAN2006 | 166 | 1 | -3 | 1 |
|  |  | 110 | Week 28 | 31JAN2006 | 193 | 1 | -3 | 1 |
|  |  | 111 | Week 32 | 28FEB2006 | 221 | 1 | -3 | 1 |
|  |  | 111 | Final visit | 28FEB2006 | 221 | 1 | -3 | 1 |
|  |  | 201 | At randomization | 29MAR2006 | 1 | 2 |  |  |
|  |  | 201 | Baseline | 29MAR2006 | 1 | 2 | 0 |  |
|  |  | 202 | Week 1 | 05APR2006 | 8 | 2 | 0 | 4 |
|  |  | 203 | Week 2 | 11APR2006 | 14 | 3 | 1 | 4 |
|  |  | 203 | Week 4 | 24APR2006 | 27 | 3 | 1 | 5 |
|  |  | 205 | Week 6 | 10MAY2006 | 43 | 4 | 2 | 5 |
|  |  | 206 | Week 8 | 26MAY2006 | 59 | 5 | 3 | 6 |
|  |  | 223 | Final visit | 06JUN2006 | 70 | 5 | 3 | 6 |
| E0035022 | OL QTP | 1 | Screening | 30AUG2005 | -3 | 3 |  |  |
|  |  | 101 | Baseline | 30AUG2005 | -3 | 3 | 0 |  |
|  |  | 102 | At enrollment | 02SEP2005 | 0 | 3 | 0 | 4 |
|  |  | 103 | Week 2 | 19SEP2005 | 17 | 2 | -1 | 2 |
|  |  | 104 | Week 4 | 04OCT2005 | 32 | 2 | -1 | 2 |
|  |  | 105 | Week 8 | 28OCT2005 | 56 | 1 | -2 | 1 |
|  |  | 106 | Week 12 | 23NOV2005 | 82 | 1 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789784

Page 232 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0035022 | OL QTP | 107 | Week 16 | 19DEC2005 | 108 | 1 | -2 | 1 |
| | | 107 | Final visit | 19DEC2005 | 108 | 1 | -2 | 1 |
| E0035023 | QTP / VAL | 1 | Screening | 09SEP2005 | -5 | 6 | | |
| | | 101 | Baseline | 09SEP2005 | -5 | 6 | 0 | |
| | | 101 | At enrollment | 12SEP2005 | -1 | 5 | -1 | 3 |
| | | 102 | Week 1 | 20SEP2005 | 6 | 4 | -2 | 3 |
| | | 103 | Week 2 | 29SEP2005 | 15 | 2 | -4 | 1 |
| | | 104 | Week 4 | 11OCT2005 | 27 | 2 | -4 | 1 |
| | | 105 | Week 8 | 07NOV2005 | 54 | 1 | -5 | 1 |
| | | 106 | Week 12 | 06DEC2005 | 83 | 1 | -5 | 1 |
| | | 107 | Week 16 | 09JAN2006 | 117 | 1 | -5 | 1 |
| | | 108 | Week 20 | 30JAN2006 | 138 | 1 | -5 | 1 |
| | | 109 | Week 24 | 28FEB2006 | 167 | 1 | -5 | 1 |
| | | 110 | Week 28 | 31MAR2006 | 198 | 1 | -5 | 1 |
| | | 201 | Final visit | 03APR2006 | 1 | 1 | | |
| | | 201 | At randomization | 03APR2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 03APR2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 10APR2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 18APR2006 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 02MAY2006 | 30 | 1 | 0 | 4 |
| | | 205 | Week 8 | 26MAY2006 | 54 | 1 | 0 | 4 |
| | | 206 | Week 12 | 23JUN2006 | 82 | 1 | 0 | 4 |
| | | 207 | Week 16 | 19JUL2006 | 108 | 1 | 0 | 4 |
| | | 208 | Week 20 | 14AUG2006 | 141 | 1 | 0 | 4 |
| | | 223 | Final visit | 21AUG2006 | 141 | 1 | 0 | 4 |
| E0036001 | PLA / VAL | 1 | Screening | 22APR2004 | -7 | 5 | | |
| | | 101 | Baseline | 22APR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 29APR2004 | 0 | 5 | 0 | 5 |
| | | 102 | Week 1 | 07MAY2004 | 8 | 5 | 0 | 3 |
| | | 103 | Week 2 | 16MAY2004 | 15 | 2 | -3 | 2 |
| | | 104 | Week 4 | 21MAY2004 | 22 | 2 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789785

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0036001 | PLA / VAL | 105 | Week 8 | 18JUN2004 | 50 | 1 | -4 | 1 |
| | | 106 | Week 12 | 16JUL2004 | 76 | 1 | -4 | 1 |
| | | 201 | Final visit | 11AUG2004 | 1 | 1 | 0 | |
| | | 201 | At randomization | 11AUG2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 11AUG2004 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 18AUG2004 | 8 | 3 | 2 | 5 |
| | | 204 | Week 2 | 25AUG2004 | 15 | 3 | 2 | 5 |
| | | 205 | Week 4 | 08SEP2004 | 29 | 3 | 2 | 5 |
| | | 205 | Week 6 | 22SEP2004 | 43 | 3 | 2 | 4 |
| | | 206 | Week 8 | 01OCT2004 | 66 | 3 | 2 | 5 |
| | | 206 | Week 12 | 10NOV2004 | 92 | 2 | 1 | 1 |
| | | 207 | Week 16 | 01DEC2004 | 113 | 2 | 1 | 1 |
| | | 208 | Week 20 | 10JAN2005 | 153 | 1 | 0 | 1 |
| | | 209 | Week 24 | 31JAN2005 | 174 | 1 | 0 | 1 |
| | | 210 | Week 28 | 28FEB2005 | 202 | 1 | 0 | 1 |
| | | 211 | Week 32 | 22MAR2005 | 224 | 2 | 1 | 2 |
| | | 212 | Week 36 | 20APR2005 | 253 | 3 | 2 | 2 |
| | | 213 | Week 40 | 07MAY2005 | 270 | 4 | 3 | 5 |
| | | 223 | Final visit | 17MAY2005 | 280 | 4 | 3 | 5 |
| E0036002 | OL QTP | 1 | Screening | 21MAY2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 28MAY2004 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 28MAY2004 | 0 | 5 | 0 | 4 |
| E0036003 | OL QTP | 1 | Screening | 16JUN2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 22JUN2004 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 22JUN2004 | 0 | 3 | -1 | 3 |
| E0036004 | OL QTP | 1 | Screening | 21JUL2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 28JUL2004 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 28JUL2004 | 0 | 5 | 0 | 2 |
| | | 104 | Week 4 | 25AUG2004 | 28 | 5 | -3 | 1 |
| | | 105 | Week 8 | 22SEP2004 | 56 | 1 | -0 | 3 |
| | | 105 | Final visit | 22SEP2004 | 56 | 5 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789786

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0036005 | OL QTP | 101 | At enrollment | 21OCT2004 | 0 | 5 | | 4 |
| | | 103 | Week 2 | 18NOV2004 | 18 | 3 | | 2 |
| | | 103 | Final visit | 18NOV2004 | 18 | 3 | | 2 |
| E0036008 | OL QTP | 1 | Screening | 03NOV2004 | -5 | 4 | 0 | |
| | | 1 | Baseline | 08NOV2004 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 08NOV2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 22NOV2004 | 14 | 4 | 0 | 5 |
| | | 104 | Week 4 | 07DEC2004 | 29 | 4 | 0 | 4 |
| | | 105 | Week 8 | 06JAN2005 | 57 | 4 | 0 | 4 |
| | | 106 | Week 12 | 03FEB2005 | 87 | 4 | 0 | 4 |
| | | 106 | Final visit | 03FEB2005 | 87 | 4 | 0 | |
| E0036009 | OL QTP | 1 | Screening | 16NOV2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 16NOV2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 23NOV2004 | 0 | 3 | -2 | 2 |
| | | 103 | Week 2 | 08DEC2004 | 15 | 4 | -1 | 4 |
| | | 104 | Week 4 | 21DEC2004 | 28 | 2 | -3 | 2 |
| | | 104 | Final visit | 21DEC2004 | 28 | 2 | -3 | 1 |
| E0036010 | QTP / LI | 1 | Screening | 09DEC2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 15DEC2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 29DEC2004 | 14 | 3 | -1 | 2 |
| | | 103 | Week 2 | 12JAN2005 | 28 | 2 | -2 | 2 |
| | | 104 | Week 4 | 09FEB2005 | 26 | 2 | -2 | 2 |
| | | 105 | Week 8 | 09MAR2005 | 84 | 3 | -1 | 4 |
| | | 106 | Week 12 | 13APR2005 | 119 | 4 | 0 | 3 |
| | | 107 | Week 16 | 05MAY2005 | 141 | 3 | -1 | 2 |
| | | 108 | Week 20 | 01JUN2005 | 168 | 2 | -2 | 1 |
| | | 109 | Week 24 | 29JUN2005 | 196 | 1 | -3 | 5 |
| | | 110 | Week 28 | | | 1 | -3 | |
| | | 119 | Final visit | | | 1 | | |
| | | 201 | At randomization | 01AUG2005 | 1 | 1 | | |
| | | 201 | Baseline | 01AUG2005 | 1 | 1 | 0 | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
           5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31 kcpx265

1319

CONFIDENTIAL
AZSER12789787

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0036010 | QTP / LI | 202 | Week 1 | 08AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 16AUG2005 | 16 | 1 | 0 | 4 |
| | | 205 | Week 4 | 01SEP2005 | 32 | 1 | 1 | 5 |
| | | 206 | Week 6 | 15SEP2005 | 46 | 2 | 1 | 6 |
| | | 207 | Week 8 | 29SEP2005 | 60 | 2 | 3 | 5 |
| | | 208 | Week 12 | 27OCT2005 | 87 | 2 | 1 | 6 |
| | | 209 | Week 16 | 23NOV2005 | 115 | 1 | 0 | 5 |
| | | 210 | Week 20 | 19DEC2005 | 141 | 1 | 2 | 4 |
| | | 211 | Week 24 | 18JAN2006 | 171 | 3 | 0 | 5 |
| | | 212 | Week 28 | 10FEB2006 | 204 | 1 | 1 | 5 |
| | | 213 | Week 32 | 15MAR2006 | 227 | 2 | 0 | 5 |
| | | 214 | Week 36 | 14APR2006 | 257 | 2 | 1 | 5 |
| | | 215 | Week 40 | 08MAY2006 | 281 | 2 | 1 | 5 |
| | | 216 | Week 44 | 03JUN2006 | 309 | 2 | 1 | 5 |
| | | 217 | Week 48 | 03JUL2006 | 339 | 1 | 0 | 4 |
| | | 223 | Week 52 | 28JUL2006 | 362 | 1 | 0 | 4 |
| | | | Week 60 | 01SEP2006 | 397 | 1 | 0 | 4 |
| | | | Final Visit | 01SEP2006 | 397 | 1 | 0 | 4 |
| E0036013 | OL QTP | 101 | At enrollment | 19JAN2005 | 0 | 3 | | 2 |
| | | 103 | Week 2 | 31JAN2005 | 12 | 2 | | 1 |
| | | 104 | Week 4 | 17FEB2005 | 29 | 1 | | 1 |
| | | 105 | Week 8 | 15MAR2005 | 55 | 3 | | 2 |
| | | 106 | Week 12 | 12APR2005 | 83 | 2 | | 1 |
| | | | Final Visit | 12APR2005 | 83 | 2 | | 1 |
| E0036015 | OL QTP | 1 | Screening | 01FEB2005 | -6 | 4 | | |
| | | | Baseline | 01FEB2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 07FEB2005 | 0 | 4 | | 3 |
| | | 103 | Week 2 | 22FEB2005 | 15 | 4 | -0 | 2 |
| | | | Final Visit | 22FEB2005 | 15 | 4 | -0 | 2 |
| E0036016 | OL QTP | 101 | At enrollment | 11FEB2005 | 0 | 4 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789788

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0036019 | QTP / LI | 1 | Screening | 03MAR2005 | -5 | 3 | | |
| | | 101 | Baseline | 03MAR2005 | -5 | 3 | 0 | |
| | | 103 | At enrollment | 08MAR2005 | 0 | 3 | 0 | |
| | | 104 | Week 2 | 22MAR2005 | 14 | 3 | 0 | 2 |
| | | 105 | Week 4 | 04APR2005 | 27 | 1 | -2 | 2 |
| | | 106 | Week 8 | 03MAY2005 | 56 | 1 | -2 | 1 |
| | | 107 | Week 12 | 31MAY2005 | 84 | 1 | -2 | 1 |
| | | 201 | Final visit | 28JUN2005 | 1 | 1 | -2 | 1 |
| | | 201 | At randomization | 28JUN2005 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 05JUL2005 | 10 | 1 | 0 | 4 |
| | | 203 | Week 2 | 07JUL2005 | 17 | 1 | 0 | 4 |
| | | 204 | Week 4 | 14JUL2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 27JUL2005 | 44 | 1 | 0 | 4 |
| | | 207 | Week 8 | 02AUG2005 | 58 | 1 | 0 | 4 |
| | | 209 | Week 12 | 21SEP2005 | 86 | 1 | 0 | 4 |
| | | 210 | Week 20 | 18NOV2005 | 144 | 1 | 0 | 4 |
| | | 211 | Week 24 | 15DEC2005 | 171 | 1 | 0 | 4 |
| | | 212 | Week 28 | 09JAN2006 | 196 | 1 | 0 | 4 |
| | | 213 | Week 32 | 07FEB2006 | 225 | 1 | 0 | 4 |
| | | 216 | Week 36 | 10MAR2006 | 256 | 1 | 0 | 4 |
| | | 217 | Week 40 | 03MAY2006 | 257 | 1 | 0 | 4 |
| | | | Week 44 | 01JUN2006 | 310 | 1 | 0 | 4 |
| | | | Week 48 | 28JUN2006 | 339 | 1 | 0 | 4 |
| | | | Week 52 | 28JUN2006 | 366 | 1 | 0 | 4 |
| | | 223 | Final visit | 25AUG2006 | 424 | 1 | 0 | 4 |
| E0036020 | OL QTP | 1 | Screening | 19MAY2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 19MAY2005 | -6 | 4 | 0 | 4 |
| | | 102 | Week 1 | 25MAY2005 | 0 | 4 | 0 | 5 |
| | | 103 | Final visit | 01JUN2005 | 7 | 3 | -1 | 3 |
| | | | | 08JUN2005 | 14 | 3 | -1 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789789

Case 6:06-md-01769-ACC-DAB   Document 1373-5   Filed 03/13/09   Page 83 of 100 PageID 103862

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0036021 | OL QTP | 1 | Screening | 08JUN2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 09JUN2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 16JUN2005 | 0 | 2 | -2 | 2 |
| | | 102 | Week 1 | 21JUN2005 | 7 | 2 | -2 | 2 |
| | | 102 | Final visit | 21JUN2005 | 7 | 2 | -2 | 2 |
| E0036023 | MISSING | 1 | Screening | 23JUN2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 23JUN2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 28JUN2005 | 0 | 3 | -1 | 3 |
| E0036024 | PLA / VAL | 101 | At enrollment | 05JUL2005 | 0 | 3 | | |
| | | 102 | Week 1 | 13JUL2005 | 8 | 3 | | 2 |
| | | 103 | Week 2 | 20JUL2005 | 15 | 2 | | 2 |
| | | 104 | Week 4 | 03AUG2005 | 29 | 1 | | 1 |
| | | 105 | Week 8 | 31AUG2005 | 58 | 1 | | 1 |
| | | 106 | Week 12 | 28SEP2005 | 85 | 2 | | 2 |
| | | 107 | Week 16 | 27OCT2005 | 114 | 1 | | 1 |
| | | 108 | Week 20 | 23NOV2005 | 140 | 1 | | 1 |
| | | 201 | At randomization | 28DEC2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 28DEC2005 | 7 | 1 | 0 | |
| | | 201 | Week 2 | 11JAN2006 | 15 | 2 | 0 | 4 |
| | | 223 | Week 4 | 26JAN2006 | 30 | 4 | 1 | 5 |
| | | 223 | Final visit | 26JAN2006 | 30 | 4 | 3 | 6 |
| E0036025 | OL QTP | 1 | Screening | 18AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 18AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 25AUG2005 | 0 | 3 | -1 | 2 |
| | | 103 | Final visit | 08SEP2005 | 14 | 3 | -1 | 2 |
| E0036026 | OL QTP | 101 | At enrollment | 02SEP2005 | 0 | 3 | 0 | 3 |
| | | 103 | Week 2 | 15SEP2005 | 13 | 5 | | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789790

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0036026 | OL QTP | 104 | Week 4 | 27SEP2005 | 25 | 3 | | 3 |
| | | 105 | Week 8 | 08NOV2005 | 67 | 3 | | 3 |
| | | 105 | Week 12 | 29NOV2005 | 81 | 2 | | 2 |
| | | 107 | Week 16 | 28DEC2005 | 117 | 2 | | 2 |
| | | 107 | Final visit | 28DEC2005 | 117 | 2 | | 2 |
| E0037001 | OL QTP | 1 | Screening | 09MAR2004 | -7 | 4 | | |
| | | 101 | Baseline | 09MAR2004 | -0 | 4 | 0 | |
| | | 102 | At enrollment | 16MAR2004 | 8 | 4 | 0 | 4 |
| | | 104 | Week 1 | 24MAR2004 | 8 | 2 | -2 | 2 |
| | | 104 | Week 2 | 30MAR2004 | 14 | 2 | -2 | 1 |
| | | 104 | Week 4 | 12APR2004 | 27 | 1 | -3 | 1 |
| | | 105 | Week 8 | 10MAY2004 | 55 | 3 | -1 | 3 |
| | | 106 | Week 12 | 07JUN2004 | 83 | 3 | -1 | 3 |
| | | 108 | Week 16 | 06JUL2004 | 112 | 3 | -1 | 3 |
| | | 108 | Week 20 | 02AUG2004 | 139 | 1 | -3 | 1 |
| | | 108 | Final visit | 02AUG2004 | 139 | 1 | -3 | 1 |
| E0037002 | OL QTP | 1 | Screening | 18MAR2004 | -6 | 5 | | |
| | | 101 | Baseline | 18MAR2004 | -0 | 5 | 0 | |
| | | 101 | At enrollment | 24MAR2004 | 7 | 5 | 0 | 4 |
| | | 102 | Week 1 | 31MAR2004 | 0 | 4 | -1 | 3 |
| | | 103 | Week 2 | 08APR2004 | 15 | 3 | -2 | 3 |
| | | 104 | Week 4 | 21APR2004 | 28 | 5 | 0 | 4 |
| | | 104 | Final visit | 21APR2004 | 28 | 5 | 0 | 4 |
| E0037003 | OL QTP | 1 | Screening | 10MAR2004 | -7 | 4 | | |
| | | 101 | Baseline | 10MAR2004 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 17MAR2004 | 8 | 5 | 1 | 5 |
| | | 102 | Week 1 | 31MAR2004 | 14 | 4 | 0 | 4 |
| | | 103 | Week 2 | 14APR2004 | 28 | 3 | -1 | 3 |
| | | 104 | Week 4 | 3IMAR2004 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 18MAY2004 | 62 | 1 | -3 | 1 |
| | | 106 | Week 12 | 16JUN2004 | 91 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1323

CONFIDENTIAL
AZSER12789791

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037003 | OL QTP | 107 | Week 16 | 08JUL2004 | 113 | 4 | 0 | 3 |
|  |  | 108 | Week 20 | 10AUG2004 | 146 | 4 | 0 | 3 |
|  |  | 109 | Week 24 | 02SEP2004 | 169 | 3 | -1 | 3 |
|  |  | 109 | Final visit | 02SEP2004 | 169 | 3 | -1 | 3 |
| E0037005 | PLA / LI | 1 | Screening | 17MAR2004 | -6 | 4 | 0 |  |
|  |  | 1 | Baseline | 17MAR2004 | -6 | 4 | 0 |  |
|  |  | 101 | At enrollment | 23MAR2004 | 0 | 4 | 0 |  |
|  |  | 102 | Week 1 | 31MAR2004 | 8 | 2 | -2 | 4 |
|  |  | 103 | Week 2 | 07APR2004 | 15 | 2 | -2 | 2 |
|  |  | 104 | Week 4 | 21APR2004 | 29 | 2 | -2 | 2 |
|  |  | 105 | Week 8 | 19MAY2004 | 57 | 2 | -2 | 2 |
|  |  | 106 | Week 12 | 16JUN2004 | 85 | 2 | -2 | 2 |
|  |  | 201 | Final visit | 14JUL2004 | 1 | 1 | -3 | 2 |
|  |  | 201 | At randomization | 14JUL2004 | 1 | 1 | -3 |  |
|  |  | 201 | Baseline | 14JUL2004 | 1 | 1 | 0 |  |
|  |  | 202 | Week 1 | 21JUL2004 | 8 | 1 | 0 | 1 |
|  |  | 203 | Week 2 | 28JUL2004 | 15 | 1 | 0 | 1 |
|  |  | 204 | Week 4 | 10AUG2004 | 28 | 2 | 1 | 5 |
|  |  | 205 | Week 6 | 25AUG2004 | 43 | 3 | 2 | 4 |
|  |  | 206 | Week 8 | 08SEP2004 | 57 | 1 | 0 | 4 |
|  |  | 207 | Week 12 | 06OCT2004 | 85 | 1 | 0 | 4 |
|  |  | 208 | Week 16 | 03NOV2004 | 113 | 1 | 0 | 5 |
|  |  | 209 | Week 20 | 01DEC2004 | 141 | 2 | 1 | 4 |
|  |  | 210 | Week 24 | 06JAN2005 | 175 | 1 | 0 | 4 |
|  |  | 210 | Final visit | 06JAN2005 | 175 | 1 | 0 | 4 |
| E0037006 | OL QTP | 1 | Screening | 18MAR2004 | -5 | 4 | 0 |  |
|  |  | 1 | Baseline | 18MAR2004 | -5 | 4 | 0 |  |
|  |  | 101 | At enrollment | 23MAR2004 | 0 | 4 | 0 |  |
|  |  | 102 | Week 1 | 30MAR2004 | 7 | 3 | -1 | 4 |
|  |  | 103 | Week 2 | 06APR2004 | 14 | 3 | 0 | 3 |
|  |  | 104 | Week 4 | 22APR2004 | 30 | 2 | -2 | 2 |
|  |  | 105 | Week 8 | 18MAY2004 | 56 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789792

Case 6:06-md-01769-ACC-DAB   Document 1373-5   Filed 03/13/09   Page 86 of 100 PageID 103865

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037006 | OL QTP | 105 | Final visit | 18MAY2004 | 56 | 1 | -3 | 1 |
| E0037007 | OL QTP | 1 | Screening | 23MAR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 23MAR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 30MAR2004 | 0 | 5 | 0 | |
| | | 102 | Week 2 | 13APR2004 | 14 | 4 | -1 | 4 |
| | | 103 | Week 4 | 27APR2004 | 28 | 3 | -2 | 3 |
| | | 104 | Final visit | 27APR2004 | 28 | 3 | -2 | 2 |
| E0037008 | OL QTP | 1 | Screening | 23MAR2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 23MAR2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 29MAR2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 05APR2004 | 7 | 2 | -2 | 4 |
| | | 103 | Week 2 | 12APR2004 | 14 | 2 | -2 | 4 |
| | | 103 | Final visit | 12APR2004 | 14 | 4 | 0 | 4 |
| E0037009 | OL QTP | 1 | Screening | 26MAR2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 26MAR2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 30MAR2004 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 05APR2004 | 6 | 4 | -1 | 4 |
| | | 103 | Week 2 | 13APR2004 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 05MAY2004 | 36 | 3 | -2 | 3 |
| | | 105 | Week 8 | 25MAY2004 | 56 | 3 | -2 | 3 |
| | | 106 | Week 12 | 24JUN2004 | 86 | 3 | -2 | 3 |
| | | 107 | Week 16 | 22JUL2004 | 114 | 4 | -1 | 2 |
| | | 108 | Week 20 | 19AUG2004 | 141 | 3 | -2 | 2 |
| | | 109 | Week 24 | 14SEP2004 | 168 | 2 | -3 | 1 |
| | | 110 | Week 28 | 12OCT2004 | 196 | 2 | -3 | 1 |
| | | 111 | Week 32 | 10NOV2004 | 225 | 2 | -2 | 3 |
| | | 111 | Final visit | 10NOV2004 | 225 | 3 | -2 | 3 |
| E0037010 | OL QTP | 1 | Screening | 26MAR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 26MAR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 31MAR2004 | 0 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789793

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037010 | OL QTP | 102 | Week 1 | 07APR2004 | 7 | 3 | -2 | 2 |
|  |  | 103 | Week 1 | 14APR2004 | 14 | 3 | -2 | 2 |
|  |  | 103 | Final visit | 14APR2004 | 14 | 3 | -2 | 2 |
| E0037011 | OL QTP | 1 | Screening | 26MAR2004 | -6 | 5 | 0 |  |
|  |  | 101 | Baseline | 26MAR2004 | -6 | 5 | 0 |  |
|  |  | 102 | At enrollment | 30MAR2004 | 0 | 5 | 0 | 4 |
|  |  | 103 | Week 1 | 06APR2004 | 7 | 5 | 0 | 4 |
|  |  | 104 | Week 2 | 13APR2004 | 14 | 5 | 0 | 4 |
|  |  | 105 | Week 4 | 27APR2004 | 28 | 4 | -1 | 3 |
|  |  | 106 | Week 8 | 25MAY2004 | 56 | 4 | -1 | 3 |
|  |  | 106 | Week 12 | 22JUN2004 | 84 | 4 | -1 | 4 |
|  |  | 106 | Final visit | 22JUN2004 | 84 | 5 | 0 | 4 |
| E0037013 | OL QTP | 1 | Screening | 31MAR2004 | -5 | 5 | 0 |  |
|  |  | 101 | Baseline | 31MAR2004 | -5 | 5 | 0 |  |
|  |  | 102 | At enrollment | 05APR2004 | 0 | 5 | 0 | 4 |
|  |  | 102 | Week 2 | 12APR2004 | 7 | 4 | -1 | 3 |
|  |  | 104 | Week 4 | 19APR2004 | 14 | 5 | 0 | 4 |
|  |  | 105 | Week 8 | 03MAY2004 | 28 | 4 | -1 | 3 |
|  |  | 105 | Final visit | 26MAY2004 | 51 | 4 | -1 | 3 |
| E0037014 | QTP / LI | 1 | Screening | 31MAR2004 | -6 | 5 | 0 |  |
|  |  | 101 | Baseline | 31MAR2004 | -6 | 5 | 0 |  |
|  |  | 103 | At enrollment | 06APR2004 | 0 | 5 | 0 | 4 |
|  |  | 103 | Week 1 | 13APR2004 | 7 | 2 | -3 | 2 |
|  |  | 104 | Week 2 | 20APR2004 | 14 | 2 | -3 | 2 |
|  |  | 105 | Week 4 | 06MAY2004 | 28 | 2 | -3 | 1 |
|  |  | 106 | Week 8 | 02JUN2004 | 57 | 1 | -4 | 1 |
|  |  | 106 | Week 12 | 29JUN2004 | 84 | 2 | -3 | 5 |
|  |  | 107 | Week 16 | 27JUL2004 | 112 | 1 | -4 | 2 |
|  |  | 108 | Week 20 | 24AUG2004 | 140 | 2 | -3 | 1 |
|  |  | 109 | Week 24 | 21SEP2004 | 168 | 1 | -4 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
         5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789794

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037014 | QTP / LI | 110 | Week 28 | 19OCT2004 | 196 | 1 | -4 | 1 |
| | | 201 | Final visit | 19OCT2004 | 1 | 1 | -4 | 1 |
| | | 201 | At randomization | 16NOV2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 16NOV2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 23NOV2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 30NOV2004 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 15DEC2004 | 30 | 1 | 0 | 4 |
| | | 206 | Week 6 | 28DEC2004 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 11JAN2005 | 57 | 1 | 0 | 4 |
| | | 223 | Week 12 | 01FEB2005 | 78 | 1 | 0 | 5 |
| | | | Final visit | 21FEB2005 | 98 | 2 | 1 | 1 |
| E0037016 | OL QTP | 1 | Screening | 05APR2004 | -3 | 5 | 0 | |
| | | 1 | Baseline | 08APR2004 | -3 | 5 | 0 | |
| | | 101 | At enrollment | 08APR2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 2 | 27APR2004 | 19 | 4 | -1 | 3 |
| | | 102 | Final visit | 27APR2004 | 19 | 4 | -1 | 3 |
| E0037017 | PLA / LI | 1 | Screening | 06APR2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 06APR2004 | -6 | 4 | 0 | 4 |
| | | 101 | At enrollment | 12APR2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 26APR2004 | 14 | 3 | -1 | 3 |
| | | 104 | Week 3 | 11MAY2004 | 29 | 1 | -3 | 1 |
| | | 105 | Week 4 | 10JUN2004 | 59 | 1 | -3 | 2 |
| | | 106 | Week 8 | 07JUL2004 | 87 | 1 | -3 | 1 |
| | | 201 | Final visit | 29JUL2004 | 1 | 1 | -3 | 1 |
| | | 201 | At randomization | 29JUL2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 29JUL2004 | 1 | 1 | 0 | |
| | | 203 | Week 4 | 09AUG2004 | 31 | 1 | 0 | 4 |
| | | 204 | Week 6 | 09SEP2004 | 43 | 1 | 0 | 4 |
| | | 205 | Week 8 | 21SEP2004 | 55 | 1 | 0 | 4 |
| | | 207 | Week 12 | 19OCT2004 | 83 | 1 | 0 | 4 |
| | | 208 | Week 16 | 09NOV2004 | 104 | 2 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

1327

CONFIDENTIAL
AZSER12789795

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037017 | PLA / LI | 209 | Week 20 | 16DEC2004 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 13JAN2005 | 169 | 2 | 1 | 5 |
| | | 212 | Week 28 | 14FEB2005 | 201 | 1 | 0 | 4 |
| | | 212 | Week 32 | 14MAR2005 | 229 | 1 | 0 | 4 |
| | | 213 | Week 40 | 26APR2005 | 272 | 1 | 0 | 4 |
| | | 213 | Final visit | 26APR2005 | 272 | 1 | | 4 |
| E0037018 | OL QTP | 1 | Screening | 07APR2004 | -6 | 4 | | |
| | | 1 | Baseline | 07APR2004 | 0 | 4 | 0 | 5 |
| | | 101 | At enrollment | 07APR2004 | 0 | 4 | 0 | 5 |
| | | 102 | Week 1 | 20APR2004 | 13 | 3 | -1 | 4 |
| | | 103 | Week 2 | 26APR2004 | 19 | 3 | -1 | 2 |
| | | 104 | Week 4 | 10MAY2004 | 27 | 3 | -1 | 3 |
| | | 105 | Week 8 | 09JUN2004 | 57 | 3 | -1 | 3 |
| | | 106 | Week 12 | 09JUL2004 | 87 | 2 | -2 | 2 |
| | | 107 | Week 16 | 04AUG2004 | 113 | 2 | -2 | 1 |
| | | 108 | Week 20 | 31AUG2004 | 140 | 1 | -3 | 4 |
| | | 109 | Week 24 | 23SEP2004 | 168 | 4 | 0 | 4 |
| | | 109 | Final visit | 28SEP2004 | 168 | 4 | | |
| E0037019 | QTP / LI | 1 | Screening | 07APR2004 | -7 | 4 | | |
| | | 1 | Baseline | 07APR2004 | 0 | 4 | 0 | 3 |
| | | 101 | At enrollment | 14APR2004 | 7 | 3 | -1 | 3 |
| | | 102 | Week 1 | 21APR2004 | 14 | 3 | -1 | 3 |
| | | 103 | Week 2 | 28APR2004 | 21 | 1 | -3 | 1 |
| | | 104 | Week 4 | 03MAY2004 | 26 | 1 | -3 | 1 |
| | | 105 | Week 8 | 02JUN2004 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 12JUL2004 | 89 | 1 | -3 | 1 |
| | | 201 | Final visit | 09AUG2004 | 1 | 1 | -3 | |
| | | 201 | At randomization | 09AUG2004 | 1 | 1 | -3 | |
| | | 202 | Baseline | 09AUG2004 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 16AUG2004 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 23AUG2004 | 15 | 1 | 0 | 4 |
| | | 205 | Week 6 | 20SEP2004 | 43 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

1328

CONFIDENTIAL
AZSER12789796

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037019 | QTP / LI | 206 | Week 8 | 06OCT2004 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 10OCT2004 | 71 | 3 | 2 | 5 |
| | | 208 | Week 16 | 02DEC2004 | 116 | 2 | 1 | 5 |
| | | 209 | Week 20 | 29DEC2004 | 143 | 2 | 1 | 5 |
| | | 209 | Final visit | 29DEC2004 | 143 | 2 | 1 | 5 |
| E0037020 | QTP / LI | 1 | Screening | 07APR2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 07APR2004 | -5 | 4 | 0 | 4 |
| | | 102 | At enrollment | 12APR2004 | 0 | 4 | 0 | 3 |
| | | 103 | Week 1 | 19APR2004 | 7 | 3 | -1 | 3 |
| | | 104 | Week 2 | 26APR2004 | 14 | 3 | -1 | 1 |
| | | 105 | Week 4 | 12MAY2004 | 30 | 1 | -3 | 1 |
| | | 106 | Week 8 | 03JUN2004 | 52 | 1 | -3 | 1 |
| | | 107 | Week 12 | 01JUL2004 | 80 | 1 | -3 | 1 |
| | | 108 | Week 16 | 03AUG2004 | 113 | 1 | -3 | 1 |
| | | 201 | Final visit | 26AUG2004 | | 1 | -3 | |
| | | 201 | At randomization | 26AUG2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 26AUG2004 | 1 | 1 | 0 | 4 |
| | | 203 | Week 1 | 02SEP2004 | 8 | 2 | 1 | 5 |
| | | 204 | Week 2 | 09SEP2004 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 21SEP2004 | 27 | 1 | 0 | 4 |
| | | 206 | Week 8 | 19OCT2004 | 55 | 1 | 0 | 4 |
| | | 207 | Week 12 | 16NOV2004 | 83 | 1 | 0 | 4 |
| | | 208 | Week 16 | 21DEC2004 | 118 | 1 | 0 | 4 |
| | | 209 | Week 20 | 18JAN2005 | 146 | 2 | 1 | 5 |
| | | 210 | Week 24 | 03FEB2005 | 162 | 1 | 0 | 4 |
| | | 211 | Week 28 | 22MAR2005 | 209 | 2 | 1 | 4 |
| | | 212 | Week 32 | 25APR2005 | 243 | 1 | 0 | 4 |
| | | 213 | Week 36 | 06MAY2005 | 242 | 1 | 0 | 4 |
| | | 214 | Week 40 | 21JUN2005 | 300 | 1 | 0 | 4 |
| | | 215 | Week 44 | 26JUL2005 | 335 | 3 | 2 | 5 |
| | | 216 | Week 48 | 23AUG2005 | 363 | 3 | 2 | 5 |
| | | 217 | Week 52 | 01NOV2005 | 433 | 3 | 2 | 5 |
| | | 218 | Week 60 | | | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1329

CONFIDENTIAL
AZSER12789797

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037020 | QTP / LI | 219 | Week 68 | 20DEC2005 | 482 | 1 | 0 | 4 |
| | | 220 | Week 76 | 15FEB2006 | 539 | 1 | 0 | 4 |
| | | 222 | Week 84 | 18APR2006 | 601 | 1 | 0 | 4 |
| | | 222 | Week 92 | 01JUN2006 | 645 | 3 | 0 | 5 |
| | | 223 | Week 104 | 23AUG2006 | 728 | 3 | 2 | 5 |
| | | 223 | Final visit | 23AUG2006 | 728 | 3 | 2 | 5 |
| E0037021 | OL QTP | 1 | Screening | 12APR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 12APR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 19APR2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 26APR2004 | 7 | 5 | 0 | 3 |
| | | 103 | Week 2 | 03MAY2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 25MAY2004 | 36 | 4 | -1 | 3 |
| | | 104 | Final visit | 25MAY2004 | 36 | 4 | -1 | 3 |
| E0037023 | OL QTP | 1 | Screening | 14APR2004 | -6 | 3 | 0 | |
| | | 1 | Baseline | 14APR2004 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 20APR2004 | 0 | 3 | 0 | 4 |
| | | 103 | Week 1 | 26APR2004 | 6 | 3 | 0 | 3 |
| | | 103 | Week 2 | 03MAY2004 | 13 | 2 | -1 | 2 |
| | | 104 | Week 4 | 18MAY2004 | 28 | 2 | -1 | 2 |
| | | 105 | Week 6 | 05JUN2004 | 86 | 4 | 1 | 4 |
| | | 106 | Week 12 | 13JUL2004 | 84 | 4 | 1 | 6 |
| | | 106 | Final visit | 13JUL2004 | 84 | 4 | 1 | 6 |
| E0037026 | OL QTP | 1 | Screening | 21APR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 21APR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 28APR2004 | 0 | 5 | 0 | 3 |
| E0037027 | OL QTP | 1 | Screening | 26APR2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 26APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 03MAY2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 10MAY2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 17MAY2004 | 14 | 4 | -1 | 3 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789798

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037027 | OL QTP | 104 | Week 4 | 01JUN2004 | 29 | 2 | -2 | 2 |
| | | 105 | Week 8 | 28JUN2004 | 56 | 2 | -2 | 2 |
| | | 107 | Week 12 | 26JUL2004 | 84 | 4 | 0 | 4 |
| | | 107 | Week 16 | 23AUG2004 | 112 | 4 | 0 | 4 |
| | | 108 | Week 20 | 20SEP2004 | 140 | 4 | 0 | 3 |
| | | 109 | Week 24 | 18OCT2004 | 168 | 4 | 0 | 3 |
| | | 109 | Final visit | 18OCT2004 | 168 | 4 | 0 | 3 |
| E0037028 | OL QTP | 1 | Screening | 29APR2004 | -7 | 5 | | |
| | | 101 | Baseline | 03MAY2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 06MAY2004 | 0 | 4 | -1 | 4 |
| | | 103 | Week 1 | 13MAY2004 | 7 | 4 | -1 | 3 |
| | | 104 | Week 2 | 20MAY2004 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 02JUN2004 | 27 | 3 | -1 | 2 |
| | | 105 | Week 8 | 12JUL2004 | 67 | 3 | -2 | 2 |
| | | 106 | Week 12 | 05AUG2004 | 91 | 3 | -2 | 2 |
| | | 107 | Week 16 | 25AUG2004 | 111 | 3 | -2 | 2 |
| | | 108 | Week 20 | 15SEP2004 | 145 | 3 | -2 | 1 |
| | | 108 | Final visit | 28SEP2004 | 145 | 2 | -3 | 1 |
| E0037029 | OL QTP | 1 | Screening | 10MAY2004 | -7 | 5 | | |
| | | 101 | Baseline | 17MAY2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 24MAY2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 02JUN2004 | 16 | 4 | -1 | 3 |
| | | 104 | Week 2 | 02JUN2004 | 58 | 4 | -1 | 3 |
| | | 105 | Week 8 | 12JUL2004 | 56 | 2 | -3 | 3 |
| | | 106 | Week 12 | 12AUG2004 | 87 | 2 | -3 | 2 |
| | | 107 | Week 16 | 07SEP2004 | 113 | 2 | -3 | 2 |
| | | 107 | Final visit | 07SEP2004 | 113 | 2 | -3 | 2 |
| E0037030 | OL QTP | 1 | Screening | 12MAY2004 | -6 | 4 | | |
| | | 101 | Baseline | 12MAY2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 18MAY2004 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1331

CONFIDENTIAL
AZSER12789799

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037030 | OL QTP | 102 | Week 1 | 26MAY2004 | 8 | 4 | 0 | 4 |
| | | 103 | Week 4 | 02JUN2004 | 15 | 4 | 0 | 4 |
| | | 105 | Week 4 | 16JUN2004 | 29 | 2 | -2 | 2 |
| | | 105 | Week 8 | 15JUL2004 | 58 | 2 | -2 | 2 |
| | | 105 | Final visit | 15JUL2004 | 58 | 2 | -2 | 2 |
| E0037031 | OL QTP | 1 | Screening | 13MAY2004 | -4 | 4 | | |
| | | 101 | Baseline | 17MAY2004 | -0 | 4 | 0 | 4 |
| | | 102 | At enrollment | 26MAY2004 | 9 | 4 | 0 | 4 |
| | | 102 | Week 1 | 26MAY2004 | 9 | 3 | 0 | 4 |
| | | 104 | Week 2 | 07JUN2004 | 21 | 1 | -1 | 2 |
| | | 104 | Week 4 | 14JUN2004 | 28 | 1 | -1 | 1 |
| | | 104 | Final visit | 14JUN2004 | 28 | 1 | -3 | 1 |
| E0037033 | OL QTP | 1 | Screening | 19MAY2004 | -6 | 5 | | |
| | | 101 | Baseline | 19MAY2004 | -0 | 5 | 0 | 4 |
| | | 102 | At enrollment | 25MAY2004 | 6 | 5 | 0 | 4 |
| | | 102 | Week 1 | 02JUN2004 | 8 | 5 | 0 | 4 |
| | | 104 | Week 2 | 02JUN2004 | 16 | 4 | -1 | 3 |
| | | 104 | Week 4 | 24JUN2004 | 30 | 4 | -1 | 3 |
| | | 105 | Week 8 | 20JUL2004 | 56 | 4 | -1 | 3 |
| | | 106 | Week 12 | 17AUG2004 | 84 | 4 | -1 | 3 |
| | | 107 | Week 16 | 14SEP2004 | 112 | 4 | -1 | 3 |
| | | 108 | Week 20 | 13OCT2004 | 141 | 4 | -1 | 3 |
| | | 109 | Week 24 | 10NOV2004 | 169 | 4 | -1 | 3 |
| | | 109 | Final visit | 10NOV2004 | 169 | 4 | -1 | 3 |
| E0037035 | OL QTP | 1 | Screening | 26MAY2004 | -3 | 4 | | |
| | | 101 | Baseline | 24MAY2004 | -0 | 4 | 0 | 4 |
| | | 102 | At enrollment | 27MAY2004 | 3 | 4 | 0 | 2 |
| | | 102 | Week 2 | 02JUN2004 | 6 | 3 | -1 | 3 |
| | | 103 | Week 2 | 09JUN2004 | 13 | 3 | 0 | 3 |
| | | 103 | Final visit | 09JUN2004 | 13 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789800

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037037 | QTP / LI | 1 | Screening | 02JUN2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 08JUN2004 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 08JUN2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 15JUN2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 22JUN2004 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 12JUL2004 | 34 | 3 | -1 | 2 |
| | | 105 | Week 8 | 04AUG2004 | 57 | 1 | -3 | 2 |
| | | 106 | Week 12 | 31AUG2004 | 84 | 2 | -2 | 1 |
| | | 107 | Week 16 | 27SEP2004 | 111 | 2 | -2 | 1 |
| | | 201 | Final visit | 26OCT2004 | 1 | 2 | -2 | |
| | | 201 | At randomization | 26OCT2004 | 1 | 2 | -2 | |
| | | 201 | Baseline | 26OCT2004 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 04NOV2004 | 10 | 2 | 0 | 4 |
| | | 203 | Week 4 | 29NOV2004 | 35 | 2 | 0 | 5 |
| | | 205 | Week 8 | 16DEC2004 | 52 | 2 | 0 | 4 |
| | | 207 | Week 12 | 20JAN2005 | 87 | 2 | 0 | 4 |
| | | 208 | Week 16 | 15FEB2005 | 113 | 1 | -1 | 3 |
| | | 210 | Week 20 | 16MAR2005 | 142 | 3 | 1 | 5 |
| | | 210 | Week 24 | 19APR2005 | 176 | 3 | 1 | 6 |
| | | 223 | Week 28 | 23MAY2005 | 210 | 4 | 2 | 6 |
| | | 223 | Final visit | 23MAY2005 | 210 | 4 | 2 | |
| E0037038 | OL QTP | 1 | Screening | 04JUN2004 | -3 | 4 | 0 | |
| | | 101 | Baseline | 04JUN2004 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 07JUN2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 14JUN2004 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 22JUN2004 | 15 | 2 | -2 | 1 |
| | | 103 | Final visit | 22JUN2004 | 15 | 2 | -2 | 1 |
| E0037039 | PLA / LI | 1 | Screening | 04JUN2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 10JUN2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 17JUN2004 | 7 | 4 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789801

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037039 | PLA / LI | 103 | Week 2 | 23JUN2004 | 13 | 3 | -2 | 2 |
| | | 104 | Week 4 | 07JUL2004 | 57 | 1 | -4 | 1 |
| | | 105 | Week 8 | 04AUG2004 | 55 | 1 | -4 | 1 |
| | | 106 | Week 12 | 02SEP2004 | 84 | 1 | -4 | 1 |
| | | 201 | Final visit | 29SEP2004 | 1 | 1 | -4 | |
| | | 201 | Randomization | 29SEP2004 | 1 | 1 | | |
| | | 202 | Baseline | 29SEP2004 | 1 | 1 | | |
| | | 203 | Week 1 | 06OCT2004 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 13OCT2004 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 27OCT2004 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 09NOV2004 | 42 | 1 | 0 | 4 |
| | | 207 | Week 8 | 23NOV2004 | 51 | 1 | 0 | 4 |
| | | 208 | Week 12 | 20DEC2004 | 83 | 1 | 0 | 4 |
| | | 209 | Week 16 | 15JAN2005 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 15FEB2005 | 110 | 1 | 0 | 4 |
| | | 211 | Week 24 | 16MAR2005 | 169 | 1 | 0 | 4 |
| | | 212 | Week 28 | 13APR2005 | 197 | 1 | 0 | 4 |
| | | 213 | Week 32 | 11MAY2005 | 225 | 1 | 0 | 4 |
| | | 214 | Week 36 | 08JUN2005 | 253 | 1 | 0 | 4 |
| | | 215 | Week 40 | 08JUL2005 | 283 | 1 | 0 | 4 |
| | | 216 | Week 44 | 01AUG2005 | 307 | 1 | 0 | 4 |
| | | 217 | Week 48 | 30AUG2005 | 336 | 1 | 0 | 4 |
| | | 218 | Week 52 | 26SEP2005 | 363 | 1 | 0 | 4 |
| | | 219 | Week 60 | 25NOV2005 | 423 | 1 | 0 | 4 |
| | | 220 | Week 68 | 18JAN2006 | 477 | 1 | 0 | 4 |
| | | 221 | Week 76 | 01MAR2006 | 539 | 1 | 0 | 4 |
| | | 222 | Week 84 | 16MAY2006 | 595 | 1 | 0 | 4 |
| | | 222 | Week 92 | 18JUL2006 | 658 | 1 | 0 | 4 |
| | | 223 | Week 104 | 30AUG2006 | 701 | 1 | 0 | 4 |
| | | 223 | Final visit | 30AUG2006 | 701 | 1 | 0 | 4 |
| E0037040 | OL QTP | 1 | Screening | 07JUN2004 | -7 | 5 | 0 | |
| | | | Baseline | 07JUN2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 14JUN2004 | 0 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1334

CONFIDENTIAL
AZSER12789802

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037040 | OL QTP | 102 | Week 1 | 23JUN2004 | 9 | 4 | -1 | 4 |
| | | 103 | Week 2 | 30JUN2004 | 16 | 4 | -1 | 4 |
| | | 103 | Week 4 | 15JUL2004 | 31 | 3 | -2 | 3 |
| | | 105 | Week 8 | 12AUG2004 | 59 | 1 | -4 | 1 |
| | | 106 | Week 12 | 10SEP2004 | 88 | 1 | -4 | 1 |
| | | 106 | Final Visit | 10SEP2004 | 88 | 1 | -4 | 1 |
| E0037041 | QTP / LI | 1 | Screening | 08JUN2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 08JUN2004 | -6 | 4 | 0 | |
| | | 101 | Enrollment | 14JUN2004 | 0 | 3 | -1 | 4 |
| | | 102 | Week 1 | 22JUN2004 | 8 | 3 | -1 | 2 |
| | | 103 | Week 2 | 28JUN2004 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 12JUL2004 | 28 | 2 | -2 | 3 |
| | | 105 | Week 8 | 09AUG2004 | 56 | 2 | -2 | 1 |
| | | 106 | Week 12 | 07SEP2004 | 85 | 2 | -2 | 2 |
| | | 106 | Week 16 | 05OCT2004 | 113 | 2 | -2 | |
| | | 201 | Final Visit | 05OCT2004 | 113 | 2 | -2 | |
| | | 201 | Baseline | 05OCT2004 | 113 | 2 | 0 | |
| | | 203 | Week 2 | 21OCT2004 | 33 | 1 | -1 | 4 |
| | | 204 | Week 4 | 08NOV2004 | 35 | 1 | -1 | 4 |
| | | 205 | Week 6 | 23NOV2004 | 48 | 1 | -1 | 4 |
| | | 206 | Week 8 | 06DEC2004 | 61 | 1 | -1 | 4 |
| | | 208 | Week 16 | 31JAN2005 | 117 | 1 | -1 | 4 |
| | | 209 | Week 20 | 28FEB2005 | 145 | 1 | -1 | 3 |
| | | 210 | Week 24 | 28MAR2005 | 173 | 1 | -1 | 3 |
| | | 211 | Week 28 | 25APR2005 | 201 | 2 | -0 | 3 |
| | | 212 | Week 32 | 17MAY2005 | 223 | 1 | -0 | 4 |
| | | 213 | Week 36 | 14JUN2005 | 251 | 1 | -0 | 3 |
| | | 214 | Week 40 | 12JUL2005 | 279 | 2 | -1 | 4 |
| | | 215 | Week 44 | 01AUG2005 | 307 | 2 | -0 | 4 |
| | | 216 | Week 48 | 09SEP2005 | 338 | 2 | 0 | 4 |
| | | 217 | Week 52 | 03OCT2005 | 362 | 2 | 0 | 4 |
| | | 218 | Week 60 | 28NOV2005 | 418 | 2 | 0 | 4 |
| | | 219 | Week 68 | 26JAN2006 | 477 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1335

CONFIDENTIAL
AZSER12789803

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 220 | Week 76 | 03APR2006 | 544 | 2 | 0 | 4 |
| | | 221 | Week 84 | 01MAY2006 | 586 | 1 | -1 | 4 |
| | | 222 | Week 92 | 10JUL2006 | 642 | 1 | -1 | 3 |
| | | 223 | Final visit | 22AUG2006 | 685 | 1 | -1 | 3 |
| E0037042 | OL QTP | 1 | Screening | 08JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 15JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 22JUN2004 | 0 | 3 | -1 | 4 |
| | | 102 | Week 1 | 22JUN2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 15SEP2004 | 14 | 3 | -1 | 4 |
| | | 103 | Final visit | 29JUN2004 | 14 | 3 | -1 | 4 |
| E0037043 | OL QTP | 1 | Screening | 10JUN2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 16JUN2004 | 0 | 5 | 0 | 4 |
| | | 101 | At enrollment | 16JUN2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 22JUN2004 | 6 | 5 | 0 | 4 |
| E0037045 | QTP / LI | 1 | Screening | 14JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 14JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 06JUL2004 | 15 | 3 | -1 | 3 |
| | | 103 | Week 2 | 19JUL2004 | 28 | 4 | 0 | 4 |
| | | 104 | Week 4 | 16AUG2004 | 56 | 3 | -1 | 2 |
| | | 105 | Week 8 | 13SEP2004 | 84 | 3 | -1 | 2 |
| | | 106 | Week 12 | 11OCT2004 | 1 | 1 | -3 | 1 |
| | | 201 | At randomization | 11OCT2004 | 1 | 2 | -2 | |
| | | 201 | Final visit | 11OCT2004 | 1 | 1 | | |
| | | 201 | Baseline | 18OCT2004 | 8 | 2 | 0 | |
| | | 202 | Week 1 | 25OCT2004 | 15 | 2 | 0 | 4 |
| | | 203 | Week 2 | 08NOV2004 | 29 | 2 | 1 | 4 |
| | | 204 | Week 4 | 22NOV2004 | 43 | 3 | 1 | 6 |
| | | 223 | Week 6 | 22NOV2004 | 43 | 4 | 2 | 6 |
| | | 223 | Final visit | | | | | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1336

CONFIDENTIAL
AZSER12789804

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037046 | PLA / LI | 1 | Screening | 17JUN2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 23JUN2004 | 0 | 5 | 0 | |
| | | 102 | A enrollment | 30JUN2004 | 7 | 5 | 0 | 4 |
| | | 103 | Week 1 | 07JUL2004 | 14 | 2 | -3 | 2 |
| | | 104 | Week 2 | 21JUL2004 | 28 | 2 | -3 | 2 |
| | | 105 | Week 4 | 26AUG2004 | 64 | 1 | -4 | 1 |
| | | 106 | Week 8 | 15SEP2004 | 84 | 1 | -4 | 1 |
| | | 201 | Final visit | 18OCT2004 | 1 | 1 | 0 | |
| | | 201 | Randomization | 18OCT2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 25OCT2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 01NOV2004 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 29NOV2004 | 43 | 1 | 0 | 4 |
| | | 205 | Week 6 | 13DEC2004 | 57 | 1 | 0 | 4 |
| | | 206 | Week 8 | 10JAN2005 | 85 | 1 | 0 | 5 |
| | | 207 | Week 12 | 07FEB2005 | 113 | 1 | 1 | 5 |
| | | 208 | Week 16 | 07MAR2005 | 141 | 2 | 1 | 5 |
| | | 209 | Week 20 | 04APR2005 | 169 | 2 | 1 | 6 |
| | | 210 | Week 24 | 09MAY2005 | 204 | 4 | 3 | 6 |
| | | 211 | Week 28 | 16MAY2005 | 211 | 4 | 3 | |
| E0037047 | QTP / LI | 1 | Screening | 22JUN2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 29JUN2004 | 0 | 5 | 0 | |
| | | 102 | A enrollment | 06JUL2004 | 7 | 4 | -1 | 4 |
| | | 103 | Week 1 | 13JUL2004 | 14 | 3 | -2 | 3 |
| | | 104 | Week 2 | 03AUG2004 | 35 | 3 | -2 | 3 |
| | | 105 | Week 4 | 24AUG2004 | 56 | 2 | -3 | 2 |
| | | 106 | Week 8 | 20SEP2004 | 83 | 1 | -4 | 1 |
| | | 107 | Week 12 | 18OCT2004 | 111 | 1 | -4 | 1 |
| | | 108 | Week 16 | 06DEC2004 | 160 | 2 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789805

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037047 | QTP / LI | 201 | Final visit | 27DEC2004 | 1 | 1 | -4 | |
| | | 201 | randomization | 27DEC2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 27DEC2004 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 03JAN2005 | 8 | 1 | 0 | |
| | | 204 | Week 4 | 24JAN2005 | 29 | 2 | 1 | 4 |
| | | 205 | Week 6 | 08FEB2005 | 44 | 2 | 1 | 5 |
| | | 206 | Week 8 | 23FEB2005 | 58 | 2 | 1 | 5 |
| | | 207 | Week 12 | 24MAR2005 | 88 | 2 | 1 | 5 |
| | | 208 | Week 16 | 26APR2005 | 121 | 3 | 2 | 5 |
| | | 208 | Final visit | 26APR2005 | 121 | 3 | 2 | 5 |
| E0037048 | QTP / LI | 1 | Screening | 23JUN2004 | -6 | 4 | | |
| | | 1 | Baseline | 23JUN2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 29JUN2004 | 1 | 4 | 0 | 4 |
| | | 101 | Week 1 | 07JUL2004 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 14JUL2004 | 15 | 3 | -1 | 2 |
| | | 104 | Week 4 | 28JUL2004 | 29 | 3 | -1 | 2 |
| | | 105 | Week 8 | 25AUG2004 | 57 | 2 | -2 | 1 |
| | | 105 | Week 12 | 29SEP2004 | 92 | 2 | -2 | 2 |
| | | 201 | Final visit | 20OCT2004 | 1 | 2 | -2 | |
| | | 201 | At randomization | 20OCT2004 | 1 | 2 | 0 | |
| | | 202 | Baseline | 20OCT2004 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 27OCT2004 | 8 | 1 | -1 | 3 |
| | | 203 | Week 2 | 03NOV2004 | 15 | 1 | -1 | 3 |
| | | 204 | Week 4 | 17NOV2004 | 29 | 1 | -1 | 3 |
| | | 205 | Week 6 | 01DEC2004 | 43 | 1 | -1 | 3 |
| | | 206 | Week 8 | 22DEC2004 | 64 | 1 | -1 | 3 |
| | | 207 | Week 12 | 12JAN2005 | 85 | 1 | -1 | 3 |
| | | 208 | Week 16 | 07FEB2005 | 111 | 1 | -1 | 3 |
| | | 209 | Week 20 | 10MAR2005 | 142 | 1 | -1 | 3 |
| | | 210 | Week 24 | 05APR2005 | 168 | 1 | -1 | 3 |
| | | 210 | Final visit | 05APR2005 | 168 | 1 | -1 | 3 |
| E0037049 | PLA / LI | 1 | Screening | 23JUN2004 | -6 | 4 | | |
| | | 1 | Screening | 23JUN2004 | -6 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
         5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1338

CONFIDENTIAL
AZSER12789806

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037049 | PlA / LI | 1 | Baseline | 23JUN2004 | -6 | 4 | 0 | |
| | | 101 | Enrollment | 06JUL2004 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 06JUL2004 | 7 | 3 | -1 | 4 |
| | | 104 | Week 2 | 13JUL2004 | 14 | 1 | -3 | 2 |
| | | 105 | Week 4 | 27JUL2004 | 28 | 1 | -3 | 1 |
| | | 106 | Week 8 | 23AUG2004 | 57 | 1 | -3 | 1 |
| | | 201 | At randomization | 27SEP2004 | 1 | 1 | -0 | 1 |
| | | 201 | Final visit | 27SEP2004 | 1 | 1 | -0 | 1 |
| | | 202 | Baseline | 06OCT2004 | 10 | 3 | 2 | 6 |
| | | 203 | Week 2 | 13OCT2004 | 17 | 3 | 2 | 6 |
| | | 204 | Week 4 | 27OCT2004 | 31 | 4 | 1 | 4 |
| | | 205 | Week 6 | 11NOV2004 | 46 | 2 | 0 | 5 |
| | | 206 | Week 8 | 30NOV2004 | 64 | 3 | 1 | 6 |
| | | 207 | Week 12 | 30DEC2004 | 95 | 2 | 0 | 5 |
| | | 208 | Week 16 | 17JAN2005 | 113 | 1 | -1 | 4 |
| | | 209 | Week 20 | 23FEB2005 | 150 | 1 | 0 | 4 |
| | | 209 | Final visit | 23FEB2005 | 150 | 1 | 0 | 4 |
| E0037050 | OL QTP | 1 | Screening | 06JUL2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 06JUL2004 | -7 | 4 | 0 | |
| | | 102 | Enrollment | 20JUL2004 | 7 | 2 | -2 | 4 |
| | | 103 | Week 2 | 27JUL2004 | 14 | 2 | -2 | 2 |
| | | 103 | Final visit | 27JUL2004 | 14 | 2 | -2 | 2 |
| E0037051 | OL QTP | 1 | Screening | 15JUL2004 | -5 | 5 | 0 | |
| | | 101 | Baseline | 15JUL2004 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 20JUL2004 | 0 | 5 | 0 | 4 |
| | | 102 | Final visit | 27JUL2004 | 7 | 5 | 0 | 4 |
| E0037052 | OL QTP | 1 | Screening | 12JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 12JUL2004 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.lst   cgi100.lst   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789807