Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037052 | OL QTP | 101 | At enrollment | 19JUL2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 22JUL2004 | 7 | 4 | 0 | 4 |
|  |  | 102 | Final visit | 26JUL2004 | 7 | 4 | 0 | 4 |
| E0037053 | OL QTP | 1 | Screening | 12JUL2004 | -7 | 4 | 0 | 4 |
|  |  | 101 | At enrollment | 19JUL2004 | 0 | 4 | 0 | 3 |
|  |  | 102 | Week 1 | 26JUL2004 | 7 | 4 | 0 | 3 |
|  |  | 103 | Week 2 | 02AUG2004 | 14 | 4 | 0 | 3 |
|  |  | 104 | Week 4 | 16AUG2004 | 29 | 4 | 0 | 3 |
|  |  | 105 | Week 8 | 13SEP2004 | 56 | 4 | 0 | 3 |
|  |  | 106 | Week 12 | 11OCT2004 | 84 | 4 | 0 | 3 |
|  |  | 107 | Week 16 | 08NOV2004 | 114 | 4 | 0 | 4 |
|  |  | 108 | Week 20 | 07DEC2004 | 141 | 4 | 0 | 3 |
|  |  | 109 | Week 24 | 03JAN2005 | 168 | 4 | 0 | 3 |
|  |  | 109 | Final visit | 03JAN2005 | 168 | 4 | 0 | 3 |
| E0037054 | PLA / LI | 1 | Screening | 13JUL2004 | -7 | 4 | 0 | 4 |
|  |  | 101 | At enrollment | 13JUL2004 | 0 | 4 | 0 | 2 |
|  |  | 102 | Week 1 | 20JUL2004 | 7 | 2 | -2 | 1 |
|  |  | 103 | Week 4 | 27JUL2004 | 29 | 1 | -3 | 1 |
|  |  | 105 | Week 8 | 16AUG2004 | 56 | 1 | -3 | 1 |
|  |  | 106 | Week 12 | 14SEP2004 | 84 | 1 | -3 | 1 |
|  |  | 201 | Final visit | 12OCT2004 | 1 | 1 | 0 | 4 |
|  |  | 201 | Randomization | 16NOV2004 | 1 | 1 | 0 | 4 |
|  |  | 202 | Baseline | 16NOV2004 | 8 | 1 | 0 | 4 |
|  |  | 202 | Week 1 | 23NOV2004 | 16 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 01DEC2004 | 31 | 1 | 1 | 5 |
|  |  | 204 | Week 4 | 16DEC2004 | 31 | 2 | 1 | 5 |
|  |  |  | Final visit | 16DEC2004 |  |  |  |  |
| E0037055 | OL QTP | 1 | Screening | 15JUL2004 | -5 | 6 | 0 | 0 |
|  |  | 1 | Baseline | 15JUL2004 | -5 | 6 | 0 | 0 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789808

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037055 | OL QTP | 101 | At enrollment | 20JUL2004 | 0 | 6 | 0 | 4 |
| | | 102 | Week 1 | 27JUL2004 | 7 | 5 | -1 | 4 |
| | | 103 | Week 2 | 03AUG2004 | 14 | 4 | -2 | 2 |
| | | 104 | Week 4 | 18AUG2004 | 29 | 4 | -2 | 2 |
| | | 105 | Week 8 | 14SEP2004 | 56 | 4 | -2 | 2 |
| | | 106 | Final visit | 12OCT2004 | 84 | 4 | -2 | 2 |
| E0037056 | OL QTP | 1 | Screening | 15JUL2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 21JUL2004 | 0 | 5 | 0 | 4 |
| | | 102 | At enrollment | 29JUL2004 | 8 | 4 | -1 | 4 |
| | | 103 | Week 1 | 06AUG2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 2 | 13AUG2004 | 29 | 3 | -2 | 3 |
| | | 105 | Week 4 | 16SEP2004 | 57 | 3 | -2 | 2 |
| | | 105 | Final visit | 16SEP2004 | 57 | 2 | -3 | 2 |
| E0037057 | OL QTP | 1 | Screening | 19JUL2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 19JUL2004 | 0 | 5 | 0 | 4 |
| | | 102 | At enrollment | 26JUL2004 | 7 | 5 | 0 | 2 |
| | | 103 | Week 1 | 02AUG2004 | 14 | 3 | -2 | 4 |
| | | 103 | Final visit | 09AUG2004 | 14 | 2 | -3 | 4 |
| E0037058 | PLA / LI | 1 | Screening | 20JUL2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 20JUL2004 | -7 | 4 | 0 | 5 |
| | | 102 | At enrollment | 27JUL2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 03AUG2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 11AUG2004 | 15 | 2 | -2 | 4 |
| | | 105 | Week 4 | 24AUG2004 | 28 | 2 | -2 | 2 |
| | | 106 | Week 8 | 21SEP2004 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 20OCT2004 | 85 | 2 | -2 | 2 |
| | | 201 | Final visit | 18NOV2004 | 1 | 1 | -2 | 2 |
| | | 201 | At randomization | 18NOV2004 | 1 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789809

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037058 | PLA / LI | 201 | Baseline | 18NOV2004 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 30NOV2004 | 13 | 3 | 1 | 5 |
| | | 203 | Week 4 | 16DEC2004 | 29 | 3 | 1 | 5 |
| | | 204 | Final visit | 16DEC2004 | 29 | 3 | 1 | 5 |
| E0037059 | OL QTP | 1 | Screening | 22JUL2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 29JUL2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 29JUL2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 11AUG2004 | 13 | 4 | -1 | 4 |
| | | 103 | Final visit | 11AUG2004 | 13 | 4 | -1 | 3 |
| E0037060 | OL QTP | 1 | Screening | 26JUL2004 | -7 | 5 | -7 | |
| | | 1 | Baseline | 26JUL2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 02AUG2004 | 7 | 5 | 0 | 4 |
| | | 103 | Week 1 | 09AUG2004 | 7 | 4 | -1 | 3 |
| | | 104 | Week 2 | 16AUG2004 | 14 | 4 | -1 | 3 |
| | | 105 | Week 4 | 30AUG2004 | 28 | 1 | -4 | 1 |
| | | 105 | Week 8 | 22SEP2004 | 51 | 2 | -3 | 2 |
| | | 106 | Week 12 | 20NOV2004 | 92 | 3 | -1 | 3 |
| | | 106 | Final visit | 02NOV2004 | 92 | 4 | -1 | 3 |
| E0037061 | OL QTP | 1 | Screening | 05AUG2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 05AUG2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 11AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 2 | 25AUG2004 | 14 | 4 | 0 | 4 |
| | | 102 | Final visit | 25AUG2004 | 14 | 4 | 0 | 4 |
| E0037062 | OL QTP | 1 | Screening | 09AUG2004 | -7 | 3 | 0 | |
| | | 1 | Baseline | 09AUG2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 16AUG2004 | 0 | 3 | 0 | 4 |
| | | 102 | Week 2 | 23AUG2004 | 7 | 3 | 0 | 4 |
| | | 103 | Week 4 | 07SEP2004 | 22 | 3 | 0 | 4 |
| | | 103 | Final visit | 07SEP2004 | 22 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1342

CONFIDENTIAL
AZSER12789810

Page 258 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037063 | OL QTP | 1 | Screening | 12AUG2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 19AUG2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 19AUG2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 26AUG2004 | 7 | 4 | -1 | 4 |
| | | 104 | Week 2 | 02SEP2004 | 14 | 4 | -1 | 3 |
| | | 105 | Week 4 | 16SEP2004 | 28 | 4 | -1 | 3 |
| | | 106 | Week 8 | 16OCT2004 | 56 | 2 | -3 | 2 |
| | | 107 | Week 12 | 11NOV2004 | 84 | 3 | -2 | 3 |
| | | 108 | Week 16 | 09DEC2004 | 112 | 3 | -2 | 3 |
| | | 109 | Week 20 | 06JAN2005 | 140 | 2 | -3 | 2 |
| | | 110 | Week 24 | 03FEB2005 | 168 | 2 | -3 | 2 |
| | | 111 | Week 28 | 03MAR2005 | 196 | 2 | -3 | 2 |
| | | 112 | Week 32 | 31MAR2005 | 224 | 2 | -3 | 1 |
| | | 112 | Final visit | 27APR2005 | 251 | 3 | -2 | 3 |
| E0037065 | OL QTP | 1 | Screening | 26AUG2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 26AUG2004 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 01SEP2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 08SEP2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 15SEP2004 | 14 | 4 | 0 | 4 |
| | | 105 | Week 4 | 29SEP2004 | 28 | 2 | -2 | 2 |
| | | 104 | Final visit | 29SEP2004 | 28 | 2 | -2 | 2 |
| E0037066 | OL QTP | 101 | At enrollment | 07SEP2004 | 0 | 4 | | 4 |
| E0037067 | OL QTP | 1 | Screening | 30AUG2004 | -3 | 5 | 0 | |
| | | 101 | Baseline | 30AUG2004 | -3 | 5 | 0 | |
| | | 101 | At enrollment | 02SEP2004 | 0 | 5 | 0 | 4 |
| | | 102 | Final visit | 10SEP2004 | 8 | 5 | 0 | 4 |
| E0037069 | OL QTP | 1 | Screening | 02SEP2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 02SEP2004 | -6 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789811

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037069 | OL QTP | 101 | At enrollment | 08SEP2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 15SEP2004 | 8 | 3 | -1 | 3 |
| | | 104 | Week 4 | 29SEP2004 | 21 | 2 | -2 | 2 |
| | | 105 | Week 8 | 13OCT2004 | 35 | 1 | -3 | 1 |
| | | 105 | Week 12 | 03NOV2004 | 56 | 2 | -3 | 1 |
| | | 106 | Final visit | 01DEC2004 | 84 | 2 | -2 | 5 |
| E0037070 | OL QTP | 1 | Screening | 09SEP2004 | -7 | 5 | 0 | 4 |
| | | 101 | Baseline | 16SEP2004 | 0 | 5 | -2 | 4 |
| | | 102 | At enrollment | 21SEP2004 | 5 | 4 | -1 | 2 |
| | | 103 | Week 2 | 29SEP2004 | 13 | 2 | -3 | 2 |
| | | 104 | Week 4 | 13OCT2004 | 27 | 2 | -3 | 1 |
| | | 105 | Week 8 | 09NOV2004 | 54 | 1 | -4 | 1 |
| | | 105 | Final visit | 09NOV2004 | 54 | 1 | -4 | |
| E0037071 | OL QTP | 1 | Screening | 13SEP2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 13SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20SEP2004 | 0 | 4 | | 4 |
| E0037072 | OL QTP | 1 | Screening | 14SEP2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 16SEP2004 | 0 | 4 | 0 | 5 |
| | | 102 | At enrollment | 20SEP2004 | 6 | 5 | 1 | 4 |
| | | 103 | Week 1 | 27SEP2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 04OCT2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 18OCT2004 | 28 | 5 | 1 | 5 |
| | | | Final visit | 18OCT2004 | 28 | 5 | 1 | 5 |
| E0037073 | OL QTP | 1 | Screening | 14SEP2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 16SEP2004 | -7 | 5 | 0 | 4 |
| | | 101 | At enrollment | 21SEP2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 28SEP2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 05OCT2004 | 14 | 4 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789812

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037073 | OL QTP | 104 | Week 4 | 19OCT2004 | 28 | 2 | -3 | 2 |
|  |  | 105 | Week 8 | 16OCT2004 | 56 | 3 | -2 | 2 |
|  |  | 105 | Final visit | 16NOV2004 | 56 | 3 | -2 | 2 |
| E0037074 | OL QTP | 1 | Screening | 15SEP2004 | -6 | 4 | 0 |  |
|  |  | 101 | Baseline | 15SEP2004 | -6 | 4 | 0 |  |
|  |  | 101 | At enrollment | 22SEP2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 27SEP2004 | 6 | 3 | -1 | 3 |
|  |  | 103 | Week 2 | 04OCT2004 | 13 | 3 | 0 | 3 |
|  |  | 104 | Week 4 | 26OCT2004 | 30 | 4 | 0 | 4 |
|  |  | 105 | Week 8 | 1NOV2004 | 55 | 4 | 0 | 4 |
|  |  | 106 | Week 12 | 13DEC2004 | 83 | 3 | -1 | 3 |
|  |  | 106 | Final visit | 13DEC2004 | 83 | 3 | -1 | 3 |
| E0037075 | OL QTP | 1 | Screening | 22SEP2004 | -6 | 4 | 0 |  |
|  |  | 101 | Baseline | 22SEP2004 | -6 | 4 | 0 |  |
|  |  | 101 | At enrollment | 28SEP2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 12OCT2004 | 7 | 4 | 0 | 4 |
|  |  | 102 | Week 2 | 12OCT2004 | 14 | 3 | -1 | 3 |
|  |  | 104 | Week 4 | 28OCT2004 | 30 | 1 | -3 | 1 |
|  |  | 104 | Final visit | 28OCT2004 | 30 | 1 | -3 | 1 |
| E0037076 | PLA / LI | 1 | Screening | 04OCT2004 | -7 | 4 | 0 |  |
|  |  | 101 | Baseline | 04OCT2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 11OCT2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 26OCT2004 | 8 | 3 | -1 | 3 |
|  |  | 104 | Week 4 | 09NOV2004 | 15 | 2 | -2 | 2 |
|  |  | 104 | Week 8 | 07DEC2004 | 29 | 2 | -2 | 2 |
|  |  | 105 | Week 12 | 07DEC2004 | 57 | 2 | -2 | 2 |
|  |  | 106 | Final visit | 04JAN2005 | 86 | 2 | -2 | 2 |
|  |  | 201 | At randomization | 31JAN2005 | 1 | 1 | 0 |  |
|  |  | 201 | Baseline | 31JAN2005 | 1 | 2 | -0 |  |
|  |  | 202 | Week 1 | 07FEB2005 | 8 | 1 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789813

Listing 12.2.6-3   Clinical Global Impression (CGI)

Page 261 of 717

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI | 203 | Week 2 | 14FEB2005 | 15 | 2 | -1 | 3 |
|  |  | 205 | Week 4 | 1FEB2005 | 29 | 2 | -1 | 4 |
|  |  | 206 | Week 6 | 1MAR2005 | 43 | 2 | 0 | 4 |
|  |  | 206 | Week 8 | 28MAR2005 | 57 | 2 | 0 | 4 |
|  |  | 207 | Week 12 | 25APR2005 | 85 | 2 | 0 | 4 |
|  |  | 208 | Week 16 | 23MAY2005 | 113 | 2 | 0 | 4 |
|  |  | 209 | Week 20 | 20JUN2005 | 141 | 1 | -1 | 4 |
|  |  | 210 | Week 24 | 18JUL2005 | 169 | 1 | -1 | 4 |
|  |  | 211 | Week 28 | 15AUG2005 | 197 | 1 | -1 | 4 |
|  |  | 212 | Week 32 | 12SEP2005 | 225 | 1 | -1 | 3 |
|  |  | 213 | Week 36 | 12OCT2005 | 255 | 2 | 0 | 3 |
|  |  | 214 | Week 40 | 09NOV2005 | 283 | 1 | -1 | 3 |
|  |  | 215 | Week 44 | 07DEC2005 | 311 | 1 | -1 | 3 |
|  |  | 216 | Week 48 | 04JAN2006 | 339 | 1 | -1 | 3 |
|  |  | 217 | Week 52 | 01FEB2006 | 367 | 1 | -1 | 3 |
|  |  | 218 | Week 60 | 29MAR2006 | 423 | 1 | -1 | 3 |
|  |  | 219 | Week 68 | 24MAY2006 | 479 | 1 | -1 | 3 |
|  |  | 220 | Week 76 | 19JUL2006 | 535 | 1 | -1 | 3 |
|  |  | 222 | Week 84 | 31AUG2006 | 578 | 1 | -1 | 3 |
|  |  | 223 | Final Visit | 31AUG2006 | 578 | 1 | -1 | 3 |
| E0037077 | OL QTP | 1 | Screening | 13OCT2004 | -6 | 4 | 0 | |
|  |  | 1 | Baseline | 13OCT2004 | -6 | 4 | 0 | |
|  |  | 101 | At enrollment | 19OCT2004 | 1 | 4 | 0 | 4 |
|  |  | 102 | Week 2 | 03NOV2004 | 15 | 4 | 0 | 4 |
|  |  | 102 | Week 4 | 1NOV2004 | 23 | 4 | 0 | 3 |
|  |  | 103 | Final Visit | 11NOV2004 | 23 | 4 | 0 | 3 |
| E0037078 | PLA / LI | 1 | Screening | 14OCT2004 | -7 | 4 | 0 | |
|  |  | 1 | Baseline | 1OCT2004 | -7 | 4 | 0 | |
|  |  | 101 | At enrollment | 21OCT2004 | 0 | 4 | -1 | 3 |
|  |  | 102 | Week 1 | 28OCT2004 | 7 | 4 | -1 | 3 |
|  |  | 103 | Week 2 | 08NOV2004 | 18 | 2 | -2 | 2 |
|  |  | 104 | Week 4 | 18NOV2004 | 28 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1346

CONFIDENTIAL
AZSER12789814

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037078 | PLA / LI | 105 | Week 8 | 16DEC2004 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 13JAN2005 | 84 | 1 | -3 | 1 |
| | | 201 | Final visit | 09FEB2005 | 111 | 1 | -3 | |
| | | 201 | At randomization | 09FEB2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 09FEB2005 | 1 | 1 | | |
| | | 223 | Week 2 | 16FEB2005 | 8 | 4 | 1 | 5 |
| | | 223 | Week 4 | 02MAR2005 | 22 | 4 | 3 | 6 |
| | | 223 | Final visit | 02MAR2005 | 22 | 4 | 3 | 6 |
| E0037079 | PLA / LI | 1 | Screening | 14OCT2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 14OCT2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 21OCT2004 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 27OCT2004 | 6 | 3 | -2 | 4 |
| | | 103 | Week 4 | 08NOV2004 | 14 | 3 | -2 | 2 |
| | | 104 | Week 8 | 18NOV2004 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 16DEC2004 | 56 | 2 | -3 | 2 |
| | | 107 | Week 16 | 10FEB2005 | 112 | 1 | -4 | 1 |
| | | 108 | Week 20 | 14MAR2005 | 144 | 1 | -4 | 1 |
| | | 109 | Week 24 | 07APR2005 | 168 | 1 | -4 | 1 |
| | | 110 | Week 28 | 19MAY2005 | 210 | 1 | -4 | 1 |
| | | 201 | Final visit | 24MAY2005 | 1 | 2 | -3 | 3 |
| | | 201 | At randomization | 24MAY2005 | 1 | 2 | -3 | |
| | | 201 | Baseline | 24MAY2005 | 1 | 2 | | |
| | | 223 | Week 2 | 08JUN2005 | 16 | 2 | 0 | 6 |
| | | 223 | Final visit | 08JUN2005 | 16 | 4 | 2 | 6 |
| E0037081 | OL QTP | 1 | Screening | 02NOV2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 02NOV2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 08NOV2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 15NOV2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 23NOV2004 | 15 | 4 | 0 | 4 |
| | | 103 | Final visit | 23NOV2004 | 15 | 4 | 0 | 4 |
| E0037082 | OL QTP | 1 | Screening | 04NOV2004 | -6 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
    5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
    5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1347

CONFIDENTIAL
AZSER12789815

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037082 | OL QTP | 1 | Baseline | 06NOV2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 10NOV2004 | 0 | 5 | 0 | 4 |
| E0037083 | PLA / VAL | 1 | Screening | 04NOV2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 04NOV2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 18NOV2004 | 7 | 4 | 0 | 4 |
| | | 102 | Week 1 | 18NOV2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 26NOV2004 | 15 | 4 | 0 | 4 |
| | | 104 | Week 4 | 13DEC2004 | 32 | 2 | -2 | 2 |
| | | 105 | Week 8 | 10JAN2005 | 60 | 2 | -3 | 1 |
| | | 107 | Week 12 | 07FEB2005 | 88 | 2 | -2 | 5 |
| | | 201 | Week 16 | 07MAR2005 | 116 | 2 | -2 | 5 |
| | | 201 | Final visit | 07MAR2005 | 1 | 2 | -2 | |
| | | 201 | Randomization | 04APR2005 | 1 | 2 | -2 | |
| | | 202 | Baseline | 04APR2005 | 8 | 2 | | |
| | | 203 | Week 1 | 11APR2005 | 15 | 3 | -1 | 3 |
| | | 204 | Week 2 | 18APR2005 | 59 | 3 | -1 | 5 |
| | | 206 | Week 8 | 02MAY2005 | 93 | 3 | 1 | 5 |
| | | 207 | Week 12 | 01JUN2005 | 121 | 2 | 1 | 2 |
| | | 208 | Week 16 | 05JUL2005 | 148 | 1 | 0 | 4 |
| | | 209 | Week 20 | 02AUG2005 | 169 | 1 | -1 | 4 |
| | | 211 | Week 24 | 19SEP2005 | 199 | 3 | -1 | 5 |
| | | 211 | Week 28 | 24OCT2005 | 204 | 3 | -1 | 6 |
| | | 223 | Week 36 | 12DEC2005 | 253 | 2 | 2 | 4 |
| | | 223 | Final visit | 12DEC2005 | 253 | 2 | 0 | 4 |
| E0037084 | OL QTP | 1 | Screening | 18NOV2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 18NOV2004 | -5 | 4 | 0 | |
| | | 102 | At enrollment | 30NOV2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 07DEC2004 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 22DEC2004 | 29 | 3 | -1 | 4 |
| | | 105 | Week 8 | 18JAN2005 | 56 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789816

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037084 | OL QTP | 106 | Week 12 | 15FEB2005 | 84 | 2 | -2 | 2 |
|  |  | 106 | Final Visit | 15FEB2005 | 84 | 2 | -2 | 2 |
| E0037085 | OL QTP | 1 | Screening | 10NOV2004 | -7 | 4 |  |  |
|  |  | 101 | Baseline | 10NOV2004 | -7 | 4 | 0 |  |
|  |  | 102 | At enrollment | 17NOV2004 | 0 | 4 | 0 | 4 |
|  |  | 103 | Week 1 | 26NOV2004 | 9 | 4 | 0 | 4 |
|  |  | 104 | Week 2 | 01DEC2004 | 14 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 14DEC2004 | 27 | 4 | 0 | 3 |
|  |  | 105 | Week 8 | 11JAN2005 | 55 | 4 | 0 | 3 |
|  |  | 105 | Week 12 | 17FEB2005 | 92 | 4 | 0 | 3 |
|  |  | 106 | Final Visit | 17FEB2005 | 92 | 4 | 0 | 3 |
| E0037086 | OL QTP | 1 | Screening | 07DEC2004 | -6 | 5 |  |  |
|  |  | 101 | Baseline | 07DEC2004 | -6 | 5 | 0 | 4 |
|  |  | 101 | At enrollment | 13DEC2004 | 0 | 5 | 0 | 4 |
|  |  | 102 | Week 1 | 20DEC2004 | 7 | 3 | -2 | 2 |
|  |  | 102 | Final Visit | 20DEC2004 | 7 | 3 | -2 | 2 |
| E0037087 | QTP / VAL | 1 | Screening | 01DEC2004 | -6 | 4 |  |  |
|  |  | 101 | Baseline | 01DEC2004 | -6 | 4 | 0 | 4 |
|  |  | 102 | At enrollment | 15DEC2004 | 8 | 3 | -1 | 3 |
|  |  | 103 | Week 1 | 21DEC2004 | 14 | 3 | -1 | 3 |
|  |  | 104 | Week 2 | 04JAN2005 | 28 | 2 | -2 | 2 |
|  |  | 104 | Week 4 | 26JAN2005 | 26 | 2 | -2 | 1 |
|  |  | 105 | Week 12 | 01FEB2005 | 84 | 2 | -2 | 1 |
|  |  | 105 | Final Visit | 01MAR2005 | 84 | 2 | -2 | 1 |
|  |  | 201 | At randomization | 29MAR2005 | 1 | 2 | 0 |  |
|  |  | 201 | Baseline | 29MAR2005 | 1 | 2 | 0 | 4 |
|  |  | 202 | Week 2 | 05APR2005 | 8 | 2 | 0 | 4 |
|  |  | 203 | Week 4 | 12APR2005 | 15 | 3 | 1 | 5 |
|  |  | 204 | Week 4 | 26APR2005 | 29 | 2 | 0 | 4 |
|  |  | 205 | Week 6 | 11MAY2005 | 44 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789817

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 206 | Week 8 | 25MAY2005 | 58 | 2 | 0 | 4 |
| | | 207 | Week 12 | 22JUN2005 | 86 | 2 | 0 | 4 |
| | | 208 | Week 16 | 20JUL2005 | 114 | 2 | 0 | 4 |
| | | 209 | Week 20 | 17AUG2005 | 142 | 2 | 0 | 3 |
| | | 210 | Week 24 | 14SEP2005 | 170 | 1 | -1 | 3 |
| | | 211 | Week 28 | 18OCT2005 | 204 | 1 | -1 | 3 |
| | | 212 | Week 32 | 08NOV2005 | 225 | 1 | -1 | 3 |
| | | 213 | Week 36 | 06DEC2005 | 253 | 1 | -1 | 3 |
| | | 214 | Week 40 | 03JAN2006 | 281 | 1 | -1 | 3 |
| | | 215 | Week 44 | 31JAN2006 | 309 | 1 | -1 | 3 |
| | | 216 | Week 48 | 28FEB2006 | 337 | 1 | -1 | 3 |
| | | 217 | Week 52 | 29MAR2006 | 366 | 1 | -1 | 2 |
| | | 218 | Week 56 | 22MAY2006 | 420 | 1 | -1 | 2 |
| | | 219 | Week 60 | 17JUL2006 | 476 | 1 | -1 | 3 |
| | | 223 | Week 76 | 28AUG2006 | 518 | 1 | -1 | 3 |
| | | 223 | Final visit | 28AUG2006 | 518 | 1 | -1 | 3 |
| E0037088 | OL QTP | 1 | Screening | 07DEC2004 | -6 | 5 | | |
| | | 101 | Baseline | 07DEC2004 | 0 | 5 | 0 | |
| | | 102 | At enrollment | 13DEC2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 21DEC2004 | 8 | 4 | -1 | 3 |
| | | 103 | Final visit | 28DEC2004 | 15 | 4 | -1 | 3 |
| E0037089 | OL QTP | 1 | Screening | 07DEC2004 | -6 | 4 | | |
| | | 101 | Baseline | 07DEC2004 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 13DEC2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 22DEC2004 | 9 | 3 | -1 | 3 |
| | | 102 | Final visit | 22DEC2004 | 9 | 3 | -1 | 3 |
| E0037090 | OL QTP | 1 | Screening | 08DEC2004 | -6 | 4 | | |
| | | 101 | Baseline | 08DEC2004 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 14DEC2004 | 6 | 4 | 0 | 4 |
| | | 102 | Week 1 | 21DEC2004 | 7 | 4 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1350

CONFIDENTIAL
AZSER12789818

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037090 | OL QTP | 103 | Week 2 | 06JAN2005 | 21 | 4 | 0 | 4 |
|  |  | 103 | Final visit | 06JAN2005 | 21 | 4 | 0 | 4 |
| E0037091 | OL QTP | 1 | Screening | 13DEC2004 | -7 | 4 |  |  |
|  |  | 101 | Baseline | 13DEC2004 | -7 | 4 | 0 |  |
|  |  | 102 | Week 1 | 29DEC2004 | 9 | 4 | 0 | 4 |
|  |  | 102 | Final visit | 29DEC2004 | 9 | 4 | 0 | 4 |
| E0037093 | OL QTP | 1 | Screening | 13DEC2004 | -7 | 4 |  |  |
|  |  | 101 | Baseline | 13DEC2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 20DEC2004 | 0 | 4 | 0 | 4 |
| E0037094 | OL QTP | 1 | Screening | 20DEC2004 | -7 | 4 |  |  |
|  |  | 101 | Baseline | 20DEC2004 | 0 | 4 | 0 |  |
|  |  | 101 | At enrollment | 27DEC2004 | 7 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 03JAN2005 | 15 | 3 | -1 | 3 |
|  |  | 103 | Week 2 | 11JAN2005 | 29 | 2 | -2 | 2 |
|  |  | 104 | Week 4 | 25JAN2005 | 29 | 4 | 0 | 4 |
|  |  | 104 | Final visit | 25JAN2005 | 29 | 4 | 0 | 4 |
| E0037096 | QTP / LI | 1 | Screening | 06JAN2005 | -7 | 5 |  |  |
|  |  | 101 | Baseline | 06JAN2005 | 0 | 5 | 0 |  |
|  |  | 101 | At enrollment | 11JAN2005 | 7 | 2 | -3 | 4 |
|  |  | 102 | Week 1 | 18JAN2005 | 14 | 2 | -3 | 2 |
|  |  | 103 | Week 4 | 25JAN2005 | 28 | 1 | -4 | 2 |
|  |  | 104 | Week 8 | 08FEB2005 | 56 | 1 | -4 | 1 |
|  |  | 105 | Week 12 | 08MAR2005 | 84 | 1 | -4 | 1 |
|  |  | 106 | Final visit | 05APR2005 |  | 1 | -4 | 1 |
|  |  | 201 | At randomization | 03MAY2005 | 1 | 1 |  |  |
|  |  | 201 | Baseline | 03MAY2005 | 1 | 1 | 0 |  |
|  |  | 202 | Week 1 | 11MAY2005 | 9 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 17MAY2005 | 15 | 2 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789819

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037096 | QTP / LI | 204 | Week 4 | 31MAY2005 | 29 | 2 | 1 | 2 |
| | | 205 | Week 6 | 13JUN2005 | 43 | 2 | 1 | 2 |
| | | 207 | Week 8 | 26JUN2005 | 57 | 1 | 0 | 2 |
| | | 208 | Week 12 | 26JUL2005 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 24AUG2005 | 114 | 1 | 0 | 4 |
| | | 210 | Week 20 | 27SEP2005 | 148 | 2 | 1 | 5 |
| | | 219 | Week 24 | 18OCT2005 | 169 | 3 | 2 | 5 |
| | | 223 | Week 28 | 15NOV2005 | 197 | 1 | 0 | 4 |
| | | 223 | Final visit | 15NOV2005 | 197 | 1 | 0 | 4 |
| E0037097 | OL QTP | 1 | Screening | 28DEC2004 | -7 | 5 | | |
| | | 1 | Baseline | 28DEC2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 04JAN2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 11JAN2005 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 18JAN2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 08FEB2005 | 35 | 4 | -1 | 3 |
| | | 104 | Final visit | 08FEB2005 | 35 | 4 | -1 | 3 |
| E0037099 | OL QTP | 101 | At enrollment | 30DEC2004 | 0 | 5 | | 5 |
| | | 102 | Week 2 | 10JAN2005 | 11 | 3 | | 2 |
| | | 104 | Week 4 | 24JAN2005 | 25 | 3 | | 2 |
| | | 105 | Week 8 | 28FEB2005 | 60 | 4 | | 5 |
| E0037100 | PLA / LI | 1 | Screening | 28DEC2004 | -6 | 4 | | |
| | | 1 | Baseline | 28DEC2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 03JAN2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 11JAN2005 | 8 | 4 | 0 | |
| | | 103 | Week 2 | 18JAN2005 | 15 | 4 | 0 | 4 |
| | | 104 | Week 4 | 01FEB2005 | 29 | 4 | 0 | 4 |
| | | 105 | Week 8 | 01MAR2005 | 57 | 2 | -3 | 1 |
| | | 106 | Week 12 | 29MAR2005 | 85 | 2 | -2 | 2 |
| | | 107 | Week 16 | 26APR2005 | 113 | 2 | -2 | 2 |
| | | 108 | Week 20 | 25MAY2005 | 142 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1352

CONFIDENTIAL
AZSER12789820

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037100 | PLA / LI | 201 | Final visit | 23JUN2005 | 1 | 1 | -3 | |
| | | 201 | Randomization | 23JUN2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 23JUN2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 30JUN2005 | 8 | 1 | 0 | |
| | | 223 | Week 2 | 08JUL2005 | 16 | 5 | 4 | 4 |
| | | 223 | Final visit | 08JUL2005 | 16 | 5 | 4 | 7 |
| E0037101 | OL QTP | 1 | Screening | 28DEC2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 28DEC2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 04JAN2005 | -0 | 4 | 0 | |
| | | 102 | Week 1 | 10JAN2005 | 7 | 3 | -1 | 4 |
| | | 104 | Week 4 | 09FEB2005 | 37 | 3 | -1 | 3 |
| | | 104 | Final visit | 09FEB2005 | 37 | 3 | -1 | 3 |
| E0037103 | OL QTP | 101 | At enrollment | 12JAN2005 | 0 | 4 | | 4 |
| E0037105 | PLA / LI | 1 | Screening | 20JAN2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 20JAN2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 25JAN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 01FEB2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 08FEB2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 22FEB2005 | 28 | 4 | 0 | 3 |
| | | 105 | Week 8 | 22MAR2005 | 56 | 4 | -1 | 3 |
| | | 106 | Week 12 | 19APR2005 | 84 | 4 | -0 | 3 |
| | | 107 | Week 16 | 17MAY2005 | 112 | 4 | 0 | 3 |
| | | 108 | Week 20 | 14JUN2005 | 140 | 2 | -2 | 2 |
| | | 109 | Week 24 | 14JUL2005 | 170 | 2 | -2 | 2 |
| | | 110 | Week 28 | 10AUG2005 | 197 | 2 | -2 | 2 |
| | | 201 | Final visit | 08SEP2005 | 1 | 2 | -2 | |
| | | 201 | Randomization | 08SEP2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 08SEP2005 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 13SEP2005 | 6 | 3 | 0 | 4 |
| | | 204 | Week 4 | 20SEP2005 | 13 | 3 | 1 | 5 |
| | | | | 04OCT2005 | 27 | | | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1353

CONFIDENTIAL
AZSER12789821

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037105 | PLA / LI | 205 | Week 6 | 25OCT2005 | 48 | 4 | 2 | 6 |
| | | 223 | Week 8 | 01NOV2005 | 57 | 4 | 2 | 6 |
| | | 223 | Final visit | 03NOV2005 | 57 | 4 | 2 | 6 |
| E0037107 | OL QTP | 1 | Screening | 26JAN2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 26JAN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 31JAN2005 | -0 | 4 | 0 | |
| | | 102 | Week 1 | 07FEB2005 | 7 | 2 | -2 | 4 |
| | | 103 | Week 2 | 16FEB2005 | 16 | 2 | -2 | 2 |
| | | 103 | Final visit | 16FEB2005 | 16 | 2 | -2 | 2 |
| E0037108 | OL QTP | 1 | Screening | 26JAN2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 26JAN2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 01FEB2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 07FEB2005 | 6 | 3 | -1 | 4 |
| | | 103 | Week 2 | 14FEB2005 | 13 | 1 | -3 | 2 |
| | | 104 | Week 4 | 28FEB2005 | 27 | 4 | 0 | 1 |
| | | 105 | Week 8 | 28MAR2005 | 55 | 3 | -1 | 3 |
| | | 106 | Week 12 | 25APR2005 | 83 | 3 | -1 | 3 |
| | | 106 | Final visit | 25APR2005 | 83 | 3 | -1 | 3 |
| E0037109 | OL QTP | 1 | Screening | 03FEB2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 03FEB2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 10FEB2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 17FEB2005 | 7 | 5 | 0 | 3 |
| | | 102 | Final visit | 17FEB2005 | 7 | 5 | 0 | 3 |
| E0037110 | OL QTP | 1 | Screening | 09FEB2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 09FEB2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 15FEB2005 | 0 | 4 | 0 | 5 |
| E0037111 | PLA / LI | 1 | Screening | 16FEB2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 16FEB2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23FEB2005 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789822

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037111 | PLA / LI | 102 | Week 1 | 02MAR2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 09MAR2005 | 14 | 3 | -1 | 2 |
| | | 105 | Week 4 | 22MAR2005 | 27 | 4 | 0 | 4 |
| | | 105 | Week 8 | 20APR2005 | 56 | 4 | 0 | 2 |
| | | 106 | Week 12 | 18MAY2005 | 84 | 3 | -1 | 3 |
| | | 107 | Week 16 | 27JUN2005 | 124 | 3 | -1 | 4 |
| | | 108 | Week 20 | 13JUL2005 | 140 | 2 | -2 | 2 |
| | | 109 | Week 24 | 11AUG2005 | 169 | 2 | -2 | 2 |
| | | 110 | Week 28 | 06SEP2005 | 195 | 2 | -2 | 2 |
| | | 201 | Final visit | 05OCT2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 05OCT2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 05OCT2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 13OCT2005 | 9 | 3 | 1 | 5 |
| | | 202 | Week 2 | 20OCT2005 | 16 | 3 | 1 | 5 |
| | | 223 | Week 4 | 27OCT2005 | 23 | 4 | 2 | 6 |
| | | 223 | Final visit | 27OCT2005 | 23 | 4 | 2 | 6 |
| E0037113 | OL QTP | 1 | Screening | 21FEB2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 21FEB2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 28FEB2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 07MAR2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 14MAR2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 28MAR2005 | 28 | 3 | -1 | 4 |
| | | 105 | Week 8 | 25APR2005 | 56 | 3 | -1 | 4 |
| | | 106 | Week 12 | 23MAY2005 | 84 | 3 | -1 | 3 |
| | | 108 | Week 16 | 20JUN2005 | 112 | 4 | 0 | 4 |
| | | 109 | Week 20 | 20JUL2005 | 142 | 3 | -1 | 3 |
| | | 109 | Week 24 | 16AUG2005 | 169 | 2 | -2 | 3 |
| | | 110 | Week 28 | 13SEP2005 | 197 | 1 | -3 | 1 |
| | | 111 | Final visit | 10OCT2005 | 224 | 3 | -1 | 2 |
| E0037114 | QTP / VAL | 101 | At enrollment | 03MAR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 10MAR2005 | 7 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789823

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037114 | QTP / VAL | 103 | Week 2 | 17MAR2005 | 14 | 3 | | 2 |
| | | 104 | Week 4 | 04APR2005 | 32 | 2 | | 1 |
| | | 105 | Week 8 | 28APR2005 | 56 | 1 | | 3 |
| | | 106 | Week 12 | 26MAY2005 | 84 | 1 | | 1 |
| | | 107 | Week 16 | 22JUN2005 | 111 | 1 | | 1 |
| | | 108 | Week 20 | 20JUL2005 | 139 | 1 | | 1 |
| | | 201 | Final visit | 18AUG2005 | 1 | 1 | | |
| | | 201 | At randomization | 18AUG2005 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 25AUG2005 | 8 | 1 | 0 | 4 |
| | | 202 | Week 2 | 01SEP2005 | 15 | 1 | 0 | 4 |
| | | 203 | Week 4 | 19SEP2005 | 33 | 1 | 0 | 5 |
| | | 204 | Week 6 | 29SEP2005 | 43 | 2 | 1 | 5 |
| | | 205 | Week 8 | 17OCT2005 | 61 | 2 | 2 | 3 |
| | | 206 | Week 12 | 14NOV2005 | 89 | 3 | 2 | 4 |
| | | 208 | Week 16 | 06DEC2005 | 111 | 1 | 0 | 4 |
| | | 209 | Week 20 | 05JAN2006 | 141 | 1 | 1 | 5 |
| | | 210 | Week 24 | 07FEB2006 | 174 | 2 | 1 | 5 |
| | | 210 | Final visit | 07FEB2006 | 174 | 2 | 1 | |
| E0037116 | OL QTP | 1 | Screening | 07MAR2005 | -7 | 4 | | |
| | | 101 | Baseline | 07MAR2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 14MAR2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 24MAR2005 | 10 | 3 | -1 | 3 |
| | | 104 | Week 2 | 31MAR2005 | 17 | 2 | -2 | 1 |
| | | 104 | Week 4 | 14APR2005 | 31 | 3 | -1 | 3 |
| | | 105 | Week 8 | 17MAY2005 | 64 | 1 | -3 | 1 |
| | | 105 | Final visit | 17MAY2005 | 64 | 1 | -3 | 1 |
| E0037117 | OL QTP | 1 | Screening | 07MAR2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07MAR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14MAR2005 | 0 | 4 | 0 | 4 |
| E0037118 | OL QTP | 1 | Screening | 08MAR2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789824

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037118 | OL QTP | 1 | Baseline | 08MAR2005 | -7 | 4 | 0 | |
| | | 101 | enrollment | 12MAR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 2 | 22MAR2005 | | 2 | -2 | 2 |
| | | 103 | Week 4 | 28MAR2005 | 13 | 3 | -1 | 2 |
| | | 104 | Week 4 | 25APR2005 | 41 | 1 | -3 | 1 |
| | | | Final visit | 25APR2005 | 41 | 1 | -3 | 1 |
| E0037119 | OL QTP | 1 | Screening | 23MAR2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 23MAR2005 | -7 | 4 | 0 | 4 |
| | | 102 | enrollment | 30MAR2005 | 0 | 3 | -1 | 3 |
| | | 103 | Week 1 | 06APR2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 13APR2005 | 14 | 4 | 0 | 1 |
| | | 104 | Week 4 | 27APR2005 | 28 | 3 | -1 | 1 |
| | | 105 | Week 8 | 03MAY2005 | | 1 | -3 | 1 |
| | | | Final visit | 25MAY2005 | 56 | 1 | -3 | 1 |
| E0037120 | OL QTP | 1 | Screening | 06APR2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 06APR2005 | -7 | 5 | 0 | 4 |
| | | 102 | At enrollment | 13APR2005 | 0 | 4 | -1 | 4 |
| | | 103 | Week 1 | 20APR2005 | 7 | 4 | -1 | 4 |
| | | 104 | Week 2 | 27APR2005 | 14 | 4 | -1 | 4 |
| | | | Final visit | 11MAY2005 | 28 | 4 | -1 | 4 |
| E0037121 | QTP / LI | 1 | Screening | 12APR2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 19APR2005 | -7 | 4 | 0 | 4 |
| | | 102 | At enrollment | 26APR2005 | 0 | 3 | -1 | 4 |
| | | 103 | Week 1 | 03MAY2005 | 7 | 3 | -1 | 3 |
| | | 104 | Week 4 | 07MAY2005 | 14 | 3 | -1 | 3 |
| | | 105 | Week 8 | 14JUN2005 | 58 | 3 | -1 | 2 |
| | | 106 | Week 12 | 18JUL2005 | 90 | 1 | -3 | 1 |
| | | 107 | Week 16 | 09AUG2005 | 112 | 1 | -3 | 1 |
| | | 108 | Week 20 | 12SEP2005 | 146 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

1357

CONFIDENTIAL
AZSER12789825

Page 273 of 717

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037121 | QTP / LI | 109 | Week 24 | 11OCT2005 | 175 | 2 | -2 | 1 |
| | | 110 | Week 28 | 31OCT2005 | 195 | 1 | -3 | 1 |
| | | 111 | Week 32 | 28NOV2005 | 223 | 1 | -3 | 1 |
| | | 201 | Final visit | 19DEC2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 19DEC2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 27DEC2005 | 9 | 1 | 0 | |
| | | 203 | Week 2 | 27DEC2005 | 10 | 1 | 0 | 4 |
| | | 204 | Week 4 | 03JAN2006 | 16 | 1 | 0 | 4 |
| | | 205 | Week 6 | 17JAN2006 | 30 | 1 | 0 | 4 |
| | | 206 | Week 8 | 30JAN2006 | 43 | 1 | 0 | 4 |
| | | 207 | Week 12 | 13FEB2006 | 57 | 1 | 0 | 4 |
| | | 208 | Week 16 | 16MAR2006 | 86 | 1 | 0 | 4 |
| | | 209 | Week 20 | 11APR2006 | 114 | 1 | 0 | 4 |
| | | 210 | Week 24 | 17MAY2006 | 150 | 1 | 0 | 4 |
| | | 211 | Week 28 | 27JUN2006 | 191 | 3 | 2 | 4 |
| | | 212 | Week 32 | 01AUG2006 | 226 | 3 | 2 | 5 |
| | | 213 | Week 36 | 06SEP2006 | 242 | 4 | 3 | 6 |
| | | 223 | Final visit | 06SEP2006 | 262 | 4 | 3 | 6 |
| E0037125 | OL QTP | 1 | Screening | 03MAY2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 09MAY2005 | -0 | 4 | 0 | |
| | | 102 | At enrollment | 09MAY2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 16MAY2005 | 7 | 3 | -1 | 3 |
| | | 104 | Week 2 | 24MAY2005 | 15 | 3 | -1 | 3 |
| | | 104 | Final visit | 07JUN2005 | 29 | 3 | -1 | 3 |
| E0037127 | OL QTP | 1 | Screening | 12MAY2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 19MAY2005 | -0 | 5 | 0 | |
| | | 102 | At enrollment | 19MAY2005 | 0 | 4 | 0 | 5 |
| | | 103 | Week 1 | 26MAY2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 02JUN2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 16JUN2005 | 28 | 2 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789826

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037127 | OL QTP | 105 | Week 8 | 12JUL2005 | 54 | 2 | -3 | 1 |
| | | 106 | Week 16 | 10AUG2005 | 83 | 4 | -1 | 3 |
| | | 107 | Week 16 | 14SEP2005 | 118 | 1 | -4 | 1 |
| | | 109 | Week 24 | 01NOV2005 | 166 | 4 | -1 | 3 |
| | | 109 | Final visit | 01NOV2005 | 166 | 4 | -1 | 3 |
| E0037128 | OL QTP | 1 | Screening | 16MAY2005 | -7 | 4 | | |
| | | | Baseline | 16MAY2005 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 23MAY2005 | 0 | 5 | 1 | 5 |
| | | 102 | Week 1 | 31MAY2005 | 8 | 5 | 1 | 4 |
| | | 102 | Week 2 | 08JUN2005 | 16 | 5 | 1 | 4 |
| | | 103 | Final visit | 08JUN2005 | 16 | 5 | 1 | 4 |
| E0037129 | OL QTP | 101 | At enrollment | 01JUN2005 | 0 | 4 | | 4 |
| | | 101 | Week 1 | 08JUN2005 | 7 | 2 | | 2 |
| | | 102 | Final visit | 08JUN2005 | 7 | 2 | | 2 |
| E0037130 | OL QTP | 1 | Screening | 14JUN2005 | -6 | 4 | | |
| | | | Baseline | 14JUN2005 | -6 | 4 | | |
| | | 101 | At enrollment | 20JUN2005 | 0 | 4 | | 4 |
| E0037132 | OL QTP | 1 | Screening | 21JUN2005 | -6 | 4 | 0 | |
| | | | Baseline | 21JUN2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 27JUN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 07JUL2005 | 10 | 2 | -2 | 2 |
| | | 103 | Week 4 | 12JUL2005 | 17 | 1 | -3 | 1 |
| | | 104 | Final visit | 28JUL2005 | 31 | 1 | -3 | 1 |
| E0037133 | OL QTP | 1 | Screening | 29JUN2005 | -6 | 4 | 0 | |
| | | | Baseline | 29JUN2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 05JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 13JUL2005 | 8 | 4 | 0 | 4 |
| | | 102 | Final visit | 13JUL2005 | 8 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.ist   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789827

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037134 | OL QTP | 1 | Screening | 06JUL2005 | -5 | 4 | 0 | |
| | | 101 | Baseline | 07JUL2005 | -5 | 4 | 0 | |
| | | 102 | At enrollment | 11JUL2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 19JUL2005 | 8 | 3 | -1 | 3 |
| | | 104 | Week 2 | 26JUL2005 | 15 | 2 | -2 | 2 |
| | | 105 | Week 4 | 02AUG2005 | 22 | 4 | 0 | 4 |
| | | 106 | Week 8 | 06SEP2005 | 57 | 3 | -1 | 4 |
| | | | Week 12 | 05OCT2005 | 86 | 3 | -1 | 3 |
| | | | Final visit | 05OCT2005 | 86 | 2 | -2 | 2 |
| E0037136 | OL QTP | 1 | Screening | 02AUG2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 02AUG2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 09AUG2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 15AUG2005 | 6 | 4 | -1 | 3 |
| | | 104 | Week 2 | 22AUG2005 | 13 | 4 | -1 | 3 |
| | | | Week 4 | 07SEP2005 | 29 | 4 | -1 | 1 |
| | | | Final visit | 07SEP2005 | 29 | 1 | -4 | 1 |
| E0037137 | OL QTP | 1 | Screening | 03AUG2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 03AUG2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 10AUG2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 16AUG2005 | 6 | 4 | -1 | 3 |
| | | | Week 2 | 23AUG2005 | 13 | 4 | -1 | 3 |
| | | | Final visit | 23AUG2005 | 13 | 4 | -1 | 3 |
| E0037138 | OL QTP | 1 | Screening | 08AUG2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 08AUG2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 15AUG2005 | 0 | 4 | 0 | 4 |
| | | | Week 1 | 22AUG2005 | 7 | 3 | -1 | 3 |
| | | | Final visit | 22AUG2005 | 7 | 3 | -1 | 3 |
| E0037140 | OL QTP | 1 | Screening | 24AUG2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 24AUG2005 | -6 | 4 | 0 | |
| | | | At enrollment | 30AUG2005 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1360

CONFIDENTIAL
AZSER12789828

Page 276 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037140 | OL QTP | 102 | Week 1 | 07SEP2005 | 8 | 4 | 0 | 4 |
| | | 102 | Final visit | 07SEP2005 | 8 | 4 | 0 | 4 |
| E0037141 | OL QTP | 1 | Screening | 08SEP2005 | -7 | 4 | | |
| | | 1 | Baseline | 15SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20SEP2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 25SEP2005 | 5 | 2 | -2 | 2 |
| | | 103 | Week 2 | 29SEP2005 | 14 | 2 | -2 | 3 |
| | | 104 | Week 4 | 11OCT2005 | 26 | 3 | -1 | 2 |
| | | 105 | Week 8 | 08NOV2005 | 60 | 2 | -2 | 1 |
| | | 106 | Week 12 | 12DEC2005 | 88 | 1 | -3 | 1 |
| | | 107 | Week 16 | 05JAN2006 | 112 | 2 | -2 | 1 |
| | | 108 | Week 20 | 02FEB2006 | 140 | 1 | -3 | 1 |
| | | 109 | Week 24 | 01MAR2006 | 167 | 2 | -2 | 1 |
| | | 110 | Week 28 | 04APR2006 | 201 | 1 | -3 | 1 |
| | | 111 | Week 32 | 27APR2006 | 224 | 1 | -3 | 1 |
| | | 112 | Week 36 | 22MAY2006 | 249 | 3 | -1 | 2 |
| | | 112 | Final visit | 22MAY2006 | 249 | 3 | -1 | 2 |
| E0037142 | OL QTP | 1 | Screening | 07SEP2005 | -7 | 4 | | |
| | | 1 | Baseline | 07SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21SEP2005 | 7 | 5 | 1 | 5 |
| | | 102 | Week 1 | 27SEP2005 | 13 | 4 | 0 | 3 |
| | | 103 | Week 2 | 11OCT2005 | 27 | 3 | -1 | 4 |
| | | 104 | Week 4 | 06NOV2005 | 55 | 3 | -1 | 2 |
| | | 105 | Final visit | 08NOV2005 | 55 | 4 | 0 | 4 |
| E0037143 | OL QTP | 1 | Screening | 14SEP2005 | -7 | 4 | | |
| | | 1 | Baseline | 21SEP2005 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 28SEP2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 05OCT2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 19OCT2005 | 28 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789829

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0037143 | OL QTP | 105 | Week 8 | 16NOV2005 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 14DEC2005 | 84 | 4 | -0 | 4 |
| | | 107 | Week 16 | 17JAN2006 | 118 | 3 | -1 | 3 |
| | | 108 | Week 20 | 08FEB2006 | 140 | 3 | -1 | 3 |
| | | 109 | Week 24 | 08MAR2006 | 168 | 3 | -1 | 3 |
| | | 109 | Final visit | 08MAR2006 | 168 | 3 | -1 | 3 |
| E0040001 | OL QTP | 1 | Screening | 07APR2004 | -6 | 3 | | |
| | | 1 | Baseline | 07APR2004 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 13APR2004 | 0 | 3 | 0 | 5 |
| | | 102 | Week 1 | 20APR2004 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 27APR2004 | 14 | 3 | 1 | 5 |
| | | 104 | Week 4 | 11MAY2004 | 28 | 3 | 0 | 5 |
| | | 105 | Week 8 | 08JUN2004 | 56 | 3 | 0 | 4 |
| | | 105 | Week 12 | 06JUL2004 | 86 | 3 | 1 | 4 |
| | | 106 | Final visit | 08JUL2004 | 86 | 3 | 0 | 4 |
| E0040002 | OL QTP | 1 | Screening | 07APR2004 | -6 | 4 | | |
| | | 1 | Baseline | 07APR2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 13APR2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 20APR2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 07APR2004 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 11MAY2004 | 28 | 2 | -2 | 2 |
| | | 104 | Final visit | 11MAY2004 | 28 | 2 | -2 | 2 |
| E0040003 | OL QTP | 1 | Screening | 15APR2004 | -6 | 5 | | |
| | | 1 | Baseline | 15APR2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 21APR2004 | 0 | 5 | 0 | 3 |
| | | 103 | Week 2 | 05MAY2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 19MAY2004 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 16JUN2004 | 56 | 4 | -1 | 3 |
| | | 105 | Final visit | 16JUN2004 | 56 | 4 | -1 | 3 |
| E0040004 | OL QTP | 101 | At enrollment | 09JUN2004 | 0 | 5 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789830

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0040004 | OL QTP | 102 | Week 1 | 16JUN2004 | 7 | 4 | | 3 |
| | | 103 | Week 2 | 22JUN2004 | 15 | 4 | | 3 |
| | | 103 | Final visit | 22JUN2004 | 15 | 4 | | 3 |
| E0040006 | OL QTP | 1 | Screening | 05JAN2005 | -6 | 3 | | |
| | | 101 | Baseline | 05JAN2005 | -6 | 3 | 0 | |
| | | 102 | At enrollment | 11JAN2005 | 0 | 4 | 0 | 5 |
| | | 103 | Week 1 | 18JAN2005 | 7 | 3 | 1 | 4 |
| | | 104 | Week 2 | 24JAN2005 | 13 | 4 | 0 | 5 |
| | | 105 | Week 4 | 01FEB2005 | 21 | 4 | 0 | 4 |
| | | 106 | Week 8 | 08MAR2005 | 56 | 3 | 0 | 4 |
| | | 107 | Week 12 | 05APR2005 | 84 | 3 | 0 | 4 |
| | | 108 | Week 16 | 03MAY2005 | 112 | 3 | -1 | 3 |
| | | 109 | Week 20 | 31MAY2005 | 140 | 4 | 0 | 4 |
| | | 109 | Week 24 | 29JUN2005 | 169 | 2 | -1 | 5 |
| | | 109 | Final visit | 29JUN2005 | 169 | 2 | -1 | 2 |
| E0040010 | OL QTP | 101 | At enrollment | 18AUG2005 | 0 | 4 | | 4 |
| | | 105 | Week 2 | 02SEP2005 | 15 | 2 | | 2 |
| | | 105 | Week 8 | 06OCT2005 | 49 | 4 | | 4 |
| | | 106 | Week 12 | 17NOV2005 | 91 | 3 | | 4 |
| | | 108 | Week 16 | 08DEC2005 | 112 | 2 | | 4 |
| | | 109 | Week 20 | 09JAN2006 | 144 | 2 | | 4 |
| | | 109 | Week 24 | 02FEB2006 | 168 | 4 | | 1 |
| | | 109 | Final visit | 02FEB2006 | 168 | 4 | | 4 |
| E0040011 | OL QTP | 1 | Screening | 26SEP2005 | -2 | 5 | | |
| | | 101 | Baseline | 26SEP2005 | -2 | 5 | 0 | |
| | | 102 | At enrollment | 28SEP2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 06OCT2005 | 8 | 4 | -1 | 3 |
| | | 104 | Week 2 | 13OCT2005 | 15 | 4 | -1 | 2 |
| | | 105 | Week 4 | 27OCT2005 | 29 | 5 | 0 | 5 |
| | | 106 | Week 8 | 28NOV2005 | 61 | 5 | 0 | 5 |
| | | 106 | Week 12 | 23DEC2005 | 86 | 3 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

1363

CONFIDENTIAL
AZSER12789831

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0040011 | OL QTP | 107 | Week 16 | 19JAN2006 | 113 | 3 | -2 | 2 |
| | | 108 | Week 20 | 17FEB2006 | 142 | 4 | -1 | 3 |
| | | 108 | Week 24 | 16MAR2006 | 169 | 3 | -2 | 2 |
| | | 109 | Final visit | 16MAR2006 | 169 | 3 | -2 | 2 |
| E0041001 | QTP / LI | 1 | Screening | 02MAR2004 | -7 | 5 | | |
| | | 1 | Baseline | 02MAR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 09MAR2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 23MAR2004 | 14 | 5 | 0 | 4 |
| | | 104 | Week 4 | 09APR2004 | 31 | 5 | 0 | 4 |
| | | 105 | Week 8 | 06MAY2004 | 56 | 4 | -1 | 4 |
| | | 106 | Week 12 | 01JUN2004 | 84 | 4 | -1 | 2 |
| | | 201 | Final visit | 02JUL2004 | 1 | 4 | -1 | 2 |
| | | 201 | At randomization | 02JUL2004 | 1 | 4 | -1 | |
| | | 202 | Baseline | 02JUL2004 | 1 | 4 | 0 | |
| | | 203 | Week 1 | 08JUL2004 | 7 | 4 | 0 | 2 |
| | | 204 | Week 2 | 13JUL2004 | 12 | 4 | 0 | 2 |
| | | 205 | Week 4 | 23JUL2004 | 22 | 4 | 0 | 2 |
| | | 206 | Week 6 | 09AUG2004 | 39 | 4 | 0 | 2 |
| | | 207 | Week 8 | 26AUG2004 | 56 | 4 | 0 | 2 |
| | | 208 | Week 12 | 24SEP2004 | 85 | 4 | 0 | 2 |
| | | 208 | Week 20 | 19NOV2004 | 113 | 4 | 0 | 2 |
| | | 223 | Week 28 | 07JAN2005 | 190 | 4 | 0 | 2 |
| | | 223 | Final visit | 07JAN2005 | 190 | 4 | 0 | 2 |
| E0041002 | PLA / VAL | 1 | Screening | 02APR2004 | -4 | 5 | | |
| | | 1 | Baseline | 02APR2004 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 06APR2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 21APR2004 | 15 | 5 | 0 | 4 |
| | | 104 | Week 4 | 28APR2004 | 22 | 4 | 0 | 4 |
| | | 105 | Week 8 | 02JUN2004 | 57 | 4 | 0 | 4 |
| | | 106 | Week 12 | 30JUN2004 | 85 | 4 | -1 | 3 |
| | | 107 | Week 16 | 28JUL2004 | 113 | 4 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

1364

CONFIDENTIAL
AZSER12789832

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0041002 | PLA / VAL | 108 | Week 20 | 25AUG2004 | 141 | 4 | -1 | 3 |
| | | 201 | Final visit | 22SEP2004 | 1 | 4 | -0 | |
| | | 201 | At randomization | 22SEP2004 | 1 | 4 | -1 | |
| | | 201 | Baseline | 22SEP2004 | 1 | 4 | 0 | |
| | | 202 | Week 1 | 29SEP2004 | 8 | 4 | 0 | 3 |
| | | 203 | Week 2 | 06OCT2004 | 15 | 4 | 0 | 3 |
| | | 204 | Week 4 | 20OCT2004 | 29 | 4 | 0 | 3 |
| | | 205 | Week 6 | 03NOV2004 | 43 | 4 | 0 | 3 |
| | | 205 | Final visit | 03NOV2004 | 43 | 4 | 0 | 3 |
| E0041003 | QTP / LI | 1 | Screening | 09APR2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 09APR2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 15APR2004 | -0 | 5 | 0 | |
| | | 104 | Week 4 | 13MAY2004 | 28 | 5 | -1 | 4 |
| | | 105 | Week 8 | 17JUN2004 | 63 | 4 | -1 | 2 |
| | | 106 | Week 12 | 08JUL2004 | 84 | 4 | -1 | 2 |
| | | 107 | Week 16 | 05AUG2004 | 112 | 4 | -1 | 2 |
| | | 201 | Final visit | 26SEP2004 | 1 | 4 | -0 | |
| | | 201 | At randomization | 26SEP2004 | 1 | 4 | -1 | |
| | | 201 | Baseline | 26SEP2004 | 1 | 4 | 0 | |
| | | 202 | Week 1 | 04OCT2004 | 9 | 4 | 0 | 2 |
| | | 203 | Week 2 | 12OCT2004 | 17 | 3 | -1 | 2 |
| | | 205 | Week 6 | 08NOV2004 | 44 | 3 | -1 | 1 |
| | | 206 | Week 8 | 22NOV2004 | 58 | 3 | -2 | 1 |
| | | 207 | Week 12 | 27DEC2004 | 93 | 2 | -2 | 1 |
| | | 208 | Week 16 | 31JAN2005 | 128 | 2 | -3 | 1 |
| | | 209 | Week 20 | 22FEB2005 | 150 | 2 | -2 | 1 |
| | | 210 | Week 28 | 15APR2005 | 202 | 1 | -3 | 1 |
| | | 211 | Week 32 | 28APR2005 | 215 | 3 | -2 | 5 |
| | | 212 | Week 36 | 26MAY2005 | 243 | 3 | -1 | 5 |
| | | 214 | Week 40 | 07JUL2005 | 285 | 3 | -1 | 5 |
| | | 215 | Week 44 | 03AUG2005 | 312 | 3 | -1 | 5 |
| | | 216 | Week 52 | 27SEP2005 | 367 | 3 | -1 | 5 |
| | | 218 | Week 60 | 09DEC2005 | 440 | 3 | -1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789833

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0041003 | QTP / LI | 219 | Week 68 | 20DEC2005 | 451 | 3 | -1 | 5 |
| | | 220 | Week 76 | 21FEB2006 | 510 | 3 | -1 | 4 |
| | | 222 | Week 84 | 21APR2006 | 573 | 2 | -2 | 3 |
| | | 222 | Week 92 | 07JUL2006 | 650 | 2 | -2 | 3 |
| | | 223 | Week 104 | 01SEP2006 | 706 | 2 | -2 | 3 |
| | | 223 | Final visit | 01SEP2006 | 706 | 2 | -2 | 3 |
| E0041004 | OL QTP | 1 | Screening | 09JUN2004 | -5 | 5 | 0 | |
| | | 1 | Baseline | 09JUN2004 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 14JUN2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 29JUN2004 | 15 | 5 | 0 | 4 |
| | | 104 | Week 4 | 12JUL2004 | 28 | 5 | 0 | 4 |
| | | 105 | Week 8 | 11AUG2004 | 58 | 4 | -1 | 3 |
| | | 106 | Week 12 | 08SEP2004 | 88 | 4 | -1 | 3 |
| | | 106 | Week 16 | 05OCT2004 | 113 | 4 | -1 | 3 |
| | | 109 | Week 24 | 09DEC2004 | 178 | 3 | -2 | 2 |
| | | 110 | Week 32 | 11JAN2005 | 211 | 3 | -2 | 2 |
| | | 111 | Week 36 | 14FEB2005 | 245 | 3 | -2 | 2 |
| | | 111 | Final visit | 14FEB2005 | 245 | 3 | -2 | 2 |
| E0041005 | OL QTP | 1 | Screening | 16JUN2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 23JUN2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 23JUN2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 06JUL2004 | 13 | 5 | 0 | 4 |
| | | 104 | Week 4 | 21JUL2004 | 28 | 5 | 0 | 4 |
| | | 104 | Final visit | 21JUL2004 | 28 | 5 | 0 | 4 |
| E0041006 | OL QTP | 1 | Screening | 08JUL2004 | -7 | 3 | 0 | |
| | | 1 | Baseline | 08JUL2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 29JUL2004 | 0 | 3 | 0 | 4 |
| | | 103 | Week 4 | 12AUG2004 | 14 | 3 | 0 | 4 |
| | | 105 | Week 8 | 09SEP2004 | 28 | 3 | 0 | 4 |
| | | 106 | Week 12 | 07OCT2004 | 84 | 3 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1366

CONFIDENTIAL
AZSER12789834

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0041006 | OL QTP | 107 | Week 16 | 09NOV2004 | 117 | 3 | | 3 |
| | | 108 | Week 20 | 08DEC2004 | 147 | 3 | 0 | 3 |
| | | 109 | Week 24 | 1JAN2005 | 180 | 3 | 0 | 2 |
| | | 110 | Week 28 | 10FEB2005 | 210 | 2 | -1 | 3 |
| | | 110 | Week 36 | 17MAR2005 | 245 | 2 | -1 | 2 |
| | | 111 | Final visit | 17MAR2005 | 245 | 2 | -1 | 3 |
| E0041008 | OL QTP | 101 | At enrollment | 12AUG2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 18AUG2004 | 6 | 5 | 0 | 4 |
| | | 103 | Week 2 | 25AUG2004 | 13 | 5 | 0 | 4 |
| | | 104 | Week 4 | 08SEP2004 | 27 | 4 | -1 | 3 |
| | | 105 | Week 8 | 12OCT2004 | 61 | 4 | 0 | 2 |
| | | 106 | Week 12 | 09NOV2004 | 89 | 4 | 0 | 2 |
| | | 107 | Final visit | 08DEC2004 | 118 | 4 | 0 | 2 |
| E0041009 | OL QTP | 1 | Screening | 11AUG2004 | -7 | 5 | | |
| | | 1 | Baseline | 11AUG2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 18AUG2004 | 0 | 5 | 0 | 4 |
| E0041010 | OL QTP | 1 | Screening | 16AUG2004 | -7 | 5 | | |
| | | 1 | Baseline | 16AUG2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 23AUG2004 | 0 | 5 | 0 | |
| | | 104 | Week 4 | 20SEP2004 | 28 | 5 | 0 | 4 |
| | | 105 | Week 8 | 22OCT2004 | 60 | 4 | -1 | 4 |
| | | 106 | Week 12 | 30NOV2004 | 84 | 5 | 0 | 2 |
| | | 107 | Week 20 | 30DEC2004 | 129 | 5 | 0 | 3 |
| | | 108 | Week 24 | 25JAN2005 | 155 | 5 | 0 | 5 |
| | | 109 | Week 28 | 22FEB2005 | 183 | 3 | -1 | 3 |
| | | 110 | Final visit | 22MAR2005 | 211 | 4 | -1 | 3 |
| E0041011 | OL QTP | 1 | Screening | 08SEP2004 | -7 | 5 | | |
| | | 1 | Baseline | 08SEP2004 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12789835

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0041011 | OL QTP | 101 | At enrollment | 15SEP2004 | 0 | 5 | | 4 |
| | | 103 | Week 2 | 2SEP2004 | 14 | 5 | 0 | 4 |
| | | 105 | Week 4 | 18OCT2004 | 33 | 5 | 0 | 3 |
| | | 105 | Week 8 | 15NOV2004 | 61 | 4 | 0 | 3 |
| | | 106 | Week 12 | 13DEC2004 | 89 | 4 | -1 | 3 |
| | | 107 | Week 16 | 6JAN2005 | 117 | 4 | -1 | 2 |
| | | 107 | Final visit | 10JAN2005 | 117 | 4 | -1 | 2 |
| E0041012 | OL QTP | 101 | At enrollment | 21OCT2004 | 0 | 5 | | 4 |
| | | 104 | Week 4 | 2NOV2004 | 3 | 5 | 0 | 4 |
| | | 105 | Week 8 | 21DEC2004 | 61 | 5 | 0 | 4 |
| | | 105 | Final visit | 21DEC2004 | 61 | 5 | 0 | 4 |
| E0041013 | PLA / LI | 1 | Screening | 02NOV2004 | -7 | 4 | | |
| | | 1 | Baseline | 02NOV2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 09NOV2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 16NOV2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 2NOV2004 | 14 | 4 | 0 | 3 |
| | | 105 | Week 4 | 13DEC2004 | 36 | 4 | 0 | 3 |
| | | 105 | Week 8 | 11JAN2005 | 63 | 4 | 0 | 3 |
| | | 106 | Week 12 | 08FEB2005 | 91 | 3 | 0 | 3 |
| | | 108 | Week 16 | 6APR2005 | 148 | 3 | -1 | 2 |
| | | 108 | Week 24 | 04MAY2005 | 176 | 2 | -1 | 1 |
| | | 110 | Week 32 | 09JUN2005 | 212 | 2 | -2 | 1 |
| | | 201 | Final visit | 23JUN2005 | 1 | 2 | -2 | |
| | | 201 | Randomization | 23JUN2005 | 1 | 2 | -2 | |
| | | 201 | Baseline | 23JUN2005 | 1 | 2 | | |
| | | 202 | Week 1 | 29JUN2005 | 7 | 3 | 0 | 5 |
| | | 203 | Week 2 | 06JUL2005 | 14 | 2 | 1 | 5 |
| | | 204 | Week 4 | 27JUL2005 | 35 | 2 | 0 | 5 |
| | | 205 | Week 8 | 17AUG2005 | 56 | 2 | 0 | 5 |
| | | 207 | Week 12 | 21SEP2005 | 91 | 2 | 0 | 4 |
| | | 208 | Week 16 | 20OCT2005 | 120 | 2 | 0 | 4 |
| | | 209 | Week 20 | 16NOV2005 | 147 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1368

CONFIDENTIAL
AZSER12789836

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0041013 | PLA / LI | 210 | Week 24 | 06DEC2005 | 167 | 2 | 0 | 4 |
|  |  | 211 | Week 28 | 04JAN2006 | 196 | 3 | 1 | 5 |
|  |  | 212 | Week 32 | 10FEB2006 | 233 | 2 | 0 | 5 |
|  |  | 213 | Week 36 | 09MAR2006 | 260 | 3 | 1 | 5 |
|  |  | 214 | Week 40 | 04APR2006 | 286 | 3 | 1 | 5 |
|  |  | 216 | Week 48 | 30MAY2006 | 342 | 4 | 2 | 5 |
|  |  | 218 | Week 52 | 29JUN2006 | 372 | 4 | 2 | 6 |
|  |  | 223 | Week 60 | 11AUG2006 | 415 | 4 | 2 | 6 |
|  |  | 223 | Final Visit | 11AUG2006 | 415 | 4 | 2 | 6 |
| E0041014 | QTP / VAL | 1 | Screening | 03NOV2004 | -7 | 4 | 0 | |
|  |  | 1 | Baseline | 03NOV2004 | -7 | 4 | 0 | |
|  |  | 101 | At enrollment | 10NOV2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 17NOV2004 | 7 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 23NOV2004 | 13 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 07DEC2004 | 27 | 4 | 0 | 4 |
|  |  | 105 | Week 8 | 04JAN2005 | 55 | 4 | 0 | 3 |
|  |  | 106 | Week 12 | 01FEB2005 | 83 | 4 | 0 | 2 |
|  |  | 107 | Week 16 | 01MAR2005 | 111 | 4 | 0 | 2 |
|  |  | 108 | Week 20 | 29MAR2005 | 139 | 3 | -1 | 2 |
|  |  | 109 | Week 24 | 26APR2005 | 167 | 3 | -1 | 2 |
|  |  | 201 | At randomization | 24MAY2005 | 1 | 2 | -2 | |
|  |  | 201 | Baseline | 24MAY2005 | 1 | 2 | 0 | |
|  |  | 202 | Week 1 | 31MAY2005 | 8 | 2 | 0 | 4 |
|  |  | 203 | Week 2 | 07JUN2005 | 15 | 2 | 0 | 4 |
|  |  | 204 | Week 4 | 23JUN2005 | 31 | 2 | 0 | 4 |
|  |  | 205 | Week 6 | 07JUL2005 | 45 | 1 | -1 | 3 |
|  |  | 206 | Week 8 | 19JUL2005 | 57 | 2 | 0 | 5 |
|  |  | 208 | Week 12 | 18AUG2005 | 87 | 1 | -1 | 4 |
|  |  | 208 | Week 16 | 15SEP2005 | 115 | 1 | -1 | 4 |
|  |  | 209 | Week 20 | 13OCT2005 | 143 | 1 | -1 | 4 |
|  |  | 210 | Week 24 | 10NOV2005 | 171 | 1 | -1 | 5 |
|  |  | 211 | Week 28 | 08DEC2005 | 199 | 2 | 0 | 5 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789837

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0041014 | QTP / VAL | 212 | Week 32 | 05JAN2006 | 227 | 2 | 0 | 5 |
| | | 213 | Week 36 | 07FEB2006 | 255 | 2 | 0 | 3 |
| | | 214 | Week 40 | 28FEB2006 | 281 | 3 | 1 | 5 |
| | | 215 | Week 44 | 28MAR2006 | 309 | 3 | 1 | 5 |
| | | 216 | Week 48 | 25APR2006 | 337 | 3 | 1 | 5 |
| | | 217 | Week 52 | 23MAY2006 | 365 | 3 | 1 | 5 |
| | | 218 | Week 60 | 18JUL2006 | 421 | 3 | 1 | 5 |
| | | 223 | Week 68 | 28AUG2006 | 462 | 3 | 1 | 5 |
| | | 223 | Final visit | 28AUG2006 | 462 | 3 | 1 | 5 |
| E0041015 | OL QTP | 1 | Screening | 09NOV2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 09NOV2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 16NOV2004 | -0 | 5 | 0 | 4 |
| | | 104 | Week 4 | 15DEC2004 | 29 | 5 | 0 | 4 |
| | | 105 | Week 8 | 10JAN2005 | 55 | 5 | 0 | 4 |
| | | 106 | Week 12 | 07FEB2005 | 83 | 5 | 0 | 4 |
| | | 107 | Week 16 | 28FEB2005 | 104 | 5 | 0 | 4 |
| | | 108 | Week 20 | 29MAR2005 | 133 | 4 | -1 | 3 |
| | | 109 | Week 24 | 25APR2005 | 160 | 4 | -1 | 5 |
| | | 109 | Final visit | 25APR2005 | 160 | 4 | -1 | 5 |
| E0041016 | QTP / VAL | 101 | At enrollment | 24NOV2004 | 0 | 5 | | 4 |
| | | 105 | Week 4 | 21DEC2004 | 27 | 5 | | 4 |
| | | 106 | Week 8 | 18JAN2005 | 55 | 5 | | 4 |
| | | 107 | Week 12 | 22FEB2005 | 90 | 5 | | 2 |
| | | 108 | Week 16 | 15MAR2005 | 111 | 3 | | 2 |
| | | 109 | Week 20 | 12APR2005 | 139 | 3 | | 2 |
| | | 110 | Week 24 | 10MAY2005 | 167 | 3 | | 2 |
| | | 110 | Week 28 | 07JUN2005 | 195 | 3 | | |
| | | 201 | Final visit | 26JUL2005 | 1 | 3 | | |
| | | 201 | At randomization | 26JUL2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 26JUL2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 02AUG2005 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 09AUG2005 | 15 | 2 | -1 | 3 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1370

CONFIDENTIAL
AZSER12789838

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0041016 | QTP / VAL | 204 | Week 4 | 16AUG2005 | 22 | 2 | -1 | 3 |
| | | 205 | Week 6 | 30AUG2005 | 36 | 2 | -1 | 3 |
| | | 207 | Week 8 | 20SEP2005 | 57 | 2 | -1 | 2 |
| | | 208 | Week 12 | 18OCT2005 | 85 | 2 | -1 | 3 |
| | | 209 | Week 16 | 15NOV2005 | 113 | 2 | -1 | 3 |
| | | 210 | Week 20 | 20DEC2005 | 148 | 2 | -1 | 4 |
| | | 211 | Week 24 | 17JAN2006 | 176 | 2 | -1 | 4 |
| | | 212 | Week 32 | 21FEB2006 | 211 | 2 | -1 | 4 |
| | | 213 | Week 36 | 21MAR2006 | 239 | 2 | -1 | 4 |
| | | 214 | Week 40 | 18APR2006 | 267 | 2 | -1 | 4 |
| | | 215 | Week 44 | 16MAY2006 | 295 | 2 | -1 | 4 |
| | | 216 | Week 48 | 27JUN2006 | 337 | 2 | -1 | 4 |
| | | 217 | Week 52 | 25JUL2006 | 365 | 2 | -1 | 4 |
| | | 223 | Final visit | 29AUG2006 | 400 | 2 | -1 | 4 |
| E0041017 | PLA / LI | 1 | Screening | 12NOV2004 | -4 | 4 | 0 | |
| | | 101 | Baseline | 16NOV2004 | 0 | 4 | 0 | |
| | | 102 | A enrollment | 16NOV2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 23NOV2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 30NOV2004 | 14 | 3 | -1 | 3 |
| | | 105 | Week 8 | 02DEC2004 | 16 | 3 | -1 | 3 |
| | | 106 | Week 12 | 13JAN2005 | 58 | 1 | -3 | 1 |
| | | 107 | Week 16 | 10FEB2005 | 86 | 1 | -3 | 1 |
| | | 108 | Week 20 | 10MAR2005 | 114 | 2 | -2 | 2 |
| | | 109 | Week 24 | 07APR2005 | 142 | 2 | -2 | 2 |
| | | 110 | Week 28 | 05MAY2005 | 170 | 1 | -3 | 1 |
| | | 201 | Final visit | 08JUN2005 | 204 | 1 | -3 | 1 |
| | | 201 | randomization | 30JUN2005 | 1 | 1 | -3 | |
| | | 202 | Baseline | 30JUN2005 | 1 | 1 | -3 | |
| | | 203 | Week 1 | 08JUL2005 | 9 | 1 | 0 | |
| | | 203 | Week 2 | 14JUL2005 | 15 | 2 | 0 | 5 |
| | | 204 | Week 4 | 22JUL2005 | 23 | 2 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1371

CONFIDENTIAL
AZSER12789839

Listing 12.2.6-3   Clinical Global Impression (CGI)

Page 287 of 717

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0041017 | PLA / LI | 205 | Week 6 | 06AUG2005 | 36 | 1 | 0 | 4 |
| | | 206 | Week 8 | 18AUG2005 | 50 | 1 | 0 | 4 |
| | | 208 | Week 12 | 15SEP2005 | 78 | 1 | 0 | 4 |
| | | 209 | Week 16 | 13OCT2005 | 106 | 1 | 0 | 4 |
| | | 210 | Week 20 | 10NOV2005 | 134 | 2 | 1 | 5 |
| | | 211 | Week 24 | 15DEC2005 | 169 | 1 | 0 | 4 |
| | | 212 | Week 28 | 12JAN2006 | 197 | 1 | 0 | 4 |
| | | 213 | Week 32 | 09FEB2006 | 225 | 1 | 0 | 4 |
| | | 214 | Week 36 | 09MAR2006 | 253 | 1 | 0 | 4 |
| | | 215 | Week 40 | 06APR2006 | 281 | 1 | 0 | 4 |
| | | 216 | Week 44 | 01MAY2006 | 306 | 1 | 0 | 4 |
| | | 216 | Week 48 | 31MAY2006 | 336 | 1 | 0 | 4 |
| | | 217 | Week 52 | 28JUN2006 | 364 | 1 | 0 | 4 |
| | | 217 | Week 56 | 26JUL2006 | | 1 | 0 | 4 |
| | | 223 | Final Visit | 24AUG2006 | 421 | 1 | 0 | 4 |
| E0041018 | OL QTP | 1 | Screening | 18NOV2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 18NOV2004 | -5 | 4 | 0 | |
| | | 103 | At enrollment | 2NOV2004 | 0 | 4 | 0 | 4 |
| | | 104 | Week 2 | 09DEC2004 | 16 | 4 | 0 | 3 |
| | | 105 | Week 4 | 30DEC2004 | 37 | 4 | 0 | 3 |
| | | 106 | Week 8 | 24JAN2005 | 62 | 4 | 0 | 3 |
| | | 106 | Final Visit | 17FEB2005 | 86 | 4 | 0 | 3 |
| E0041019 | OL QTP | 1 | Screening | 24JAN2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 24JAN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 31JAN2005 | 0 | 5 | 0 | 4 |
| E0041020 | OL QTP | 1 | Screening | 07FEB2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 07FEB2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14FEB2005 | 0 | 4 | 0 | 4 |
| E0041023 | OL QTP | 101 | At enrollment | 31MAR2005 | 0 | 5 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1372

CONFIDENTIAL
AZSER12789840

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0041023 | OL QTP | 102 | Week 1 | 04APR2005 | 4 | 5 | | 4 |
| | | 103 | Week 4 | 11APR2005 | 11 | 5 | | 4 |
| | | 105 | Week 8 | 20MAY2005 | 50 | 5 | | 4 |
| | | 106 | Week 12 | 15JUN2005 | 76 | 5 | | 4 |
| | | 106 | Final visit | 15JUN2005 | 76 | 5 | | |
| E0041024 | QTP / VAL | 1 | Screening | 23JUN2005 | -7 | 5 | | |
| | | 101 | Baseline | 23JUN2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 30JUN2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 07JUL2005 | 7 | 4 | -1 | 3 |
| | | 104 | Week 2 | 14JUL2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 28JUL2005 | 28 | 4 | -1 | 3 |
| | | 105 | Week 8 | 25AUG2005 | 56 | 3 | -2 | 3 |
| | | 105 | Week 12 | 23SEP2005 | 84 | 3 | -2 | 2 |
| | | 106 | Week 16 | 20OCT2005 | 112 | 3 | -2 | 2 |
| | | 108 | Week 20 | 17NOV2005 | 140 | 3 | -2 | 3 |
| | | 109 | Week 24 | 15DEC2005 | 168 | 3 | -2 | 3 |
| | | 110 | Week 28 | 19JAN2006 | 203 | 3 | -2 | |
| | | 201 | Final visit | 10FEB2006 | 1 | 3 | -2 | |
| | | 201 | At randomization | 10FEB2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 10FEB2006 | 1 | 3 | 0 | 4 |
| | | 204 | Week 2 | 23FEB2006 | 14 | 3 | 0 | 4 |
| | | 205 | Week 4 | 09MAR2006 | 28 | 3 | 0 | 4 |
| | | 205 | Week 6 | 30MAR2006 | 49 | 3 | 0 | 4 |
| | | 206 | Week 8 | 17APR2006 | 77 | 3 | 0 | 4 |
| | | 206 | Week 12 | 25MAY2006 | 105 | 3 | 0 | 4 |
| | | 208 | Week 16 | 21JUN2006 | 132 | 3 | 0 | 4 |
| | | 208 | Week 20 | 19JUL2006 | 160 | 3 | 0 | 4 |
| | | 209 | Week 24 | 16AUG2006 | 188 | 3 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 188 | 3 | 0 | 4 |
| E0041025 | OL QTP | 1 | Screening | 26JUN2005 | -6 | 4 | | |
| | | 1 | Baseline | 26JUN2005 | -6 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789841

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0041025 | OL QTP | 101 | At enrollment | 30JUN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 05JUL2005 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 15JUL2005 | 15 | 4 | 0 | 4 |
| | | 104 | Week 4 | 22JUL2005 | 22 | 4 | 0 | 4 |
| | | 105 | Week 8 | 29AUG2005 | 60 | 4 | 0 | 4 |
| | | 105 | Final visit | 29AUG2005 | 60 | 4 | | 4 |
| E0041027 | OL QTP | 101 | At enrollment | 29JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 04AUG2005 | 6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 11AUG2005 | 13 | 4 | 0 | 3 |
| | | 104 | Week 4 | 25AUG2005 | 27 | 4 | 0 | 3 |
| | | 105 | Week 8 | 03OCT2005 | 66 | 4 | 0 | 2 |
| | | 106 | Week 12 | 24OCT2005 | 87 | 3 | 0 | 2 |
| | | 106 | Final visit | 24OCT2005 | 87 | 3 | | 2 |
| E0041030 | OL QTP | 1 | Screening | 03AUG2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 03AUG2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 09AUG2005 | -0 | 4 | | 4 |
| E0041031 | QTP / VAL | 101 | At enrollment | 15AUG2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 22AUG2005 | 7 | 4 | | 3 |
| | | 103 | Week 2 | 29AUG2005 | 14 | 4 | | 3 |
| | | 104 | Week 4 | 06SEP2005 | 22 | 4 | | 3 |
| | | 105 | Week 8 | 05OCT2005 | 51 | 4 | | 3 |
| | | 106 | Week 12 | 02NOV2005 | 79 | 3 | | 3 |
| | | 107 | Week 16 | 30NOV2005 | 111 | 3 | | 3 |
| | | 108 | Week 20 | 09DEC2005 | 136 | 3 | | 3 |
| | | 109 | Week 24 | 19JAN2006 | 157 | 3 | | |
| | | 201 | Final visit | 23FEB2006 | 1 | 3 | 0 | |
| | | 201 | Re-randomization | 23FEB2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 23FEB2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 28FEB2006 | 6 | 3 | | 4 |
| | | 203 | Week 4 | 07MAR2006 | 13 | 3 | | 4 |
| | | 204 | Week 6 | 05APR2006 | 42 | 3 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

1374

CONFIDENTIAL
AZSER12789842

Page 290 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0041031 | QTP / VAL | 205 | Week 8 | 02MAY2006 | 69 | 3 | 0 | 4 |
| | | 206 | Week 12 | 17MAY2006 | 84 | 3 | 0 | 4 |
| | | 207 | Week 16 | 21JUN2006 | 119 | 3 | 0 | 4 |
| | | 208 | Week 20 | 26JUL2006 | 154 | 3 | 0 | 4 |
| | | 209 | Week 24 | 09AUG2006 | 168 | 3 | 0 | 4 |
| | | 223 | Final visit | 30AUG2006 | 189 | 3 | 0 | 4 |
| E0041032 | QTP / LI | 1 | Screening | 10AUG2005 | -7 | 4 | | |
| | | 101 | Baseline | 10AUG2005 | -7 | 4 | | |
| | | 102 | A:enrollment | 17AUG2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 24AUG2005 | 7 | 3 | -1 | 3 |
| | | 105 | Week 2 | 31AUG2005 | 14 | 2 | -2 | 3 |
| | | 106 | Week 12 | 12OCT2005 | 56 | 2 | -2 | 2 |
| | | 107 | Week 16 | 03NOV2005 | 78 | 2 | -2 | 2 |
| | | 109 | Week 24 | 01DEC2005 | 106 | 2 | -2 | 2 |
| | | 201 | Final visit | 19JAN2006 | 155 | 2 | -2 | 2 |
| | | 201 | A:randomization | 16FEB2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 16FEB2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 23FEB2006 | 8 | 2 | 0 | 5 |
| | | 203 | Week 2 | 09MAR2006 | 15 | 2 | 0 | 5 |
| | | 205 | Week 4 | 23MAR2006 | 22 | 2 | 0 | 5 |
| | | 206 | Week 6 | 06APR2006 | 36 | 2 | 0 | 4 |
| | | 208 | Week 8 | 01MAY2006 | 50 | 1 | -1 | 3 |
| | | 209 | Week 12 | 01JUN2006 | 78 | 1 | -1 | 3 |
| | | 210 | Week 16 | 30JUN2006 | 106 | 1 | -1 | 3 |
| | | 223 | Week 20 | 27JUL2006 | 135 | 1 | -1 | 3 |
| | | | Week 24 | | 162 | 1 | -1 | 3 |
| | | | Final visit | 24AUG2006 | 190 | 1 | -1 | 3 |
| E0041033 | PLA / VAL | 101 | At enrollment | 02SEP2005 | 0 | 4 | | 4 |
| | | 103 | Week 2 | 16SEP2005 | 12 | 4 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789843

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0041033 | PLA / VAL | 105 | Week 4 | 12OCT2005 | 40 | 3 | | 2 |
| | | 106 | Week 12 | 16NOV2005 | 75 | 3 | | 2 |
| | | 107 | Week 16 | 14DEC2005 | 103 | 3 | | 2 |
| | | 108 | Week 20 | 18JAN2006 | 138 | 3 | | 2 |
| | | 201 | Final visit | 16FEB2006 | 1 | 3 | | |
| | | 201 | Randomization | 16FEB2006 | 1 | 3 | | |
| | | 201 | Baseline | 16FEB2006 | 1 | 3 | 0 | |
| | | 203 | Week 1 | 23FEB2006 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 08MAR2006 | 21 | 3 | 0 | 4 |
| | | 204 | Week 4 | 16MAR2006 | 29 | 2 | -1 | 4 |
| | | 205 | Week 6 | 05APR2006 | 49 | 2 | -1 | 4 |
| | | 206 | Week 8 | 25APR2006 | 69 | 2 | -1 | 4 |
| | | 208 | Week 16 | 12JUN2006 | 117 | 1 | -2 | 3 |
| | | 209 | Week 20 | 2JUL2006 | 147 | 1 | -2 | 3 |
| | | 223 | Week 24 | 16AUG2006 | 182 | 2 | -1 | 3 |
| | | 223 | Final visit | 16AUG2006 | 182 | 2 | -1 | 3 |
| E0041034 | OL QTP | 1 | Screening | 25AUG2005 | -7 | 5 | | |
| | | 101 | Baseline | 2SEP2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 01SEP2005 | 0 | 5 | 0 | |
| | | 104 | Week 1 | 08SEP2005 | 7 | 5 | 0 | 4 |
| | | 105 | Week 4 | 26SEP2005 | 26 | 5 | 0 | 4 |
| | | 105 | Week 8 | 18OCT2005 | 47 | 5 | 0 | 3 |
| | | 105 | Final visit | 18OCT2005 | 47 | 5 | 0 | 3 |
| E0042001 | OL QTP | 1 | Screening | 18MAR2004 | -4 | 4 | | |
| | | | Baseline | 18MAR2004 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 22MAR2004 | 0 | 3 | -1 | 3 |
| E0042002 | QTP / LI | 1 | Screening | 29MAR2004 | -7 | 4 | | |
| | | 101 | Baseline | 29MAR2004 | -7 | 4 | 0 | |
| | | 104 | At enrollment | 05APR2004 | 0 | 4 | 0 | 3 |
| | | 105 | Week 4 | 03MAY2004 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 04JUN2004 | 60 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789844

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0042002 | QTP / LI | 106 | Week 12 | 02JUL2004 | 88 | 1 | -3 | 1 |
| | | 201 | Final visit | 01JUL2004 | 1 | 1 | -3 | |
| | | 201 | At randomization | 26JUL2004 | 1 | 1 | | |
| | | 202 | Baseline | 26JUL2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 02AUG2004 | 8 | 1 | 0 | 1 |
| | | 203 | Week 2 | 10AUG2004 | 16 | 1 | 0 | 1 |
| | | 204 | Week 4 | 23AUG2004 | 29 | 1 | 0 | 1 |
| | | 205 | Week 6 | 07SEP2004 | 44 | 1 | 0 | 1 |
| | | 206 | Week 8 | 20SEP2004 | 57 | 1 | 0 | 1 |
| | | 207 | Week 12 | 18OCT2004 | 85 | 1 | 0 | 1 |
| | | 208 | Week 16 | 16NOV2004 | 114 | 1 | 0 | 1 |
| | | 209 | Week 20 | 13DEC2004 | 141 | 1 | 0 | 1 |
| | | 210 | Week 24 | 10JAN2005 | 169 | 1 | 0 | 1 |
| | | 211 | Week 28 | 07FEB2005 | 197 | 1 | 0 | 1 |
| | | 212 | Week 32 | 07MAR2005 | 225 | 1 | 0 | 1 |
| | | 213 | Week 36 | 04APR2005 | 253 | 1 | 0 | 1 |
| | | 213 | Week 40 | 02MAY2005 | 281 | 4 | 3 | 4 |
| | | 223 | Final visit | 02MAY2005 | 281 | 4 | 3 | 4 |
| E0042004 | OL QTP | 101 | At enrollment | 13APR2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 20APR2004 | 7 | 2 | -2 | 2 |
| | | 104 | Final visit | 11MAY2004 | 28 | 2 | -2 | 2 |
| E0042005 | OL QTP | 1 | Screening | 06APR2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 13APR2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 20APR2004 | 7 | 3 | -1 | 3 |
| | | 104 | Week 4 | 11MAY2004 | 28 | 2 | -2 | 2 |
| | | 104 | Final visit | 11MAY2004 | 28 | 2 | -2 | 2 |
| E0042007 | OL QTP | 1 | Screening | 11JUN2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 11JUN2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 17JUN2004 | 0 | 4 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789845

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0042007 | OL QTP | 102 | Week 1 | 26JUN2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 02JUL2004 | 15 | 4 | 0 | 4 |
| | | 104 | Week 4 | 16JUL2004 | 29 | 2 | -2 | 3 |
| | | 105 | Week 8 | 17AUG2004 | 61 | 1 | -3 | 2 |
| | | 106 | Week 12 | 14SEP2004 | 89 | 3 | -1 | 3 |
| | | 107 | Week 16 | 12OCT2004 | 117 | 4 | 0 | 4 |
| | | 107 | Final visit | 12OCT2004 | 117 | 4 | 0 | 4 |
| E0042008 | PLA / LI | 101 | At enrollment | 02JUL2004 | 0 | 4 | | 3 |
| | | 102 | Week 1 | 08JUL2004 | 6 | 4 | | 3 |
| | | 104 | Week 2 | 16JUL2004 | 14 | 2 | | 2 |
| | | 104 | Week 4 | 29JUL2004 | 27 | 2 | | 2 |
| | | 105 | Week 8 | 25AUG2004 | 54 | 3 | | 2 |
| | | 106 | Week 12 | 21SEP2004 | 81 | 2 | | 2 |
| | | 107 | Week 16 | 18OCT2004 | 108 | 1 | | 1 |
| | | 108 | Week 20 | 22NOV2004 | 143 | 1 | | 1 |
| | | 201 | Final visit | 30NOV2004 | 1 | 1 | 0 | |
| | | 201 | At randomization | 30NOV2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 30NOV2004 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 08DEC2004 | 9 | 1 | 0 | 1 |
| | | 203 | Week 4 | 15DEC2004 | 16 | 1 | | 1 |
| | | 223 | Final visit | 30DEC2004 | 31 | 3 | 2 | 3 |
| E0042009 | QTP / VAL | 101 | At enrollment | 06JUL2004 | 0 | 3 | | 3 |
| | | 102 | Week 1 | 13JUL2004 | 7 | 2 | | 2 |
| | | 104 | Week 2 | 20JUL2004 | 14 | 2 | | 2 |
| | | 104 | Week 4 | 03AUG2004 | 28 | 2 | | 2 |
| | | 105 | Week 8 | 07SEP2004 | 63 | 2 | | 2 |
| | | 106 | Week 12 | 05OCT2004 | 91 | 2 | | 2 |
| | | 107 | Week 16 | 03NOV2004 | 120 | 2 | | 2 |
| | | 201 | Final visit | 11NOV2004 | 1 | 1 | | |
| | | 201 | At randomization | 11NOV2004 | 1 | 1 | | |
| | | 201 | Baseline | 11NOV2004 | 1 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1378

CONFIDENTIAL
AZSER12789846

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0042009 | QTP / VAL | 202 | Week 1 | 17NOV2004 | 7 | 2 | 0 | 2 |
| | | 223 | Week 4 | 24NOV2004 | 14 | 3 | -1 | 3 |
| | | 223 | Week 4 | 08DEC2004 | 28 | 4 | 2 | 4 |
| | | 223 | Final visit | 08DEC2004 | 28 | 4 | 2 | 4 |
| E0042010 | OL QTP | 1 | Screening | 25JUN2004 | -7 | 3 | 0 | |
| | | 1 | Baseline | 25JUN2004 | -7 | 3 | 0 | 4 |
| | | 101 | At enrollment | 02JUL2004 | 0 | 3 | 0 | 3 |
| | | 102 | Week 1 | 08JUL2004 | 6 | 3 | -1 | 2 |
| | | 103 | Week 2 | 16JUL2004 | 13 | 2 | -1 | 2 |
| | | 104 | Final visit | 30JUL2004 | 28 | 2 | -1 | 2 |
| E0042011 | OL QTP | 1 | Screening | 27JUL2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 27JUL2004 | -6 | 4 | 0 | 4 |
| | | 101 | At enrollment | 02AUG2004 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 09AUG2004 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 16AUG2004 | 14 | 4 | 0 | 4 |
| | | 104 | Final visit | 31AUG2004 | 29 | 4 | 0 | 4 |
| E0042012 | QTP / VAL | 1 | Screening | 05AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 05AUG2004 | -7 | 4 | 0 | 3 |
| | | 101 | At enrollment | 12AUG2004 | 0 | 3 | -1 | 2 |
| | | 102 | Week 1 | 19AUG2004 | 7 | 2 | -2 | 2 |
| | | 103 | Week 2 | 26AUG2004 | 14 | 2 | -2 | 2 |
| | | 105 | Week 4 | 09SEP2004 | 28 | 2 | -2 | 2 |
| | | 106 | Week 8 | 05OCT2004 | 54 | 2 | -2 | 2 |
| | | 108 | Week 12 | 04NOV2004 | 84 | 2 | -2 | 2 |
| | | | Week 16 | 05JAN2005 | 110 | 2 | -2 | 2 |
| | | | Week 20 | | 116 | 1 | -2 | |
| | | | Final visit | 02FEB2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 02FEB2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 02FEB2005 | | 2 | | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789847

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0042012 | QTP / VAL | 202 | Week 1 | 10FEB2005 | 9 | 2 | 0 | 2 |
| | | 217 | Week 2 | 17FEB2005 | 16 | 2 | 0 | 2 |
| | | 223 | Week 4 | 01MAR2005 | 28 | 4 | 2 | 4 |
| | | 223 | Final visit | 01MAR2005 | 28 | 4 | 2 | 4 |
| E0042013 | OL QTP | 1 | Screening | 04MAY2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 04MAY2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 10MAY2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 17MAY2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 24MAY2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 07JUN2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 05JUL2005 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 02AUG2005 | 84 | 3 | -1 | 3 |
| | | 107 | Week 16 | 30AUG2005 | 115 | 3 | -1 | 3 |
| | | 108 | Week 20 | 28SEP2005 | 141 | 3 | -1 | 3 |
| | | 109 | Week 24 | 26OCT2005 | 169 | 3 | -0 | 4 |
| | | 110 | Week 28 | 22NOV2005 | 196 | 3 | -1 | 3 |
| | | 111 | Week 36 | 20DEC2005 | 224 | 3 | -1 | 3 |
| | | 111 | Final visit | 20DEC2005 | 224 | 3 | -1 | 3 |
| E0042014 | OL QTP | 1 | Screening | 13JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 13JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20JUN2005 | 0 | 4 | 0 | 4 |
| E0042015 | PLA / VAL | 1 | Screening | 20JUL2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 20JUL2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 26JUL2005 | 0 | 3 | -1 | 4 |
| | | 102 | Week 1 | 02AUG2005 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 10AUG2005 | 15 | 2 | -2 | 3 |
| | | 104 | Week 4 | 20SEP2005 | 59 | 2 | -2 | 2 |
| | | 105 | Week 8 | 20SEP2005 | 56 | 2 | -2 | 2 |
| | | 201 | Final visit | 24OCT2005 | 1 | 1 | -2 | 2 |
| | | 201 | At randomization | 24OCT2005 | 1 | 2 | -1 | 0 |
| | | 201 | Baseline | 24OCT2005 | 1 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1380

CONFIDENTIAL
AZSER12789848

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0042015 | PLA / VAL | 202 | Week 1 | 01NOV2005 | 9 | 2 | 0 | 2 |
| | | 203 | Week 2 | 09NOV2005 | 17 | 2 | 0 | 2 |
| | | 204 | Week 4 | 21NOV2005 | 29 | 2 | 0 | 2 |
| | | 223 | Week 6 | 06DEC2005 | 44 | 2 | 0 | 2 |
| | | 223 | Final visit | 06DEC2005 | 44 | 2 | 0 | 2 |
| E0042016 | OL QTP | 1 | Screening | 04AUG2005 | -6 | 4 | | |
| | | 101 | Baseline | 04AUG2005 | -6 | 4 | 0 | 4 |
| | | 102 | At enrollment | 10AUG2005 | 0 | 4 | 0 | 3 |
| | | 103 | Week 1 | 10AUG2005 | 6 | 4 | 0 | 3 |
| | | 104 | Week 2 | 24AUG2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 07SEP2005 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 05OCT2005 | 56 | 2 | -2 | 2 |
| | | 105 | Final visit | 05OCT2005 | 56 | 2 | -2 | 2 |
| E0044001 | OL QTP | 1 | Screening | 06MAY2004 | -6 | 4 | | |
| | | 1 | Baseline | 06MAY2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 12MAY2004 | 0 | 4 | 0 | 4 |
| E0044002 | OL QTP | 1 | Screening | 07MAY2004 | -5 | 3 | | |
| | | 1 | Baseline | 07MAY2004 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 12MAY2004 | 0 | 3 | 0 | 4 |
| E0044003 | QTP / VAL | 1 | Screening | 16MAY2004 | -5 | 4 | | |
| | | 101 | Baseline | 16MAY2004 | -5 | 4 | 0 | 4 |
| | | 102 | At enrollment | 19MAY2004 | 0 | 4 | 0 | 5 |
| | | 104 | Week 2 | 02JUN2004 | 14 | 4 | 0 | 4 |
| | | 105 | Week 4 | 21JUN2004 | 33 | 4 | 0 | 3 |
| | | 105 | Week 8 | 14JUL2004 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 11AUG2004 | 84 | 3 | -1 | 3 |
| | | 107 | Week 16 | 08SEP2004 | 112 | 3 | -1 | 2 |
| | | 108 | Week 20 | 06OCT2004 | 140 | 3 | -1 | 2 |
| | | 109 | Week 24 | 03NOV2004 | 168 | 3 | -1 | 2 |
| | | 110 | Week 28 | 03DEC2004 | 198 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789849

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044003 | QTP / VAL | 111 | Week 32 | 06JAN2005 | 232 | 3 | -1 | 2 |
| | | 201 | Final visit | 26JAN2005 | 1 | 3 | -1 | |
| | | 201 | At randomization | 26JAN2005 | 1 | 3 | -1 | |
| | | 202 | Baseline | 26JAN2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 03FEB2005 | 9 | 3 | 0 | 2 |
| | | 203 | Week 2 | 09FEB2005 | 15 | 3 | 0 | 2 |
| | | 204 | Week 4 | 23FEB2005 | 29 | 3 | 0 | 2 |
| | | 205 | Week 6 | 09MAR2005 | 43 | 3 | 0 | 4 |
| | | 206 | Week 8 | 23MAR2005 | 57 | 3 | 0 | 3 |
| | | 207 | Week 12 | 20APR2005 | 85 | 3 | 0 | 3 |
| | | 208 | Week 16 | 18MAY2005 | 113 | 2 | -1 | 2 |
| | | 209 | Week 20 | 15JUN2005 | 141 | 2 | -1 | 2 |
| | | 210 | Week 24 | 13JUL2005 | 169 | 4 | 1 | 2 |
| | | 211 | Week 28 | 10AUG2005 | 197 | 3 | 0 | 2 |
| | | 212 | Week 32 | 07SEP2005 | 225 | 3 | 0 | 2 |
| | | 213 | Week 36 | 12OCT2005 | 260 | 3 | 0 | 2 |
| | | 214 | Week 40 | 03NOV2005 | 282 | 3 | 0 | 2 |
| | | 215 | Week 44 | 30NOV2005 | 309 | 2 | -1 | 2 |
| | | 216 | Week 48 | 30DEC2005 | 337 | 2 | -1 | 2 |
| | | 217 | Week 52 | 25JAN2006 | 365 | 2 | -1 | 2 |
| | | 218 | Week 60 | 22MAR2006 | 421 | 2 | -1 | 2 |
| | | 219 | Week 64 | 22MAY2006 | 477 | 2 | -1 | 3 |
| | | 223 | Final visit | 01SEP2006 | 584 | 3 | 0 | 3 |
| | | 223 | Week 84 | 01SEP2006 | 584 | 3 | 0 | 3 |
| E0044004 | OL QTP | 1 | Screening | 17MAY2004 | -5 | 5 | 0 | |
| | | 1 | Baseline | 17MAY2004 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 22MAY2004 | -0 | 4 | -1 | 3 |
| | | 104 | Week 4 | 24JUN2004 | 33 | 4 | -2 | 3 |
| | | 105 | Week 8 | 20JUL2004 | 39 | 4 | -1 | 6 |
| | | 106 | Week 12 | 12AUG2004 | 82 | 4 | -1 | 5 |
| | | 107 | Week 16 | 10SEP2004 | 111 | 4 | -1 | 5 |
| | | 108 | Week 20 | 06OCT2004 | 137 | 4 | -2 | 5 |
| | | 109 | Week 24 | 05NOV2004 | 167 | 4 | -1 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789850

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044004 | OL QTP | 109 | Final visit | 05NOV2004 | 167 | 4 | -1 | 6 |
| E0044005 | OL QTP | 1 | Screening | 17MAY2004 | -4 | 4 | 0 | |
| | | 1 | Baseline | 17MAY2004 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 21MAY2004 | 0 | 4 | 0 | 3 |
| | | 102 | Week 2 | 04JUN2004 | 14 | 4 | 0 | 3 |
| | | 103 | Week 4 | 23JUN2004 | 33 | 4 | 0 | 5 |
| | | 104 | Final visit | 23JUN2004 | 33 | 4 | 0 | 5 |
| E0044006 | QTP / LI | 1 | Screening | 18MAY2004 | -4 | 4 | 0 | |
| | | 1 | Baseline | 18MAY2004 | -0 | 3 | 0 | |
| | | 101 | At enrollment | 22MAY2004 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 28MAY2004 | 6 | 3 | -1 | 2 |
| | | 103 | Week 4 | 17JUN2004 | 23 | 3 | -1 | 2 |
| | | 105 | Week 8 | 15JUL2004 | 54 | 3 | -1 | 2 |
| | | 106 | Week 12 | 13AUG2004 | 83 | 3 | -1 | 2 |
| | | 107 | Week 16 | 10SEP2004 | 111 | 3 | -1 | 2 |
| | | 108 | Week 20 | 06OCT2004 | 137 | 2 | -2 | 2 |
| | | 109 | Week 24 | 05NOV2004 | 167 | 2 | -2 | 2 |
| | | 110 | Week 28 | 03DEC2004 | 195 | 2 | -2 | 2 |
| | | 111 | Week 32 | 03JAN2005 | 226 | 2 | -2 | 2 |
| | | 111 | Visit | 28JAN2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 28JAN2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 28JAN2005 | 8 | 2 | 0 | 2 |
| | | 202 | Week 1 | 04FEB2005 | 15 | 2 | 0 | 2 |
| | | 203 | Week 2 | 11FEB2005 | 27 | 2 | 0 | 2 |
| | | 204 | Week 4 | 23FEB2005 | 41 | 2 | 0 | 2 |
| | | 205 | Week 6 | 09MAR2005 | 56 | 2 | 0 | 2 |
| | | 206 | Week 8 | 26MAR2005 | 85 | 2 | 0 | 2 |
| | | 208 | Week 12 | 21APR2005 | 109 | 3 | 1 | 3 |
| | | 209 | Week 16 | 16MAY2005 | 138 | 3 | 0 | 3 |
| | | 210 | Week 20 | 14JUN2005 | 167 | 3 | 1 | 3 |
| | | 211 | Week 28 | 12AUG2005 | 197 | 3 | 1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789851

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044006 | QTP / LI | 212 | Week 32 | 07SEP2005 | 223 | 4 | 2 | 4 |
|  |  | 212 | Final Visit | 07SEP2005 | 223 | 4 | 2 | 4 |
| E0044007 | QTP / VAL | 1 | Screening | 26MAY2004 | -7 | 5 |  |  |
|  |  | 101 | Baseline | 26MAY2004 | -7 | 5 | 0 |  |
|  |  | 102 | At enrollment | 02JUN2004 | 0 | 5 | 0 | 4 |
|  |  | 103 | Week 2 | 22JUN2004 | 20 | 4 | -1 | 3 |
|  |  | 104 | Week 4 | 30JUN2004 | 28 | 4 | -2 | 2 |
|  |  | 105 | Week 8 | 26JUL2004 | 54 | 3 | -2 | 2 |
|  |  | 106 | Week 12 | 23AUG2004 | 84 | 3 | -2 | 2 |
|  |  | 107 | Week 16 | 23SEP2004 | 112 | 3 | -3 | 1 |
|  |  | 108 | Week 20 | 20OCT2004 | 140 | 2 | -3 | 1 |
|  |  | 109 | Week 24 | 17NOV2004 | 168 | 2 | -3 | 1 |
|  |  | 110 | Week 28 | 15DEC2004 | 196 | 2 | -3 | 1 |
|  |  | 111 | Week 32 | 13JAN2005 | 225 | 2 | -3 | 1 |
|  |  | 201 | Final visit | 13JAN2005 | 225 | 2 | -3 | 1 |
|  |  | 201 | At randomization | 10FEB2005 | 1 | 2 | -3 | 0 |
|  |  | 202 | Baseline | 10FEB2005 | 1 | 2 | -3 | 0 |
|  |  | 202 | Week 1 | 16FEB2005 | 7 | 3 | 1 | 2 |
|  |  | 203 | Week 2 | 28FEB2005 | 19 | 3 | 1 | 3 |
|  |  | 204 | Week 4 | 09MAR2005 | 28 | 3 | 1 | 3 |
|  |  | 205 | Week 6 | 06APR2005 | 56 | 4 | 2 | 4 |
|  |  | 206 | Week 8 | 11MAY2005 | 91 | 4 | 2 | 5 |
|  |  | 207 | Week 12 | 16JUN2005 | 125 | 3 | 1 | 4 |
|  |  | 208 | Week 16 | 25JUL2005 | 140 | 3 | 1 | 4 |
|  |  | 209 | Week 20 | 27JUL2005 | 168 | 3 | 1 | 3 |
|  |  | 211 | Week 24 | 24AUG2005 | 196 | 3 | 1 | 3 |
|  |  | 212 | Week 28 | 21SEP2005 | 224 | 3 | 1 | 3 |
|  |  | 213 | Week 32 | 19OCT2005 | 254 | 3 | 1 | 3 |
|  |  | 214 | Week 36 | 18NOV2005 | 282 | 3 | 1 | 3 |
|  |  | 215 | Week 40 | 14DEC2005 | 308 | 3 | 1 | 4 |
|  |  | 216 | Week 44 | 16JAN2006 | 341 | 4 | 2 | 4 |
|  |  | 217 | Week 52 | 13FEB2006 | 369 | 4 | 2 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED,3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789852

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL | 218 | Week 60 | 12APR2006 | 427 | 4 | 2 | 4 |
| | | 219 | Week 68 | 03JUN2006 | 484 | 4 | 2 | 4 |
| | | 223 | Week 76 | 08AUG2006 | 541 | 3 | 1 | 4 |
| | | 223 | Week 84 | 25AUG2006 | 562 | 3 | 0 | 3 |
| | | 223 | Final visit | 25AUG2006 | 562 | 2 | 0 | 3 |
| E0044009 | OL QTP | 1 | Screening | 01JUN2004 | -3 | 4 | 0 | |
| | | 101 | Baseline | 01JUN2004 | -1 | 4 | 0 | 4 |
| | | 103 | At enrollment | 06JUN2004 | 14 | 3 | 0 | 2 |
| | | 105 | Week 2 | 29JUN2004 | 25 | 3 | -1 | 2 |
| | | 105 | Week 4 | 30JUL2004 | 56 | 3 | -1 | 2 |
| | | 106 | Week 8 | 30JUL2004 | 87 | 3 | -1 | 2 |
| | | 107 | Week 12 | 30SEP2004 | 118 | 3 | -1 | 2 |
| | | 107 | Final visit | 30SEP2004 | 118 | 3 | -1 | 2 |
| E0044011 | QTP / VAL | 1 | Screening | 03JUN2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 03JUN2004 | -5 | 4 | 0 | 5 |
| | | 102 | At enrollment | 08JUN2004 | 0 | 5 | 1 | 6 |
| | | 104 | Week 4 | 16JUN2004 | 8 | 4 | 0 | 4 |
| | | 105 | Week 8 | 07JUL2004 | 29 | 4 | 0 | 3 |
| | | 106 | Week 12 | 01SEP2004 | 85 | 4 | 0 | 5 |
| | | 107 | Week 16 | 29SEP2004 | 113 | 3 | -1 | 2 |
| | | 108 | Week 20 | 28OCT2004 | 142 | 3 | -1 | 2 |
| | | 109 | Week 24 | 24NOV2004 | 169 | 2 | -2 | 2 |
| | | 110 | Week 28 | 07DEC2004 | 202 | 2 | -2 | 2 |
| | | 111 | Week 32 | 20JAN2005 | 226 | 2 | -2 | 2 |
| | | 201 | Final visit | 18FEB2005 | 1 | 2 | -2 | 2 |
| | | 201 | Randomization | 18FEB2005 | 1 | 2 | -2 | |
| | | 202 | Baseline | 25FEB2005 | 8 | 2 | -2 | |
| | | 203 | Week 1 | 03MAR2005 | 14 | 2 | 0 | 1 |
| | | 204 | Week 4 | 17MAR2005 | 28 | 2 | 0 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1385

CONFIDENTIAL
AZSER12789853

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044011 | QTP / VAL | 205 | Week 6 | 30MAR2005 | 41 | 2 | 0 | 1 |
| | | 206 | Week 8 | 18APR2005 | 45 | 2 | 0 | 1 |
| | | 207 | Week 12 | 12MAY2005 | 84 | 2 | 0 | 1 |
| | | 208 | Week 16 | 08JUN2005 | 111 | 2 | 0 | 1 |
| | | 209 | Week 20 | 06JUL2005 | 139 | 2 | 0 | 1 |
| | | 210 | Week 24 | 02AUG2005 | 166 | 2 | 0 | 1 |
| | | 211 | Week 28 | 31AUG2005 | 195 | 2 | 0 | 1 |
| | | 212 | Week 32 | 05OCT2005 | 230 | 2 | 0 | 1 |
| | | 213 | Week 36 | 26OCT2005 | 251 | 2 | 0 | 1 |
| | | 214 | Week 40 | 21NOV2005 | 277 | 2 | 0 | 1 |
| | | 215 | Week 44 | 21DEC2005 | 307 | 2 | 0 | 1 |
| | | 216 | Week 48 | 16JAN2006 | 333 | 2 | 0 | 1 |
| | | 217 | Week 52 | 15FEB2006 | 363 | 2 | 0 | 1 |
| | | 218 | Week 60 | 14APR2006 | 421 | 2 | 0 | 1 |
| | | 219 | Week 68 | 10MAY2006 | 447 | 2 | 0 | 1 |
| | | 219 | Final visit | 07JUN2006 | 475 | 2 | 0 | 1 |
| E0044012 | OL QTP | 101 | At enrollment | 26JUN2004 | 0 | 4 | | 4 |
| | | 104 | Week 4 | 08JUL2004 | 14 | 4 | | 3 |
| | | 104 | Week 4 | 22JUL2004 | 28 | 4 | | 2 |
| | | 105 | Week 8 | 24AUG2004 | 61 | 4 | | 5 |
| | | 105 | Final visit | 24AUG2004 | 61 | 4 | | 5 |
| E0044013 | OL QTP | 1 | Screening | 24JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 24JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 01JUL2004 | 0 | 3 | -1 | 3 |
| | | 104 | Week 4 | 15JUL2004 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 29JUL2004 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 24AUG2004 | 54 | 2 | -2 | 2 |
| | | 105 | Week 12 | 16SEP2004 | 85 | 2 | -2 | 3 |
| | | 106 | Week 16 | 28OCT2004 | 119 | 3 | -1 | 3 |
| | | 107 | Final visit | 28OCT2004 | 119 | 3 | -1 | |
| E0044014 | OL QTP | 1 | Screening | 29JUN2004 | -2 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789854

Page 302 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044014 | OL QTP | 1 | Baseline | 29JUN2004 | -2 | 3 | 0 | |
| | | 101 | enrollment | 02JUL2004 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 08JUL2004 | 7 | 3 | 1 | 4 |
| | | 103 | Week 2 | 15JUL2004 | 14 | 4 | 1 | 4 |
| | | 104 | Week 4 | 03AUG2004 | 33 | 4 | 1 | 4 |
| | | 105 | Week 8 | 24AUG2004 | 56 | 2 | -1 | 2 |
| | | 106 | Week 12 | 23SEP2004 | 86 | 2 | -1 | 2 |
| | | 107 | Week 16 | 21OCT2004 | 114 | 2 | -1 | 2 |
| | | 108 | Week 20 | 18NOV2004 | 140 | 3 | 0 | 5 |
| | | 109 | Week 24 | 20DEC2004 | 172 | 3 | 0 | 5 |
| | | | Final visit | 20DEC2004 | 172 | 3 | 0 | 5 |
| E0044015 | QTP / LI | 1 | Screening | 16JUL2004 | -7 | 3 | 0 | |
| | | 101 | Baseline | 21JUL2004 | -2 | 3 | 0 | 4 |
| | | 102 | At enrollment | 21JUL2004 | 0 | 3 | 0 | 2 |
| | | 103 | Week 1 | 28JUL2004 | 7 | 2 | -1 | 2 |
| | | 104 | Week 2 | 04AUG2004 | 14 | 4 | 1 | 5 |
| | | 105 | Week 4 | 18AUG2004 | 28 | 4 | 1 | 3 |
| | | 106 | Week 8 | 17SEP2004 | 58 | 4 | 1 | 3 |
| | | 107 | Week 12 | 20OCT2004 | 91 | 4 | 1 | 2 |
| | | 108 | Week 16 | 10NOV2004 | 112 | 3 | 0 | 2 |
| | | 109 | Week 20 | 08DEC2004 | 140 | 3 | 0 | 2 |
| | | 110 | Week 24 | 07JAN2005 | 170 | 3 | 0 | 2 |
| | | 111 | Week 28 | 02FEB2005 | 196 | 3 | 0 | 5 |
| | | | Week 32 / Final visit | 02MAR2005 | 224 | 3 | 0 | |
| | | 201 | At randomization | 28MAR2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 28MAR2005 | 1 | 3 | 0 | |
| E0044016 | PLA / LI | 1 | Screening | 14JUL2004 | -7 | 4 | 0 | |
| | | | Baseline | 14JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21JUL2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 28JUL2004 | 7 | 5 | 1 | 5 |
| | | 103 | Week 2 | 11AUG2004 | 21 | 5 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1387

CONFIDENTIAL
AZSER12789855

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044016 | PLA / LI | 104 | Week 4 | 18AUG2004 | 28 | 4 | 0 | 3 |
| | | 105 | Week 8 | 15SEP2004 | 26 | 4 | 0 | 3 |
| | | 107 | Week 12 | 13OCT2004 | 84 | 4 | 0 | 3 |
| | | 107 | Week 16 | 10NOV2004 | 112 | 4 | 0 | 3 |
| | | 108 | Week 20 | 08DEC2004 | 140 | 3 | -1 | 2 |
| | | 109 | Week 24 | 05JAN2005 | 168 | 3 | -1 | 2 |
| | | 110 | Week 28 | 02FEB2005 | 196 | 3 | -1 | 2 |
| | | 111 | Week 32 | 02MAR2005 | 224 | 3 | -1 | 2 |
| | | 111 | Final visit | 02MAR2005 | 1 | 3 | -1 | |
| | | 201 | Randomization | 28MAR2005 | 1 | 3 | -0 | |
| | | 202 | Baseline | 28MAR2005 | 1 | 3 | 0 | |
| | | 202 | Week 2 | 06APR2005 | 10 | 3 | 0 | 5 |
| | | 203 | Week 2 | 13APR2005 | 17 | 5 | 2 | 6 |
| | | 204 | Week 4 | 22APR2005 | 26 | 5 | 2 | 6 |
| | | 205 | Week 6 | 09MAY2005 | 43 | 5 | 1 | 5 |
| | | 206 | Week 8 | 27MAY2005 | 61 | 4 | 1 | 5 |
| | | 207 | Week 12 | 22JUN2005 | 87 | 4 | 1 | 5 |
| | | 208 | Week 16 | 20JUL2005 | 115 | 3 | 1 | 4 |
| | | 209 | Week 20 | 17AUG2005 | 143 | 3 | 1 | 4 |
| | | 210 | Week 24 | 14SEP2005 | 171 | 3 | 0 | 3 |
| | | 211 | Week 28 | 12OCT2005 | 199 | 3 | 0 | 2 |
| | | 213 | Week 36 | 09DEC2005 | 257 | 3 | 0 | 2 |
| | | 214 | Week 40 | 06JAN2006 | 285 | 4 | 0 | 2 |
| | | 214 | Week 44 | 03FEB2006 | 313 | 4 | 1 | 2 |
| | | 215 | Week 48 | 03MAR2006 | 341 | 3 | 0 | 2 |
| | | 216 | Week 52 | 31MAR2006 | 369 | 3 | 0 | 3 |
| | | 223 | Week 60 | 10MAY2006 | 409 | 4 | 1 | 3 |
| | | 223 | Final visit | 10MAY2006 | 409 | 4 | 1 | 3 |
| E0044017 | OL QTP | 1 | Screening | 20JUL2004 | -4 | 4 | 0 | |
| | | 1 | Baseline | 20JUL2004 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 24JUL2004 | -0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 30JUL2004 | 6 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1388

CONFIDENTIAL
AZSER12789856

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044017 | OL QTP | 103 | Week 2 | 06AUG2004 | 13 | 3 | -1 | 3 |
| | | 104 | Week 4 | 30AUG2004 | 30 | 2 | -2 | 2 |
| | | 104 | Final visit | 23AUG2004 | 30 | 2 | -2 | 2 |
| E0044018 | OL QTP | 101 | Screening | 30JUL2004 | -7 | 4 | | |
| | | 101 | Baseline | 30JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06AUG2004 | 0 | 3 | 0 | 3 |
| | | 102 | Week 1 | 13AUG2004 | 7 | 3 | -1 | 5 |
| | | 103 | Week 2 | 20AUG2004 | 14 | 4 | 0 | 6 |
| | | 104 | Week 4 | 03SEP2004 | 27 | 4 | 0 | 6 |
| | | 104 | Final visit | 02SEP2004 | 27 | 4 | 0 | 6 |
| E0044019 | PLA / VAL | 101 | Screening | 06AUG2004 | -6 | 4 | | |
| | | 101 | Baseline | 06AUG2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 12AUG2004 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 20AUG2004 | 8 | 3 | -1 | 3 |
| | | 103 | Week 2 | 26AUG2004 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 09SEP2004 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 06OCT2004 | 55 | 3 | -1 | 2 |
| | | 106 | Week 12 | 05NOV2004 | 85 | 3 | -1 | 2 |
| | | 107 | Week 16 | 03DEC2004 | 113 | 3 | -1 | 2 |
| | | 107 | At randomization | 03JAN2005 | 1 | 3 | -1 | |
| | | 201 | At randomization | 03JAN2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 10JAN2005 | 8 | 3 | 0 | 3 |
| | | 202 | Week 1 | 17JAN2005 | 15 | 3 | 0 | 5 |
| | | 203 | Week 2 | 01FEB2005 | 30 | 4 | 1 | 5 |
| | | 203 | Week 4 | 15FEB2005 | 44 | 4 | 1 | 5 |
| | | 205 | Week 6 | 02MAR2005 | 59 | 4 | 1 | 6 |
| | | 206 | Week 8 | 30MAR2005 | 87 | 3 | 0 | 3 |
| | | 207 | Final visit | 30MAR2005 | 87 | 3 | 0 | 3 |
| E0044021 | OL QTP | 1 | Screening | 20AUG2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 20AUG2004 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789857

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044021 | OL QTP | 101 | At enrollment | 27AUG2004 | 0 | 4 | -1 | 3 |
| | | 102 | Week 2 | 09SEP2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 4 | 23SEP2004 | 13 | 3 | -2 | 2 |
| | | 104 | Week 4 | 23SEP2004 | 27 | 3 | -2 | 2 |
| | | 104 | Final visit | 23SEP2004 | 27 | 3 | -2 | 2 |
| E0044022 | PLA / VAL | 1 | Screening | 20AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 27AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 03SEP2004 | 6 | 4 | 0 | 4 |
| | | 104 | Week 2 | 10SEP2004 | 14 | 4 | 0 | 5 |
| | | 104 | Week 4 | 24SEP2004 | 28 | 4 | 0 | 3 |
| | | 105 | Week 8 | 25OCT2004 | 59 | 3 | -1 | 2 |
| | | 106 | Week 12 | 17NOV2004 | 89 | 3 | -2 | 2 |
| | | 108 | Week 16 | 17DEC2004 | 112 | 2 | -2 | 2 |
| | | 108 | Week 20 | 14JAN2005 | 140 | 2 | -2 | 2 |
| | | 201 | Final visit | 23FEB2005 | 1 | 2 | 0 | |
| | | 201 | Randomization | 23FEB2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 23FEB2005 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 02MAR2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 4 | 09MAR2005 | 15 | 2 | 0 | 4 |
| | | 205 | Week 6 | 06APR2005 | 43 | 2 | 0 | 4 |
| | | 206 | Week 8 | 20APR2005 | 57 | 2 | 0 | 4 |
| | | 207 | Week 12 | 23MAY2005 | 90 | 2 | 0 | 4 |
| | | 208 | Week 16 | 16JUN2005 | 113 | 2 | 0 | 4 |
| | | 209 | Week 20 | 13JUL2005 | 141 | 2 | 0 | 4 |
| | | 210 | Week 24 | 12AUG2005 | 171 | 2 | 0 | 4 |
| | | 210 | Final visit | 12AUG2005 | 171 | 2 | 0 | 4 |
| E0044024 | PLA / VAL | 1 | Screening | 01SEP2004 | -7 | 3 | 0 | |
| | | | Baseline | 01SEP2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 08SEP2004 | 0 | 3 | 0 | 3 |
| | | 102 | Week 1 | 15SEP2004 | 7 | 4 | 1 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789858

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044024 | PLA / VAL | 103 | Week 2 | 21SEP2004 | 13 | 3 | . | 2 |
| | | 104 | Week 4 | 05OCT2004 | 27 | 4 | 0 | 5 |
| | | 105 | Week 8 | 08NOV2004 | 61 | 3 | 0 | 3 |
| | | 106 | Week 12 | 01DEC2004 | 84 | 3 | 0 | 2 |
| | | 107 | Week 16 | 28DEC2004 | 111 | 3 | 0 | 2 |
| | | 108 | Week 20 | 24JAN2005 | 140 | 2 | -1 | 2 |
| | | 109 | Week 24 | 23FEB2005 | 168 | 3 | 0 | 2 |
| | | 110 | Week 28 | 23MAR2005 | 196 | 3 | 0 | 2 |
| | | 111 | Week 32 | 21APR2005 | 225 | 1 | -2 | 1 |
| | | 201 | Final Visit | 21APR2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 19MAY2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 19MAY2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 25MAY2005 | 7 | 2 | 1 | 2 |
| | | 202 | Week 1 | 01JUN2005 | 14 | 2 | 1 | 2 |
| | | 203 | Final visit | 01JUN2005 | 14 | 2 | 1 | |
| E0044026 | OL QTP | 1 | Screening | 13SEP2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 20SEP2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 20SEP2004 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 28SEP2004 | 8 | 2 | -2 | 4 |
| | | 105 | Week 8 | 20OCT2004 | 30 | 2 | -2 | 2 |
| | | 106 | Week 12 | 13NOV2004 | 84 | 2 | -2 | 2 |
| | | 107 | Week 16 | 13DEC2004 | 114 | 2 | -2 | 2 |
| | | 108 | Week 20 | 12JAN2005 | 149 | 2 | -2 | 2 |
| | | 108 | Final visit | 16FEB2005 | 149 | 2 | -2 | 2 |
| E0044028 | QTP / VAL | 1 | Screening | 09NOV2004 | -3 | 3 | 0 | |
| | | 101 | Baseline | 09NOV2004 | -3 | 3 | 0 | |
| | | 102 | At enrollment | 19NOV2004 | 0 | 5 | 2 | 4 |
| | | 103 | Week 2 | 01DEC2004 | 7 | 5 | 1 | 3 |
| | | 104 | Week 4 | 10DEC2004 | 19 | 3 | 0 | 3 |
| | | 105 | Week 8 | 12JAN2005 | 28 | 3 | 0 | 3 |
| | | | | | 61 | 2 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1391

CONFIDENTIAL
AZSER12789859

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044028 | QTP / VAL | 106 | Week 12 | 06FEB2005 | 84 | 2 | -1 | 2 |
| | | 107 | Week 16 | 16MAR2005 | 116 | 2 | -1 | 2 |
| | | 108 | Week 20 | 31MAR2005 | 139 | 2 | -1 | 2 |
| | | 109 | Week 24 | 03MAY2005 | 172 | 2 | -1 | 2 |
| | | 110 | Week 28 | 31MAY2005 | 200 | 2 | -1 | 2 |
| | | 201 | At randomization | 15JUN2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 15JUN2005 | 1 | 3 | 0 | |
| | | 201 | Week 1 | 15JUN2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 21JUN2005 | 7 | 2 | -1 | 4 |
| | | 202 | Final Visit | 21JUN2005 | 7 | 2 | -1 | 4 |
| E0044029 | PLA / VAL | 1 | Screening | 13JAN2005 | -7 | 4 | | |
| | | 1 | Baseline | 13JAN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20JAN2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 26JAN2005 | 6 | 4 | 0 | 3 |
| | | 103 | Week 2 | 09FEB2005 | 20 | 4 | 0 | 3 |
| | | 104 | Week 4 | 16FEB2005 | 27 | 4 | 0 | 3 |
| | | 105 | Week 8 | 16MAR2005 | 55 | 3 | -1 | 3 |
| | | 106 | Week 12 | 1APR2005 | 84 | 3 | -1 | 2 |
| | | 107 | Week 16 | 18MAY2005 | 118 | 3 | -1 | 2 |
| | | 108 | Week 20 | 01JUN2005 | 132 | 3 | -1 | 2 |
| | | 201 | At randomization | 08JUL2005 | 1 | 3 | -1 | |
| | | 201 | Baseline | 08JUL2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 13JUL2005 | 6 | 5 | 2 | 6 |
| | | 203 | Week 2 | 10AUG2005 | 13 | 5 | 1 | 4 |
| | | 204 | Week 4 | 10AUG2005 | 34 | 4 | 1 | 5 |
| | | 205 | Week 6 | 19AUG2005 | 43 | 4 | 1 | 5 |
| | | 206 | Week 8 | 31AUG2005 | 55 | 4 | 1 | 4 |
| | | 206 | Final Visit | 31AUG2005 | 55 | 4 | 1 | 4 |
| E0044030 | QTP / VAL | 1 | Screening | 02FEB2005 | -7 | 4 | | |
| | | 1 | Baseline | 02FEB2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 09FEB2005 | 0 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789860

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044030 | QTP / VAL | 102 | Week 1 | 16FEB2005 | 7 | 3 | 0 | 3 |
| | | 103 | Week 2 | 23FEB2005 | 14 | 3 | -1 | 2 |
| | | 105 | Week 4 | 09MAR2005 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 05APR2005 | 55 | 3 | -1 | 2 |
| | | 106 | Week 12 | 04MAY2005 | 84 | 3 | -1 | 2 |
| | | 107 | Week 16 | 08JUN2005 | 119 | 3 | -1 | 2 |
| | | 108 | Week 20 | 08JUL2005 | 149 | 3 | -1 | 2 |
| | | 109 | Week 24 | 27JUL2005 | 168 | 3 | -1 | 2 |
| | | 110 | Week 28 | 24AUG2005 | 196 | 3 | -1 | 2 |
| | | 201 | Final visit | 1SEP2005 | 1 | 3 | 0 | |
| | | 201 | At randomization | 12SEP2005 | 1 | 3 | | |
| | | 201 | Baseline | 12SEP2005 | 10 | 3 | 0 | |
| | | 202 | Week 1 | 21SEP2005 | 17 | 3 | 0 | 4 |
| | | 203 | Week 4 | 20OCT2005 | 31 | 3 | 0 | 4 |
| | | 205 | Week 6 | 26OCT2005 | 45 | 3 | 0 | 4 |
| | | 206 | Week 8 | 11NOV2005 | 61 | 3 | 0 | 3 |
| | | 207 | Week 12 | 07DEC2005 | 87 | 3 | 0 | 2 |
| | | 208 | Week 16 | 06JAN2006 | 117 | 3 | 0 | 2 |
| | | 209 | Week 20 | 03FEB2006 | 145 | 3 | 0 | 4 |
| | | 210 | Week 24 | 01MAR2006 | 171 | 3 | 0 | 2 |
| | | 211 | Week 28 | 26APR2006 | 227 | 3 | 0 | 2 |
| | | 213 | Week 32 | 02MAY2006 | 255 | 3 | 0 | 4 |
| | | 214 | Week 36 | 23JUN2006 | 285 | 3 | 0 | 4 |
| | | 215 | Week 40 | 21JUL2006 | 313 | 3 | 0 | 4 |
| | | 223 | Week 48 | 18AUG2006 | 341 | 3 | -1 | 3 |
| | | 223 | Final visit | 18AUG2006 | 341 | 3 | 0 | 2 |
| E0044031 | OL QTP | 1 | Screening | 08FEB2005 | -6 | 4 | | |
| | | 1 | Baseline | 08FEB2005 | -6 | 4 | | |
| | | 101 | At enrollment | 14FEB2005 | 0 | 4 | 0 | |
| | | 103 | Week 2 | 02MAR2005 | 16 | 4 | 0 | 3 |
| | | 104 | Week 4 | 15MAR2005 | 29 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789861

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0064031 | OL QTP | 105 | Week 8 | 12APR2005 | 57 | 4 | 0 | 4 |
| | | 106 | Week 12 | 10MAY2005 | 85 | 3 | -1 | 3 |
| | | 107 | Week 16 | 07JUN2005 | 113 | 3 | -1 | 2 |
| | | 108 | Week 20 | 08JUL2005 | 144 | 3 | -1 | 2 |
| | | 109 | Week 24 | 02AUG2005 | 169 | 4 | -0 | 4 |
| | | 110 | Week 28 | 30AUG2005 | 197 | 4 | 0 | 3 |
| | | 111 | Week 32 | 27SEP2005 | 225 | 3 | -1 | 2 |
| | | 111 | Final visit | 27SEP2005 | 225 | 3 | -1 | 2 |
| E0064032 | OL QTP | 101 | At enrollment | 18FEB2005 | 0 | 3 | | 4 |
| | | 103 | Week 1 | 24FEB2005 | 6 | 3 | -0 | 4 |
| | | 103 | Week 2 | 04MAR2005 | 14 | 3 | -0 | 4 |
| | | 104 | Week 4 | 18MAR2005 | 28 | 3 | -0 | 3 |
| | | 105 | Week 8 | 15APR2005 | 56 | 3 | -0 | 3 |
| | | 106 | Week 12 | 23MAY2005 | 94 | 3 | -0 | 3 |
| | | 106 | Final visit | 23MAY2005 | 94 | 3 | -0 | 3 |
| E0064033 | QTP / VAL | 1 | Screening | 03MAR2005 | -6 | 5 | | |
| | | 101 | Baseline | 03MAR2005 | -6 | 5 | | |
| | | 101 | At enrollment | 09MAR2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 16MAR2005 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 16MAR2005 | 7 | 4 | -1 | 3 |
| | | 105 | Week 4 | 29MAR2005 | 15 | 4 | -1 | 3 |
| | | 106 | Week 8 | 06APR2005 | 25 | 4 | -1 | 3 |
| | | 106 | Week 12 | 10MAY2005 | 62 | 4 | -2 | 3 |
| | | 107 | Week 16 | 03JUN2005 | 86 | 5 | -0 | 5 |
| | | 108 | Week 20 | 03JUL2005 | 112 | 5 | 0 | 6 |
| | | 109 | Week 24 | 29JUL2005 | 142 | 5 | 0 | 5 |
| | | 109 | Week 28 | 26AUG2005 | 170 | 5 | 0 | 5 |
| | | 110 | Week 32 | 26SEP2005 | 201 | 5 | 0 | 5 |
| | | 110 | Final visit | 26SEP2005 | 201 | 3 | -2 | 4 |
| | | 201 | At randomization | 15NOV2005 | 1 | 3 | -2 | |
| | | 201 | Baseline | 15NOV2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 23NOV2005 | 9 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789862

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044033 | QTP / VAL | 203 | Week 2 | 30NOV2005 | 16 | 4 | 1 | 5 |
|  |  | 205 | Week 4 | 12DEC2005 | 41 | 4 | 1 | 4 |
|  |  | 206 | Week 6 | 08DEC2005 | 44 | 3 | 0 | 3 |
|  |  | 207 | Week 8 | 11JAN2006 | 58 | 3 | 0 | 3 |
|  |  | 208 | Week 12 | 14FEB2006 | 92 | 3 | 0 | 3 |
|  |  | 209 | Week 16 | 10MAR2006 | 116 | 3 | 0 | 3 |
|  |  | 210 | Week 20 | 05APR2006 | 142 | 3 | 0 | 3 |
|  |  | 211 | Week 24 | 09MAY2006 | 176 | 3 | 0 | 3 |
|  |  | 211 | Week 28 | 12JUN2006 | 210 | 3 | 0 | 3 |
|  |  | 212 | Week 32 | 26JUN2006 | 224 | 3 | 0 | 2 |
|  |  | 213 | Week 36 | 28JUL2006 | 256 | 3 | 0 | 3 |
|  |  | 223 | Week 40 | 21AUG2006 | 280 | 3 | 0 | 3 |
|  |  | 223 | Final visit | 21AUG2006 | 280 | 3 | 0 | 3 |
| E0044034 | OL QTP | 1 | Screening | 04MAR2005 | -7 | 4 | 0 |  |
|  |  | 101 | Baseline | 04MAR2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 11MAR2005 | 0 | 4 | 0 | 3 |
|  |  | 102 | Week 1 | 18MAR2005 | 7 | 4 | 0 | 3 |
|  |  | 103 | Week 2 | 30MAR2005 | 19 | 5 | 1 | 5 |
|  |  | 104 | Week 4 | 12APR2005 | 32 | 5 | 1 | 5 |
|  |  | 104 | Final visit | 12APR2005 | 32 | 5 | 1 | 5 |
| E0044035 | PLA / LI | 1 | Screening | 07MAR2005 | -3 | 4 | 0 |  |
|  |  | 101 | Baseline | 07MAR2005 | -3 | 4 | 0 |  |
|  |  | 101 | At enrollment | 10MAR2005 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 18MAR2005 | 8 | 4 | 0 | 3 |
|  |  | 104 | Week 4 | 24MAR2005 | 14 | 4 | 0 | 3 |
|  |  | 104 | Week 4 | 08APR2005 | 29 | 4 | 0 | 5 |
|  |  | 105 | Week 8 | 19MAY2005 | 70 | 3 | -1 | 3 |
|  |  | 106 | Week 12 | 09JUN2005 | 91 | 3 | -1 | 3 |
|  |  | 107 | Week 16 | 29JUN2005 | 111 | 3 | -1 | 3 |
|  |  | 108 | Week 20 | 29JUL2005 | 141 | 4 | 0 | 4 |
|  |  | 109 | Week 24 | 02SEP2005 | 176 | 4 | 0 | 3 |
|  |  | 110 | Week 28 | 30SEP2005 | 204 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789863

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044035 | PLA / LI | 111 | Week 32 | 19OCT2005 | 223 | 4 | | 3 |
| | | 201 | Final visit | 22NOV2005 | 1 | 4 | 0 | |
| | | 201 | At randomization | 22NOV2005 | 1 | 4 | 0 | |
| | | 201 | Baseline | 22NOV2005 | 1 | 4 | 0 | |
| | | 203 | Week 2 | 07DEC2005 | 16 | 4 | 0 | 5 |
| | | 204 | Week 4 | 21DEC2005 | 30 | 4 | 0 | 6 |
| | | 205 | Week 6 | 06JAN2006 | 46 | 4 | 0 | 6 |
| | | 205 | Final visit | 06JAN2006 | 46 | 4 | 0 | 6 |
| E0044036 | PLA / VAL | 101 | At enrollment | 19MAR2005 | 0 | 4 | | 3 |
| | | 103 | Week 1 | 25MAR2005 | 6 | 4 | | 3 |
| | | 103 | Week 2 | 01APR2005 | 13 | 4 | | 3 |
| | | 104 | Week 4 | 14APR2005 | 26 | 3 | | 3 |
| | | 105 | Week 8 | 10MAY2005 | 58 | 3 | | 3 |
| | | 106 | Week 12 | 10JUN2005 | 83 | 3 | | 3 |
| | | 107 | Week 16 | 08JUL2005 | 111 | 3 | | 3 |
| | | 108 | Week 20 | 05AUG2005 | 139 | 3 | | 3 |
| | | 109 | Week 24 | 02SEP2005 | 167 | 3 | | 3 |
| | | 110 | Week 28 | 30SEP2005 | 195 | 3 | | 3 |
| | | 111 | Week 32 | 28OCT2005 | 223 | 2 | | 2 |
| | | 201 | Final visit | 17NOV2005 | 1 | 2 | | |
| | | 201 | At randomization | 17NOV2005 | 1 | 2 | | |
| | | 202 | Baseline | 17NOV2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 23NOV2005 | 7 | 2 | 0 | 4 |
| | | 203 | Week 2 | 29NOV2005 | 13 | 2 | 0 | 4 |
| | | 203 | Final visit | 29NOV2005 | 13 | 2 | 0 | 4 |
| E0044038 | OL QTP | 1 | Screening | 01APR2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 01APR2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 07APR2005 | 0 | 4 | 0 | |
| | | 102 | Week 2 | 14APR2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 4 | 21APR2005 | 14 | 4 | -1 | 4 |
| | | 104 | Week 4 | 09MAY2005 | 32 | 3 | | 3 |
| | | 105 | Week 8 | 10JUN2005 | 64 | 4 | -0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789864

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044038 | OL QTP | 106 | Week 12 | 28JUN2005 | 82 | 4 | 0 | 3 |
| | | 107 | Week 16 | 26JUL2005 | 113 | 4 | 0 | 3 |
| | | 108 | Week 20 | 26AUG2005 | 141 | 4 | 0 | 3 |
| | | 109 | Week 24 | 28SEP2005 | 174 | 4 | 0 | 3 |
| | | 110 | Week 28 | 19OCT2005 | 195 | 3 | -1 | 3 |
| | | 111 | | 16NOV2005 | 223 | 3 | -1 | 2 |
| | | 111 | Final visit | 16NOV2005 | 223 | 3 | -1 | 2 |
| E0044039 | PLA / LI | 1 | Screening | 07APR2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 07APR2005 | -6 | 4 | -1 | 4 |
| | | 102 | A:enrollment | 13APR2005 | 0 | 3 | -2 | 4 |
| | | 103 | Week 1 | 20APR2005 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 27APR2005 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 11MAY2005 | 28 | 2 | -2 | 2 |
| | | 105 | Week 6 | 08JUN2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 13JUL2005 | 91 | 2 | -2 | 2 |
| | | 107 | Week 16 | 03AUG2005 | 112 | 2 | -2 | 2 |
| | | 201 | Final visit | 29AUG2005 | 1 | 2 | 0 | |
| | | 201 | A:randomization | 29AUG2005 | 1 | 2 | 0 | 5 |
| | | 201 | Baseline | 29AUG2005 | 1 | 3 | 1 | 4 |
| | | 202 | Week 1 | 07SEP2005 | 10 | 3 | 1 | 4 |
| | | 202 | Week 2 | 29SEP2005 | 17 | 2 | 0 | 4 |
| | | 203 | Week 4 | 14OCT2005 | 32 | 2 | 0 | 2 |
| | | 204 | Week 6 | 28OCT2005 | 47 | 2 | 0 | 2 |
| | | 205 | Week 8 | 08NOV2005 | 61 | 2 | 0 | 2 |
| | | 206 | Week 12 | 21DEC2005 | 82 | 2 | 0 | 2 |
| | | 207 | Week 16 | 18JAN2006 | 115 | 2 | 0 | 2 |
| | | 208 | Week 20 | 15FEB2006 | 143 | 2 | 0 | 2 |
| | | 209 | Week 24 | 15MAR2006 | 171 | 2 | 0 | 2 |
| | | 210 | Week 28 | 14APR2006 | 199 | 2 | 0 | 2 |
| | | 211 | Week 32 | 12MAY2006 | 229 | 2 | 0 | 2 |
| | | 212 | Week 36 | 16JUN2006 | 257 | 2 | 0 | 2 |
| | | 213 | Week 40 | 16JUN2006 | 292 | 2 | 0 | 2 |
| | | 214 | Week 44 | 07JUL2006 | 313 | 2 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1397

CONFIDENTIAL
AZSER12789865

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044039 | PLA / LI | 216 | Week 48 | 04AUG2006 | 341 | 2 | 0 | 3 |
| | | 223 | Week 52 | 01SEP2006 | 369 | 2 | 0 | 3 |
| | | | Final visit | 01SEP2006 | 369 | 2 | 0 | |
| E0044040 | OL QTP | 101 | Screening | 12MAY2005 | -6 | 4 | | |
| | | | Baseline | 12MAY2005 | -6 | 4 | 0 | 0 |
| | | 102 | At enrollment | 18MAY2005 | 0 | 3 | -1 | 5 |
| | | 103 | Week 1 | 26MAY2005 | 8 | 3 | -1 | 4 |
| | | 104 | Week 2 | 03JUN2005 | 16 | 3 | -1 | 3 |
| | | 105 | Week 4 | 15JUN2005 | 58 | 3 | -1 | 3 |
| | | 106 | Week 8 | 13JUL2005 | 56 | 3 | -1 | 2 |
| | | 107 | Week 12 | 10AUG2005 | 84 | 3 | -1 | 2 |
| | | 108 | Week 16 | 09SEP2005 | 114 | 3 | -1 | 2 |
| | | 109 | Week 20 | 07OCT2005 | 142 | 3 | -1 | 2 |
| | | | Week 24 | 04NOV2005 | 170 | 3 | -1 | 2 |
| | | | Final visit | 04NOV2005 | 170 | 3 | -1 | 2 |
| E0044041 | QTP / VAL | 1 | Screening | 19MAY2005 | -5 | 3 | | |
| | | 101 | Baseline | 19MAY2005 | -5 | 3 | 0 | |
| | | 102 | At enrollment | 24MAY2005 | 0 | 3 | 0 | 4 |
| | | 103 | Week 1 | 01JUN2005 | 8 | 4 | 1 | 5 |
| | | 104 | Week 2 | 14JUN2005 | 17 | 4 | 1 | 5 |
| | | 105 | Week 4 | 26JUN2005 | 31 | 3 | 0 | 3 |
| | | 106 | Week 8 | 20JUL2005 | 57 | 3 | -1 | 3 |
| | | 107 | Week 12 | 17AUG2005 | 85 | 2 | -1 | 2 |
| | | 108 | Week 16 | 14SEP2005 | 113 | 2 | -1 | 2 |
| | | 109 | Week 20 | 12OCT2005 | 141 | 2 | -1 | 2 |
| | | 110 | Week 24 | 09NOV2005 | 169 | 2 | -1 | 2 |
| | | | Week 28 | 07DEC2005 | 197 | 2 | -1 | 2 |
| | | | Week 32 | 04JAN2006 | 225 | 2 | -1 | 2 |
| | | | Final visit | 01FEB2006 | | 2 | -1 | |
| | | 201 | At randomization | 27JAN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 27JAN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 03FEB2006 | 8 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789866

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044041 | QTP / VAL | 203 | Week 2 | 10FEB2006 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 24FEB2006 | 29 | 2 | 0 | 4 |
| | | 206 | Week 6 | 10MAR2006 | 43 | 2 | 0 | 4 |
| | | 206 | Week 8 | 24MAR2006 | 57 | 2 | 0 | 4 |
| | | 207 | Week 12 | 21APR2006 | 85 | 3 | 0 | 5 |
| | | 208 | Week 16 | 19MAY2006 | 113 | 3 | 1 | 5 |
| | | 223 | Final visit | 25MAY2006 | 119 | 3 | 1 | 6 |
| E0044042 | OL QTP | 1 | Screening | 26MAY2005 | -2 | 4 | | |
| | | 101 | Baseline | 28MAY2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 26MAY2005 | -2 | 4 | 0 | 4 |
| | | 104 | Week 4 | 03JUN2005 | 8 | 4 | 0 | 4 |
| | | 105 | Week 8 | 22JUN2005 | 27 | 4 | 0 | 5 |
| | | 106 | Week 12 | 27JUL2005 | 83 | 3 | -1 | 3 |
| | | 107 | Week 16 | 17AUG2005 | 113 | 3 | -1 | 3 |
| | | 108 | Week 20 | 16SEP2005 | 141 | 3 | -1 | 3 |
| | | 108 | Final Visit | 14OCT2005 | 141 | 3 | -1 | 3 |
| E0044043 | QTP / LI | 1 | Screening | 01JUN2005 | -7 | 3 | | |
| | | 101 | Baseline | 03JUN2005 | -7 | 3 | 0 | |
| | | 102 | At enrollment | 15JUN2005 | 0 | 3 | 0 | 4 |
| | | 103 | Week 2 | 24JUN2005 | 16 | 3 | 0 | 2 |
| | | 104 | Week 4 | 08JUL2005 | 30 | 3 | -1 | 2 |
| | | 105 | Week 8 | 31AUG2005 | 84 | 2 | -1 | 2 |
| | | 107 | Week 12 | 28SEP2005 | 112 | 2 | -1 | 2 |
| | | 108 | Week 16 | 26OCT2005 | 140 | 2 | -1 | 2 |
| | | 108 | Week 20 | 23NOV2005 | 166 | 3 | 0 | 2 |
| | | 110 | Week 28 | 19DEC2005 | 194 | 3 | 0 | 2 |
| | | 111 | Week 32 | 19JAN2006 | 225 | 3 | 0 | 2 |
| | | 201 | Final visit | 26JAN2006 | 1 | 1 | -1 | 2 |
| | | 201 | At randomization | 26JAN2006 | 1 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789867

Page 315 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044043 | QTP / LI | 201 | Baseline | 26JAN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 03FEB2006 | 9 | 2 | 0 | 4 |
| | | 204 | Week 2 | 10FEB2006 | 16 | 2 | 0 | 4 |
| | | 205 | Week 4 | 24FEB2006 | 30 | 2 | 0 | 4 |
| | | 206 | Week 6 | 10MAR2006 | 44 | 2 | 0 | 4 |
| | | 208 | Week 8 | 24MAR2006 | 56 | 2 | 0 | 4 |
| | | 209 | Week 12 | 19APR2006 | 84 | 2 | 0 | 4 |
| | | 210 | Week 16 | 17MAY2006 | 112 | 2 | 0 | 4 |
| | | 211 | Week 20 | 15JUN2006 | 141 | 2 | 0 | 4 |
| | | 223 | Week 24 | 13JUL2006 | 168 | 2 | 0 | 4 |
| | | | Week 28 | 10AUG2006 | 197 | 2 | 0 | 4 |
| | | | Week 32 | 01SEP2006 | 219 | 2 | 0 | 4 |
| | | | Final visit | 01SEP2006 | 219 | 2 | 0 | 4 |
| E0044044 | OL QTP | 1 | Screening | 03JUN2005 | -6 | 3 | 0 | 4 |
| | | 101 | Baseline | 03JUN2005 | -0 | 3 | 0 | |
| | | 102 | At enrollment | 09JUN2005 | 6 | 3 | 0 | 4 |
| | | 103 | Week 1 | 23JUN2005 | 14 | 3 | 0 | 4 |
| | | 104 | Week 2 | 13JUL2005 | 34 | 3 | 0 | 4 |
| | | 105 | Week 4 | 02AUG2005 | 54 | 3 | 0 | 4 |
| | | 105 | Week 8 | 02AUG2005 | 54 | 3 | 0 | 4 |
| | | | Final visit | | | | | |
| E0044045 | QTP / LI | 1 | Screening | 06JUN2005 | -7 | 4 | 0 | 4 |
| | | 101 | Baseline | 06JUN2005 | -0 | 4 | 0 | |
| | | 102 | Week 1 | 23JUN2005 | 10 | 4 | 0 | 4 |
| | | 104 | At enrollment | 08JUL2005 | 25 | 4 | 0 | 4 |
| | | 105 | Week 4 | 10AUG2005 | 58 | 4 | 0 | 4 |
| | | 106 | Week 8 | 07SEP2005 | 86 | 4 | 0 | 4 |
| | | 107 | Week 12 | 05OCT2005 | 114 | 4 | 0 | 4 |
| | | 108 | Week 16 | 03NOV2005 | 143 | 4 | 0 | 4 |
| | | 109 | Week 20 | 02DEC2005 | 172 | 3 | -1 | 3 |
| | | 110 | Week 24 | 28DEC2005 | 198 | 3 | -0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31 kcpx265

1400

CONFIDENTIAL
AZSER12789868

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044045 | QTP / LI | 111 | Week 32 | 27JAN2006 | 228 | 4 | 0 | 4 |
| | | 201 | Final visit | 07FEB2006 | 1 | 3 | -1 | |
| | | 201 | At randomization | 17FEB2006 | 1 | 3 | -1 | |
| | | 201 | Baseline | 17FEB2006 | 1 | 3 | | |
| | | 202 | Week 1 | 24FEB2006 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 03MAR2006 | 15 | 3 | 0 | 4 |
| | | 204 | Week 4 | 17MAR2006 | 29 | 3 | 0 | 4 |
| | | 205 | Week 6 | 31MAR2006 | 43 | 3 | 0 | 4 |
| | | 206 | Week 8 | 14APR2006 | 57 | 3 | 0 | 4 |
| | | 207 | Week 12 | 12MAY2006 | 85 | 3 | 0 | 3 |
| | | 208 | Week 16 | 12JUN2006 | 116 | 3 | 0 | 3 |
| | | 209 | Week 20 | 12JUL2006 | 146 | 3 | 0 | 3 |
| | | 210 | Week 24 | 04AUG2006 | 169 | 3 | 0 | 3 |
| | | 223 | Final visit | 23AUG2006 | 188 | 3 | 0 | 3 |
| E0044046 | PLA / LI | 1 | Screening | 08JUN2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 08JUN2005 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 14JUN2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 22JUN2005 | 8 | 4 | 0 | 4 |
| | | 104 | Week 2 | 29JUN2005 | 15 | 4 | 0 | 4 |
| | | 105 | Week 4 | 13JUL2005 | 29 | 4 | 0 | 4 |
| | | 106 | Week 8 | 10AUG2005 | 57 | 4 | 0 | 4 |
| | | 107 | Week 12 | 07SEP2005 | 85 | 4 | 0 | 4 |
| | | 108 | Week 16 | 05OCT2005 | 113 | 4 | 0 | 4 |
| | | 109 | Week 20 | 02NOV2005 | 141 | 4 | 0 | 4 |
| | | 110 | Week 24 | 30NOV2005 | 169 | 3 | -1 | 3 |
| | | 111 | Week 28 | 29DEC2005 | 198 | 3 | -1 | 3 |
| | | 111 | Week 32 | 25JAN2006 | 225 | 3 | -1 | 3 |
| | | 201 | Final visit | 21FEB2006 | 1 | 3 | -1 | |
| | | 201 | At randomization | 21FEB2006 | 1 | 3 | | |
| | | 202 | Baseline | 02MAR2006 | 10 | 3 | 0 | 4 |
| | | 203 | Week 1 | 08MAR2006 | 16 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789869

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044046 | PLA / LI | 204 | Week 6 | 30MAR2006 | 38 | 3 | 0 | 4 |
| | | 205 | Week 8 | 2APR2006 | 81 | 3 | 0 | 4 |
| | | 208 | Week 12 | 17MAY2006 | 86 | 4 | 1 | 5 |
| | | 208 | Week 16 | 14JUN2006 | 114 | 4 | 1 | 5 |
| | | 209 | Week 20 | 12JUL2006 | 142 | 4 | 1 | 5 |
| | | 210 | Week 24 | 30AUG2006 | 171 | 4 | 1 | 5 |
| | | 210 | Week 28 | 01SEP2006 | 191 | 4 | 1 | 5 |
| | | 223 | Final visit | 01SEP2006 | 193 | 4 | 1 | 5 |
| E0044048 | QTP / VAL | 101 | At enrollment | 15JUL2005 | 0 | 4 | | 3 |
| | | 104 | Week 4 | 25JUL2005 | 10 | 4 | | 3 |
| | | 105 | Week 8 | 12AUG2005 | 28 | 4 | | 3 |
| | | 106 | Week 12 | 09SEP2005 | 56 | 4 | | 3 |
| | | 108 | Week 16 | 07OCT2005 | 84 | 3 | | 3 |
| | | 109 | Week 20 | 04NOV2005 | 112 | 3 | | 3 |
| | | 110 | Week 24 | 14DEC2005 | 152 | 3 | | 3 |
| | | 111 | Week 28 | 05JAN2006 | 174 | 3 | | 3 |
| | | 111 | Week 32 | 06FEB2006 | 206 | 3 | | 3 |
| | | 223 | Final visit | 01MAR2006 | 209 | 3 | | 3 |
| | | 201 | At randomization | 23MAR2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 23MAR2006 | 1 | 3 | 0 | |
| | | 202 | Week 2 | 31MAR2006 | 9 | 3 | 0 | 4 |
| | | 203 | Week 4 | 07APR2006 | 16 | 3 | 0 | 4 |
| | | 205 | Week 6 | 20APR2006 | 29 | 3 | 0 | 4 |
| | | 205 | Week 8 | 02MAY2006 | 41 | 4 | 0 | 4 |
| | | 207 | Week 12 | 23MAY2006 | 62 | 3 | 0 | 4 |
| | | 208 | Week 16 | 15JUN2006 | 85 | 4 | 1 | 3 |
| | | 208 | Week 20 | 14JUL2006 | 114 | 4 | 1 | 4 |
| | | 210 | Week 24 | 11AUG2006 | 142 | 3 | 0 | 5 |
| | | 223 | Final visit | 18AUG2006 | 149 | 3 | 0 | 4 |
| E0044050 | QTP / VAL | 1 | Screening | 12JUL2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 12JUL2005 | -7 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789870

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044050 | QTP / VAL | 101 | At enrollment | 19JUL2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 27JUL2005 | 8 | 3 | 0 | 4 |
| | | 104 | Week 4 | 03AUG2005 | 15 | 3 | 0 | 4 |
| | | 104 | Week 4 | 17AUG2005 | 29 | 3 | 0 | 3 |
| | | 105 | Week 8 | 16SEP2005 | 59 | 3 | 0 | 3 |
| | | 106 | Week 12 | 12OCT2005 | 85 | 3 | 0 | 3 |
| | | 107 | Week 16 | 09NOV2005 | 113 | 2 | 0 | 2 |
| | | 108 | Week 20 | 07DEC2005 | 141 | 2 | 0 | 2 |
| | | 109 | Week 24 | 04JAN2006 | 169 | 2 | -1 | 2 |
| | | 110 | Week 28 | 01FEB2006 | 197 | 2 | -1 | 2 |
| | | 111 | Week 32 | 01MAR2006 | 225 | 2 | -1 | 2 |
| | | 201 | At randomization | 27MAR2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 27MAR2006 | 1 | 2 | 0 | 4 |
| | | 203 | Week 1 | 05APR2006 | 10 | 3 | 1 | 4 |
| | | 204 | Week 2 | 12APR2006 | 17 | 3 | 0 | 4 |
| | | 205 | Week 4 | 26APR2006 | 31 | 3 | 0 | 3 |
| | | 206 | Week 6 | 10MAY2006 | 45 | 3 | 0 | 3 |
| | | 207 | Week 8 | 24MAY2006 | 59 | 3 | 0 | 4 |
| | | 208 | Week 12 | 21JUN2006 | 87 | 3 | 1 | 4 |
| | | 208 | Week 16 | 19JUL2006 | 115 | 3 | 1 | 4 |
| | | 223 | Final visit | 16AUG2006 | 143 | 3 | 1 | 4 |
| E0044051 | OL QTP | 1 | Screening | 20JUL2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 20JUL2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 25JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 03AUG2005 | 9 | 4 | 0 | 4 |
| | | 103 | Week 2 | 10AUG2005 | 16 | 5 | 1 | 5 |
| | | 104 | Final visit | 19AUG2005 | 25 | 5 | 1 | 5 |
| E0044052 | PLA / VAL | 1 | Screening | 22JUL2005 | -4 | 4 | 0 | |
| | | 1 | Baseline | 22JUL2005 | -4 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789871

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044052 | PLA / VAL | 101 | At enrollment | 26JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 02AUG2005 | 8 | 4 | 0 | 4 |
| | | 104 | Week 4 | 16AUG2005 | 15 | 3 | -1 | 3 |
| | | 105 | Week 8 | 24AUG2005 | 29 | 3 | 0 | 5 |
| | | 106 | Week 12 | 23SEP2005 | 59 | 4 | -1 | 5 |
| | | 108 | Week 16 | 17OCT2005 | 85 | 3 | -1 | 5 |
| | | 109 | Week 20 | 17NOV2005 | 141 | 4 | 0 | 5 |
| | | 110 | Week 24 | 14DEC2005 | 169 | 4 | 0 | 4 |
| | | | Week 28 | 11JAN2006 | 197 | 3 | 0 | 4 |
| | | | | 08FEB2006 | 225 | 3 | -1 | 3 |
| | | 201 | Final visit | 08MAR2006 | | 3 | -1 | 3 |
| | | 201 | At randomization | 04APR2006 | 1 | 3 | 0 | |
| | | | Baseline | 04APR2006 | 1 | 3 | 0 | |
| | | 203 | Week 2 | 06APR2006 | 16 | 3 | 0 | 4 |
| | | 204 | Week 4 | 19APR2006 | 32 | 4 | 1 | 4 |
| | | 205 | Week 6 | 05MAY2006 | 44 | 4 | 1 | 6 |
| | | 206 | Week 12 | 17MAY2006 | 60 | 5 | 2 | 6 |
| | | 223 | Final visit | 22JUN2006 | 80 | 5 | 2 | 6 |
| E0044053 | OL QTP | 1 | Screening | 08AUG2005 | -4 | 3 | | |
| | | 101 | Baseline | 12AUG2005 | 0 | 3 | 0 | 4 |
| | | 102 | At enrollment | 12AUG2005 | 0 | 3 | 0 | 4 |
| | | 103 | Week 1 | 19AUG2005 | 7 | 3 | 0 | 4 |
| | | 103 | Final visit | 26AUG2005 | 14 | 3 | 0 | 4 |
| E0044054 | QTP / VAL | 1 | Screening | 11AUG2005 | -7 | 3 | | |
| | | 101 | Baseline | 11AUG2005 | -7 | 3 | 0 | 4 |
| | | 102 | At enrollment | 18AUG2005 | 0 | 3 | 0 | 4 |
| | | 103 | Week 2 | 25AUG2005 | 7 | 3 | 0 | 4 |
| | | 104 | Week 4 | 31AUG2005 | 13 | 3 | 0 | 4 |
| | | 104 | Week 6 | 13SEP2005 | 26 | 3 | 0 | 4 |
| | | 105 | Week 8 | 12OCT2005 | 55 | 3 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.lst  cgi1100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789872

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044054 | QTP / VAL | 106 | Week 12 | 09NOV2005 | 83 | 3 | 0 | 2 |
| | | 107 | Week 16 | 07DEC2005 | 111 | 3 | 0 | 2 |
| | | 108 | Week 20 | 04JAN2006 | 139 | 3 | 0 | 2 |
| | | 109 | Week 24 | 01FEB2006 | 167 | 3 | 0 | 2 |
| | | 201 | Final visit | 22FEB2006 | 1 | 3 | 0 | |
| | | 201 | At randomization | 22FEB2006 | 1 | 3 | 0 | |
| | | 202 | Baseline | 22FEB2006 | 1 | 3 | 0 | |
| | | 203 | Week 1 | 01MAR2006 | 8 | 3 | 0 | 4 |
| | | 204 | Week 2 | 10MAR2006 | 17 | 3 | 0 | 4 |
| | | 205 | Week 3 | 20MAR2006 | 31 | 3 | 0 | 4 |
| | | 205 | Week 4 | 06APR2006 | 44 | 3 | 0 | 4 |
| | | 205 | Final visit | 06APR2006 | 44 | 3 | 0 | 4 |
| E0044056 | PLA / VAL | 1 | Screening | 15AUG2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 15AUG2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 22AUG2005 | 0 | 3 | 0 | |
| | | 102 | Week 1 | 31AUG2005 | 9 | 3 | 0 | 4 |
| | | 103 | Week 2 | 07SEP2005 | 16 | 3 | 0 | 3 |
| | | 104 | Week 4 | 21SEP2005 | 30 | 3 | 0 | 3 |
| | | 105 | Week 8 | 19OCT2005 | 58 | 3 | 0 | 3 |
| | | 106 | Week 12 | 16NOV2005 | 86 | 3 | 0 | 3 |
| | | 107 | Week 16 | 02DEC2005 | 120 | 3 | 0 | 3 |
| | | 201 | Final visit | 12JAN2006 | 1 | 3 | 0 | |
| | | 201 | At randomization | 12JAN2006 | 1 | 3 | 0 | |
| | | 202 | Baseline | 16JAN2006 | 1 | 3 | 0 | |
| | | 203 | Week 1 | 27JAN2006 | 9 | 3 | 0 | 4 |
| | | 204 | Week 2 | 08FEB2006 | 16 | 3 | 0 | 4 |
| | | 205 | Week 4 | 22FEB2006 | 28 | 3 | 0 | 4 |
| | | 206 | Week 6 | 08MAR2006 | 42 | 3 | 0 | 4 |
| | | 207 | Week 8 | 05APR2006 | 56 | 3 | 0 | 4 |
| | | 208 | Week 12 | 03MAY2006 | 84 | 3 | 0 | 4 |
| | | 209 | Week 16 | 31MAY2006 | 117 | 3 | 0 | 4 |
| | | 210 | Week 20 | 27JUN2006 | 140 | 3 | 0 | 4 |
| | | | Week 24 | | 167 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst cgi100.sas  02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12789873

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044056 | PLA / VAL | 211 | Week 28 | 28JUL2006 | 198 | 2 | -1 | 3 |
|  |  | 223 | Week 32 | 23AUG2006 | 224 | 2 | -1 | 3 |
|  |  | 223 | Final visit | 23AUG2006 | 224 | 2 | -1 | 3 |
| E0044057 | OL QTP | 1 | Screening | 15AUG2005 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 19AUG2005 | -0 | 4 | 0 |  |
|  |  | 101 | At enrollment | 22AUG2005 | 0 | 5 | 0 | 5 |
|  |  | 102 | Week 1 | 31AUG2005 | 9 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 07SEP2005 | 16 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 21SEP2005 | 30 | 4 | 0 | 4 |
|  |  | 105 | Week 8 | 21OCT2005 | 60 | 4 | 0 | 4 |
|  |  | 106 | Week 12 | 16NOV2005 | 86 | 4 | 0 | 4 |
|  |  | 107 | Week 16 | 14DEC2005 | 114 | 4 | 0 | 3 |
|  |  | 108 | Week 20 | 11JAN2006 | 142 | 4 | 0 | 3 |
|  |  | 109 | Week 24 | 15FEB2006 | 177 | 4 | 0 | 3 |
|  |  | 110 | Week 28 | 15MAR2006 | 205 | 4 | 0 | 3 |
|  |  | 110 | Final visit | 15MAR2006 | 205 | 4 | 0 |  |
| E0044059 | OL QTP | 1 | Screening | 18AUG2005 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 18AUG2005 | -0 | 4 | 0 | 4 |
|  |  | 101 | At enrollment | 25AUG2005 | 0 | 4 | 0 | 5 |
|  |  | 103 | Final visit | 09SEP2005 | 15 | 4 | 0 | 5 |
| E0044060 | OL QTP | 1 | Screening | 19AUG2005 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 26AUG2005 | -0 | 4 | 0 |  |
|  |  | 101 | At enrollment | 26AUG2005 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 02SEP2005 | 7 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 07SEP2005 | 12 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 21SEP2005 | 28 | 4 | 0 | 4 |
|  |  | 105 | Week 8 | 21OCT2005 | 56 | 4 | 0 | 4 |
|  |  | 106 | Week 12 | 18NOV2005 | 84 | 4 | 0 | 4 |
|  |  | 107 | Week 16 | 14DEC2005 | 110 | 3 | -1 | 4 |
|  |  | 108 | Week 20 | 05JAN2006 | 132 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1406

CONFIDENTIAL
AZSER12789874

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044060 | OL QTP | 109 | Week 24 | 08FEB2006 | 166 | 4 | 0 | 4 |
|  |  | 110 | Week 28 | 01MAR2006 | 199 | 4 | 0 | 4 |
|  |  | 110 | Final visit | 13MAR2006 | 199 | 4 | 0 | 4 |
| E0044061 | OL QTP | 1 | Screening | 23AUG2005 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 23AUG2005 | -7 | 4 |  | 4 |
|  |  | 101 | At enrollment | 30AUG2005 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 07SEP2005 | 8 | 4 | 0 | 5 |
|  |  | 103 | Week 2 | 14SEP2005 | 15 | 2 | -2 | 2 |
|  |  | 104 | Week 4 | 05OCT2005 | 36 | 2 | -2 | 2 |
|  |  | 105 | Week 8 | 02NOV2005 | 64 | 3 | -1 | 2 |
|  |  | 106 | Week 12 | 22NOV2005 | 84 | 3 | -1 | 2 |
|  |  | 107 | Week 16 | 30DEC2005 | 122 | 2 | -2 | 2 |
|  |  | 108 | Week 20 | 18JAN2006 | 141 | 2 | -2 | 2 |
|  |  | 109 | Week 24 | 23FEB2006 | 177 | 2 | -2 | 2 |
|  |  | 109 | Final visit | 23FEB2006 | 177 | 2 | -2 | 2 |
| E0044064 | OL QTP | 101 | At enrollment | 21SEP2005 | 0 | 3 |  | 3 |
|  |  | 102 | Week 1 | 30SEP2005 | 9 | 3 |  | 3 |
|  |  | 102 | Final visit | 30SEP2005 | 9 | 3 |  | 3 |
| E0044065 | OL QTP | 1 | Screening | 12SEP2005 | -6 | 4 |  |  |
|  |  | 1 | Baseline | 12SEP2005 | -6 | 4 |  | 4 |
|  |  | 101 | At enrollment | 18SEP2005 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 23SEP2005 | 15 | 4 | 0 | 4 |
|  |  | 103 | Week 4 | 14OCT2005 | 26 | 4 | 0 | 4 |
|  |  | 104 | Week 8 | 11NOV2005 | 54 | 4 | 0 | 4 |
|  |  | 105 | Week 12 | 09DEC2005 | 82 | 4 | 0 | 4 |
|  |  | 106 | Week 16 | 06JAN2006 | 110 | 4 | 0 | 4 |
|  |  | 108 | Week 20 | 03FEB2006 | 138 | 4 | 0 | 4 |
|  |  | 109 | Week 24 | 01MAR2006 | 164 | 3 | -1 | 3 |
|  |  | 110 | Week 28 | 05APR2006 | 199 | 3 | -1 | 3 |
|  |  | 110 | Final visit | 05APR2006 | 199 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789875

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044066 | PLA / VAL | 1 | Screening | 21SEP2005 | -6 | 5 | | |
| | | 101 | Baseline | 27SEP2005 | 0 | 5 | 0 | |
| | | 102 | At enrollment | 27SEP2005 | 0 | 5 | 0 | |
| | | 103 | Week 1 | 07OCT2005 | 10 | 4 | -1 | 4 |
| | | 104 | Week 2 | 14OCT2005 | 17 | 4 | -1 | 3 |
| | | 105 | Week 4 | 30OCT2005 | 33 | 4 | -1 | 3 |
| | | 106 | Week 8 | 16NOV2005 | 50 | 4 | -1 | 3 |
| | | 107 | Week 12 | 14DEC2005 | 78 | 3 | -2 | 3 |
| | | 108 | Week 16 | 13JAN2006 | 108 | 3 | -2 | 4 |
| | | 109 | Week 20 | 15FEB2006 | 141 | 4 | -1 | 3 |
| | | 110 | Week 24 | 15MAR2006 | 169 | 4 | -1 | 4 |
| | | 111 | Week 28 | 07APR2006 | 192 | 4 | -1 | 4 |
| | | 112 | Week 32 | 05MAY2006 | 220 | 3 | -2 | 3 |
| | | 201 | At randomization | 01JUN2006 | 1 | 3 | -2 | 2 |
| | | 202 | Baseline | 06JUN2006 | 1 | 3 | | |
| | | 203 | Week 1 | 13JUN2006 | 8 | 3 | 0 | 5 |
| | | 204 | Week 2 | 21JUN2006 | 18 | 3 | 0 | 5 |
| | | 205 | Week 4 | 03JUL2006 | 30 | 3 | 0 | 4 |
| | | 206 | Week 6 | 19JUL2006 | 44 | 3 | 0 | 4 |
| | | 207 | Week 8 | 04AUG2006 | 60 | 4 | 1 | 5 |
| | | 223 | Final visit | 23AUG2006 | 79 | 4 | 1 | 5 |
| E0044067 | QTP / VAL | 1 | Screening | 21SEP2005 | -7 | 4 | | |
| | | 101 | Baseline | 28SEP2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 28SEP2005 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 07OCT2005 | 9 | 4 | 0 | 3 |
| | | 104 | Week 2 | 14OCT2005 | 16 | 4 | 0 | 5 |
| | | 105 | Week 4 | 30OCT2005 | 32 | 4 | 0 | 4 |
| | | 106 | Week 8 | 22NOV2005 | 55 | 4 | 0 | 4 |
| | | 107 | Week 12 | 21DEC2005 | 84 | 4 | 0 | 4 |
| | | 108 | Week 16 | 20JAN2006 | 114 | 4 | 0 | 5 |
| | | | Week 20 | 17FEB2006 | 142 | 4 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789876

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044067 | QTP / VAL | 109 | Week 24 | 17MAR2006 | 170 | 4 | 0 | 5 |
| | | 110 | Week 28 | 14APR2006 | 198 | 3 | -1 | 3 |
| | | 111 | Week 32 | 10MAY2006 | 224 | 3 | -1 | 3 |
| | | 201 | Final visit | 26MAY2006 | 1 | 3 | -1 | |
| | | 201 | At randomization | 26MAY2006 | 1 | 3 | -1 | |
| | | 201 | Baseline | 26MAY2006 | 1 | 3 | 0 | |
| E0044068 | PLA / LI | 1 | Screening | 21SEP2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 21SEP2005 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 21SEP2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 27SEP2005 | 10 | 4 | 0 | 4 |
| | | 103 | Week 2 | 14OCT2005 | 17 | 4 | 0 | 4 |
| | | 104 | Week 4 | 28OCT2005 | 31 | 4 | 0 | 4 |
| | | 105 | Week 6 | 18NOV2005 | 52 | 4 | 0 | 3 |
| | | 106 | Week 12 | 21DEC2005 | 85 | 3 | -1 | 3 |
| | | 107 | Week 16 | 20JAN2006 | 115 | 3 | -1 | 3 |
| | | 108 | Week 20 | 17FEB2006 | 143 | 3 | -1 | 3 |
| | | 109 | Week 24 | 03MAR2006 | 157 | 3 | -1 | 3 |
| | | 110 | Week 28 | 12APR2006 | 197 | 3 | -1 | 3 |
| | | 111 | Week 32 | 10MAY2006 | 225 | 3 | -1 | |
| | | 201 | Final visit | 31MAY2006 | 1 | 3 | 0 | |
| | | 201 | At randomization | 31MAY2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 31MAY2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 07JUN2006 | 8 | 4 | 1 | 4 |
| | | 203 | Week 2 | 16JUN2006 | 15 | 3 | 0 | 5 |
| | | 204 | Week 4 | 03JUL2006 | 31 | 3 | 0 | 4 |
| | | 205 | Week 6 | 14JUL2006 | 45 | 2 | -1 | 3 |
| | | 206 | Week 8 | 27JUL2006 | 58 | 2 | -1 | 3 |
| | | 223 | Week 12 | 25AUG2006 | 87 | 2 | -1 | 3 |
| | | 223 | Final visit | 25AUG2006 | 87 | 2 | -1 | |
| E0044069 | OL QTP | 1 | Screening | 22SEP2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 22SEP2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 28SEP2005 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1409

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0044069 | OL QTP | 104 | Week 4 | 01NOV2005 | 34 | 3 | 0 | 4 |
| | | 105 | Week 8 | 28NOV2005 | 61 | 3 | -1 | 3 |
| | | 107 | Week 12 | 14DEC2005 | 77 | 3 | -1 | 3 |
| | | 108 | Week 16 | 20JAN2006 | 114 | 3 | -1 | 3 |
| | | 108 | Week 20 | 17FEB2006 | 142 | 3 | -1 | 3 |
| | | 109 | Week 24 | 20MAR2006 | 173 | 3 | -1 | 3 |
| | | 109 | Week 28 | 17APR2006 | 201 | 3 | -1 | 3 |
| | | 110 | Final visit | 17APR2006 | 201 | 3 | -1 | 3 |
| E0045001 | OL QTP | 1 | Screening | 22MAR2004 | -7 | 4 | | |
| | | 1 | Baseline | 22MAR2004 | -7 | 4 | 0 | 5 |
| | | 101 | At enrollment | 29MAR2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 05APR2004 | 7 | 4 | 0 | 4 |
| | | 102 | Week 2 | 2APR2004 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 07MAY2004 | 39 | 3 | -1 | 3 |
| | | 104 | Final visit | 07MAY2004 | 39 | 3 | -1 | 3 |
| E0045002 | OL QTP | 1 | Screening | 26MAR2004 | -7 | 4 | | |
| | | 1 | Baseline | 26MAR2004 | -7 | 4 | 0 | 6 |
| | | 101 | At enrollment | 02APR2004 | 0 | 5 | 1 | 4 |
| | | 102 | Week 1 | 09APR2004 | 7 | 4 | 0 | 4 |
| | | 102 | Week 2 | 09APR2004 | 17 | 4 | 0 | 3 |
| | | 103 | Final visit | 19APR2004 | 17 | 4 | 0 | 3 |
| E0045003 | OL QTP | 1 | Screening | 01APR2004 | -7 | 4 | | |
| | | 1 | Baseline | 01APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 08APR2004 | 0 | 3 | -1 | 3 |
| E0045007 | OL QTP | 1 | Screening | 27APR2004 | -7 | 4 | | |
| | | 1 | Baseline | 27APR2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 04MAY2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 11MAY2004 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 18MAY2004 | 14 | 3 | -1 | 3 |
| | | 103 | Final visit | 18MAY2004 | 14 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789878

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 1 | Screening | 29APR2004 | -7 | 1 | 0 | |
| | | 101 | Baseline | 3MAY2004 | -7 | 1 | 0 | |
| | | 102 | A:enrollment | 06MAY2004 | 0 | 1 | 0 | |
| | | 103 | Week 1 | 13MAY2004 | 7 | 1 | 0 | 4 |
| | | 104 | Week 2 | 20MAY2004 | 14 | 1 | 0 | 4 |
| | | 105 | Week 4 | 17JUN2004 | 42 | 1 | 1 | 4 |
| | | 106 | Week 8 | 13JUL2004 | 68 | 1 | 1 | 5 |
| | | 201 | Final visit | 29JUL2004 | 1 | 2 | 1 | |
| | | 201 | At randomization | 29JUL2004 | 1 | 2 | 1 | |
| | | 202 | Baseline | 05AUG2004 | 8 | 2 | 0 | 4 |
| | | 203 | Week 1 | 12AUG2004 | 15 | 2 | 0 | 4 |
| | | 204 | Week 2 | 25AUG2004 | 28 | 2 | 0 | 5 |
| | | 205 | Week 4 | 20SEP2004 | 54 | 3 | 1 | 5 |
| | | 206 | Week 6 | 23SEP2004 | 57 | 3 | 1 | 5 |
| | | 207 | Week 8 | 21OCT2004 | 85 | 3 | 1 | 5 |
| | | 208 | Week 12 | 16NOV2004 | 111 | 3 | 1 | 4 |
| | | 209 | Week 16 | 16DEC2004 | 141 | 2 | 0 | 4 |
| | | 210 | Week 20 | 13JAN2005 | 169 | 2 | 0 | 4 |
| | | 211 | Week 24 | 10FEB2005 | 197 | 2 | 0 | 5 |
| | | 212 | Week 28 | 10MAR2005 | 225 | 3 | 1 | 5 |
| | | 213 | Week 32 | 07APR2005 | 253 | 3 | 1 | 5 |
| | | 214 | Week 36 | 05MAY2005 | 281 | 3 | 1 | 4 |
| | | 215 | Week 40 | 31MAY2005 | 307 | 2 | 0 | 4 |
| | | 216 | Week 44 | 30JUN2005 | 337 | 3 | 1 | 5 |
| | | 217 | Week 48 | 28JUL2005 | 365 | 2 | 0 | 5 |
| | | 218 | Week 52 | 23SEP2005 | 422 | 3 | 1 | 4 |
| | | 219 | Week 60 | 16NOV2005 | 474 | 3 | 1 | 5 |
| | | 220 | Week 68 | 12JAN2006 | 533 | 2 | 0 | 4 |
| | | 221 | Week 76 | 09MAR2006 | 589 | 2 | 0 | 2 |
| | | 222 | Week 84 | 04MAY2006 | 649 | 3 | 1 | 4 |
| | | 223 | Week 104 | 28JUL2006 | 730 | 3 | 1 | 4 |
| | | 223 | Final visit | 28JUL2006 | 730 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789879

Listing 12.2.6-3    Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0045009 | OL QTP | 101 | At enrollment | 13MAY2004 | 0 | 3 | | 2 |
| | | 102 | Week 1 | 16MAY2004 | 6 | 4 | | 5 |
| | | 102 | Final visit | 19MAY2004 | 6 | 4 | | 5 |
| E0045010 | PLA / VAL | 1 | Screening | 07MAY2004 | -7 | 5 | | |
| | | 1 | Baseline | 07MAY2004 | -7 | 5 | | |
| | | 101 | At enrollment | 14MAY2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 21MAY2004 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 26MAY2004 | 12 | 5 | 0 | 4 |
| | | 104 | Week 4 | 14JUN2004 | 31 | 4 | 0 | 4 |
| | | 105 | Week 8 | 21JUN2004 | 38 | 4 | -2 | 2 |
| | | 106 | Week 12 | 14JUL2004 | 61 | 4 | -1 | 3 |
| | | 107 | Week 16 | 11AUG2004 | 89 | 3 | -1 | 3 |
| | | 108 | Week 20 | 03SEP2004 | 112 | 3 | -2 | 3 |
| | | 109 | Week 24 | 01OCT2004 | 140 | 3 | -2 | 2 |
| | | 110 | Week 28 | 29OCT2004 | 168 | 3 | -2 | 3 |
| | | 111 | Week 32 | 29NOV2004 | 199 | 3 | -2 | |
| | | 111 | Final visit | 22DEC2004 | 222 | 3 | -2 | |
| | | 201 | At randomization | 21JAN2005 | 1 | 3 | 0 | 4 |
| | | 201 | Baseline | 21JAN2005 | 1 | 3 | 0 | 4 |
| | | 202 | Week 1 | 28JAN2005 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 04FEB2005 | 15 | 3 | 0 | 4 |
| | | 204 | Week 4 | 15FEB2005 | 26 | 3 | 0 | 4 |
| | | 205 | Week 6 | 04MAR2005 | 43 | 3 | 0 | 3 |
| | | 206 | Week 8 | 18MAR2005 | 57 | 2 | -1 | 5 |
| | | 207 | Week 12 | 15APR2005 | 85 | 2 | -1 | 5 |
| | | 208 | Week 16 | 13MAY2005 | 113 | 4 | 1 | |
| | | 209 | Week 20 | 10JUN2005 | 141 | 4 | 1 | |
| | | 223 | Week 24 | 11JUL2005 | 172 | 4 | | |
| | | 223 | Final visit | 11JUL2005 | 172 | 4 | | |
| E0045011 | OL QTP | 1 | Screening | 16MAY2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 16MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21MAY2004 | 0 | 4 | | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789880

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0045013 | OL QTP | 101 | At enrollment | 10JUN2004 | 0 | 4 | | 3 |
| | | 102 | Week 1 | 18JUN2004 | 8 | 4 | | 3 |
| | | 103 | Week 2 | 24JUN2004 | 14 | 4 | | 3 |
| | | 104 | Week 4 | 21JUL2004 | 41 | 4 | | 3 |
| | | 104 | Final visit | 21JUL2004 | 41 | 4 | | 3 |
| E0045014 | OL QTP | 1 | Screening | 09JUN2004 | -7 | 4 | | |
| | | 101 | Baseline | 16JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | At enrollment | 23JUN2004 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 29JUN2004 | 13 | 4 | 0 | 1 |
| | | 104 | Week 4 | 21JUL2004 | 35 | 2 | -2 | 2 |
| | | 105 | Week 8 | 13AUG2004 | 58 | 1 | -3 | 2 |
| | | 105 | Final visit | 13AUG2004 | 58 | 1 | -3 | |
| E0045016 | OL QTP | 101 | At enrollment | 21JUN2004 | 0 | 4 | | 3 |
| | | 102 | Week 1 | 28JUN2004 | 7 | 4 | | 3 |
| | | 103 | Week 2 | 09JUL2004 | 18 | 2 | | 1 |
| | | 104 | Week 4 | 29JUL2004 | 38 | 2 | | 1 |
| | | 104 | Final visit | 29JUL2004 | 38 | 2 | | 1 |
| E0045017 | OL QTP | 1 | Screening | 16JUN2004 | -7 | 4 | | |
| | | 101 | Baseline | 16JUN2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 23JUN2004 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 29JUN2004 | 6 | 4 | 0 | 3 |
| | | 102 | Final visit | 29JUN2004 | 6 | 4 | 0 | |
| E0045018 | OL QTP | 1 | Screening | 17JUN2004 | -7 | 3 | | |
| | | 101 | Baseline | 17JUN2004 | -7 | 3 | 0 | 5 |
| | | 102 | At enrollment | 24JUN2004 | 0 | 4 | 1 | 5 |
| | | 103 | Week 2 | 30JUN2004 | 6 | 4 | 1 | 5 |
| | | 104 | Week 4 | 08JUL2004 | 14 | 3 | 0 | 3 |
| | | 104 | Week 8 | 21JUL2004 | 27 | 2 | -1 | 4 |
| | | 105 | Final visit | 17AUG2004 | 54 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789881

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0045018 | OL QTP | 105 | Final visit | 17AUG2004 | 54 | 3 | 0 | 4 |
| E0045020 | QTP / LI | 1 | Screening | 22JUN2004 | -6 | 3 | 0 | |
| | | 1 | Baseline | 22JUN2004 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 28JUN2004 | 0 | 2 | -1 | 3 |
| | | 102 | Week 1 | 06JUL2004 | 10 | 2 | -1 | 6 |
| | | 103 | Week 2 | 14JUL2004 | 16 | 1 | -2 | 3 |
| | | 104 | Week 4 | 26JUL2004 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 27AUG2004 | 60 | 2 | -1 | 3 |
| | | 106 | Week 12 | 24SEP2004 | 88 | 2 | -1 | 4 |
| | | 107 | Week 16 | 22OCT2004 | 116 | 3 | 0 | 4 |
| | | 108 | Week 20 | 15NOV2004 | 140 | 3 | 0 | 4 |
| | | 201 | Final visit | 08DEC2004 | 1 | 3 | -1 | |
| | | 201 | Randomization | 08DEC2004 | 1 | 3 | 0 | |
| | | 202 | Baseline | 08DEC2004 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 15DEC2004 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 20DEC2004 | 13 | 2 | -1 | 2 |
| | | 203 | Final visit | 20DEC2004 | 13 | 2 | -1 | 2 |
| E0045022 | OL QTP | 1 | Screening | 19JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 19JUL2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 26JUL2004 | 0 | 2 | -2 | 4 |
| | | 103 | Week 1 | 03AUG2004 | 8 | 1 | -3 | 2 |
| | | 104 | Week 2 | 10AUG2004 | 15 | 1 | -3 | 1 |
| | | 104 | Week 4 | 17AUG2004 | 22 | 2 | -2 | 1 |
| | | 105 | Final visit | 16SEP2004 | 52 | 2 | -2 | 2 |
| E0045023 | OL QTP | 1 | Screening | 28JUL2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 28JUL2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 04AUG2004 | 0 | 4 | -1 | 4 |
| | | 102 | Week 1 | 11AUG2004 | 8 | 4 | -1 | 3 |
| | | 103 | Week 2 | 17AUG2004 | 13 | 4 | -1 | 2 |
| | | 103 | Final visit | 17AUG2004 | 13 | 4 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789882

Page 330 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0045025 | OL QTP | 1 | Screening | 16AUG2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 23AUG2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 30AUG2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 07SEP2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 15SEP2004 | 15 | 3 | -1 | 2 |
| | | 106 | Week 4 | 23SEP2004 | 23 | 2 | -2 | 2 |
| | | | Final visit | 15SEP2004 | 23 | 2 | -2 | 2 |
| E0045026 | OL QTP | 1 | Screening | 13SEP2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 20SEP2004 | -7 | 4 | 0 | 3 |
| | | 102 | At enrollment | 27SEP2004 | 0 | 4 | 0 | 3 |
| | | 103 | Week 1 | 04OCT2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 13OCT2004 | 14 | 2 | -2 | 4 |
| | | 105 | Week 8 | 1NOV2004 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 13DEC2004 | 84 | 2 | -2 | 1 |
| | | | Final visit | 13DEC2004 | 84 | 2 | -2 | 1 |
| E0045027 | OL QTP | 1 | Screening | 13SEP2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 20SEP2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 24SEP2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 04OCT2004 | 4 | 4 | 0 | 4 |
| | | 104 | Week 8 | 11NOV2004 | 14 | 4 | 0 | 4 |
| | | 105 | Final visit | 11NOV2004 | 52 | 4 | 0 | 4 |
| E0045028 | PLA / LI | 1 | Screening | 27SEP2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 27SEP2004 | -7 | 4 | 0 | 4 |
| | | 102 | At enrollment | 04OCT2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 11OCT2004 | 7 | 3 | -1 | 3 |
| | | 104 | Week 4 | 28OCT2004 | 14 | 3 | -1 | 3 |
| | | 105 | Week 8 | 23NOV2004 | 24 | 3 | -0 | 3 |
| | | 106 | Week 12 | 22DEC2004 | 50 | 3 | -1 | 3 |
| | | 107 | Week 16 | 24JAN2005 | 112 | 3 | -1 | 3 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1415

CONFIDENTIAL
AZSER12789883

Page 331 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 201 | Final visit | 22FEB2005 | 1 | 3 | -1 | |
| | | 201 | At randomization | 22FEB2005 | 1 | 3 | 0 | |
| | | 202 | Baseline | 22FEB2005 | 1 | 3 | 0 | |
| | | 203 | Week 1 | 01MAR2005 | 8 | 3 | 0 | |
| | | 204 | Week 2 | 08MAR2005 | 15 | 3 | 0 | 4 |
| | | 205 | Week 4 | 22MAR2005 | 29 | 3 | 0 | 4 |
| | | 206 | Week 6 | 04APR2005 | 42 | 3 | 0 | 4 |
| | | 207 | Week 8 | 19APR2005 | 57 | 3 | 0 | 4 |
| | | 208 | Week 12 | 17MAY2005 | 85 | 3 | 0 | 3 |
| | | 209 | Week 16 | 14JUN2005 | 114 | 3 | -1 | 3 |
| | | 210 | Week 20 | 12JUL2005 | 141 | 2 | -1 | 3 |
| | | 211 | Week 24 | 01AUG2005 | 161 | 2 | -1 | 5 |
| | | 212 | Week 28 | 06SEP2005 | 197 | 2 | 0 | 5 |
| | | 213 | Week 32 | 06OCT2005 | 225 | 4 | 1 | 6 |
| | | 214 | Week 36 | 02NOV2005 | 254 | 4 | 1 | 6 |
| | | 215 | Week 40 | 29NOV2005 | 281 | 4 | 1 | 6 |
| | | 216 | Week 44 | 27DEC2005 | 309 | 4 | 1 | 6 |
| | | 217 | Week 48 | 24JAN2006 | 337 | 3 | 0 | 6 |
| | | 218 | Week 52 | 21FEB2006 | 365 | 3 | -1 | 5 |
| | | 219 | Week 60 | 19APR2006 | 422 | 3 | 0 | 5 |
| | | 220 | Week 68 | 12JUN2006 | 476 | 3 | -1 | 3 |
| | | 223 | Final visit | 14AUG2006 | 539 | 2 | -1 | 2 |
| E0045030 | PLA / VAL | 1 | Screening | 08OCT2004 | -7 | 4 | | |
| | | 101 | Baseline | 15OCT2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 15OCT2004 | 0 | 4 | 0 | |
| | | 103 | Week 2 | 22OCT2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 03NOV2004 | 19 | 3 | -1 | 3 |
| | | 105 | Week 6 | 10NOV2004 | 26 | 3 | -1 | 2 |
| | | 106 | Week 8 | 10DEC2004 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 06JAN2005 | 83 | 2 | -2 | 2 |
| | | 201 | Final visit | 04FEB2005 | 1 | 2 | -2 | 2 |
| | | 201 | At randomization | 04FEB2005 | 1 | 2 | -2 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1416

CONFIDENTIAL
AZSER12789884

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0045030 | PLA / VAL | 201 | Baseline | 04FEB2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 10FEB2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 17FEB2005 | 14 | 2 | 0 | 4 |
| | | 204 | Week 4 | 03MAR2005 | 28 | 2 | 0 | 4 |
| | | 205 | Week 6 | 16MAR2005 | 41 | 3 | 1 | 5 |
| | | 206 | Week 8 | 06APR2005 | 60 | 3 | 1 | 5 |
| | | 207 | Week 10 | 28APR2005 | 84 | 3 | 1 | 5 |
| | | 208 | Week 12 | 27MAY2005 | 113 | 3 | 1 | 5 |
| | | 209 | Week 16 | 24JUN2005 | 141 | 3 | 1 | 5 |
| | | 210 | Week 20 | 22JUL2005 | 174 | 3 | 1 | 4 |
| | | 211 | Week 24 | 22AUG2005 | 200 | 2 | 0 | 4 |
| | | 212 | Week 28 | 19SEP2005 | 228 | 2 | 0 | 4 |
| | | 213 | Week 32 | 14OCT2005 | 253 | 3 | 1 | 5 |
| | | 214 | Week 36 | 07NOV2005 | 277 | 3 | 1 | 5 |
| | | 215 | Week 40 | 13DEC2005 | 313 | 3 | 1 | 6 |
| | | 216 | Week 44 | 10JAN2006 | 341 | 4 | 2 | 6 |
| | | 217 | Week 48 | 03FEB2006 | 365 | 4 | 2 | 6 |
| | | 223 | Week 52 | 07MAR2006 | 397 | 3 | 1 | 5 |
| | | 223 | Final visit | 07MAR2006 | 397 | 3 | 1 | 5 |
| E0045031 | OL QTP | 1 | Screening | 12OCT2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 19OCT2004 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 19OCT2004 | -0 | 4 | 0 | |
| | | 102 | Week 1 | 28OCT2004 | 9 | 4 | 0 | 4 |
| | | 103 | Week 2 | 04NOV2004 | 16 | 4 | 0 | 3 |
| | | 104 | Final visit | 11NOV2004 | 23 | 4 | 0 | 3 |
| E0045032 | OL QTP | 1 | Screening | 18OCT2004 | -4 | 4 | 0 | |
| | | 101 | Baseline | 22OCT2004 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 22OCT2004 | -0 | 4 | 0 | 4 |
| E0045033 | OL QTP | 1 | Screening | 22OCT2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 22OCT2004 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1417

CONFIDENTIAL
AZSER12789885

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0045033 | OL QTP | 101 | At enrollment | 29OCT2004 | 0 | 3 | -1 | 3 |
| | | 102 | Week 2 | 09NOV2004 | 11 | 3 | -1 | 3 |
| | | 103 | Week 4 | 24NOV2004 | 26 | 3 | -1 | 3 |
| | | 103 | Final visit | 24NOV2004 | 26 | 3 | -1 | 3 |
| E0046001 | PLA / LI | 1 | Screening | 30SEP2004 | -6 | 2 | 0 | |
| | | 1 | Baseline | 30SEP2004 | -6 | 2 | 0 | |
| | | 101 | At enrollment | 06OCT2004 | 0 | 2 | 0 | 2 |
| | | 103 | Week 2 | 20OCT2004 | 14 | 2 | -1 | 2 |
| | | 104 | Week 4 | 03NOV2004 | 28 | 2 | 0 | 2 |
| | | 105 | Week 8 | 01DEC2004 | 56 | 1 | -1 | 1 |
| | | 106 | Week 12 | 29DEC2004 | 84 | 1 | -1 | 2 |
| | | 106 | Final visit | 29DEC2004 | 84 | 1 | 0 | 1 |
| | | 202 | Baseline | 04FEB2005 | 10 | 1 | 0 | 1 |
| | | 203 | Week 2 | 11FEB2005 | 17 | 2 | 1 | 1 |
| | | 204 | Week 4 | 25FEB2005 | 31 | 4 | 3 | 3 |
| | | 205 | Week 6 | 11MAR2005 | 45 | 4 | 3 | 3 |
| | | 205 | Final visit | 11MAR2005 | 45 | 4 | 3 | 3 |
| E0046002 | OL QTP | 1 | Screening | 03DEC2004 | -5 | 3 | 0 | |
| | | 1 | Baseline | 03DEC2004 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 08DEC2004 | 0 | 3 | 0 | 2 |
| | | 102 | Week 1 | 14DEC2004 | 6 | 3 | 0 | 2 |
| | | 103 | Week 2 | 21DEC2004 | 13 | 3 | 0 | 2 |
| | | 104 | Final visit | 28DEC2004 | 20 | 4 | 1 | 3 |
| E0046003 | OL QTP | 1 | Screening | 08DEC2004 | -5 | 3 | 0 | |
| | | 1 | Baseline | 08DEC2004 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 13DEC2004 | 0 | 1 | -2 | 1 |
| | | 102 | Week 1 | 21DEC2004 | 8 | 2 | -1 | 2 |
| | | 102 | Final visit | 21DEC2004 | 8 | 2 | -1 | 2 |
| E0046004 | QTP / LI | 1 | Screening | 07FEB2005 | -3 | 2 | 0 | 0 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789886

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0046004 | QTP / LI | 1 | Baseline | 07FEB2005 | -3 | 2 | 0 | |
| | | 101 | At enrollment | 10FEB2005 | 0 | 2 | 0 | 2 |
| | | 105 | Week 4 | 10MAR2005 | 28 | 2 | 0 | 2 |
| | | 106 | Week 8 | 05APR2005 | 54 | 2 | 0 | 2 |
| | | 106 | Week 12 | 03MAY2005 | 82 | 2 | 0 | 1 |
| | | 201 | Final visit | 31MAY2005 | 1 | 2 | 0 | |
| | | 201 | At randomization | 31MAY2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 31MAY2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 07JUN2005 | 8 | 2 | 0 | 1 |
| | | 203 | Week 2 | 14JUN2005 | 15 | 2 | 0 | 1 |
| | | 204 | Week 4 | 28JUN2005 | 29 | 3 | 1 | 2 |
| | | 205 | Week 6 | 12JUL2005 | 43 | 3 | 0 | 3 |
| | | 206 | Week 8 | 26JUL2005 | 57 | 3 | 1 | 3 |
| | | 207 | Week 12 | 23AUG2005 | 85 | 3 | 1 | 5 |
| | | 208 | Week 16 | 21SEP2005 | 114 | 3 | 1 | 5 |
| | | 209 | Week 20 | 20OCT2005 | 143 | 3 | 1 | 3 |
| | | 210 | Week 24 | 15NOV2005 | 169 | 2 | 0 | 3 |
| | | 211 | Week 28 | 13DEC2005 | 197 | 2 | 0 | 2 |
| | | 212 | Week 32 | 12JAN2005 | 227 | 2 | 0 | 1 |
| | | 213 | Week 36 | 10FEB2006 | 256 | 2 | 0 | 2 |
| | | 214 | Week 40 | 07MAR2006 | 281 | 2 | 0 | 2 |
| | | 215 | Week 44 | 04APR2006 | 309 | 2 | 0 | 2 |
| | | 216 | Week 48 | 02MAY2006 | 337 | 2 | 0 | 2 |
| | | 217 | Week 52 | 01JUN2006 | 367 | 2 | 0 | 2 |
| | | 218 | Week 60 | 01AUG2006 | 428 | 2 | -1 | 2 |
| | | 223 | Week 60 | 22AUG2006 | 449 | 1 | -1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 449 | 1 | -1 | 1 |
| E0046005 | OL QTP | 1 | Screening | 29JUL2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 03AUG2005 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 03AUG2005 | 0 | 3 | -1 | 3 |
| E0046006 | QTP / VAL | 1 | Screening | 09SEP2005 | -4 | 2 | 0 | |
| | | 1 | Baseline | 09SEP2005 | -4 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1419

CONFIDENTIAL
AZSER12789887

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0046006 | QTP / VAL | 101 | At enrollment | 13SEP2005 | 0 | 2 | 0 | |
| | | 102 | Week 1 | 19SEP2005 | 8 | 2 | 0 | 2 |
| | | 105 | Week 2 | 04OCT2005 | 21 | 2 | 0 | 2 |
| | | 106 | Week 8 | 04NOV2005 | 52 | 2 | 0 | 2 |
| | | 106 | Week 12 | 29NOV2005 | 77 | 2 | 0 | 2 |
| | | 201 | Final visit | 20DEC2005 | 1 | 2 | 0 | |
| | | 201 | At randomization | 20DEC2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 20DEC2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 27DEC2005 | 8 | 2 | 0 | 2 |
| | | 203 | Week 2 | 03JAN2006 | 15 | 2 | 0 | 2 |
| | | 204 | Week 4 | 17JAN2006 | 29 | 2 | 0 | 2 |
| | | 205 | Week 6 | 31JAN2006 | 43 | 2 | 0 | 2 |
| | | 206 | Week 8 | 14FEB2006 | 57 | 2 | 0 | 2 |
| | | 207 | Week 12 | 14MAR2006 | 85 | 2 | 0 | 2 |
| | | 208 | Week 16 | 11APR2006 | 113 | 2 | 0 | 2 |
| | | 209 | Week 20 | 09MAY2006 | 141 | 2 | 0 | 1 |
| | | 210 | Week 24 | 06JUN2006 | 169 | 1 | -1 | 4 |
| | | 211 | Week 28 | 11JUL2006 | 204 | 1 | -1 | 1 |
| | | 212 | Week 32 | 11AUG2006 | 205 | 1 | -1 | 1 |
| | | 213 | Week 36 | 22AUG2006 | 246 | 1 | -1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 246 | 1 | -1 | 1 |
| E0047001 | PLA / LI | 1 | Screening | 12AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 12AUG2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 19AUG2004 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 26AUG2004 | 7 | 3 | -1 | 3 |
| | | 104 | Week 4 | 02SEP2004 | 14 | 3 | -1 | 3 |
| | | 105 | Week 8 | 20SEP2004 | 32 | 3 | -2 | 3 |
| | | 106 | Week 12 | 13OCT2004 | 55 | 4 | -1 | 5 |
| | | 107 | Week 16 | 08NOV2004 | 81 | 4 | 0 | 5 |
| | | 108 | Week 20 | 07DEC2004 | 110 | 4 | 0 | 5 |
| | | 109 | Week 24 | 05JAN2005 | 139 | 3 | -1 | 3 |
| | | 110 | Week 28 | 07FEB2005 | 172 | 3 | -1 | 3 |
| | | | | 08MAR2005 | 201 | 3 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789888

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0047001 | PLA / LI | 111 | Week 32 | 29MAR2005 | 222 | 3 | -1 | 3 |
| | | 201 | Final visit | 28APR2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 28APR2005 | 1 | 2 | -2 | |
| | | 202 | Baseline | 28APR2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 05MAY2005 | 8 | 2 | 0 | 2 |
| | | 203 | Week 2 | 11MAY2005 | 14 | 3 | 1 | 2 |
| | | 205 | Week 4 | 25MAY2005 | 28 | 3 | 1 | 3 |
| | | 206 | Week 6 | 08JUN2005 | 42 | 3 | 1 | 3 |
| | | 206 | Week 8 | 22JUN2005 | 56 | 3 | 1 | 3 |
| | | 207 | Week 12 | 20JUL2005 | 84 | 3 | 1 | 3 |
| | | 208 | Week 16 | 16AUG2005 | 111 | 3 | 1 | 3 |
| | | 209 | Week 20 | 13SEP2005 | 139 | 3 | 1 | 4 |
| | | 210 | Week 24 | 13OCT2005 | 169 | 3 | 1 | 4 |
| | | 210 | Final visit | 13OCT2005 | 169 | 3 | 1 | 5 |
| E0047003 | OL QTP | 1 | Screening | 09NOV2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 09NOV2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16NOV2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 23NOV2004 | 7 | 3 | -1 | 4 |
| | | 103 | Week 2 | 30NOV2004 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 14DEC2004 | 28 | 3 | -1 | 3 |
| | | 104 | Final visit | 14DEC2004 | 28 | 3 | -1 | 3 |
| E0047005 | OL QTP | 101 | At enrollment | 04JAN2005 | 0 | 4 | | 3 |
| E0047006 | OL QTP | 1 | Screening | 03JAN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 03JAN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 10JAN2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 17JAN2005 | 7 | 3 | -1 | 4 |
| | | 103 | Week 2 | 26JAN2005 | 16 | 3 | -1 | 3 |
| | | 104 | Week 4 | 07FEB2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 08MAR2005 | 57 | 3 | -1 | 3 |
| | | 106 | Week 12 | 30MAR2005 | 79 | 2 | -2 | 2 |
| | | 107 | Week 16 | 02MAY2005 | 112 | 2 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789889

Page 337 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0047006 | OL QTP | 108 | Week 20 | 31MAY2005 | 141 | 3 | -1 | 4 |
|  |  | 109 | Week 24 | 16JUN2005 | 163 | 3 | -1 | 3 |
|  |  | 109 | Final visit | 22JUN2005 | 163 | 3 | -1 | 3 |
| E0047009 | QTP / VAL | 1 | Screening | 07FEB2005 | -2 | 4 | 0 |  |
|  |  | 1 | Baseline | 09FEB2005 | -0 | 4 | 0 |  |
|  |  | 101 | At enrollment | 09FEB2005 | -0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 15FEB2005 | 6 | 4 | 0 | 5 |
|  |  | 103 | Week 2 | 24FEB2005 | 15 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 09MAR2005 | 28 | 2 | -2 | 3 |
|  |  | 105 | Week 8 | 11APR2005 | 61 | 3 | -1 | 3 |
|  |  | 106 | Week 12 | 03MAY2005 | 83 | 2 | -2 | 3 |
|  |  | 107 | Week 16 | 01JUN2005 | 112 | 1 | -3 | 3 |
|  |  | 201 | Final visit | 30JUN2005 | 1 | 1 | -3 |  |
|  |  | 201 | At randomization | 30JUN2005 | 1 | 1 | 0 |  |
|  |  | 201 | Baseline | 30JUN2005 | 1 | 1 | 0 |  |
|  |  | 202 | Week 1 | 07JUL2005 | 8 | 1 | 0 | 2 |
|  |  | 203 | Week 2 | 22JUL2005 | 14 | 1 | 0 | 4 |
|  |  | 203 | Week 4 | 25JUL2005 | 26 | 2 | 1 | 2 |
|  |  | 223 | Week 6 | 15AUG2005 | 47 | 1 | 0 | 2 |
|  |  | 223 | Final visit | 15AUG2005 | 47 | 1 | 0 | 2 |
| E0047010 | OL QTP | 1 | Screening | 19APR2005 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 19APR2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 26APR2005 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 06MAY2005 | 8 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 09MAY2005 | 13 | 3 | -1 | 4 |
|  |  | 104 | Week 4 | 26MAY2005 | 28 | 3 | -1 | 3 |
|  |  | 104 | Final visit | 26MAY2005 | 28 | 3 | -1 | 3 |
| E0047011 | QTP / LI | 1 | Screening | 28APR2005 | -5 | 4 | 0 |  |
|  |  | 1 | Baseline | 28APR2005 | -5 | 4 | 0 |  |
|  |  | 101 | At enrollment | 03MAY2005 | 0 | 3 | 0 | 4 |
|  |  | 102 | Week 1 | 10MAY2005 | 7 | 4 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789890

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0047011 | QTP / LI | 103 | Week 2 | 16MAY2005 | 13 | 3 | -1 | 3 |
| | | 104 | Week 4 | 3MAY2005 | 58 | 3 | -1 | 3 |
| | | 105 | Week 8 | 23JUN2005 | 51 | 2 | -2 | 3 |
| | | 106 | Week 12 | 26JUL2005 | 84 | 1 | -3 | 2 |
| | | 107 | Week 16 | 18AUG2005 | 107 | 1 | -3 | 2 |
| | | 201 | Final visit | 1SEP2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 15SEP2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 15SEP2005 | 1 | 1 | 0 | 1 |
| | | 202 | Week 1 | 21SEP2005 | 7 | 2 | 1 | 4 |
| | | 203 | Week 2 | 28SEP2005 | 14 | 1 | 0 | 4 |
| | | 203 | Week 4 | 13OCT2005 | 29 | 1 | 0 | 2 |
| | | 205 | Week 6 | 01NOV2005 | 48 | 1 | 0 | 5 |
| | | 205 | Week 8 | 09NOV2005 | 56 | 3 | 1 | 5 |
| | | 206 | Week 12 | 08DEC2005 | 85 | 3 | 2 | 5 |
| | | 207 | Week 16 | 17JAN2006 | 125 | 3 | 2 | 3 |
| | | 208 | Week 20 | 02FEB2006 | 141 | 2 | 2 | 3 |
| | | 209 | Week 24 | 01MAR2006 | 168 | 2 | 2 | |
| | | 223 | Final visit | 01MAR2006 | 168 | 2 | 1 | |
| E0047013 | OL QTP | 1 | Screening | 04MAY2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 04MAY2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 10MAY2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 2 | 10MAY2005 | 6 | 3 | -1 | 3 |
| | | 103 | Week 2 | 24MAY2005 | 14 | 4 | 0 | 5 |
| | | 103 | Final visit | 24MAY2005 | 14 | 4 | 0 | |
| E0048001 | OL QTP | 1 | Screening | 25FEB2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 25FEB2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 02MAR2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 09MAR2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 17MAR2004 | 15 | 2 | -2 | 2 |
| | | 104 | Week 4 | 30MAR2004 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 29APR2004 | 58 | 3 | -1 | 2 |
| | | 106 | Week 12 | 27MAY2004 | 86 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789891

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048001 | OL QTP | 106 | Final visit | 27MAY2004 | 86 | 2 | -2 | 2 |
| E0048002 | OL QTP | 1 | Screening | 27FEB2004 | -5 | 5 | 0 | |
| | | 1 | Baseline | 27FEB2004 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 03MAR2004 | 0 | 4 | -1 | 4 |
| | | 103 | Week 2 | 17MAR2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 31MAR2004 | 28 | 4 | -1 | 4 |
| | | 105 | Week 8 | 28APR2004 | 56 | 3 | -2 | 4 |
| | | 106 | Week 12 | 27MAY2004 | 85 | 3 | -2 | 3 |
| | | 107 | Week 16 | 23JUN2004 | 112 | 4 | -1 | 4 |
| | | 108 | Week 20 | 21JUL2004 | 140 | 3 | -2 | 2 |
| | | 109 | Week 24 | 26AUG2004 | 176 | 3 | -2 | 2 |
| | | 109 | Final visit | 26AUG2004 | 176 | 2 | -3 | 2 |
| E0048003 | OL QTP | 1 | Screening | 06MAR2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 06MAR2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 10MAR2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 16MAR2004 | 6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 23MAR2004 | 13 | 2 | -2 | 4 |
| | | 104 | Week 4 | 06APR2004 | 27 | 3 | -1 | 3 |
| | | 105 | Week 8 | 05MAY2004 | 56 | 2 | -2 | 3 |
| | | 106 | Week 12 | 03JUN2004 | 85 | 2 | -2 | 1 |
| | | 108 | Week 16 | 30JUN2004 | 112 | 3 | -1 | 3 |
| | | 109 | Week 20 | 28JUL2004 | 140 | 3 | -1 | 3 |
| | | 110 | Week 24 | 24AUG2004 | 167 | 2 | -2 | 2 |
| | | 111 | Week 28 | 22SEP2004 | 196 | 2 | -2 | 2 |
| | | 111 | Week 32 | 18OCT2004 | 222 | 4 | 0 | 4 |
| | | 112 | Week 36 | 16NOV2004 | 251 | 2 | -2 | 4 |
| | | 112 | Final visit | 16NOV2004 | 251 | 4 | 0 | 4 |
| E0048004 | OL QTP | 1 | Screening | 06MAR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 04MAR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 11MAR2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 18MAR2004 | 7 | 5 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1424

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048004 | OL QTP | 103 | Week 2 | 25MAR2004 | 14 | 5 | 0 | 4 |
|  |  | 104 | Week 4 | 08APR2004 | 28 | 5 | 0 | 5 |
|  |  | 105 | Week 8 | 06MAY2004 | 56 | 3 | -2 | 2 |
|  |  | 106 | Week 12 | 03JUN2004 | 84 | 2 | -3 | 3 |
|  |  | 106 | Final Visit | 03JUN2004 | 84 | 2 | -3 | 3 |
| E0048005 | OL QTP | 1 | Screening | 05MAR2004 | -7 | 2 |  |  |
|  |  | 101 | Baseline | 05MAR2004 | -0 | 2 | 0 |  |
|  |  | 102 | At enrollment | 12MAR2004 | 0 | 3 | 1 | 4 |
|  |  | 103 | Week 1 | 19MAR2004 | 7 | 4 | 2 | 4 |
|  |  | 104 | Week 2 | 26MAR2004 | 14 | 4 | 2 | 3 |
|  |  | 104 | Week 4 | 09APR2004 | 28 | 4 | 2 | 2 |
|  |  | 105 | Week 8 | 10MAY2004 | 59 | 2 | 0 | 2 |
|  |  | 106 | Week 12 | 04JUN2004 | 84 | 2 | 0 | 3 |
|  |  | 107 | Week 16 | 14JUL2004 | 124 | 3 | 1 | 3 |
|  |  | 107 | Final Visit | 14JUL2004 | 124 | 3 | 1 |  |
| E0048006 | QTP / LI | 1 | Screening | 05MAR2004 | -6 | 3 |  |  |
|  |  | 101 | Baseline | 05MAR2004 | -6 | 3 | 0 |  |
|  |  | 102 | At enrollment | 11MAR2004 | 0 | 4 | 1 | 4 |
|  |  | 103 | Week 1 | 18MAR2004 | 7 | 4 | 1 | 4 |
|  |  | 104 | Week 2 | 25MAR2004 | 14 | 4 | 1 | 4 |
|  |  | 105 | Week 4 | 08APR2004 | 28 | 4 | 1 | 4 |
|  |  | 106 | Week 8 | 06MAY2004 | 56 | 4 | 1 | 3 |
|  |  | 107 | Week 12 | 02JUN2004 | 83 | 3 | 0 | 3 |
|  |  | 108 | Week 16 | 30JUN2004 | 111 | 3 | 0 | 3 |
|  |  | 109 | Week 20 | 27JUL2004 | 138 | 2 | -1 | 2 |
|  |  | 110 | Week 24 | 26AUG2004 | 168 | 2 | -1 | 2 |
|  |  | 110 | Week 28 | 21SEP2004 | 194 | 1 | -2 | 1 |
|  |  |  | Final Visit | 21SEP2004 | 194 | 1 | -2 |  |
|  |  | 201 | At randomization | 23SEP2004 | 1 | 1 | 0 |  |
|  |  | 201 | Baseline | 23SEP2004 | 1 | 1 | 0 |  |
|  |  | 202 | Week 1 | 29SEP2004 | 7 | 1 | 0 | 1 |
|  |  | 203 | Week 2 | 06OCT2004 | 14 | 1 | 0 | 1 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1425

CONFIDENTIAL
AZSER12789893

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048006 | QTP / LI | 204 | Week 4 | 20OCT2004 | 28 | 1 | 0 | 4 |
| | | 205 | Week 6 | 03NOV2004 | 43 | 3 | 2 | 5 |
| | | 206 | Week 8 | 17NOV2004 | 56 | 3 | 2 | 5 |
| | | 206 | Final visit | 17NOV2004 | 56 | 3 | 2 | 5 |
| E0048007 | OL QTP | 101 | At enrollment | 17MAR2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 25MAR2004 | 8 | 5 | | 4 |
| | | 103 | Week 2 | 01APR2004 | 15 | 3 | | 2 |
| | | 104 | Week 4 | 15APR2004 | 29 | 3 | | 2 |
| | | 104 | Final visit | 15APR2004 | 29 | 3 | | 2 |
| E0048008 | QTP / VAL | 1 | Screening | 31MAR2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 31MAR2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 07APR2004 | -7 | 4 | 0 | 4 |
| | | 101 | Week 1 | 14APR2004 | -0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 21APR2004 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 05MAY2004 | 28 | 3 | -1 | 5 |
| | | 105 | Week 6 | 02JUN2004 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 02JUL2004 | 90 | 3 | -1 | 3 |
| | | 107 | Week 16 | 27JUL2004 | 111 | 3 | -1 | 2 |
| | | 201 | Final visit | 25AUG2004 | 1 | 1 | -3 | |
| | | 201 | Randomization | 25AUG2004 | 1 | 1 | -3 | |
| | | 201 | Baseline | 25AUG2004 | 1 | 1 | | |
| | | 202 | Week 1 | 01SEP2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 09SEP2004 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 23SEP2004 | 30 | 1 | 0 | 2 |
| | | 205 | Week 6 | 08OCT2004 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 21OCT2004 | 58 | 2 | 1 | 4 |
| | | 207 | Week 12 | 22NOV2004 | 90 | 1 | 0 | 4 |
| | | 208 | Week 16 | 15DEC2004 | 113 | 1 | 0 | 4 |
| | | 208 | Week 20 | 11JAN2005 | 110 | 1 | 0 | 4 |
| | | 223 | Final visit | 18JAN2005 | 147 | 1 | 0 | 5 |
| E0048009 | OL QTP | 1 | Screening | 16MAR2004 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789894

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048009 | OL QTP | 1 | Baseline | 16MAR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23MAR2004 | 0 | 4 | 0 | 4 |
| E0048010 | OL QTP | 1 | Screening | 18MAR2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 18MAR2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 24MAR2004 | 0 | 4 | 0 | 4 |
| E0048011 | QTP / VAL | 1 | Screening | 18MAR2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 18MAR2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 24MAR2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 07APR2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 21APR2004 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 19MAY2004 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 16JUN2004 | 84 | 4 | 0 | 3 |
| | | 108 | Week 16 | 13JUL2004 | 111 | 3 | -1 | 3 |
| | | 109 | Week 20 | 11AUG2004 | 140 | 3 | -1 | 3 |
| | | 110 | Week 24 | 08SEP2004 | 168 | 3 | -1 | 2 |
| | | 110 | Week 28 | 05OCT2004 | 195 | 2 | -2 | 1 |
| | | 111 | Week 32 | 02NOV2004 | 223 | 1 | -3 | |
| | | 111 | Final visit | 04NOV2004 | | 1 | -3 | |
| | | 201 | At randomization | 04NOV2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 04NOV2004 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 11NOV2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 16NOV2004 | 13 | 1 | 0 | 4 |
| | | 204 | Week 4 | 30NOV2004 | 27 | 1 | 0 | 4 |
| | | 205 | Week 6 | 14DEC2004 | 41 | 1 | 0 | 4 |
| | | 205 | Week 8 | 28DEC2004 | 55 | 2 | 1 | 5 |
| | | 223 | Week 12 | 26JAN2005 | 84 | 2 | 1 | 5 |
| | | 223 | Final visit | 26JAN2005 | 84 | 2 | 1 | 5 |
| E0048014 | PLA / VAL | 1 | Screening | 02APR2004 | -5 | 5 | 0 | |
| | | 1 | Baseline | 02APR2004 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 07APR2004 | 0 | 4 | -1 | 4 |
| | | 102 | Week 1 | 15APR2004 | 8 | 4 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1427

CONFIDENTIAL
AZSER12789895

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048014 | PLA / VAL | 103 | Week 2 | 21APR2004 | 14 | 4 | -1 | 4 |
| | | 104 | Week 4 | 06MAY2004 | 28 | 4 | -1 | 4 |
| | | 105 | Week 8 | 02JUN2004 | 56 | 2 | -3 | 1 |
| | | 106 | Week 12 | 29JUN2004 | 83 | 2 | -3 | 1 |
| | | 107 | Week 16 | 27JUL2004 | 111 | 3 | -2 | 3 |
| | | 108 | Week 20 | 24AUG2004 | 119 | 1 | -4 | 3 |
| | | 201 | Final visit | 26AUG2004 | 1 | 1 | -2 | 3 |
| | | 201 | At randomization | 26AUG2004 | 1 | 1 | | |
| | | 201 | Baseline | 26AUG2004 | 1 | 1 | | |
| | | 202 | Week 1 | 08SEP2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 09SEP2004 | 15 | 2 | 0 | 5 |
| | | 204 | Week 4 | 23SEP2004 | 29 | 1 | 0 | 5 |
| | | 205 | Week 6 | 07OCT2004 | 43 | 2 | 0 | 5 |
| | | 206 | Week 8 | 21OCT2004 | 57 | 1 | 0 | 5 |
| | | 223 | Week 12 | 18NOV2004 | 85 | 2 | 1 | 5 |
| | | 223 | Week 16 | 16DEC2004 | 113 | 1 | 0 | 5 |
| | | 223 | Final visit | 16DEC2004 | 113 | 2 | 1 | 5 |
| E0048016 | OL QTP | 1 | Screening | 13APR2004 | -6 | 4 | | |
| | | 1 | Baseline | 13APR2004 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 19APR2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 1 | 06APR2004 | 17 | 4 | 0 | 4 |
| | | 104 | Week 2 | 06MAY2004 | 28 | 4 | 0 | 3 |
| | | 105 | Week 4 | 17MAY2004 | 38 | 4 | 0 | 4 |
| | | | Final visit | 27MAY2004 | | | | |
| E0048018 | OL QTP | 101 | At enrollment | 07MAY2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 13MAY2004 | 6 | 3 | | 3 |
| | | 103 | Week 2 | 20MAY2004 | 13 | 4 | | 4 |
| | | 104 | Final visit | 27MAY2004 | 20 | 3 | | 4 |
| E0048019 | OL QTP | 101 | At enrollment | 16MAY2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 19MAY2004 | 5 | 4 | | 4 |
| | | 103 | Week 2 | 27MAY2004 | 13 | 4 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1428

CONFIDENTIAL
AZSER12789896

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048019 | OL QTP | 104 | Week 4 | 09JUN2004 | 26 | 4 | | 4 |
| | | 105 | Week 8 | 08JUL2004 | 55 | 4 | | 4 |
| | | 106 | Week 12 | 03AUG2004 | 81 | 3 | | 3 |
| | | 107 | Week 16 | 01SEP2004 | 110 | 3 | | 3 |
| | | 108 | Week 20 | 30SEP2004 | 139 | 4 | | 4 |
| | | 109 | Final visit | 21OCT2004 | 160 | 4 | | 4 |
| E0048020 | OL QTP | 1 | Screening | 19MAY2004 | -6 | 4 | | 4 |
| | | 101 | Baseline | 19MAY2004 | -6 | 4 | 0 | 4 |
| | | 102 | At enrollment | 25MAY2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 01JUN2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 08JUN2004 | 14 | 4 | 0 | 4 |
| | | 105 | Week 8 | 22JUN2004 | 28 | 4 | 0 | 4 |
| | | 106 | Week 12 | 20JUL2004 | 56 | 4 | 0 | 3 |
| | | 107 | Week 16 | 19AUG2004 | 86 | 4 | 0 | 4 |
| | | 108 | Week 20 | 14SEP2004 | 112 | 4 | 0 | 4 |
| | | 108 | Final visit | 12OCT2004 | 140 | 4 | 0 | 4 |
| E0048021 | OL QTP | 1 | Screening | 25MAY2004 | -7 | 4 | | 4 |
| | | 101 | Baseline | 01JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | At enrollment | 01JUN2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 08JUN2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 15JUN2004 | 14 | 1 | -3 | 2 |
| | | 105 | Week 4 | 29JUN2004 | 28 | 2 | -2 | 2 |
| | | 106 | Week 8 | 23AUG2004 | 58 | 2 | -2 | 3 |
| | | 106 | Week 12 | 23AUG2004 | 83 | 3 | -1 | 3 |
| E0048024 | OL QTP | 1 | Screening | 02JUN2004 | -7 | 4 | | 4 |
| | | 101 | Baseline | 09JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | At enrollment | 09JUN2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 16JUN2004 | 7 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789897

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048024 | OL QTP | 103 | Week 2 | 23JUN2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 07JUL2004 | 58 | 4 | 0 | 4 |
| | | 105 | Week 8 | 05AUG2004 | 57 | 3 | -1 | 3 |
| | | 106 | Week 12 | 01SEP2004 | 84 | 3 | -1 | 3 |
| | | 107 | Week 16 | 29SEP2004 | 112 | 2 | -2 | 2 |
| | | 107 | Final visit | 29SEP2004 | 112 | 2 | -2 | 2 |
| E0048025 | OL QTP | 1 | Screening | 16JUN2004 | -6 | 4 | 0 | 4 |
| | | 1 | Baseline | 16JUN2004 | -6 | 4 | 0 | 4 |
| | | 101 | At enrollment | 22JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 30JUN2004 | 8 | 1 | -3 | 2 |
| | | 103 | Week 2 | 07JUL2004 | 15 | 2 | -2 | 4 |
| | | 104 | Week 4 | 21JUL2004 | 29 | 2 | -2 | 4 |
| | | 104 | Final visit | 21JUL2004 | 29 | 4 | 0 | 4 |
| E0048026 | PLA / VAL | 1 | Screening | 01JUL2004 | -7 | 4 | 0 | 4 |
| | | 1 | Baseline | 01JUL2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 08JUL2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 15JUL2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 22JUL2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 05AUG2004 | 28 | 2 | -2 | 2 |
| | | 105 | Week 6 | 03SEP2004 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 30SEP2004 | 84 | 1 | -3 | 2 |
| | | 201 | Final visit | 27OCT2004 | 1 | 1 | 0 | |
| | | 201 | At randomization | 27OCT2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 27OCT2004 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 10NOV2004 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 23NOV2004 | 28 | 1 | 0 | 4 |
| | | 205 | Week 8 | 20DEC2004 | 55 | 2 | 1 | 5 |
| | | 206 | Week 12 | 19JAN2005 | 85 | 1 | 0 | 5 |
| | | 223 | Final visit | 19JAN2005 | 85 | 2 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1430

CONFIDENTIAL
AZSER12789898

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048027 | QTP / VAL | 1 | Screening | 17JUN2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 17JUN2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 24JUN2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 01JUL2004 | 7 | 4 | -1 | 4 |
| | | 104 | Week 2 | 08JUL2004 | 14 | 3 | -1 | 3 |
| | | 105 | Week 4 | 22JUL2004 | 28 | 3 | -1 | 4 |
| | | 106 | Week 8 | 19AUG2004 | 56 | 3 | -1 | 2 |
| | | 107 | Week 12 | 16SEP2004 | 84 | 2 | -1 | 3 |
| | | 108 | Week 16 | 14OCT2004 | 112 | 2 | -2 | 2 |
| | | 109 | Week 20 | 09NOV2004 | 138 | 2 | -1 | 1 |
| | | 110 | Week 24 | 07DEC2004 | 166 | 1 | -2 | 1 |
| | | 201 | Final visit | 07DEC2004 | | 1 | -3 | 1 |
| | | 201 | At randomization | 09DEC2004 | 1 | 1 | 0 | |
| | | 223 | Baseline | 09DEC2004 | 1 | 1 | 0 | |
| | | 223 | Week 1 | 16DEC2004 | 8 | 1 | 0 | 4 |
| | | 223 | Final visit | 16DEC2004 | 8 | 1 | 0 | 4 |
| E0048028 | QTP / VAL | 1 | Screening | 21JUN2004 | -4 | 4 | 0 | |
| | | 101 | Baseline | 21JUN2004 | -4 | 4 | 0 | |
| | | 102 | At enrollment | 25JUN2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 01JUL2004 | 6 | 4 | 0 | 4 |
| | | 104 | Week 4 | 22JUL2004 | 27 | 4 | 0 | 3 |
| | | 105 | Week 8 | 19AUG2004 | 55 | 2 | -2 | 2 |
| | | 106 | Week 12 | 16SEP2004 | 83 | 3 | -1 | 1 |
| | | 107 | Week 16 | 18OCT2004 | 116 | 1 | -3 | 1 |
| | | 108 | Week 20 | 15NOV2004 | 143 | 1 | -3 | 1 |
| | | 201 | Final visit | 18NOV2004 | | 1 | -3 | |
| | | 201 | At randomization | 18NOV2004 | 1 | 1 | 0 | |
| | | 203 | Baseline | 24NOV2004 | 7 | 1 | 0 | 4 |
| | | 203 | Week 2 | 02DEC2004 | 15 | 2 | 0 | 4 |
| | | 203 | Final visit | 02DEC2004 | 15 | 2 | 1 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL,  2=BORDERLINE MENTALLY ILL,  3=MILDLY ILL,  4=MODERATELY ILL,
               5=MARKEDLY ILL,  6=SEVERELY ILL,  7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED,  2=MUCH IMPROVED  3=MINIMALLY IMPROVED,  4=NO CHANGE,
               5=MINIMALLY WORSE, 6=MUCH WORSE,  7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

1431

CONFIDENTIAL
AZSER12789899

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048029 | OL QTP | 1 | Screening | 25JUN2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 02JUL2004 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 09JUL2004 | 7 | 3 | -1 | 3 |
| | | 103 | Week 1 | 23JUL2004 | 21 | 4 | 0 | 5 |
| | | 104 | Week 2 | 30JUL2004 | 28 | 4 | 0 | 4 |
| | | 106 | Final visit | 30JUL2004 | 28 | 4 | 0 | 4 |
| E0048030 | OL QTP | 1 | Screening | 28JUN2004 | -2 | 4 | 0 | |
| | | 101 | Baseline | 30JUN2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 07JUL2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 19JUL2004 | 19 | 4 | 0 | 4 |
| | | 104 | Final visit | 28JUL2004 | 28 | 4 | 0 | 3 |
| E0048032 | OL QTP | 1 | Screening | 07JUL2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 07JUL2004 | -5 | 4 | 0 | |
| | | 102 | At enrollment | 12JUL2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 19JUL2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 26JUL2004 | 14 | 4 | 0 | 3 |
| | | 105 | Week 4 | 09AUG2004 | 28 | 2 | -2 | 3 |
| | | 106 | Week 8 | 09SEP2004 | 59 | 2 | -2 | 2 |
| | | 107 | Week 12 | 30SEP2004 | 80 | 3 | -1 | 3 |
| | | 107 | Week 16 | 11NOV2004 | 122 | 3 | -1 | 3 |
| | | 107 | Final visit | 11NOV2004 | 122 | 3 | -1 | 3 |
| E0048033 | QTP / LI | 1 | Screening | 09AUG2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 09AUG2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 16AUG2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 23AUG2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 30AUG2004 | 14 | 3 | -1 | 3 |
| | | 105 | Week 4 | 13SEP2004 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 11OCT2004 | 56 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789900

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 201 | Final visit | 08NOV2004 | 1 | 1 | -3 | |
| | | 201 | Randomization | 08NOV2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 08NOV2004 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 15NOV2004 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 22NOV2004 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 07DEC2004 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 21DEC2004 | 44 | 1 | 0 | 4 |
| | | 206 | Week 8 | 05JAN2005 | 59 | 1 | 0 | 4 |
| | | 207 | Week 12 | 31JAN2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 18FEB2005 | 103 | 1 | 0 | 4 |
| | | 209 | Week 20 | 09MAR2005 | 122 | 1 | 0 | 4 |
| | | 210 | Week 24 | 26APR2005 | 170 | 1 | 0 | 4 |
| | | 211 | Week 28 | 24MAY2005 | 198 | 1 | 0 | 4 |
| | | 211 | Week 32 | 21JUN2005 | 226 | 1 | 0 | 4 |
| | | 214 | Week 36 | 19JUL2005 | 254 | 1 | 0 | 4 |
| | | 215 | Week 40 | 16AUG2005 | 282 | 1 | 0 | 4 |
| | | 215 | Week 44 | 13SEP2005 | 310 | 1 | 0 | 4 |
| | | 216 | Week 48 | 11OCT2005 | 338 | 1 | 0 | 4 |
| | | 216 | Week 52 | 08NOV2005 | 366 | 1 | 0 | 4 |
| | | 217 | Week 56 | 03JAN2006 | 422 | 1 | 0 | 4 |
| | | 218 | Week 60 | 06MAR2006 | 484 | 1 | 0 | 4 |
| | | 219 | Week 68 | 06MAY2006 | | 1 | 0 | 4 |
| | | 220 | Final visit | 04MAY2006 | 543 | 1 | 0 | 4 |
| E0048034 | PLA / VAL | 1 | Screening | 25AUG2004 | -7 | 4 | | |
| | | 101 | Baseline | 25AUG2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 01SEP2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 08SEP2004 | 7 | 4 | 0 | 3 |
| | | 104 | Week 4 | 15SEP2004 | 14 | 2 | -2 | 2 |
| | | 105 | Week 8 | 26OCT2004 | 55 | 3 | -1 | 2 |
| | | 106 | Week 12 | 19NOV2004 | 79 | 3 | -2 | 3 |
| | | 107 | Week 16 | 21DEC2004 | 111 | 3 | -1 | 3 |
| | | 108 | Week 20 | 18JAN2005 | 139 | 3 | -1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789901

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048034 | PLA / VAL | 109 | Week 24 | 15FEB2005 | 167 | 2 | -2 | 2 |
| | | 110 | Week 28 | 28MAR2005 | 195 | 1 | -3 | 1 |
| | | 111 | Week 32 | 12APR2005 | 223 | 1 | -3 | 1 |
| | | 201 | Final visit | 14APR2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 14APR2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 16APR2005 | -7 | 1 | 0 | |
| | | 203 | Week 2 | 27APR2005 | 14 | 1 | 0 | 5 |
| | | 204 | Week 4 | 11MAY2005 | 28 | 1 | 0 | 4 |
| | | 205 | Week 6 | 25MAY2005 | 42 | 1 | 0 | 4 |
| | | 206 | Week 8 | 07JUN2005 | 55 | 1 | 0 | 4 |
| | | 207 | Week 12 | 08JUL2005 | 86 | 1 | 0 | 4 |
| | | 208 | Week 16 | 02AUG2005 | 111 | 1 | 0 | 4 |
| | | 209 | Week 16 | 30AUG2005 | 139 | 4 | 3 | 2 |
| | | 209 | Final visit | 30AUG2005 | 139 | 4 | 3 | 2 |
| E0048035 | OL QTP | 1 | Screening | 30AUG2004 | -3 | 4 | 0 | |
| | | 1 | Baseline | 30AUG2004 | -3 | 4 | 0 | |
| | | 101 | At enrollment | 02SEP2004 | -0 | 4 | 0 | 4 |
| E0048036 | OL QTP | 1 | Screening | 07SEP2004 | -3 | 4 | 0 | |
| | | 1 | Baseline | 10SEP2004 | -3 | 4 | 0 | |
| | | 101 | At enrollment | 10SEP2004 | -0 | 4 | 0 | |
| | | 102 | Week 1 | 17SEP2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 27SEP2004 | 17 | 4 | 0 | 4 |
| | | 104 | Week 4 | 06OCT2004 | 26 | 4 | 0 | 3 |
| | | 105 | Week 6 | 02NOV2004 | 63 | 2 | -2 | 3 |
| | | 106 | Week 8 | 07DEC2004 | 88 | 2 | -2 | 2 |
| | | 107 | Week 12 | 30DEC2004 | 111 | 2 | -2 | 2 |
| | | 108 | Week 16 | 26JAN2005 | 136 | 2 | -2 | 2 |
| | | 108 | Final visit | 26JAN2005 | 136 | 2 | -2 | 2 |
| E0048037 | OL QTP | 1 | Screening | 10SEP2004 | -6 | 3 | 0 | |
| | | 1 | Baseline | 10SEP2004 | -6 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

1434

CONFIDENTIAL
AZSER12789902

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048037 | OL QTP | 101 | At enrollment | 16SEP2004 | 0 | 4 | -1 | 4 |
|  |  | 103 | Week 2 | 30SEP2004 | 14 | 2 | -1 | 2 |
|  |  | 103 | Week 4 | 14OCT2004 | 28 | 2 | -1 | 2 |
|  |  | 104 | Final visit | 14OCT2004 | 28 | 2 | -1 | 2 |
| E0048039 | QTP / VAL | 1 | Screening | 29SEP2004 | -6 | 4 | | |
|  |  | 1 | Baseline | 29SEP2004 | -6 | 4 | 0 | |
|  |  | 101 | At enrollment | 05OCT2004 | 0 | 5 | 0 | 5 |
|  |  | 102 | Week 1 | 13OCT2004 | 7 | 5 | -1 | 4 |
|  |  | 103 | Week 2 | 19OCT2004 | 14 | 4 | 0 | 4 |
|  |  | 103 | Week 4 | 02NOV2004 | 28 | 3 | -2 | 4 |
|  |  | 105 | Week 8 | 29NOV2004 | 55 | 3 | 0 | 3 |
|  |  | 105 | Week 12 | 28DEC2004 | 84 | 2 | -1 | 4 |
|  |  | 106 | Week 16 | 21FEB2005 | 111 | 2 | -2 | 3 |
|  |  | 107 | Week 20 | 21FEB2005 | 119 | 1 | -2 | 3 |
|  |  | 108 | Week 24 | 21MAR2005 | 167 | 1 | -3 | 3 |
|  |  | 109 | Final visit | 24MAR2005 | 1 | 1 | -3 | 1 |
|  |  | 201 | At randomization | 24MAR2005 | 1 | 1 | 0 | |
|  |  | 201 | Baseline | 24MAR2005 | 1 | 2 | 1 | 5 |
|  |  | 202 | Week 1 | 31MAR2005 | 8 | 1 | 0 | 3 |
|  |  | 202 | Week 2 | 05APR2005 | 13 | 1 | 0 | 4 |
|  |  | 203 | Week 4 | 23APR2005 | 27 | 1 | 1 | 5 |
|  |  | 204 | Week 6 | 03MAY2005 | 41 | 1 | 0 | 5 |
|  |  | 205 | Week 8 | 17MAY2005 | 55 | 2 | 1 | 5 |
|  |  | 206 | Week 16 | 13JUL2005 | 112 | 2 | 2 | 5 |
|  |  | 223 | Final visit | 13JUL2005 | 112 | 3 | 2 | 5 |
| E0048040 | OL QTP | 1 | Screening | 30SEP2004 | -7 | 4 | 0 | |
|  |  | 1 | Baseline | 30SEP2004 | -7 | 4 | 0 | 4 |
|  |  | 101 | At enrollment | 07OCT2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 13OCT2004 | 6 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 21OCT2004 | 14 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 04NOV2004 | 28 | 2 | -2 | 2 |
|  |  | 105 | Week 8 | 08DEC2004 | 62 | 4 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1435

CONFIDENTIAL
AZSER12789903

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048040 | OL QTP | 105 | Final visit | 08DEC2004 | 62 | 4 | 0 | 4 |
| E0048041 | PLA / VAL | 1 | Screening | 08OCT2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 08OCT2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 15OCT2004 | 0 | 5 | -1 | 4 |
| | | 102 | Week 1 | 22OCT2004 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 01NOV2004 | 17 | 4 | -1 | 3 |
| | | 104 | Week 4 | 12NOV2004 | 28 | 4 | -1 | 3 |
| | | 105 | Week 8 | 10DEC2004 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 07JAN2005 | 84 | 2 | -3 | 2 |
| | | 107 | Week 16 | 07FEB2005 | 115 | 1 | -4 | 1 |
| | | 201 | Final visit | 07FEB2005 | 1 | 1 | -4 | |
| | | 201 | At randomization | 09FEB2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 09FEB2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 17FEB2005 | 9 | 1 | 0 | 4 |
| | | 204 | Week 2 | 24FEB2005 | 16 | 2 | 1 | 5 |
| | | 205 | Week 4 | 14MAR2005 | 34 | 4 | 3 | 6 |
| | | 223 | Week 6 | 24MAR2005 | 44 | 4 | 3 | 6 |
| | | 223 | Week 8 | 13APR2005 | 64 | 4 | 3 | 6 |
| | | 223 | Final visit | 13APR2005 | 64 | 4 | 3 | |
| E0048043 | OL QTP | 1 | Screening | 28OCT2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 28OCT2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 03NOV2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 10NOV2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 17NOV2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 03DEC2004 | 30 | 4 | 0 | 4 |
| | | 105 | Week 8 | 29DEC2004 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 26JAN2005 | 84 | 3 | -1 | 5 |
| | | 106 | Final visit | 26JAN2005 | 84 | 4 | 0 | 5 |
| E0048044 | OL QTP | 1 | Screening | 12NOV2004 | -4 | 4 | 0 | |
| | | 1 | Baseline | 12NOV2004 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 16NOV2004 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789904

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048044 | OL QTP | 102 | Week 1 | 23NOV2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 30NOV2004 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 14DEC2004 | 28 | 4 | 0 | 3 |
| | | 105 | Week 8 | 11JAN2005 | 56 | 4 | 0 | 2 |
| | | 106 | Week 12 | 08FEB2005 | 84 | 1 | -3 | 1 |
| | | 107 | Week 16 | 08MAR2005 | 112 | 2 | -2 | 5 |
| | | 107 | Final visit | 08MAR2005 | 112 | 2 | -2 | 5 |
| E0048046 | OL QTP | 101 | At enrollment | 27JAN2005 | 0 | 4 | | 4 |
| E0048048 | OL QTP | 1 | Screening | 02MAR2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 02MAR2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 07MAR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 16MAR2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 23MAR2005 | 16 | 4 | 0 | 4 |
| | | 103 | Final visit | 23MAR2005 | 16 | 4 | 0 | 4 |
| E0048049 | OL QTP | 1 | Screening | 11MAR2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 11MAR2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 16MAR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 22MAR2005 | 6 | 4 | 0 | 4 |
| | | 102 | Final visit | 22MAR2005 | 6 | 4 | 0 | 4 |
| E0048050 | QTP / VAL | 1 | Screening | 30MAR2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 30MAR2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 05APR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 12APR2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 19APR2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 03MAY2005 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 02JUN2005 | 58 | 1 | -3 | 1 |
| | | 106 | Week 12 | 05JUL2005 | 91 | 1 | -3 | 1 |
| | | 107 | Week 16 | 04AUG2005 | 121 | 1 | -3 | 1 |
| | | 107 | Final visit | 05AUG2005 | 122 | 1 | -3 | 1 |
| | | 201 | At randomization | 05AUG2005 | 1 | 1 | -0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1437

CONFIDENTIAL
AZSER12789905

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL | 201 | Baseline | 05AUG2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 12AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 18AUG2005 | 14 | 1 | 0 | 4 |
| | | 204 | Week 4 | 01SEP2005 | 28 | 1 | 0 | 4 |
| | | 205 | Week 6 | 15SEP2005 | 42 | 1 | 0 | 4 |
| | | 206 | Week 8 | 28SEP2005 | 56 | 2 | 1 | 5 |
| | | 207 | Week 12 | 27OCT2005 | 84 | 2 | 1 | 4 |
| | | 208 | Week 16 | 22NOV2005 | 110 | 1 | 0 | 4 |
| | | 209 | Week 20 | 20DEC2005 | 138 | 1 | 0 | 4 |
| | | 210 | Week 24 | 17JAN2006 | 166 | 1 | 0 | 4 |
| | | 211 | Week 28 | 15FEB2006 | 195 | 1 | 0 | 4 |
| | | 212 | Week 32 | 16MAR2006 | 224 | 1 | 0 | 4 |
| | | 213 | Week 36 | 17APR2006 | 256 | 1 | 0 | 4 |
| | | 214 | Week 40 | 09MAY2006 | 278 | 1 | 0 | 4 |
| | | 215 | Week 44 | 12JUN2006 | 312 | 1 | 0 | 4 |
| | | 216 | Week 48 | 11JUL2006 | 341 | 1 | 0 | 4 |
| | | 217 | Week 52 | 08AUG2006 | 369 | 1 | 0 | 4 |
| | | 223 | Final Visit | 23AUG2006 | 384 | 1 | 0 | 4 |
| E0048051 | OL QTP | 1 | Screening | 06APR2005 | -6 | 4 | | |
| | | 1 | Baseline | 06APR2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 12APR2005 | -0 | 5 | 1 | 4 |
| | | 102 | Week 1 | 19APR2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 26APR2005 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 11MAY2005 | 29 | 2 | -2 | 2 |
| | | 105 | Week 8 | 07JUN2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 07JUL2005 | 85 | 3 | -1 | 2 |
| | | 107 | Week 16 | 03AUG2005 | 113 | 3 | -1 | 3 |
| | | 108 | Week 20 | 31AUG2005 | 141 | 4 | 0 | 3 |
| | | 108 | Final Visit | 31AUG2005 | 141 | 4 | 0 | |
| E0048052 | OL QTP | 1 | Screening | 06APR2005 | -6 | 4 | | |
| | | 1 | Baseline | 06APR2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 12APR2005 | -0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789906

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048052 | OL QTP | 102 | Week 1 | 19APR2005 | 7 | 4 | | 3 |
| | | 103 | Week 2 | 26APR2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 10MAY2005 | 28 | 4 | -0 | 4 |
| | | 104 | Final visit | 10MAY2005 | 28 | 4 | 0 | 4 |
| E0048054 | OL QTP | 1 | Screening | 14APR2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 14APR2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 20APR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 27APR2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 04MAY2005 | 14 | 2 | -2 | 1 |
| | | 103 | Week 4 | 18MAY2005 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 16JUN2005 | 57 | 1 | -3 | 1 |
| | | 106 | Week 12 | 14JUL2005 | 85 | 2 | -2 | 1 |
| | | 106 | Final visit | 14JUL2005 | 85 | 2 | -2 | 1 |
| E0048056 | OL QTP | 1 | Screening | 01JUN2005 | -2 | 5 | 0 | |
| | | 1 | Baseline | 01JUN2005 | -2 | 5 | 0 | |
| | | 101 | At enrollment | 03JUN2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 10JUN2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 17JUN2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 29JUN2005 | 26 | 2 | -3 | 2 |
| | | 104 | Final visit | 29JUN2005 | 26 | 2 | -3 | 2 |
| E0048057 | OL QTP | 1 | Screening | 02JUN2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 02JUN2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 07JUN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 16JUN2005 | 9 | 4 | 0 | 4 |
| | | 103 | Week 2 | 23JUN2005 | 16 | 3 | -1 | 3 |
| | | 104 | Week 4 | 07JUL2005 | 30 | 3 | -1 | 2 |
| | | 104 | Final visit | 07JUL2005 | 30 | 3 | -1 | 2 |
| E0048058 | QTP / VAL | 1 | Screening | 08JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 08JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 15JUL2005 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1439

CONFIDENTIAL
AZSER12789907