Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048058 | QTP / VAL | 102 | Week 1 | 22JUL2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 05AUG2005 | 21 | 2 | -2 | 2 |
| | | 105 | Week 4 | 12AUG2005 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 09SEP2005 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 05OCT2005 | 82 | 1 | -3 | 1 |
| | | 107 | Week 16 | 02NOV2005 | 110 | 1 | -3 | 1 |
| | | 201 | Final visit | 03NOV2005 | 1 | 1 | | |
| | | 201 | At randomization | 03NOV2005 | 1 | 1 | | |
| | | 202 | Baseline | 03NOV2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 10NOV2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 17NOV2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 6 | 01DEC2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 8 | 15DEC2005 | 43 | 1 | 0 | 4 |
| | | 205 | Week 10 | 29DEC2005 | 56 | 1 | 0 | 4 |
| | | 206 | Week 12 | 26JAN2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 23FEB2006 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 23MAR2006 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 20APR2006 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 18MAY2006 | 197 | 1 | 0 | 4 |
| | | 212 | Week 32 | 15JUN2006 | 225 | 1 | 0 | 4 |
| | | 212 | Final visit | 15JUN2006 | 225 | 1 | 0 | 4 |
| E0048059 | OL QTP | 1 | Screening | 04AUG2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 04AUG2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 10AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 16AUG2005 | 6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 22AUG2005 | 12 | 4 | 0 | 4 |
| | | 104 | Week 4 | 06SEP2005 | 27 | 4 | 0 | 3 |
| | | 104 | Final visit | 06SEP2005 | 27 | 4 | 0 | 3 |
| E0048060 | OL QTP | 1 | Screening | 05AUG2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 05AUG2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 11AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 18AUG2005 | 7 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789908

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048060 | OL QTP | 103 | Week 2 | 26AUG2005 | 15 | 2 | -2 | 2 |
| | | 104 | Week 4 | 35SEP2005 | 35 | 2 | -2 | 2 |
| | | 104 | Final visit | 15SEP2005 | 35 | 2 | -2 | 2 |
| E0048061 | OL QTP | 1 | Screening | 10AUG2005 | -5 | 5 | | |
| | | 101 | Baseline | 15AUG2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 15AUG2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 22AUG2005 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 29AUG2005 | 14 | 5 | 0 | 4 |
| | | 103 | Final visit | 29AUG2005 | 14 | 5 | 0 | 4 |
| E0048062 | OL QTP | 1 | Screening | 24AUG2005 | -7 | 4 | | |
| | | 101 | Baseline | 24AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 31AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 07SEP2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 15SEP2005 | 15 | 4 | 0 | 4 |
| | | 104 | Week 4 | 28SEP2005 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 26OCT2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 23NOV2005 | 84 | 2 | -2 | 2 |
| | | 106 | Final visit | 23NOV2005 | 84 | 4 | 0 | 2 |
| E0048063 | PLA / LI | 1 | Screening | 08SEP2005 | -7 | 4 | | |
| | | 101 | Baseline | 08SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 15SEP2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 22SEP2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 30SEP2005 | 15 | 2 | -2 | 2 |
| | | 105 | Week 4 | 11OCT2005 | 26 | 2 | -2 | 2 |
| | | 106 | Week 8 | 08NOV2005 | 54 | 2 | -2 | 2 |
| | | 106 | Week 12 | 06DEC2005 | 82 | 2 | -2 | 2 |
| | | 107 | Week 16 | 03JAN2006 | 110 | 2 | -2 | 2 |
| | | 201 | Final visit | 03JAN2006 | 1 | 2 | -2 | 2 |
| | | 201 | At randomization | 05JAN2006 | 1 | 2 | -2 | |
| | | 201 | Baseline | 05JAN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 10JAN2006 | 6 | 2 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789909

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0048063 | PLA / LI | 203 | Week 2 | 17JAN2006 | 13 | 2 | 0 | 5 |
| | | 206 | Week 4 | 01FEB2006 | 28 | 2 | 0 | 5 |
| | | 206 | Week 6 | 14FEB2006 | 41 | 3 | 1 | 5 |
| | | 207 | Week 8 | 28FEB2006 | 55 | 3 | 1 | 5 |
| | | 208 | Week 12 | 30MAR2006 | 85 | 2 | 0 | 4 |
| | | 209 | Week 16 | 25APR2006 | 111 | 2 | 0 | 4 |
| | | 210 | Week 20 | 20JUN2006 | 167 | 2 | 0 | 4 |
| | | 211 | Week 24 | 19JUL2006 | 196 | 2 | 0 | 5 |
| | | 211 | Week 28 | 17AUG2006 | 225 | 2 | 0 | 5 |
| | | 223 | Final visit | 17AUG2006 | 225 | 4 | 2 | 5 |
| E0049001 | OL QTP | 1 | Screening | 29JUN2004 | -7 | 2 | | |
| | | 101 | Baseline | 06JUL2004 | -0 | 2 | 0 | |
| | | 103 | At enrollment | 06JUL2004 | -0 | 2 | 0 | 4 |
| | | 104 | Week 2 | 19JUL2004 | 13 | 3 | 1 | 5 |
| | | 105 | Week 4 | 05AUG2004 | 30 | 2 | 0 | 4 |
| | | | Week 8 | 13AUG2004 | 36 | 3 | 1 | 4 |
| | | 106 | Week 12 | 28SEP2004 | 84 | 3 | 1 | 2 |
| | | | Final visit | 28SEP2004 | 84 | 1 | -1 | 2 |
| E0050002 | OL QTP | 101 | At enrollment | 27APR2004 | 0 | 5 | | 2 |
| | | 102 | Week 1 | 04MAY2004 | 7 | 3 | | 4 |
| | | 104 | Week 4 | 25MAY2004 | 28 | 2 | | 3 |
| | | 105 | Week 8 | 30JUN2004 | 64 | 3 | | 2 |
| | | 106 | Week 12 | 02JUL2004 | 66 | 3 | | 4 |
| | | | Final visit | 28JUL2004 | 92 | 3 | | 4 |
| E0050003 | OL QTP | 1 | Screening | 15APR2004 | -7 | 4 | | |
| | | | Baseline | 15APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 22APR2004 | -0 | 4 | 0 | 4 |
| E0050004 | OL QTP | 1 | Screening | 15APR2004 | -6 | 4 | | |
| | | 1 | Baseline | 13APR2004 | -6 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

1442

CONFIDENTIAL
AZSER12789910

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0050004 | OL QTP | 101 | At enrollment | 21APR2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 28APR2004 | 7 | 2 | -2 | 3 |
| | | 104 | Week 2 | 05MAY2004 | 14 | 4 | 0 | 5 |
| | | 104 | Week 4 | 19MAY2004 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 16JUN2004 | 56 | 2 | -2 | 2 |
| | | 105 | Final visit | 16JUN2004 | 56 | 2 | -2 | 2 |
| E0050007 | OL QTP | 1 | Screening | 22APR2004 | -6 | 5 | | |
| | | 1 | Baseline | 28APR2004 | -6 | 5 | 0 | 5 |
| | | 101 | At enrollment | 28APR2004 | 0 | 5 | 0 | 5 |
| | | 102 | Week 1 | 03MAY2004 | 5 | 5 | 0 | 4 |
| | | 103 | Week 2 | 10MAY2004 | 12 | 3 | -2 | 2 |
| | | 103 | Final visit | 10MAY2004 | 12 | 3 | -2 | 2 |
| E0050010 | OL QTP | 1 | Screening | 28APR2004 | -7 | 4 | | |
| | | 1 | Baseline | 28APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 05MAY2004 | 0 | 5 | 1 | 5 |
| E0050012 | OL QTP | 1 | Screening | 04MAY2004 | -7 | 5 | | |
| | | 1 | Baseline | 04MAY2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 11MAY2004 | 0 | 3 | -2 | 2 |
| E0050013 | OL QTP | 1 | Screening | 05MAY2004 | -7 | 4 | | |
| | | 1 | Baseline | 05MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 12MAY2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 18MAY2004 | 6 | 3 | -1 | 4 |
| | | 104 | Week 2 | 26MAY2004 | 14 | 2 | -2 | 2 |
| | | 104 | Final visit | 16JUN2004 | 35 | 2 | -2 | 2 |
| | | | | 16JUN2004 | 35 | 2 | -2 | 2 |
| E0050016 | OL QTP | 1 | Screening | 11MAY2004 | -6 | 4 | | |
| | | 1 | Baseline | 11MAY2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 17MAY2004 | 0 | 4 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL,  2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL,  4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1443

CONFIDENTIAL
AZSER12789911

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0050018 | OL QTP | 1 | Screening | 20MAY2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 27MAY2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 27MAY2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 03JUN2004 | 7 | 4 | -1 | 3 |
| | | 104 | Week 2 | 09JUN2004 | 13 | 4 | -1 | 3 |
| | | 104 | Final visit | 23JUN2004 | 27 | 4 | -1 | 3 |
| E0050019 | OL QTP | 1 | Screening | 26MAY2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 26MAY2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 02JUN2004 | 0 | 3 | -1 | 2 |
| | | 103 | Week 1 | 08JUN2004 | 6 | 3 | -1 | 4 |
| | | 104 | Week 2 | 15JUN2004 | 13 | 2 | -2 | 4 |
| | | 104 | Final visit | 29JUN2004 | 27 | 2 | -2 | 4 |
| E0050020 | OL QTP | 1 | Screening | 01JUN2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 01JUN2004 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 07JUN2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 17JUN2004 | 10 | 2 | -2 | 2 |
| | | 104 | Week 4 | 06JUL2004 | 29 | 2 | -2 | 2 |
| | | 105 | Week 8 | 03AUG2004 | 57 | 1 | -3 | 1 |
| | | 105 | Final visit | 03AUG2004 | 57 | 1 | -3 | 1 |
| E0050021 | OL QTP | 1 | Screening | 09JUN2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 09JUN2004 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 15JUN2004 | 0 | 4 | -1 | 3 |
| | | 103 | Week 1 | 22JUN2004 | 7 | 3 | -2 | 3 |
| | | 104 | Week 2 | 29JUN2004 | 14 | 2 | -3 | 2 |
| | | 104 | Final visit | 13JUL2004 | 28 | 2 | -3 | 2 |
| E0050022 | OL QTP | 1 | Screening | 16JUN2004 | -5 | 5 | 0 | |
| | | 101 | Baseline | 16JUN2004 | -5 | 5 | 0 | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
           5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789912

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0050022 | OL QTP | 101 | At enrollment | 21JUN2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 28JUN2004 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 06JUL2004 | 15 | 2 | -3 | 2 |
| | | 104 | Week 4 | 19JUL2004 | 28 | 2 | -3 | 1 |
| | | 104 | Final visit | 19JUL2004 | 28 | 2 | -3 | 1 |
| E0051001 | PLA / VAL | 1 | Screening | 12JUL2004 | -5 | 4 | 0 | |
| | | 1 | Baseline | 12JUL2004 | -5 | 4 | 0 | 4 |
| | | 101 | At enrollment | 17JUL2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 27JUL2004 | 10 | 4 | 0 | 4 |
| | | 105 | Week 4 | 10AUG2004 | 24 | 4 | 0 | 4 |
| | | 106 | Week 8 | 14SEP2004 | 59 | 4 | 0 | 2 |
| | | 106 | Week 12 | 14OCT2004 | 89 | 4 | 0 | 3 |
| | | 107 | Week 16 | 16NOV2004 | 122 | 4 | 0 | 3 |
| | | 108 | Week 20 | 30NOV2004 | 136 | 3 | -1 | |
| | | 201 | Final visit | 30NOV2004 | 136 | 3 | -1 | |
| | | 201 | At randomization | 28DEC2004 | 1 | 3 | 0 | |
| | | 201 | Baseline | 28DEC2004 | 1 | 3 | 0 | |
| | | 223 | Week 1 | 06JAN2005 | 8 | 3 | 0 | 4 |
| | | 223 | Week 2 | 13JAN2005 | 17 | 3 | 0 | 5 |
| | | 223 | Final visit | 13JAN2005 | 17 | 3 | 0 | 5 |
| E0051004 | OL QTP | 1 | Screening | 24AUG2004 | -7 | 6 | 0 | |
| | | 1 | Baseline | 24AUG2004 | -7 | 6 | 0 | 4 |
| | | 101 | At enrollment | 31AUG2004 | 0 | 6 | 0 | 4 |
| | | 102 | Week 1 | 07SEP2004 | 7 | 6 | 0 | 4 |
| | | 102 | Final visit | 07SEP2004 | 7 | 6 | 0 | 4 |
| E0051006 | QTP / VAL | 1 | Screening | 14DEC2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 14DEC2004 | -7 | 5 | 0 | 4 |
| | | 101 | At enrollment | 21DEC2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 28DEC2004 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 04JAN2005 | 14 | 5 | 0 | 4 |
| | | 104 | Week 4 | 18JAN2005 | 28 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1445

CONFIDENTIAL
AZSER12789913

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0051006 | QTP / VAL | 105 | Week 8 | 15FEB2005 | 56 | 5 | 0 | 3 |
| | | 106 | Week 12 | | 84 | 5 | 0 | 4 |
| | | 107 | Week 16 | 12APR2005 | 112 | 4 | 0 | 4 |
| | | 108 | Week 20 | 10MAY2005 | 140 | 3 | -1 | 4 |
| | | 109 | Week 24 | 07JUN2005 | 168 | 3 | -2 | 2 |
| | | 201 | Final visit | 06JUL2005 | 1 | 3 | -2 | |
| | | 201 | At randomization | 06JUL2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 06JUL2005 | 1 | 3 | 0 | 2 |
| | | 202 | Week 1 | 14JUL2005 | 9 | 3 | 0 | 2 |
| | | 203 | Week 2 | 21JUL2005 | 16 | 2 | -1 | 2 |
| | | 204 | Week 4 | 28JUL2005 | 23 | 2 | -1 | 2 |
| | | 205 | Week 6 | 12AUG2005 | 38 | 2 | -1 | 3 |
| | | 206 | Week 8 | 24AUG2005 | 50 | 3 | 0 | 3 |
| | | 207 | Week 12 | 21SEP2005 | 78 | 3 | 0 | 3 |
| | | 208 | Week 16 | 26OCT2005 | 113 | 3 | 0 | 5 |
| | | 209 | Week 20 | 29NOV2005 | 147 | 3 | 0 | 4 |
| | | 210 | Week 24 | 21DEC2005 | 169 | 3 | 0 | 2 |
| | | 211 | Week 28 | 18JAN2006 | 197 | 3 | 0 | 5 |
| | | 212 | Week 32 | 14FEB2006 | 224 | 4 | 1 | 3 |
| | | 213 | Week 36 | 15MAR2006 | 253 | 4 | 1 | 3 |
| | | 223 | Week 40 | 11APR2006 | 280 | 3 | 0 | 3 |
| | | 223 | Final visit | 11APR2006 | 280 | 3 | 0 | 3 |
| E0052001 | PLA / VAL | 1 | Screening | 07APR2004 | -7 | 2 | 0 | |
| | | 101 | Baseline | 07APR2004 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 21APR2004 | 0 | 2 | 0 | 4 |
| | | 102 | Week 1 | 21APR2004 | 7 | 2 | 0 | 4 |
| | | 103 | Week 2 | 28APR2004 | 14 | 2 | 0 | 3 |
| | | 104 | Week 4 | 12MAY2004 | 28 | 1 | -1 | 5 |
| | | 105 | Week 8 | 07JUN2004 | 61 | 1 | -1 | 2 |
| | | 106 | Week 12 | 12JUL2004 | 89 | 1 | -1 | 5 |
| | | 107 | Week 16 | 09AUG2004 | 117 | 2 | 0 | 2 |
| | | 201 | Final visit | 31AUG2004 | 1 | 1 | -1 | |
| | | 201 | At randomization | 31AUG2004 | 1 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789914

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0052001 | PLA / VAL | 201 | Baseline | 31AUG2004 | 1 | 2 | | |
| | | 223 | Week 8 | 01OCT2004 | 50 | 4 | 2 | 6 |
| | | 223 | Final visit | 19OCT2004 | 50 | 4 | 2 | 6 |
| E0052002 | OL QTP | 1 | Screening | 17MAY2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 17MAY2004 | -7 | 4 | 0 | 4 |
| | | 102 | At enrollment | 24MAY2004 | -0 | 2 | -2 | 5 |
| | | 103 | Week 2 | 09JUN2004 | 16 | 5 | 0 | 4 |
| | | 104 | Week 4 | 21JUN2004 | 28 | 5 | 1 | 2 |
| | | 105 | Week 8 | 05JUL2004 | 86 | 3 | -1 | 4 |
| | | 107 | Week 12 | 18AUG2004 | 108 | 3 | -1 | 3 |
| | | 108 | Week 16 | 09SEP2004 | 143 | 3 | -1 | 4 |
| | | 108 | Week 20 | 14OCT2004 | 168 | 3 | 0 | 4 |
| | | 109 | Final visit | 08NOV2004 | 168 | 3 | 0 | 4 |
| E0052003 | OL QTP | 1 | Screening | 10MAY2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 10MAY2004 | -7 | 5 | 0 | 4 |
| | | 102 | At enrollment | 17MAY2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 26MAY2004 | 9 | 5 | 0 | 4 |
| | | 103 | Week 2 | 02JUN2004 | 16 | 5 | 0 | 4 |
| | | 104 | Final visit | 16JUN2004 | 30 | 5 | 0 | 4 |
| E0052004 | QTP / VAL | 1 | Screening | 17JUN2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 17JUN2004 | -5 | 4 | 0 | 3 |
| | | 102 | At enrollment | 22JUN2004 | 0 | 3 | -1 | 5 |
| | | 102 | Week 1 | 30JUN2004 | 8 | 3 | -1 | 2 |
| | | 103 | Week 2 | 07JUL2004 | 15 | 3 | -1 | 4 |
| | | 104 | Week 4 | 27JUL2004 | 35 | 3 | -1 | 2 |
| | | 105 | Week 8 | 12AUG2004 | 51 | 1 | -3 | 1 |
| | | 106 | Week 12 | 16SEP2004 | 86 | 2 | -2 | 2 |
| | | 107 | Week 16 | 20OCT2004 | 120 | 1 | -3 | 1 |
| | | 108 | Week 20 | 11NOV2004 | 142 | 1 | -3 | 1 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789915

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0052004 | QTP / VAL | 109 | Week 24 | 13DEC2004 | 174 | 1 | -3 | 1 |
| | | 201 | Final visit | 13DEC2004 | 1 | 1 | -3 | |
| | | 201 | A randomization | 16DEC2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 16DEC2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 21DEC2004 | 6 | 1 | 0 | 4 |
| | | 203 | Week 2 | 24DEC2004 | 13 | 3 | 2 | 4 |
| | | 204 | Week 4 | 18JAN2005 | 34 | 3 | 2 | 5 |
| | | 205 | Week 8 | 07FEB2005 | 54 | 1 | 0 | 5 |
| | | 207 | Week 12 | 08MAR2005 | 83 | 1 | 2 | 4 |
| | | 208 | Week 16 | 03APR2005 | 111 | 2 | 1 | 5 |
| | | 209 | Week 20 | 05MAY2005 | 141 | 4 | 3 | 6 |
| | | 223 | Final visit | 13MAY2005 | 149 | 4 | 3 | 6 |
| E0052005 | OL QTP | 1 | Screening | 27MAY2004 | -7 | 6 | 0 | |
| | | 1 | Baseline | 27MAY2004 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 03JUN2004 | 0 | 5 | -1 | 5 |
| | | 102 | Week 1 | 10JUN2004 | 7 | 5 | -1 | 3 |
| | | 102 | Final visit | 10JUN2004 | 7 | 5 | -1 | 3 |
| E0052006 | OL QTP | 1 | Screening | 16JUN2004 | -6 | 6 | 0 | |
| | | 1 | Baseline | 16JUN2004 | -6 | 6 | 0 | |
| | | 102 | At enrollment | 29JUN2004 | 7 | 5 | -1 | 3 |
| | | 103 | Week 2 | 07JUL2004 | 15 | 5 | -1 | 3 |
| | | 104 | Week 4 | 20JUL2004 | 28 | 4 | -2 | 2 |
| | | 105 | Week 8 | 20JUL2004 | 28 | 3 | -3 | 2 |
| | | 105 | Week 16 | 12AUG2004 | 62 | 1 | -5 | 1 |
| | | 108 | Week 20 | 13OCT2004 | 113 | 3 | -4 | 2 |
| | | 109 | Week 24 | 04NOV2004 | 135 | 2 | -5 | 1 |
| | | 110 | Week 28 | 06DEC2004 | 167 | 1 | -5 | 1 |
| | | 111 | Week 32 | 09FEB2005 | 232 | 4 | -2 | 3 |
| | | 111 | Final visit | 09FEB2005 | 232 | 4 | -2 | 3 |
| E0052007 | OL QTP | 1 | Screening | 08JUL2004 | -6 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1448

CONFIDENTIAL
AZSER12789916

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0052007 | OL QTP | 1 | Baseline | 08JUL2004 | -6 | 5 | 0 | |
| | | 101 | enrollment | 2JUL2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 2JUL2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 28JUL2004 | 14 | 4 | -2 | 2 |
| | | 103 | Final visit | 28JUL2004 | 14 | 3 | -2 | 2 |
| E0052008 | OL QTP | 1 | Screening | 08JUL2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 08JUL2004 | 0 | 5 | 0 | 4 |
| | | 103 | At enrollment | 15JUL2004 | 14 | 1 | -4 | 1 |
| | | 103 | Week 2 | 2JUL2004 | 41 | 2 | -3 | 3 |
| | | 105 | Week 8 | 23AUG2004 | 60 | 2 | -4 | 1 |
| | | 106 | Week 12 | 13SEP2004 | 89 | 1 | -4 | 1 |
| | | 107 | Week 16 | 12OCT2004 | 112 | 1 | -4 | 4 |
| | | 107 | Final visit | 0NOV2004 | 112 | 3 | -2 | 4 |
| E0052009 | OL QTP | 1 | Screening | 27JUL2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 27JUL2004 | -7 | 4 | 0 | 4 |
| | | 103 | At enrollment | 03AUG2004 | 0 | 3 | -1 | 2 |
| | | 104 | Week 4 | 19AUG2004 | 16 | 2 | -2 | 2 |
| | | 105 | Week 8 | 02SEP2004 | 30 | 1 | -3 | 1 |
| | | 106 | Week 12 | 0OCT2004 | 62 | 2 | -2 | 1 |
| | | 107 | Week 16 | 29NOV2004 | 83 | 1 | -3 | 1 |
| | | 107 | Final visit | 29NOV2004 | 118 | 1 | -3 | |
| E0052010 | OL QTP | 1 | Screening | 12AUG2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 12AUG2004 | -7 | 4 | 0 | 4 |
| | | 102 | At enrollment | 19AUG2004 | 0 | 4 | 0 | 2 |
| | | 103 | Week 2 | 01SEP2004 | 13 | 3 | -1 | 4 |
| | | 104 | Week 4 | 16SEP2004 | 28 | 4 | 0 | 4 |
| | | | Final visit | 16SEP2004 | 28 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789917

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0052011 | OL QTP | 1 | Screening | 23AUG2004 | -7 | 2 | 0 | |
| | | 101 | Baseline | 23AUG2004 | -7 | 2 | 0 | |
| | | 102 | At enrollment | 30AUG2004 | 0 | 2 | 0 | |
| | | 103 | Week 1 | 07SEP2004 | 8 | 2 | 0 | 4 |
| | | 104 | Week 2 | 13SEP2004 | 14 | 2 | 0 | 4 |
| | | 104 | Week 4 | 23SEP2004 | 29 | 1 | 0 | 4 |
| | | 105 | Week 8 | 26OCT2004 | 57 | 1 | -1 | 3 |
| | | 106 | Week 12 | 22NOV2004 | 84 | 1 | -1 | 3 |
| | | 106 | Final visit | 22NOV2004 | 84 | 1 | -1 | 3 |
| E0052012 | QTP / VAL | 1 | Screening | 01SEP2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 01SEP2004 | -6 | 4 | 0 | 2 |
| | | 102 | At enrollment | 07SEP2004 | 0 | 3 | -1 | 3 |
| | | 103 | Week 1 | 13SEP2004 | 6 | 4 | 0 | 3 |
| | | 104 | Week 2 | 21SEP2004 | 14 | 4 | 0 | 4 |
| | | 105 | Week 4 | 05OCT2004 | 28 | 4 | 0 | 1 |
| | | 106 | Week 8 | 02NOV2004 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 30NOV2004 | 84 | 1 | -3 | 1 |
| | | 106 | Week 16 | 02DEC2004 | 106 | 1 | -3 | 1 |
| | | 107 | Final visit | 31JAN2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 31JAN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 31JAN2005 | 1 | 1 | 0 | |
| | | 202 | At enrollment | 07FEB2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 1 | 14FEB2005 | 15 | 3 | 2 | 5 |
| | | 204 | Week 2 | 03MAR2005 | 32 | 1 | 0 | 4 |
| | | 205 | Week 4 | 22MAR2005 | 32 | 1 | 0 | 4 |
| | | 223 | Week 12 | 13APR2005 | 73 | 1 | 0 | 4 |
| | | 223 | Final visit | 13APR2005 | 73 | 1 | 0 | |
| E0052013 | OL QTP | 1 | Screening | 28SEP2004 | -7 | 3 | 0 | |
| | | 101 | Baseline | 28SEP2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 05OCT2004 | 0 | 4 | 0 | 4 |
| E0052015 | OL QTP | 1 | Screening | 04OCT2004 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789918

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0052015 | OL QTP | 101 | Baseline | 04OCT2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 11OCT2004 | 0 | 3 | -1 | 3 |
| | | 103 | Week 1 | 18OCT2004 | 7 | 3 | -1 | 2 |
| | | 104 | Week 2 | 25OCT2004 | 14 | 3 | 0 | 4 |
| | | 105 | Week 4 | 08NOV2004 | 28 | 5 | -1 | 5 |
| | | 106 | Week 8 | 06DEC2004 | 58 | 4 | 0 | 4 |
| | | 108 | Week 12 | 30DEC2004 | 80 | 4 | 0 | 4 |
| | | 109 | Week 20 | 01MAR2005 | 141 | 4 | 0 | 4 |
| | | 109 | Week 24 | 29MAR2005 | 169 | 4 | 0 | 4 |
| | | 109 | Final visit | 29MAR2005 | 169 | 4 | 0 | 4 |
| E0052016 | OL QTP | 101 | At enrollment | 01NOV2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 08NOV2004 | 7 | 3 | | 3 |
| | | 103 | Week 2 | 17NOV2004 | 16 | 4 | | 4 |
| | | 104 | Week 4 | 29NOV2004 | 28 | 4 | | 4 |
| | | 104 | Final visit | 29NOV2004 | 28 | 4 | | 4 |
| E0052017 | PLA / VAL | 1 | Screening | 01NOV2004 | -7 | 4 | | |
| | | 101 | Baseline | 01NOV2004 | -7 | 4 | 0 | 2 |
| | | 103 | At enrollment | 08NOV2004 | 0 | 3 | -1 | 2 |
| | | 104 | Week 2 | 23NOV2004 | 15 | 2 | -2 | 1 |
| | | 105 | Week 4 | 30NOV2004 | 58 | 1 | -3 | 3 |
| | | 106 | Week 8 | 30DEC2004 | 52 | 1 | -3 | 2 |
| | | 107 | Week 12 | 01FEB2005 | 85 | 3 | -1 | 1 |
| | | 108 | Week 16 | 01MAR2005 | 113 | 1 | -3 | 1 |
| | | 109 | Week 20 | 22MAR2005 | 135 | 1 | -3 | 2 |
| | | 110 | Week 24 | 26APR2005 | 169 | 1 | -3 | 1 |
| | | 201 | Week 28 | 24MAY2005 | 197 | 1 | -3 | 1 |
| | | 201 | Final visit | 26MAY2005 | 1 | 1 | -3 | 1 |
| | | 201 | Randomization | 26MAY2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 26MAY2005 | 1 | 1 | 0 | |
| | | 223 | Week 1 | 02JUN2005 | 8 | 4 | 3 | 4 |
| | | 223 | Final visit | 06JUN2005 | 12 | 4 | 3 | 6 |
| | | | | 06JUN2005 | 12 | 4 | | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789919

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0052018 | OL QTP | 1 | Screening | 03NOV2004 | -7 | 4 | 0 | |
| | | | Baseline | 08NOV2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 10NOV2004 | -0 | 2 | -2 | 2 |
| E0052020 | PLA / LI | 1 | Screening | 17NOV2004 | -6 | 2 | 0 | |
| | | | Baseline | 23NOV2004 | -0 | 2 | 0 | |
| | | 101 | At enrollment | 23NOV2004 | -0 | 3 | 1 | |
| | | 103 | Week 2 | 06DEC2004 | 13 | 1 | -1 | 5 |
| | | 104 | Week 4 | 21DEC2004 | 28 | 1 | -1 | 3 |
| | | 105 | Week 8 | 12JAN2005 | 20 | 1 | -1 | 3 |
| | | 105 | Week 12 | 15FEB2005 | 84 | 1 | -1 | 3 |
| | | 201 | Final visit | 23FEB2005 | 1 | 1 | -1 | |
| | | 201 | At randomization | 23MAR2005 | 1 | 1 | -1 | |
| | | 201 | Baseline | 23MAR2005 | 1 | 1 | 0 | |
| | | 223 | Week 1 | 30MAR2005 | 8 | 4 | 3 | 6 |
| | | 223 | Final visit | 30MAR2005 | 8 | 4 | 3 | 6 |
| E0052021 | OL QTP | 1 | Screening | 18NOV2004 | -6 | 3 | 0 | |
| | | | Baseline | 18NOV2004 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 24NOV2004 | -0 | 3 | 0 | |
| | | 103 | Week 2 | 09DEC2004 | 15 | 3 | 0 | 4 |
| | | 104 | Week 4 | 22DEC2004 | 28 | 3 | 0 | 4 |
| | | 105 | Week 8 | 19JAN2005 | 56 | 3 | 0 | 4 |
| | | 106 | Week 12 | 16FEB2005 | 84 | 3 | 0 | 4 |
| | | 107 | Week 16 | 16MAR2005 | 112 | 4 | 1 | 5 |
| | | 108 | Week 20 | 22APR2005 | 119 | 3 | 0 | 4 |
| | | 109 | Week 24 | 22APR2005 | 131 | 3 | 0 | 3 |
| | | 110 | Week 28 | 24MAY2005 | 181 | 2 | -1 | 3 |
| | | 111 | Week 32 | 12JUL2005 | 230 | 2 | -1 | |
| | | 111 | Final visit | 12JUL2005 | 230 | 2 | -1 | |
| E0052022 | OL QTP | 101 | At enrollment | 01DEC2004 | 0 | 4 | | 4 |
| E0052023 | OL QTP | 1 | Screening | 04JAN2005 | -7 | 4 | | |
| | | 1 | Baseline | 04JAN2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789920

Page 368 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0052023 | OL QTP | 101 | At enrollment | 11JAN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 16JAN2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 25JAN2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 08FEB2005 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 08MAR2005 | 56 | 4 | 0 | 2 |
| | | 106 | Week 12 | 5APR2005 | 84 | 2 | -2 | 4 |
| | | 107 | Week 16 | 03MAY2005 | 112 | 1 | -3 | 1 |
| | | 108 | Week 20 | 01JUN2005 | 141 | 2 | -2 | 2 |
| | | 108 | Final visit | 01JUN2005 | 141 | 2 | -2 | 2 |
| E0052024 | OL QTP | 1 | Screening | 10JAN2005 | -7 | 3 | | |
| | | 1 | Baseline | 10JAN2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 17JAN2005 | 0 | 3 | 0 | 3 |
| | | 102 | Week 1 | 20JAN2005 | 7 | 2 | -1 | 3 |
| | | 103 | Week 2 | 31JAN2005 | 14 | 2 | -1 | 2 |
| | | 104 | Week 4 | 17FEB2005 | 31 | 1 | -2 | 2 |
| | | 104 | Final visit | 17FEB2005 | 31 | 1 | -2 | 2 |
| E0052025 | OL QTP | 1 | Screening | 10FEB2005 | -6 | 3 | | |
| | | 1 | Baseline | 10FEB2005 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 16FEB2005 | 0 | 2 | -1 | 4 |
| | | 102 | Week 1 | 24FEB2005 | 8 | 2 | -1 | 4 |
| | | 103 | Week 2 | 09MAR2005 | 21 | 2 | -1 | 4 |
| | | 104 | Week 4 | 16MAR2005 | 28 | 3 | 0 | 4 |
| | | 104 | Final visit | 16MAR2005 | 28 | 3 | | 4 |
| E0052026 | OL QTP | 1 | Screening | 23FEB2005 | -7 | 1 | | |
| | | 1 | Baseline | 23FEB2005 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 02MAR2005 | 0 | 1 | 0 | 4 |
| | | 102 | Week 1 | 09MAR2005 | 7 | 1 | 0 | 4 |
| | | 102 | Final visit | 09MAR2005 | 7 | 1 | 0 | 4 |
| E0052027 | OL QTP | 1 | Screening | 03MAR2005 | -5 | 2 | | |
| | | 1 | Baseline | 03MAR2005 | -5 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1453

CONFIDENTIAL
AZSER12789921

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0052027 | OL QTP | 101 | At enrollment | 08MAR2005 | 0 | 2 | 0 | 4 |
| | | 103 | Week 2 | 22MAR2005 | 15 | 2 | 0 | 4 |
| | | 105 | Week 4 | 06APR2005 | 29 | 1 | -1 | 3 |
| | | 105 | Week 8 | 06MAY2005 | 59 | 3 | 0 | 3 |
| | | 106 | Week 12 | 02JUN2005 | 86 | 2 | -1 | 5 |
| | | 107 | Week 16 | 20JUN2005 | 104 | 2 | 0 | 4 |
| | | 107 | Final visit | 29JUN2005 | 113 | 2 | 0 | 4 |
| E0052028 | OL QTP | 1 | Screening | 31MAR2005 | -5 | 3 | | |
| | | 101 | Baseline | 05APR2005 | -5 | 3 | 0 | |
| | | 102 | At enrollment | 05APR2005 | 0 | 2 | | 3 |
| | | 104 | Week 4 | 13APR2005 | 8 | 2 | -1 | 3 |
| | | 104 | Week 8 | 28APR2005 | 23 | 4 | -1 | 2 |
| | | 105 | Week 12 | 08JUN2005 | 84 | 3 | 0 | 3 |
| | | 107 | Week 16 | 26JUL2005 | 112 | 3 | 0 | 3 |
| | | 108 | Week 20 | 25AUG2005 | 142 | 3 | 0 | 4 |
| | | 109 | Week 24 | 20SEP2005 | 168 | 3 | 0 | 2 |
| | | 109 | Final visit | 20SEP2005 | 168 | 3 | 0 | 2 |
| E0052029 | OL QTP | 1 | Screening | 14APR2005 | -6 | 4 | | |
| | | 101 | Baseline | 20APR2005 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 29APR2005 | 0 | 3 | | 4 |
| | | 103 | Week 1 | 06MAY2005 | 9 | 3 | -1 | 3 |
| | | 104 | Week 2 | 06MAY2005 | 16 | 3 | -1 | 5 |
| | | 105 | Week 4 | 24JUN2005 | 65 | 4 | 0 | 4 |
| | | 106 | Week 8 | 16JUL2005 | 85 | 3 | -1 | 4 |
| | | 107 | Week 12 | 05AUG2005 | 107 | 3 | -1 | 2 |
| | | 108 | Week 16 | 15SEP2005 | 148 | 3 | -1 | 4 |
| | | 109 | Week 20 | 14OCT2005 | 177 | 4 | 0 | 4 |
| | | 109 | Week 24 | 14OCT2005 | 178 | 4 | 0 | 4 |
| | | 109 | Final visit | 14OCT2005 | 177 | 4 | 0 | 4 |
| E0052031 | OL QTP | 1 | Screening | 28APR2005 | -6 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789922

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0052031 | OL QTP | 1 | Baseline | 28APR2005 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 06MAY2005 | 0 | 2 | -1 | 4 |
| | | 103 | Week 4 | 17MAY2005 | 13 | 2 | -1 | 4 |
| | | 104 | Week 4 | 01JUN2005 | 28 | 1 | -2 | 2 |
| | | 104 | Final visit | 01JUN2005 | 28 | 1 | -2 | 2 |
| E0052034 | OL QTP | 1 | Screening | 20MAY2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 20MAY2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 27MAY2005 | 6 | 4 | 0 | 5 |
| | | 102 | Week 2 | 09JUN2005 | 20 | 1 | -3 | 2 |
| | | 104 | Final visit | 16JUN2005 | 20 | 1 | -3 | 2 |
| E0052035 | OL QTP | 101 | At enrollment | 06JUN2005 | 0 | 4 | 0 | |
| | | 101 | Week 1 | 16JUN2005 | 10 | 2 | -2 | 4 |
| | | 102 | Final visit | 16JUN2005 | 10 | 2 | -2 | 2 |
| E0052036 | OL QTP | 1 | Screening | 15JUN2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 15JUN2005 | -0 | 3 | 0 | |
| | | 101 | At enrollment | 22JUN2005 | 0 | 3 | 0 | 2 |
| E0052038 | QTP / VAL | 1 | Screening | 21SEP2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 21SEP2005 | 0 | 3 | 0 | |
| | | 102 | At enrollment | 28SEP2005 | 0 | 4 | -1 | 5 |
| | | 103 | Week 1 | 07OCT2005 | 9 | 2 | -2 | 2 |
| | | 103 | Week 4 | 25OCT2005 | 16 | 1 | -2 | 2 |
| | | 105 | Week 8 | 22NOV2005 | 27 | 1 | -2 | 1 |
| | | 106 | Week 12 | 20DEC2005 | 55 | 1 | -2 | 2 |
| | | 107 | Week 16 | 17JAN2006 | 83 | 1 | -2 | 3 |
| | | 108 | Week 20 | 14FEB2006 | 111 | 1 | -2 | 1 |
| | | 109 | Week 24 | 20MAR2006 | 139 | 1 | -2 | 1 |
| | | 201 | Final visit | 11APR2006 | 173 | 1 | -2 | 1 |
| | | 201 | At randomization | 11APR2006 | 1 | 1 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1455

CONFIDENTIAL
AZSER12789923

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0052038 | QTP / VAL | 201 | Baseline | 11APR2006 | 1 | 1 | 0 | |
| | | 223 | Week | 25APR2006 | 15 | 2 | 1 | 4 |
| | | 223 | Final visit | 25APR2006 | 15 | 2 | 1 | 4 |
| E0052039 | PLA / VAL | 1 | Screening | 21SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 28SEP2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 28SEP2005 | -0 | 3 | | 3 |
| | | 102 | Week 1 | 06OCT2005 | 8 | 3 | -1 | 3 |
| | | 103 | Week 2 | 13OCT2005 | 15 | 2 | -2 | 1 |
| | | 104 | Week 4 | 27OCT2005 | 29 | 1 | -3 | 1 |
| | | 105 | Week 8 | 22NOV2005 | 55 | 1 | -3 | 2 |
| | | 106 | Week 12 | 15DEC2005 | 78 | 1 | -3 | 1 |
| | | 107 | Week 16 | 18JAN2006 | 112 | 1 | -3 | 1 |
| | | 201 | At randomization | 16FEB2006 | 1 | 1 | -3 | |
| | | 201 | Final visit | 16FEB2006 | 1 | 1 | -0 | |
| | | 203 | Baseline | 16FEB2006 | 1 | 3 | 0 | |
| | | 203 | Week 2 | 01MAR2006 | 14 | 3 | 2 | 5 |
| | | 204 | Week 4 | 18MAR2006 | 28 | 4 | 3 | 6 |
| | | 223 | Final visit | 22MAR2006 | 35 | 4 | 3 | 6 |
| E0053001 | QTP / VAL | 101 | At enrollment | 26MAY2004 | 0 | 5 | | 4 |
| | | 102 | Week 2 | 10JUN2004 | 14 | 4 | | 3 |
| | | 103 | Week 4 | 21JUN2004 | 28 | 4 | | 3 |
| | | 104 | Week 8 | 19JUL2004 | 56 | 2 | | 2 |
| | | 105 | Week 12 | 16AUG2004 | 84 | 2 | | 2 |
| | | 106 | Week 16 | 16SEP2004 | 112 | 3 | | 2 |
| | | 107 | Week 20 | 18OCT2004 | 147 | 4 | | 3 |
| | | 108 | Week 24 | 01NOV2004 | 161 | 2 | | 2 |
| | | 201 | Final visit | 29NOV2004 | 1 | 2 | | |
| | | 201 | At randomization | 29NOV2004 | 1 | 2 | 0 | |
| | | 203 | Baseline | 29NOV2004 | 1 | 3 | 0 | |
| | | 203 | Week 2 | 13DEC2004 | 15 | 5 | 3 | 4 |
| | | 204 | Week 4 | 27DEC2004 | 29 | 3 | 1 | 2 |
| | | 204 | Final visit | 27DEC2004 | 29 | 3 | 1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789924

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0053003 | OL QTP | 101 | At enrollment | 02JUL2004 | 0 | 4 | | 3 |
| | | 104 | Week 4 | 02AUG2004 | 31 | 1 | | 1 |
| | | 105 | Week 8 | 30AUG2004 | 59 | 1 | | 1 |
| | | 106 | Week 12 | 27SEP2004 | 87 | 1 | | 1 |
| | | 107 | Week 16 | 03NOV2004 | 124 | 1 | | 1 |
| | | 108 | Week 20 | 01DEC2004 | 152 | 2 | | 2 |
| | | 108 | Final visit | 01DEC2004 | 152 | 2 | | 2 |
| E0053004 | OL QTP | 101 | At enrollment | 30JUN2004 | 0 | 5 | | 4 |
| | | 103 | Week 2 | 21JUL2004 | 21 | 4 | | 3 |
| | | 104 | Week 4 | 30JUL2004 | 30 | 4 | | 3 |
| | | 105 | Week 8 | 25AUG2004 | 56 | 4 | | 2 |
| | | 106 | Week 12 | 22SEP2004 | 84 | 5 | | 2 |
| | | 107 | Week 16 | 20OCT2004 | 112 | 5 | | 4 |
| | | 108 | Week 20 | 17NOV2004 | 140 | 3 | | 4 |
| | | 109 | Week 24 | 15DEC2004 | 168 | 5 | | 4 |
| | | 110 | Week 28 | 10JAN2005 | 194 | 5 | | 4 |
| | | 110 | Final visit | 10JAN2005 | 194 | 5 | | 4 |
| E0053005 | OL QTP | 1 | Screening | 22JUN2004 | -7 | 3 | | |
| | | 1 | Baseline | 22JUN2004 | -7 | 3 | | |
| | | 101 | At enrollment | 27JUN2004 | 0 | 3 | 0 | 4 |
| | | 104 | Week 4 | 27JUL2004 | 28 | 2 | 0 | 4 |
| | | 105 | Week 8 | 26AUG2004 | 58 | 2 | -1 | 3 |
| | | 105 | Final visit | 26AUG2004 | 58 | 2 | -1 | 3 |
| E0053006 | OL QTP | 1 | Screening | 22JUN2004 | -7 | 5 | | |
| | | 1 | Baseline | 22JUN2004 | -7 | 5 | | |
| | | 101 | At enrollment | 29JUN2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 2 | 13JUL2004 | 16 | 4 | 0 | 4 |
| | | 104 | Week 4 | 27JUL2004 | 28 | 4 | -1 | 3 |
| | | 104 | Final visit | 27JUL2004 | 28 | 4 | -1 | 3 |
| E0053007 | OL QTP | 104 | At enrollment | 07JUL2004 | 0 | 4 | | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789925

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0053007 | OL QTP | 103 | Week 2 | 21JUL2004 | 14 | 4 | | 5 |
| | | 105 | Week 8 | 3AUG2004 | 49 | 3 | | 2 |
| | | 107 | Week 12 | 29SEP2004 | 84 | 4 | | 3 |
| | | 107 | Week 16 | 29OCT2004 | 114 | 2 | | 3 |
| | | 108 | Week 20 | 29NOV2004 | 145 | 2 | | 2 |
| | | 109 | Final visit | 2DEC2004 | 168 | 3 | | 2 |
| E0054001 | OL QTP | 1 | Screening | 08APR2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 08APR2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 14APR2004 | -0 | 4 | 0 | 4 |
| E0054003 | QTP / LI | 1 | Screening | 29APR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 29APR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 06MAY2004 | -0 | 5 | 0 | 4 |
| | | 104 | Week 1 | 13MAY2004 | 7 | 5 | 0 | 5 |
| | | 104 | Week 4 | 04JUN2004 | 29 | 2 | -3 | 2 |
| | | 105 | Week 8 | 3JUL2004 | 58 | 1 | -4 | 1 |
| | | 105 | Week 12 | 02AUG2004 | 88 | 1 | -4 | 1 |
| | | 201 | Final visit | 02AUG2004 | 1 | 1 | -3 | |
| | | 201 | At randomization | 05AUG2004 | 1 | 2 | -3 | |
| | | 201 | Baseline | 05AUG2004 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 12AUG2004 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 19AUG2004 | 15 | 1 | -1 | 1 |
| | | 204 | Week 4 | 02SEP2004 | 29 | 1 | -1 | 1 |
| | | 205 | Week 6 | 16SEP2004 | 43 | 1 | -1 | 1 |
| | | 205 | Week 8 | 30SEP2004 | 57 | 1 | -1 | 1 |
| | | 207 | Week 12 | 28OCT2004 | 85 | 2 | 0 | 2 |
| | | 208 | Week 16 | 23NOV2004 | 111 | 1 | -1 | 1 |
| | | 209 | Week 20 | 21DEC2004 | 110 | 1 | -1 | 1 |
| | | 210 | Week 24 | 19JAN2005 | 168 | 1 | -1 | 3 |
| | | 211 | Week 28 | 17FEB2005 | 197 | 1 | -1 | 4 |
| | | 212 | Week 32 | 16MAR2005 | 224 | 1 | -1 | 2 |
| | | 213 | Week 36 | 14APR2005 | 253 | 2 | -1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789926

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0054003 | QTP / LI | 214 | Week 40 | 12MAY2005 | 281 | 1 | -1 | 3 |
| | | 215 | Week 44 | 03JUN2005 | 308 | 1 | -1 | 1 |
| | | 217 | Week 48 | 06JUL2005 | 336 | 2 | 0 | 4 |
| | | 218 | Week 52 | 04AUG2005 | 365 | 2 | 0 | 4 |
| | | 218 | Week 60 | 29SEP2005 | 421 | 1 | -1 | 3 |
| | | 220 | Week 68 | 07NOV2005 | 470 | 1 | -1 | 1 |
| | | 220 | Week 76 | 19JAN2006 | 533 | 1 | -1 | 5 |
| | | 221 | Week 84 | 16MAR2006 | 589 | 1 | -1 | 1 |
| | | 222 | Week 92 | 11MAY2006 | 645 | 1 | -1 | 2 |
| | | 222 | Week 104 | 03AUG2006 | 729 | 1 | -1 | 1 |
| | | 223 | Final visit | 03AUG2006 | 729 | 1 | -1 | 1 |
| E0054004 | OL QTP | 1 | Screening | 05MAY2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 05MAY2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 12MAY2004 | 0 | 5 | 0 | |
| | | 104 | Week 1 | 19MAY2004 | 7 | 2 | -3 | 4 |
| | | 104 | Week 4 | 09JUN2004 | 28 | 2 | -3 | 2 |
| | | 105 | Final visit | 07JUL2004 | 56 | 2 | -3 | 2 |
| E0054005 | OL QTP | 1 | Screening | 06MAY2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 06MAY2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 13MAY2004 | 0 | 4 | 0 | |
| | | 104 | Week 1 | 19MAY2004 | 6 | 1 | -3 | 4 |
| | | 105 | Week 4 | 09JUN2004 | 27 | 1 | -3 | 1 |
| | | 106 | Week 8 | 08JUL2004 | 62 | 5 | 1 | 2 |
| | | 107 | Week 12 | 04AUG2004 | 83 | 5 | 1 | 5 |
| | | 108 | Week 16 | 01SEP2004 | 111 | 4 | 0 | 3 |
| | | 109 | Week 20 | 29SEP2004 | 139 | 4 | 0 | 4 |
| | | 110 | Week 24 | 27OCT2004 | 167 | 4 | 0 | 4 |
| | | 111 | Week 28 | 22NOV2004 | 193 | 4 | -2 | 4 |
| | | 111 | Week 32 | 22DEC2004 | 223 | 5 | 0 | 4 |
| | | 111 | Final visit | 22DEC2004 | 223 | 5 | 1 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1459

CONFIDENTIAL
AZSER12789927

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0054006 | OL QTP | 1 | Screening | 12MAY2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 12MAY2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 19MAY2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 26MAY2004 | 7 | 4 | 0 | 3 |
| | | 104 | Week 4 | 16JUN2004 | 28 | 2 | -2 | 3 |
| | | 104 | Final visit | 16JUN2004 | 28 | 2 | -2 | 3 |
| E0054007 | OL QTP | 1 | Screening | 19MAY2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 19MAY2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 26MAY2004 | -0 | 5 | 0 | 4 |
| E0054008 | OL QTP | 1 | Screening | 09JUN2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 09JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16JUN2004 | 7 | 4 | 0 | 4 |
| | | 105 | Week 1 | 23JUN2004 | 0 | 4 | 0 | 4 |
| | | 105 | Week 4 | 14JUL2004 | 28 | 2 | -2 | 1 |
| | | 106 | Week 8 | 11AUG2004 | 56 | 4 | 0 | 4 |
| | | 106 | Week 16 | 08SEP2004 | 84 | 4 | 0 | 4 |
| | | 107 | Week 16 | 06OCT2004 | 112 | 3 | -1 | 4 |
| | | 108 | Week 20 | 03NOV2004 | 140 | 4 | 0 | 3 |
| | | 108 | Final visit | 03NOV2004 | 140 | 4 | 0 | 3 |
| E0054009 | PLA / VAL | 1 | Screening | 10JUN2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 10JUN2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 17JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 24JUN2004 | 7 | 1 | -3 | 1 |
| | | 105 | Week 4 | 15JUL2004 | 28 | 2 | -2 | 1 |
| | | 105 | Week 8 | 12AUG2004 | 56 | 2 | -2 | 1 |
| | | 201 | Final visit | 09SEP2004 | 1 | 1 | -3 | 1 |
| | | 201 | Re-randomization | 09SEP2004 | 1 | 1 | -3 | |
| | | 202 | Baseline | 16SEP2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 1 | 23SEP2004 | 15 | 2 | 1 | 4 |
| | | 204 | Week 4 | 07OCT2004 | 29 | 1 | 0 | 1 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1460

CONFIDENTIAL
AZSER12789928

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL | 205 | Week 6 | 21OCT2004 | 43 | 1 | 0 | 1 |
| | | 206 | Week 8 | 04NOV2004 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 02DEC2004 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 29DEC2004 | 112 | 1 | 0 | 4 |
| | | 210 | Week 20 | 26JAN2005 | 140 | 2 | 1 | 5 |
| | | 211 | Week 24 | 23FEB2005 | 168 | 1 | 0 | 5 |
| | | 212 | Week 28 | 23MAR2005 | 196 | 1 | 0 | 4 |
| | | 213 | Week 32 | 20APR2005 | 224 | 1 | 0 | 4 |
| | | 214 | Week 36 | 18MAY2005 | 252 | 1 | 0 | 4 |
| | | 215 | Week 40 | 17JUN2005 | 282 | 1 | 0 | 4 |
| | | 216 | Week 44 | 13JUL2005 | 308 | 1 | 0 | 4 |
| | | 217 | Week 48 | 11AUG2005 | 337 | 1 | 0 | 4 |
| | | 218 | Week 52 | 08SEP2005 | 365 | 1 | 0 | 4 |
| | | 219 | Week 60 | 03NOV2005 | 421 | 1 | 0 | 4 |
| | | 220 | Week 68 | 22DEC2005 | 470 | 1 | 0 | 4 |
| | | 221 | Week 76 | 23FEB2006 | 533 | 1 | 0 | 4 |
| | | 221 | Week 84 | 20APR2006 | 589 | 1 | 0 | 4 |
| | | 222 | Week 92 | 15JUN2006 | 645 | 1 | 0 | 4 |
| | | 223 | Week 104 | 17AUG2006 | 708 | 1 | 0 | 4 |
| | | 223 | Final Visit | 17AUG2006 | 708 | 1 | 0 | 4 |
| E0054010 | PLA / VAL | 1 | Screening | 16JUN2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 16JUN2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 23JUN2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 30JUN2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 08JUL2004 | 15 | 2 | -2 | 2 |
| | | 105 | Week 4 | 21JUL2004 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 18AUG2004 | 56 | 1 | -3 | 1 |
| | | 201 | Final visit | 15SEP2004 | 1 | 1 | -3 | |
| | | 201 | At randomization | 15SEP2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 15SEP2004 | 1 | 4 | 0 | |
| | | 203 | Week 1 | 22SEP2004 | 8 | 6 | 3 | 6 |
| | | 222 | Week 2 | 29SEP2004 | 15 | 6 | 5 | 7 |
| | | 223 | Final Visit | 29SEP2004 | 15 | 6 | 5 | 7 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
         5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789929

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0054011 | OL QTP | 1 | Screening | 23JUN2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 30JUN2004 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 07JUL2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 02AUG2004 | 33 | 3 | -1 | 4 |
| | | 105 | Week 8 | 29AUG2004 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 23SEP2004 | 84 | 4 | 0 | 2 |
| | | 107 | Week 16 | 20OCT2004 | 112 | 2 | -2 | 2 |
| | | 108 | Week 20 | 17NOV2004 | 140 | 1 | -3 | 1 |
| | | 109 | Week 24 | 13DEC2004 | 168 | 1 | -3 | 1 |
| | | 110 | Week 28 | 13JAN2005 | 197 | 2 | -2 | 5 |
| | | 111 | Week 32 | 10FEB2005 | 225 | 2 | -2 | 2 |
| | | 111 | Final visit | 10FEB2005 | 225 | 1 | -3 | 2 |
| E0054012 | OL QTP | 1 | Screening | 15JUL2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 15JUL2004 | -7 | 4 | 0 | |
| | | 103 | At enrollment | 22JUL2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 03AUG2004 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 19AUG2004 | 28 | 4 | 0 | 4 |
| | | 104 | Final visit | 19AUG2004 | 28 | 4 | 0 | 4 |
| E0054015 | QTP / VAL | 1 | Screening | 23SEP2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 29SEP2004 | 0 | 5 | 0 | |
| | | 103 | At enrollment | 13OCT2004 | 14 | 3 | -2 | 4 |
| | | 104 | Week 2 | 27OCT2004 | 28 | 3 | -2 | 4 |
| | | 105 | Week 8 | 23NOV2004 | 55 | 1 | -4 | 2 |
| | | 106 | Week 12 | 22DEC2004 | 84 | 1 | -4 | 1 |
| | | 201 | Final visit | 19JAN2005 | 1 | 1 | -4 | 2 |
| | | 201 | randomization | 19JAN2005 | 1 | 1 | -0 | 1 |
| | | 202 | Baseline | 19JAN2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 26JAN2005 | 8 | 1 | 0 | 5 |
| | | 203 | Week 2 | 02FEB2005 | 15 | 2 | 1 | 5 |
| | | 204 | Week 4 | 16FEB2005 | 29 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789930

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0054015 | QTP / VAL | 205 | Week 6 | 02MAR2005 | 43 | 2 | 1 | 5 |
| | | 206 | Week 8 | 16MAR2005 | 57 | 2 | 1 | 4 |
| | | 207 | Week 12 | 13APR2005 | 85 | 2 | 1 | 5 |
| | | 208 | Week 16 | 12MAY2005 | 114 | 2 | 1 | 5 |
| | | 209 | Week 20 | 08JUN2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 06JUL2005 | 169 | 2 | 0 | 4 |
| | | 211 | Week 28 | 03AUG2005 | 197 | 2 | 0 | 5 |
| | | 212 | Week 32 | 31AUG2005 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 28SEP2005 | 254 | 1 | 0 | 4 |
| | | 214 | Week 40 | 27OCT2005 | 282 | 1 | 0 | 4 |
| | | 215 | Week 44 | 21NOV2005 | 307 | 2 | 1 | 5 |
| | | 216 | Week 48 | 22DEC2005 | 338 | 2 | 1 | 4 |
| | | 217 | Week 52 | 19JAN2006 | 366 | 1 | 0 | 5 |
| | | 218 | Week 60 | 16MAR2006 | 421 | 1 | 0 | 4 |
| | | 219 | Week 68 | 10MAY2006 | 477 | 2 | 0 | 5 |
| | | 220 | Week 76 | 10JUL2006 | 538 | 1 | 1 | 4 |
| | | 223 | Week 84 | 22AUG2006 | 581 | 1 | 0 | 4 |
| | | 223 | Final visit | 22AUG2006 | 581 | 1 | 0 | 4 |
| E0054016 | PLA / VAL | 1 | Screening | 23SEP2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 23SEP2004 | -6 | 5 | 0 | |
| | | 101 | Week enrollment | 14OCT2004 | 0 | 5 | -0 | 4 |
| | | 103 | Week 2 | 28OCT2004 | 15 | 2 | -3 | 1 |
| | | 104 | Week 4 | 23NOV2004 | 29 | 5 | -4 | 1 |
| | | 105 | Week 8 | 23NOV2004 | 55 | 1 | -4 | 1 |
| | | 106 | Week 12 | | 84 | 1 | -3 | |
| | | 201 | Final visit | | 84 | 1 | -3 | |
| | | 201 | At randomization | 19JAN2005 | 1 | 2 | -3 | |
| | | 201 | Baseline | 19JAN2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 06JAN2005 | 8 | 1 | -1 | 3 |
| | | 202 | Week 2 | 02FEB2005 | 15 | 4 | -2 | 6 |
| | | 204 | Week 4 | 16FEB2005 | 29 | 4 | 1 | 5 |
| | | 205 | Week 6 | 02MAR2005 | 43 | 3 | 0 | 4 |
| | | 206 | Week 8 | 16MAR2005 | 57 | 2 | -1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789931

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0054016 | PLA / VAL | 207 | Week 12 | 14APR2005 | 86 | 2 | | 4 |
| | | 208 | Week 16 | 12MAY2005 | 114 | 4 | 2 | 6 |
| | | 209 | Week 20 | 08JUN2005 | 141 | 5 | 3 | 7 |
| | | 223 | Final visit | 17JUN2005 | 150 | 4 | 2 | 2 |
| E0054017 | OL QTP | 1 | Screening | 30SEP2004 | -7 | 4 | | |
| | | 1 | Baseline | 30SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 07OCT2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 21OCT2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 04NOV2004 | 28 | 3 | -1 | 2 |
| | | 104 | Final visit | 04NOV2004 | 28 | 3 | -1 | 2 |
| E0054018 | OL QTP | 1 | Screening | 28OCT2004 | -6 | 4 | | |
| | | 1 | Baseline | 28OCT2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 03NOV2004 | 0 | 3 | -1 | 3 |
| | | 103 | Week 2 | 18NOV2004 | 15 | 4 | 0 | 4 |
| | | 103 | Final visit | 18NOV2004 | 15 | 4 | 0 | 4 |
| E0054019 | QTP / LI | 1 | Screening | 10NOV2004 | -7 | 2 | | |
| | | 1 | Baseline | 10NOV2004 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 17NOV2004 | -0 | 2 | 0 | 4 |
| | | 103 | Week 4 | 01DEC2004 | 14 | 2 | 0 | 4 |
| | | 105 | Week 8 | 15DEC2004 | 28 | 2 | 0 | 4 |
| | | 106 | Week 12 | 12JAN2005 | 56 | 2 | 0 | 4 |
| | | 201 | Final visit | 10FEB2005 | 85 | 2 | 0 | 4 |
| | | 201 | At randomization | 09MAR2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 09MAR2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 16MAR2005 | 8 | 4 | 2 | 6 |
| | | 202 | Baseline | 16MAR2005 | 15 | 5 | | 6 |
| | | 223 | Final visit | 23MAR2005 | 15 | 5 | 3 | 6 |
| E0054020 | OL QTP | 1 | Screening | 20JAN2005 | -7 | 4 | | 4 |
| | | 1 | Baseline | 20JAN2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789932

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0054020 | OL QTP | 101 | At enrollment | 27JAN2005 | 0 | 4 | 0 | 4 |
| E0054021 | MISSING | 1 | Screening | 23FEB2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 23FEB2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 02MAR2005 | -0 | 4 | 0 | 4 |
| E0054022 | OL QTP | 1 | Screening | 20APR2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 20APR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 27APR2005 | -0 | 2 | -2 | 4 |
| | | 103 | Week 2 | 07MAY2005 | 15 | 4 | -0 | 4 |
| | | 103 | Final visit | 12MAY2005 | 15 | 4 | 0 | 4 |
| E0054023 | OL QTP | 101 | At enrollment | 26MAY2005 | 0 | 4 | | 3 |
| | | 103 | Week 2 | 08JUN2005 | 13 | 4 | | 2 |
| | | 105 | Week 4 | 09JUN2005 | 34 | 4 | | 5 |
| | | 105 | Week 8 | 21JUL2005 | 56 | 4 | | 4 |
| | | 105 | Final visit | 21JUL2005 | 56 | 4 | | 4 |
| E0054024 | OL QTP | 101 | At enrollment | 26MAY2005 | 0 | 4 | | 4 |
| | | 103 | Week 2 | 08JUN2005 | 13 | 1 | | 2 |
| | | 104 | Week 4 | 22JUN2005 | 27 | 2 | | 5 |
| | | 106 | Week 8 | 01JUL2005 | 25 | 2 | | 3 |
| | | 106 | Week 12 | 17AUG2005 | 83 | 3 | | 3 |
| | | 107 | Week 16 | 14SEP2005 | 111 | 1 | | 1 |
| | | 107 | Final visit | 14SEP2005 | 111 | 1 | | 1 |
| E0054025 | OL QTP | 1 | Screening | 26MAY2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 26MAY2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 01JUN2005 | -0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 08JUN2005 | 7 | 2 | -3 | 1 |
| | | 104 | Week 4 | 30JUN2005 | 29 | 1 | -4 | 1 |
| | | 105 | Week 8 | 02AUG2005 | 62 | 1 | -4 | 1 |
| | | 106 | Week 12 | 26AUG2005 | 86 | 1 | -4 | 1 |
| | | 106 | Final visit | 26AUG2005 | 86 | 1 | -4 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789933

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0054027 | QTP / VAL | 1 | Screening | 01SEP2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 08SEP2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 08SEP2005 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 14SEP2005 | 6 | 3 | -1 | 4 |
| | | 104 | Week 4 | 06OCT2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 03NOV2005 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 01DEC2005 | 84 | 3 | -1 | 3 |
| | | 107 | Week 16 | 22DEC2005 | 105 | 1 | -3 | 1 |
| | | 201 | Final visit | 26JAN2006 | 1 | 1 | -3 | |
| | | 201 | Randomization | 26JAN2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 26JAN2006 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 02FEB2006 | 8 | 3 | 1 | 5 |
| | | 204 | Week 2 | 09FEB2006 | 15 | 2 | 0 | 4 |
| | | 205 | Week 4 | 23FEB2006 | 29 | 2 | 0 | 4 |
| | | 206 | Week 6 | 09MAR2006 | 43 | 2 | 0 | 4 |
| | | 207 | Week 8 | 23MAR2006 | 57 | 3 | 1 | 5 |
| | | 208 | Week 12 | 20APR2006 | 85 | 3 | 1 | 5 |
| | | 209 | Week 16 | 18MAY2006 | 113 | 3 | 1 | 5 |
| | | 210 | Week 20 | 15JUN2006 | 141 | 2 | 0 | 4 |
| | | 211 | Week 24 | 13JUL2006 | 169 | 2 | 0 | 4 |
| | | 223 | Week 28 | 10AUG2006 | 197 | 2 | 0 | 4 |
| | | | Final visit | 22AUG2006 | 209 | 1 | 0 | |
| E0054028 | OL QTP | 1 | Screening | 08SEP2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 08SEP2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 22SEP2005 | 8 | 4 | 0 | 4 |
| | | 102 | Final visit | 22SEP2005 | 8 | 4 | 0 | 4 |
| E0055003 | OL QTP | 1 | Screening | 17MAR2004 | -5 | 5 | 0 | |
| | | 101 | Baseline | 17MAR2004 | 0 | 5 | 0 | |
| | | 102 | At enrollment | 29MAR2004 | 7 | 3 | -2 | 4 |
| | | 103 | Week 2 | 07APR2004 | 16 | 3 | -2 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789934

Page 382 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0055003 | OL QTP | 103 | Final visit | 07APR2004 | 16 | 3 | -2 | 2 |
| E0055004 | QTP / LI | 1 | Screening | 18MAR2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 18MAR2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 24MAR2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 31MAR2004 | 7 | 2 | -3 | 2 |
| | | 103 | Week 2 | 08APR2004 | 15 | 2 | -3 | 1 |
| | | 104 | Week 4 | 22APR2004 | 29 | 1 | -4 | 1 |
| | | 105 | Week 8 | 20MAY2004 | 57 | 1 | -4 | 1 |
| | | 106 | Week 12 | 17JUL2004 | 85 | 1 | -3 | 1 |
| | | 201 | Final visit | 12MAY2004 | 1 | 2 | 0 | |
| | | 201 | At randomization | 14JUL2004 | 8 | 2 | 0 | |
| | | 201 | Baseline | 14JUL2004 | 15 | 2 | 0 | |
| | | 202 | Week 2 | 28JUL2004 | 29 | 3 | 1 | 4 |
| | | 204 | Week 4 | 11AUG2004 | 43 | 3 | 1 | 5 |
| | | 205 | Week 6 | 25AUG2004 | 57 | 3 | -1 | 5 |
| | | 206 | Week 8 | 08SEP2004 | 85 | 1 | -1 | 6 |
| | | 207 | Week 12 | 06OCT2004 | 113 | 2 | 0 | 1 |
| | | 208 | Week 16 | 03NOV2004 | 141 | 2 | 0 | 2 |
| | | 209 | Week 20 | 01DEC2004 | 170 | 2 | 0 | 2 |
| | | 210 | Final visit | 30DEC2004 | 170 | 2 | 0 | 2 |
| E0055005 | PLA / LI | 1 | Screening | 26MAR2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 26MAR2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 30MAR2004 | 0 | 4 | -2 | 4 |
| | | 102 | Week 1 | 08APR2004 | 9 | 2 | -3 | 2 |
| | | 103 | Week 2 | 14APR2004 | 15 | 3 | -1 | 1 |
| | | 104 | Week 4 | 28APR2004 | 29 | 1 | -3 | 3 |
| | | 105 | Week 8 | 26MAY2004 | 57 | 3 | -1 | 3 |
| | | 106 | Week 12 | 23JUN2004 | 85 | 1 | -3 | 3 |
| | | 107 | Week 16 | 21JUL2004 | 113 | 4 | -1 | 1 |
| | | 108 | Week 20 | 18AUG2004 | 141 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1l00.sas   02MAR2007:13:31   kcpx265

1467

CONFIDENTIAL
AZSER12789935

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0055005 | PLA / LI | 109 | Week 24 | 14SEP2004 | 168 | 3 | -1 | 2 |
| | | 201 | Final visit | 12OCT2004 | 1 | 1 | -3 | |
| | | 201 | A randomization | 12OCT2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 12OCT2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 19OCT2004 | 8 | 2 | 1 | 1 |
| | | 203 | Week 2 | 26OCT2004 | 15 | 3 | 2 | 2 |
| | | 204 | Week 4 | 09NOV2004 | 29 | 4 | 3 | 2 |
| | | 205 | Week 6 | 23NOV2004 | 44 | 3 | 2 | 2 |
| | | 206 | Week 8 | 07DEC2004 | 57 | 3 | 2 | 2 |
| | | 223 | Final visit | 14DEC2004 | 64 | 5 | 4 | 3 |
| E0055006 | OL QTP | 1 | Screening | 25MAR2004 | -5 | 6 | 0 | |
| | | 1 | Baseline | 25MAR2004 | -5 | 6 | 0 | |
| | | 101 | At enrollment | 30MAR2004 | 0 | 6 | 0 | |
| | | 101 | Week 1 | 08APR2004 | 9 | 2 | -4 | 4 |
| | | 102 | Final visit | 08APR2004 | 9 | 2 | -4 | 1 |
| E0055007 | OL QTP | 1 | Screening | 31MAR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 31MAR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 07APR2004 | 0 | 4 | -1 | 3 |
| E0055008 | OL QTP | 1 | Screening | 15APR2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 15APR2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 21APR2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 29APR2004 | 8 | 1 | -3 | 4 |
| | | 103 | Week 2 | 06MAY2004 | 15 | 3 | -1 | 3 |
| | | 104 | Week 4 | 19MAY2004 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 16JUN2004 | 56 | 3 | -1 | 2 |
| | | 106 | Week 12 | 14JUL2004 | 84 | 3 | -1 | 2 |
| | | 107 | Week 16 | 11AUG2004 | 112 | 3 | -1 | 2 |
| | | 108 | Week 20 | 09SEP2004 | 141 | 3 | -1 | 3 |
| | | 109 | Week 24 | 07OCT2004 | 169 | 3 | -1 | 3 |
| | | 110 | Week 28 | 03NOV2004 | 196 | 4 | -1 | 4 |
| | | 111 | Week 32 | 01DEC2004 | 224 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789936

Page 384 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0055008 | OL QTP | 112 | Week 36 | 30DEC2004 | 253 | 4 | 0 | 4 |
| | | 112 | Final Visit | 30DEC2004 | 253 | 4 | 0 | 4 |
| E0055009 | OL QTP | 1 | Screening | 27APR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 27APR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 04MAY2004 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 11MAY2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 19MAY2004 | 15 | 4 | -1 | 3 |
| | | 104 | Week 4 | 04JUN2004 | 31 | 4 | -1 | 3 |
| | | 105 | Week 8 | 01JUL2004 | 58 | 4 | -1 | 4 |
| | | 106 | Week 12 | 29JUL2004 | 86 | 4 | -1 | 4 |
| | | 106 | Final Visit | 29JUL2004 | 86 | 4 | -1 | 4 |
| E0055011 | OL QTP | 1 | Screening | 30APR2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 30APR2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 06MAY2004 | 0 | 3 | -2 | 2 |
| | | 102 | Week 1 | 13MAY2004 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 20MAY2004 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 02JUN2004 | 27 | 3 | -2 | 2 |
| | | 105 | Week 8 | 30JUN2004 | 55 | 3 | -2 | 3 |
| | | 106 | Week 12 | 29JUL2004 | 84 | 4 | -1 | |
| | | 112 | Week 16 | 26AUG2004 | 112 | 4 | -1 | |
| | | 112 | Final Visit | 26AUG2004 | 112 | 4 | -1 | |
| E0055012 | OL QTP | 1 | Screening | 06MAY2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 06MAY2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 10MAY2004 | 0 | 2 | -3 | 2 |
| E0055014 | OL QTP | 1 | Screening | 06MAY2004 | -4 | 4 | 0 | |
| | | 1 | Baseline | 06MAY2004 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 10MAY2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 19MAY2004 | 9 | 4 | 0 | 2 |
| | | 103 | Week 2 | 26MAY2004 | 16 | 3 | -1 | 2 |
| | | 104 | Week 4 | 10JUN2004 | 31 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
         5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

1469

CONFIDENTIAL
AZSER12789937

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0055014 | OL QTP | 105 | Week 8 | 07JUL2004 | 58 | 1 | -3 | 1 |
| | | 106 | Week 12 | 23AUG2004 | 87 | 2 | -2 | 2 |
| | | 108 | Week 20 | 07OCT2004 | 150 | 4 | 0 | 2 |
| | | 109 | Week 24 | 03NOV2004 | 177 | 3 | -1 | 4 |
| | | 110 | Week 28 | 01DEC2004 | 205 | 3 | -1 | 3 |
| | | 110 | Final visit | 01DEC2004 | 205 | 3 | -1 | 3 |
| E0055015 | OL QTP | 1 | Screening | 11MAY2004 | -2 | 4 | 0 | |
| | | 1 | Baseline | 11MAY2004 | -2 | 4 | 0 | |
| | | 101 | At enrollment | 13MAY2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 2 | 20MAY2004 | 7 | 4 | 0 | 3 |
| | | 102 | Final visit | 20MAY2004 | 7 | 4 | 0 | 3 |
| E0055017 | QTP / LI | 1 | Screening | 26MAY2004 | -4 | 5 | 0 | |
| | | 1 | Baseline | 26MAY2004 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 28MAY2004 | 1 | 5 | 0 | |
| | | 103 | Week 2 | 16JUN2004 | 17 | 4 | -1 | 4 |
| | | 104 | Week 4 | 30JUN2004 | 31 | 4 | -1 | 2 |
| | | 105 | Week 6 | 26JUL2004 | 51 | 4 | -1 | 2 |
| | | 106 | Week 8 | 23AUG2004 | 59 | 4 | -1 | 3 |
| | | 107 | Week 12 | 20SEP2004 | 87 | 3 | -1 | 3 |
| | | 108 | Week 16 | 18OCT2004 | 115 | 3 | -2 | 3 |
| | | 109 | Week 20 | 17NOV2004 | 143 | 3 | -2 | 1 |
| | | 110 | Week 24 | 14DEC2004 | 173 | 3 | -2 | 2 |
| | | 111 | Week 28 | 11JAN2005 | 200 | 3 | -2 | 2 |
| | | 111 | Week 32 | 14FEB2005 | 228 | 3 | -2 | |
| | | 111 | Final visit | 14FEB2005 | 1 | 3 | -2 | |
| | | 201 | At randomization | 14FEB2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 14FEB2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 21FEB2005 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 28MAR2005 | 17 | 3 | 0 | 4 |
| | | 204 | Week 4 | 16MAR2005 | 31 | 3 | 0 | 4 |
| | | 205 | Week 8 | 06APR2005 | 52 | 3 | 0 | 4 |
| | | 207 | Week 12 | 09MAY2005 | 85 | 4 | 1 | 5 |
| | | 208 | Week 16 | 02JUN2005 | 109 | 4 | 1 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789938

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0055017 | QTP / LI | 209 | Week 20 | 07JUL2005 | 144 | 4 | 1 | 5 |
| | | 210 | Week 24 | 04AUG2005 | 172 | 3 | 1 | 4 |
| | | 211 | Week 28 | 29AUG2005 | 197 | 3 | 0 | 3 |
| | | 212 | Week 32 | 26SEP2005 | 225 | 3 | 0 | 3 |
| | | 223 | Week 36 | 27OCT2005 | 256 | 3 | 0 | 3 |
| | | 223 | Final Visit | 27OCT2005 | 256 | 3 | 0 | 3 |
| E0055021 | OL QTP | 1 | Screening | 09JUN2004 | -5 | 5 | 0 | |
| | | 1 | Baseline | 09JUN2004 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 12JUN2004 | 0 | 4 | -1 | 3 |
| | | 103 | Week 2 | 01JUL2004 | 17 | 3 | -1 | 2 |
| | | 104 | Week 4 | 20JUL2004 | 36 | 3 | -2 | 2 |
| | | 105 | Week 8 | 18AUG2004 | 65 | 4 | -1 | 3 |
| | | 106 | Week 16 | 21SEP2004 | 99 | 3 | -2 | 2 |
| | | 108 | Week 20 | 19OCT2004 | 127 | 3 | -2 | 2 |
| | | 109 | Week 24 | 16NOV2004 | 155 | 3 | -2 | 2 |
| | | 109 | Week 28 | 14DEC2004 | 183 | 5 | -2 | 5 |
| | | 110 | Week 28 | 11JAN2005 | 211 | 3 | -2 | 5 |
| | | 110 | Final Visit | 11JAN2005 | 211 | 5 | 0 | 5 |
| E0055022 | OL QTP | 1 | Screening | 10JUN2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 16JUN2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 16JUN2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 23JUN2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 30JUN2004 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 12JUL2004 | 26 | 3 | -2 | 2 |
| | | 105 | Week 8 | 30JUN2004 | 58 | 4 | -2 | 2 |
| | | 106 | Week 12 | 09SEP2004 | 85 | 3 | -2 | 3 |
| | | 107 | Week 16 | 07OCT2004 | 113 | 4 | -1 | 3 |
| | | 107 | Final Visit | 07OCT2004 | 113 | 4 | -1 | 3 |
| E0055023 | OL QTP | 1 | Screening | 14JUN2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 14JUN2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 21JUN2004 | 0 | 5 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789939

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0055023 | OL QTP | 102 | Week 1 | 28JUN2004 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 08JUL2004 | 17 | 5 | 0 | 4 |
| | | 105 | Week 4 | 22JUL2004 | 31 | 4 | -1 | 3 |
| | | 106 | Week 8 | 23AUG2004 | 63 | 4 | -1 | 3 |
| | | 107 | Week 12 | 15SEP2004 | 86 | 4 | -1 | 3 |
| | | 108 | Week 16 | 13OCT2004 | 114 | 4 | -1 | 3 |
| | | 109 | Week 20 | 10NOV2004 | 142 | 4 | -1 | 3 |
| | | 110 | Week 24 | 09DEC2004 | 171 | 2 | -3 | 1 |
| | | 110 | Week 28 | 06JAN2005 | 197 | 2 | -3 | 1 |
| | | 111 | Week 32 | 03FEB2005 | 225 | 4 | -1 | 3 |
| | | 111 | Final visit | 03FEB2005 | 227 | 4 | -1 | 3 |
| E0055024 | OL QTP | 1 | Screening | 15JUN2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 15JUN2004 | -7 | 5 | 0 | 4 |
| | | 102 | At enrollment | 25JUN2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 29JUN2004 | 4 | 5 | 0 | 4 |
| | | 103 | Week 2 | 08JUL2004 | 16 | 4 | -1 | 2 |
| | | 104 | Week 4 | 22JUL2004 | 30 | 4 | -1 | 3 |
| | | 105 | Week 8 | 25AUG2004 | 64 | 4 | -1 | 3 |
| | | 105 | Final visit | 25AUG2004 | 64 | 4 | -1 | 3 |
| E0055026 | OL QTP | 1 | Screening | 23JUN2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 29JUN2004 | 0 | 5 | 0 | 4 |
| | | 102 | At enrollment | 08JUL2004 | 9 | 5 | 0 | 4 |
| | | 103 | Week 1 | 16JUL2004 | 16 | 5 | 0 | 4 |
| | | 103 | Week 2 | 27JUL2004 | 28 | 5 | 0 | 4 |
| | | 105 | Week 4 | 26AUG2004 | 58 | 5 | 0 | 3 |
| | | 106 | Week 8 | 23SEP2004 | 86 | 5 | 0 | 3 |
| | | 107 | Week 12 | 21OCT2004 | 114 | 5 | 0 | 3 |
| | | 108 | Week 16 | 18NOV2004 | 142 | 5 | 0 | 3 |
| | | 109 | Week 20 | 15DEC2004 | 169 | 3 | -2 | 2 |
| | | 110 | Week 24 | 12JAN2005 | 197 | 2 | -3 | 1 |
| | | 111 | Week 32 | 10FEB2005 | 226 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789940

Page 388 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0055026 | OL QTP | 111 | Final visit | 10FEB2005 | 226 | 5 | 0 | 4 |
| E0055027 | OL QTP | 1 | Screening | 29JUN2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 29JUN2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 06JUL2004 | 0 | 5 | 0 | 4 |
| E0055028 | OL QTP | 101 | At enrollment | 07JUL2004 | 0 | 4 | | 3 |
| | | 102 | Week 1 | 14JUL2004 | 7 | 4 | | 3 |
| | | 103 | Week 2 | 21JUL2004 | 14 | 4 | | 5 |
| | | 104 | Week 4 | 04AUG2004 | 28 | 4 | | 3 |
| | | 105 | Week 8 | 01SEP2004 | 56 | 3 | | 3 |
| | | 106 | Week 12 | 30SEP2004 | 85 | 3 | | 1 |
| | | 107 | Week 16 | 27OCT2004 | 112 | 2 | | 3 |
| | | 108 | Week 20 | 24NOV2004 | 140 | 2 | | 1 |
| | | 109 | Week 24 | 20DEC2004 | 166 | 4 | | 3 |
| | | 110 | Week 28 | 17JAN2005 | 194 | 4 | | 3 |
| | | | Final visit | 17JAN2005 | 194 | 4 | | 3 |
| E0055029 | OL QTP | 1 | Screening | 06JUL2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 06JUL2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 12JUL2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 2 | 26JUL2004 | 14 | 5 | 0 | 4 |
| | | 103 | Week 4 | 10AUG2004 | 29 | 5 | 0 | 4 |
| | | 104 | Week 8 | 07SEP2004 | 57 | 4 | -1 | 3 |
| | | 105 | Week 12 | 05OCT2004 | 85 | 4 | -1 | 3 |
| | | 106 | Week 16 | 02NOV2004 | 113 | 4 | -1 | 3 |
| | | 107 | Week 20 | 30NOV2004 | 141 | 4 | -1 | 3 |
| | | 108 | Week 24 | 29DEC2004 | 170 | 3 | -2 | 2 |
| | | 109 | Final visit | 29DEC2004 | 170 | 3 | -2 | 2 |
| E0055031 | OL QTP | 1 | Screening | 27JUL2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 27JUL2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 03AUG2004 | 0 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789941

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0055031 | OL QTP | 102 | Week 1 | 10AUG2004 | 7 | 4 | -1 | 2 |
| | | 103 | Week 2 | 17AUG2004 | 14 | 4 | -1 | 2 |
| | | 105 | Week 4 | 02SEP2004 | 30 | 2 | -3 | 1 |
| | | 105 | Week 8 | 06OCT2004 | 64 | 3 | -2 | 2 |
| | | 105 | Final visit | 06OCT2004 | 64 | 3 | -2 | 2 |
| E0055033 | OL QTP | 1 | Screening | 04AUG2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 09AUG2004 | -0 | 4 | 0 | 4 |
| | | 102 | At enrollment | 09AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 12AUG2004 | 4 | 4 | 0 | 4 |
| | | 104 | Week 2 | 24AUG2004 | 15 | 4 | 0 | 4 |
| | | 104 | Week 4 | 07SEP2004 | 29 | 4 | 0 | 4 |
| | | 105 | Week 8 | 06OCT2004 | 58 | 4 | 0 | 4 |
| | | 106 | Week 12 | 01NOV2004 | 84 | 4 | -1 | 3 |
| | | 107 | Week 16 | 30NOV2004 | 113 | 3 | -1 | 1 |
| | | 108 | Week 20 | 06JAN2005 | 150 | 1 | -3 | 1 |
| | | 108 | Final visit | 06JAN2005 | 150 | 1 | -3 | 1 |
| E0055035 | QTP / LI | 1 | Screening | 01SEP2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 01SEP2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 07SEP2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 21SEP2004 | 14 | 3 | -2 | 2 |
| | | 104 | Week 2 | 06OCT2004 | 29 | 3 | -2 | 2 |
| | | 105 | Week 4 | 02NOV2004 | 56 | 2 | -3 | 1 |
| | | 106 | Week 8 | 02NOV2004 | 86 | 3 | -2 | 1 |
| | | 201 | Final visit | 06JAN2005 | 1 | 3 | -2 | |
| | | 201 | At randomization | 06JAN2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 06JAN2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 20JAN2005 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 20JAN2005 | 15 | 3 | 0 | 4 |
| | | 204 | Week 4 | 03FEB2005 | 29 | 4 | 1 | 5 |
| | | 205 | Week 6 | 17FEB2005 | 43 | 4 | 1 | 5 |
| | | 206 | Week 8 | 07MAR2005 | 61 | 4 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1474

CONFIDENTIAL
AZSER12789942

Page 390 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0055035 | QTP / LI | 207 | Week 12 | 06APR2005 | 91 | 4 | 1 | 5 |
| | | 208 | Week 16 | 10MAY2005 | 118 | 4 | 1 | 5 |
| | | 210 | Week 20 | 02JUN2005 | 148 | 3 | 0 | 4 |
| | | 210 | Week 24 | 23JUN2005 | 169 | 3 | 0 | 4 |
| | | 211 | Week 28 | 21JUL2005 | 197 | 3 | 0 | 4 |
| | | 212 | Week 32 | 18AUG2005 | 223 | 3 | 0 | 4 |
| | | 212 | Week 36 | 19SEP2005 | 253 | 3 | 0 | 4 |
| | | 223 | Week 40 | 18OCT2005 | 286 | 2 | -1 | 2 |
| | | 223 | Final visit | 18OCT2005 | 286 | 2 | -1 | 2 |
| E0055036 | OL QTP | 1 | Screening | 01SEP2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 01SEP2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 08SEP2004 | 0 | 4 | -1 | 2 |
| | | 102 | Week 2 | 15SEP2004 | 7 | 3 | -2 | 2 |
| | | 103 | Week 4 | 23SEP2004 | 14 | 3 | -2 | 2 |
| | | 104 | Week 6 | 06OCT2004 | 28 | 3 | -2 | 2 |
| | | 104 | Week 8 | 10NOV2004 | 63 | 3 | -2 | 2 |
| | | 105 | Final visit | 10NOV2004 | 63 | 3 | -2 | 2 |
| E0055037 | PLA / VAL | 1 | Screening | 02SEP2004 | -7 | 6 | 0 | |
| | | 1 | Baseline | 02SEP2004 | -7 | 6 | 0 | |
| | | 102 | At enrollment | 09SEP2004 | 0 | 5 | -1 | 3 |
| | | 103 | Week 2 | 16SEP2004 | 7 | 4 | -2 | 2 |
| | | 103 | Week 4 | 23SEP2004 | 14 | 4 | -2 | 2 |
| | | 104 | Week 6 | 07OCT2004 | 28 | 4 | -2 | 2 |
| | | 105 | Week 8 | 01NOV2004 | 56 | 2 | -4 | 1 |
| | | 106 | Week 12 | 02DEC2004 | 84 | 2 | -4 | 1 |
| | | 107 | Week 16 | 30DEC2004 | 112 | 1 | -5 | 1 |
| | | 201 | Final visit | 26JAN2005 | 1 | 1 | -5 | 0 |
| | | 201 | Re-randomization | 26JAN2005 | 1 | 1 | -5 | 0 |
| | | 201 | Baseline | 26JAN2005 | 1 | 1 | 0 | |
| | | 223 | Week 1 | 03FEB2005 | 9 | 1 | 0 | 7 |
| | | 223 | Final visit | 03FEB2005 | 9 | 5 | 4 | 7 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1475

CONFIDENTIAL
AZSER12789943

Page 391 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0055038 | OL QTP | 1 | Screening | 14SEP2004 | -7 | 6 | 0 | |
| | | 101 | Baseline | 21SEP2004 | -7 | 6 | 0 | |
| | | 102 | At enrollment | 28SEP2004 | 0 | 5 | -1 | 3 |
| | | 103 | Week 1 | 28SEP2004 | 7 | 5 | -1 | 3 |
| | | 103 | Week 2 | 05OCT2004 | 14 | 4 | -2 | 2 |
| | | 104 | Week 4 | 19OCT2004 | 28 | 4 | -2 | 2 |
| | | 105 | Week 8 | 16NOV2004 | 56 | 4 | -2 | 2 |
| | | 106 | Week 12 | 14DEC2004 | 84 | 4 | -2 | 2 |
| | | 106 | Final Visit | 14DEC2004 | 84 | 4 | -2 | 2 |
| E0055039 | OL QTP | 1 | Screening | 22SEP2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 22SEP2004 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 28SEP2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 05OCT2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 12OCT2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 26OCT2004 | 28 | 5 | 0 | 3 |
| | | 105 | Week 8 | 23NOV2004 | 56 | 4 | -1 | 3 |
| | | 105 | Final Visit | 23NOV2004 | 56 | 4 | -1 | 3 |
| E0055040 | OL QTP | 1 | Screening | 22SEP2004 | -5 | 5 | 0 | |
| | | 101 | Baseline | 22SEP2004 | -5 | 5 | 0 | |
| | | 102 | At enrollment | 04OCT2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 04OCT2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 13OCT2004 | 16 | 3 | -2 | 2 |
| | | 103 | Final Visit | 13OCT2004 | 16 | 3 | -2 | 2 |
| E0055041 | PLA / LI | 1 | Screening | 13OCT2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 13OCT2004 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 19OCT2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 03NOV2004 | 7 | 4 | -1 | 3 |
| | | 104 | Week 2 | 03NOV2004 | 15 | 5 | 0 | 3 |
| | | 105 | Week 4 | 17NOV2004 | 29 | 2 | -3 | 2 |
| | | 105 | Week 8 | 15DEC2004 | 57 | 2 | -3 | 2 |
| | | 106 | Week 12 | 12JAN2005 | 85 | 2 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789944

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0055041 | PlA / LI | 201 | Final visit | 11FEB2005 | 1 | 2 | -3 | |
| | | 201 | at randomization | 11FEB2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 11FEB2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 17FEB2005 | 7 | 2 | 0 | |
| | | 203 | Week 2 | 24FEB2005 | 14 | 4 | 2 | 4 |
| | | 204 | Week 4 | 0MAR2005 | 27 | 5 | 3 | 5 |
| | | 206 | Week 6 | 22MAR2005 | 40 | 3 | 1 | 7 |
| | | 206 | Week 8 | 06APR2005 | 55 | 1 | -1 | 5 |
| | | 223 | Week 12 | 17MAY2005 | 96 | 5 | 3 | 6 |
| | | 223 | Final Visit | 17MAY2005 | 96 | 5 | 3 | 6 |
| E0055043 | QTP / LI | 1 | Screening | 15FEB2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 15FEB2005 | -7 | 5 | -1 | |
| | | 101 | Week 1 | 22FEB2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 1 | 01MAR2005 | 14 | 3 | -2 | 3 |
| | | 104 | Week 2 | 08MAR2005 | 28 | 3 | -2 | 3 |
| | | 104 | Week 4 | 22MAR2005 | 26 | 3 | -2 | 3 |
| | | 105 | Week 4 | 9APR2005 | 84 | 3 | -2 | 3 |
| | | 105 | Week 8 | 17MAY2005 | 1 | 3 | -2 | 2 |
| | | 201 | Week 12 | 17MAY2005 | 1 | 3 | 0 | |
| | | 201 | Final visit | 23JUN2005 | 1 | 3 | 0 | |
| | | 201 | At randomization | 23JUN2005 | 1 | 3 | 0 | |
| | | 202 | Baseline | 23JUN2005 | 1 | 3 | 0 | 4 |
| | | 203 | Week 1 | 30JUN2005 | 8 | 3 | 0 | 4 |
| | | 204 | Week 2 | 07JUL2005 | 15 | 3 | 0 | 5 |
| | | 204 | Week 4 | 19JUL2005 | 27 | 4 | 1 | 5 |
| | | 205 | Week 6 | 02AUG2005 | 23 | 4 | 1 | 4 |
| | | 223 | Week 8 | 16AUG2005 | 55 | 3 | 0 | 4 |
| | | 223 | Final visit | 16AUG2005 | 55 | 3 | 0 | 4 |
| E0059001 | OL QTP | 1 | Screening | 09APR2004 | -5 | 5 | 0 | |
| | | 101 | Baseline | 09APR2004 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 14APR2004 | 0 | 4 | -1 | 4 |
| | | 102 | Week 1 | 21APR2004 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 28APR2004 | 14 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789945

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0059001 | OL QTP | 104 | Week 4 | 12MAY2004 | 28 | 2 | -3 | 1 |
| | | 105 | Week 8 | 03JUN2004 | 50 | 2 | -3 | 1 |
| | | 106 | Week 12 | 07JUL2004 | 84 | 2 | -3 | 1 |
| | | 106 | Final visit | 07JUL2004 | 84 | 2 | -3 | 1 |
| E0059002 | QTP / LI | 1 | Screening | 14APR2004 | -6 | 5 | | |
| | | 1 | Baseline | 14APR2004 | -6 | 5 | | |
| | | 101 | At enrollment | 20APR2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 27APR2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 04MAY2004 | 14 | 3 | -2 | 3 |
| | | 105 | Week 4 | 18MAY2004 | 28 | 3 | -2 | 3 |
| | | 106 | Week 8 | 16JUN2004 | 57 | 3 | -2 | 3 |
| | | 107 | Week 12 | 14JUL2004 | 85 | 2 | -3 | 2 |
| | | 108 | Week 16 | 11AUG2004 | 113 | 2 | -3 | 2 |
| | | 108 | Week 20 | 08SEP2004 | 141 | 2 | -3 | 2 |
| | | 201 | Final visit | 13OCT2004 | 1 | 2 | -3 | 2 |
| | | 201 | At randomization | 13OCT2004 | 1 | 2 | 0 | |
| | | 201 | Baseline | 13OCT2004 | 1 | 2 | | |
| | | 202 | Week 1 | 20OCT2004 | 8 | 2 | 0 | 2 |
| | | 203 | Week 2 | 27OCT2004 | 15 | 3 | 1 | 3 |
| | | 204 | Week 4 | 10NOV2004 | 29 | 2 | 0 | 2 |
| | | 205 | Week 8 | 08DEC2004 | 57 | 2 | 0 | 2 |
| | | 206 | Week 12 | 05JAN2005 | 85 | 1 | -1 | 1 |
| | | 207 | Week 16 | 02FEB2005 | 113 | 1 | -1 | 1 |
| | | 208 | Week 20 | 02MAR2005 | 141 | 1 | -1 | 1 |
| | | 209 | Week 24 | 30MAR2005 | 169 | 1 | -1 | 1 |
| | | 211 | Week 28 | 27APR2005 | 197 | 1 | -1 | 1 |
| | | 212 | Week 32 | 25MAY2005 | 225 | 1 | -1 | 1 |
| | | 213 | Week 36 | 22JUN2005 | 253 | 1 | -1 | 1 |
| | | 214 | Week 40 | 13JUL2005 | 275 | 1 | -1 | 1 |
| | | 215 | Week 44 | 10AUG2005 | 302 | 1 | -1 | 1 |
| | | 216 | Week 48 | 07SEP2005 | 330 | 1 | -1 | 1 |
| | | 217 | Week 52 | 05OCT2005 | 358 | 1 | -1 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:31  kcpx265

1478

CONFIDENTIAL
AZSER12789946

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 218 | Week 60 | 07DEC2005 | 421 | 2 | -1 | 1 |
| | | 219 | Week 68 | 01FEB2006 | 477 | 2 | -0 | 2 |
| | | 220 | Week 76 | 29MAR2006 | 533 | 2 | 0 | 2 |
| | | 221 | Week 84 | 24MAY2006 | 589 | 2 | 0 | 2 |
| | | 222 | Week 92 | 19JUL2006 | 645 | 2 | -0 | 2 |
| | | 223 | Week 104 | 30AUG2006 | 687 | 1 | -1 | 1 |
| | | | Final Visit | 30AUG2006 | 687 | 1 | -1 | 1 |
| E0059004 | PLA / VAL | 1 | Screening | 23APR2004 | -5 | 4 | | |
| | | 101 | Baseline | 29APR2004 | -5 | 4 | 0 | |
| | | 102 | A enrollment | 29APR2004 | 0 | 5 | 1 | 5 |
| | | 103 | Week 2 | 05MAY2004 | 7 | 5 | 1 | 5 |
| | | 104 | Week 4 | 12MAY2004 | 14 | 4 | 0 | 4 |
| | | 105 | Week 8 | 26MAY2004 | 28 | 3 | -1 | 3 |
| | | 106 | Week 12 | 21JUN2004 | 57 | 3 | -1 | 3 |
| | | 107 | Week 16 | 18AUG2004 | 84 | 2 | -2 | 2 |
| | | 108 | Week 20 | 15SEP2004 | 112 | 5 | -0 | 5 |
| | | 109 | Week 24 | 13OCT2004 | 140 | 3 | -1 | 3 |
| | | 110 | Week 28 | 10NOV2004 | 168 | 4 | -0 | 4 |
| | | 111 | Week 32 | 08DEC2004 | 196 | 3 | -1 | 3 |
| | | | At randomization | 05JAN2005 | 224 | 2 | -2 | |
| | | 201 | Baseline | 05JAN2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 12JAN2005 | 8 | 2 | 0 | 2 |
| | | 203 | Week 2 | 19JAN2005 | 15 | 2 | 0 | 2 |
| | | 204 | Week 4 | 02FEB2005 | 29 | 2 | 0 | 1 |
| | | 205 | Week 6 | 16FEB2005 | 43 | 2 | 0 | 1 |
| | | 206 | Week 8 | 02MAR2005 | 57 | 1 | -1 | 1 |
| | | 207 | Week 12 | 30MAR2005 | 85 | 1 | -1 | 1 |
| | | 208 | Week 16 | 27APR2005 | 113 | 1 | -1 | 1 |
| | | 209 | Week 20 | 25MAY2005 | 141 | 1 | -1 | 1 |
| | | 210 | Week 24 | 22JUN2005 | 169 | 1 | -1 | 1 |
| | | 211 | Week 28 | 13JUL2005 | 190 | 1 | -1 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789947

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0059004 | PLA / VAL | 212 | Week 32 | 10AUG2005 | 218 | 1 | -1 | 1 |
| | | 213 | Week 36 | 07SEP2005 | 246 | 1 | -1 | 1 |
| | | 214 | Week 40 | 05OCT2005 | 274 | 2 | 0 | 2 |
| | | 215 | Week 44 | 02NOV2005 | 302 | 2 | 0 | 2 |
| | | 216 | Week 48 | 07DEC2005 | 337 | 1 | -1 | 1 |
| | | 217 | Week 52 | 04JAN2006 | 365 | 2 | 0 | 2 |
| | | 218 | Week 60 | 01MAR2006 | 421 | 2 | 0 | 2 |
| | | 219 | Week 68 | 26APR2006 | 477 | 2 | 0 | 2 |
| | | 220 | Week 76 | 21JUN2006 | 533 | 3 | 1 | 5 |
| | | 223 | Week 84 | 16AUG2006 | 589 | 3 | 1 | 5 |
| | | | Final visit | 16AUG2006 | 589 | 3 | 1 | 5 |
| E0059006 | OL QTP | 1 | Screening | 07MAY2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 07MAY2004 | -5 | 4 | 0 | |
| | | 102 | At enrollment | 12MAY2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 19MAY2004 | 7 | 4 | 0 | 4 |
| | | | Final visit | 19MAY2004 | 7 | 4 | 0 | 4 |
| E0059007 | OL QTP | 1 | Screening | 12MAY2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 12MAY2004 | -6 | 4 | 0 | |
| | | | At enrollment | 18MAY2004 | 0 | 4 | 0 | 4 |
| E0059008 | OL QTP | 1 | Screening | 20MAY2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 20MAY2004 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 26MAY2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 02JUN2004 | 7 | 4 | 0 | 4 |
| | | | Week 2 | 09JUN2004 | 14 | 3 | -1 | 3 |
| | | | Final visit | 09JUN2004 | 14 | 3 | -1 | 3 |
| E0059009 | PLA / LI | 1 | Screening | 03JUN2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 03JUN2004 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 09JUN2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 16JUN2004 | 7 | 3 | -1 | 3 |
| | | | Week 2 | 22JUN2004 | 13 | 2 | -2 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20206o3.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789948

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0059009 | PLA / LI | 104 | Week 4 | 07JUL2004 | 28 | 2 | -2 | 4 |
| | | 105 | Week 8 | 04AUG2004 | 26 | 2 | -2 | 2 |
| | | 107 | Week 12 | 01SEP2004 | 84 | 1 | -2 | 2 |
| | | 107 | Week 16 | 28SEP2004 | 111 | 1 | -3 | 1 |
| | | 201 | Final visit | 27OCT2004 | 1 | 1 | -3 | |
| | | 201 | Randomization | 27OCT2004 | 1 | 1 | | 1 |
| | | 202 | Baseline | 03NOV2004 | 8 | 1 | 0 | 1 |
| | | 203 | Week 1 | 10NOV2004 | 15 | 1 | 0 | 1 |
| | | 204 | Week 2 | 17NOV2004 | 27 | 1 | 0 | 1 |
| | | 205 | Week 6 | 08DEC2004 | 43 | 1 | 0 | 1 |
| | | 206 | Week 8 | 22DEC2004 | 57 | 1 | 0 | 1 |
| | | 207 | Week 12 | 19JAN2005 | 85 | 1 | 0 | 1 |
| | | 208 | Week 16 | 16FEB2005 | 112 | 2 | 1 | 1 |
| | | 223 | Final visit | 17FEB2005 | 114 | 3 | 2 | 5 |
| E0059010 | QTP / LI | 1 | Screening | 06JUN2004 | -5 | 3 | 0 | |
| | | 101 | Baseline | 09JUN2004 | -5 | 3 | 0 | |
| | | 102 | A enrollment | 09JUN2004 | 0 | 3 | 0 | 4 |
| | | 103 | Week 1 | 16JUN2004 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 23JUN2004 | 14 | 3 | 0 | 3 |
| | | 104 | Week 4 | 06JUL2004 | 49 | 3 | 0 | 3 |
| | | 106 | Week 8 | 04AUG2004 | 56 | 2 | -1 | 2 |
| | | 106 | Week 12 | 01SEP2004 | 84 | 2 | -1 | 2 |
| | | 201 | Final visit | 29SEP2004 | 1 | 2 | -1 | |
| | | 201 | Randomization | 29SEP2004 | 1 | 2 | 0 | |
| | | 202 | Baseline | 06OCT2004 | 8 | 2 | 0 | |
| | | 203 | Week 1 | 13OCT2004 | 15 | 2 | 0 | 2 |
| | | 203 | Week 2 | 20OCT2004 | 29 | 2 | 0 | 2 |
| | | 204 | Week 4 | 10NOV2004 | 43 | 2 | 0 | 2 |
| | | 205 | Week 6 | 19NOV2004 | 52 | 2 | 0 | 2 |
| | | 206 | Week 8 | 22DEC2004 | 85 | 2 | 0 | 2 |
| | | 207 | Week 12 | 15JAN2005 | 113 | 1 | -1 | 1 |
| | | 208 | Week 16 | 15JAN2005 | 113 | 1 | -1 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789949

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0059010 | QTP / LI | 209 | Week 20 | 16FEB2005 | 141 | 1 | -1 | 1 |
| | | 210 | Week 24 | 1MAR2005 | 164 | 1 | -1 | 1 |
| | | 211 | Week 28 | 13APR2005 | 197 | 1 | -1 | 1 |
| | | 212 | Week 32 | 1MAY2005 | 225 | 1 | -1 | 1 |
| | | 213 | Week 36 | 08JUN2005 | 253 | 1 | -1 | 1 |
| | | 214 | Week 40 | 06JUL2005 | 281 | 1 | -1 | 1 |
| | | 215 | Week 44 | 03AUG2005 | 309 | 1 | -1 | 1 |
| | | 216 | Week 48 | 31AUG2005 | 337 | 1 | -1 | 1 |
| | | 217 | Week 52 | 28SEP2005 | 365 | 1 | -1 | 1 |
| | | 218 | Week 60 | 2NOV2005 | 400 | 1 | -1 | 1 |
| | | 219 | Week 68 | 18JAN2006 | 477 | 1 | -1 | 1 |
| | | 220 | Week 76 | 15MAR2006 | 533 | 1 | -1 | 1 |
| | | 221 | Week 84 | 12MAY2006 | 591 | 2 | -0 | 5 |
| | | 222 | Week 92 | 05JUL2006 | 645 | 2 | -1 | 5 |
| | | 223 | Week 104 | 23AUG2006 | 694 | 1 | -1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 694 | 1 | -1 | 1 |
| E0059011 | QTP / VAL | 1 | Screening | 16JUN2004 | -5 | 3 | 0 | |
| | | 101 | Baseline | 18JUN2004 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 23JUN2004 | 0 | 4 | 1 | 4 |
| | | 102 | Week 1 | 30JUN2004 | 7 | 3 | 0 | 3 |
| | | 103 | Week 2 | 14JUL2004 | 14 | 3 | 0 | 3 |
| | | 105 | Week 4 | 21JUL2004 | 28 | 3 | 0 | 2 |
| | | 106 | Week 8 | 18AUG2004 | 56 | 2 | -1 | 2 |
| | | 201 | At randomization | 15SEP2004 | 1 | 1 | -2 | 1 |
| | | 201 | Final visit | 15SEP2004 | 1 | 1 | -2 | 1 |
| | | 202 | Baseline | 15SEP2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 22SEP2004 | 8 | 1 | 0 | 1 |
| | | 202 | Final visit | 22SEP2004 | 8 | 1 | 0 | 1 |
| E0059012 | OL QTP | 1 | Screening | 25JUN2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 25JUN2004 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 30JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 07JUL2004 | 7 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789950

Page 398 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0059012 | OL QTP | 103 | Week 2 | 14JUL2004 | 14 | 4 | 0 | 4 |
| | | 103 | Final visit | 14JUL2004 | 14 | 4 | 0 | 4 |
| E0059013 | OL QTP | 1 | Screening | 02JUL2004 | -5 | | | |
| | | 101 | Baseline | 02JUL2004 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 07JUL2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 07JUL2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 21JUL2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 04AUG2004 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 01SEP2004 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 29SEP2004 | 84 | 3 | -1 | 3 |
| | | 107 | Week 16 | 27OCT2004 | 112 | 3 | -1 | 3 |
| | | 108 | Week 20 | 23NOV2004 | 139 | 2 | -2 | 2 |
| | | | Week 24 | 22DEC2004 | 168 | 2 | -2 | 2 |
| | | | Week 28 | 20JAN2005 | 197 | 2 | -2 | 2 |
| | | 110 | Final visit | 20JAN2005 | 197 | 2 | -2 | 2 |
| E0059014 | QTP / VAL | 1 | Screening | 15JUL2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 15JUL2004 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 21JUL2004 | 0 | 3 | -1 | 3 |
| | | 103 | Week 1 | 28JUL2004 | 7 | 3 | -1 | 4 |
| | | 104 | Week 4 | 18AUG2004 | 14 | 3 | -1 | 3 |
| | | 105 | Week 8 | 15SEP2004 | 28 | 2 | -2 | 2 |
| | | 106 | Week 12 | 13OCT2004 | 56 | 1 | -3 | 1 |
| | | 201 | Final visit | 10NOV2004 | 84 | 1 | -3 | 1 |
| | | 201 | At randomization | 10NOV2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 10NOV2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 17NOV2004 | 8 | 1 | 0 | 1 |
| | | 203 | Week 2 | 24NOV2004 | 15 | 1 | 0 | 1 |
| | | 204 | Week 4 | 08DEC2004 | 29 | 1 | 0 | 1 |
| | | 223 | Week 6 | 22DEC2004 | 43 | 1 | 0 | 1 |
| | | 223 | Final visit | 22DEC2004 | 43 | 1 | 0 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31 kcpx265

1483

CONFIDENTIAL
AZSER12789951

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0059015 | QTP / VAL | 1 | Screening | 28JUL2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 03AUG2004 | -6 | 5 | 0 | |
| | | 102 | A enrollment | 03AUG2004 | 0 | 4 | -1 | 4 |
| | | 103 | Week 1 | 11AUG2004 | 8 | 4 | -1 | 4 |
| | | 104 | Week 2 | 18AUG2004 | 15 | 3 | -2 | 3 |
| | | 105 | Week 4 | 03SEP2004 | 31 | 4 | -1 | 4 |
| | | 106 | Week 8 | 29SEP2004 | 57 | 3 | -2 | 3 |
| | | 107 | Week 12 | 27OCT2004 | 85 | 3 | -2 | 3 |
| | | 108 | Week 16 | 23NOV2004 | 112 | 3 | -2 | 3 |
| | | 109 | Week 20 | 20DEC2004 | 139 | 3 | -2 | 3 |
| | | 110 | Week 24 | 19JAN2005 | 169 | 2 | -3 | 2 |
| | | 201 | Week 28 | 17FEB2005 | 198 | 2 | -3 | 2 |
| | | 201 | Final visit | 16MAR2005 | 1 | 2 | -3 | |
| | | 201 | A randomization | 16MAR2005 | 1 | 2 | -3 | |
| | | 202 | Baseline | 16MAR2005 | 1 | 2 | -3 | |
| | | 203 | Week 1 | 23MAR2005 | 8 | 2 | 0 | 2 |
| | | 204 | Week 2 | 30MAR2005 | 15 | 2 | 0 | 2 |
| | | 205 | Week 4 | 13APR2005 | 29 | 2 | 0 | 2 |
| | | 206 | Week 6 | 27APR2005 | 43 | 2 | 0 | 2 |
| | | 207 | Week 8 | 11MAY2005 | 57 | 1 | -1 | 1 |
| | | 208 | Week 12 | 08JUN2005 | 85 | 2 | 0 | 2 |
| | | 209 | Week 16 | 07JUL2005 | 111 | 1 | -1 | 1 |
| | | 210 | Week 20 | 03AUG2005 | 169 | 2 | 0 | 2 |
| | | 211 | Week 24 | 31AUG2005 | 169 | 2 | 0 | 2 |
| | | 212 | Week 28 | 28SEP2005 | 197 | 1 | -1 | 1 |
| | | 213 | Week 32 | 27OCT2005 | 226 | 2 | 0 | 2 |
| | | 214 | Week 36 | 29NOV2005 | 258 | 2 | 0 | 2 |
| | | 215 | Week 40 | 21DEC2005 | 281 | 2 | 0 | 2 |
| | | 216 | Week 44 | 18JAN2006 | 309 | 2 | 0 | 2 |
| | | 217 | Week 48 | 15FEB2006 | 337 | 2 | 0 | 2 |
| | | 217 | Week 52 | 16MAR2006 | 366 | 2 | 0 | 2 |
| | | 218 | Week 60 | 10MAY2006 | 421 | 3 | 1 | 5 |
| | | 219 | Week 68 | 05JUL2006 | 477 | 4 | 1 | 5 |
| | | 223 | Week 76 | 30AUG2006 | 533 | 4 | 2 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1484

CONFIDENTIAL
AZSER12789952

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0059015 | QTP / VAL | 223 | Final visit | 30AUG2006 | 533 | 4 | 2 | 6 |
| E0059016 | OL QTP | 1 | Screening | 06AUG2004 | -5 | 4 | 0 | |
| | | 1 | Baseline | 06AUG2004 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 11AUG2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 18AUG2004 | 7 | 3 | -1 | 4 |
| | | 103 | Week 2 | 24AUG2004 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 08SEP2004 | 28 | 3 | -1 | 3 |
| | | 104 | Final visit | 08SEP2004 | 28 | 3 | -1 | 3 |
| E0059017 | PLA / VAL | 1 | Screening | 19AUG2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 19AUG2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 25AUG2004 | 0 | 4 | -1 | |
| | | 102 | Week 1 | 01SEP2004 | 7 | 3 | -2 | 4 |
| | | 103 | Week 2 | 08SEP2004 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 22SEP2004 | 28 | 2 | -3 | 2 |
| | | 105 | Week 6 | 20OCT2004 | 56 | 2 | -3 | 2 |
| | | 106 | Week 8 | 10NOV2004 | 84 | 2 | -3 | 2 |
| | | 106 | Final visit | 10NOV2004 | 84 | 2 | -3 | 2 |
| | | 201 | At randomization | 15DEC2004 | 1 | 2 | 0 | |
| | | 201 | Baseline | 15DEC2004 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 29DEC2004 | 15 | 2 | 0 | 2 |
| | | 203 | Week 4 | 12JAN2005 | 29 | 1 | -1 | 1 |
| | | 204 | Week 6 | 26JAN2005 | 43 | 1 | -1 | 1 |
| | | 205 | Week 8 | 09FEB2005 | 57 | 1 | -1 | 1 |
| | | 206 | Week 12 | 09MAR2005 | 85 | 1 | -1 | 1 |
| | | 208 | Week 16 | 07APR2005 | 114 | 1 | -1 | 1 |
| | | 209 | Week 20 | 04MAY2005 | 141 | 1 | -1 | 1 |
| | | 209 | Week 24 | 01JUN2005 | 169 | 1 | -1 | 1 |
| | | 211 | Week 28 | 29JUN2005 | 197 | 1 | -1 | 1 |
| | | 212 | Week 32 | 27JUL2005 | 225 | 1 | -1 | 1 |
| | | 213 | Week 36 | 24AUG2005 | 253 | 1 | -1 | 1 |
| | | 214 | Week 40 | 21SEP2005 | 281 | 3 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789953

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0059017 | PLA / VAL | 215 | Week 44 | 19OCT2005 | 309 | 2 | 0 | 2 |
| | | 216 | Week 48 | 1NOV2005 | 318 | 2 | 0 | 2 |
| | | 218 | Week 52 | 1DEC2005 | 335 | 1 | -1 | 1 |
| | | 218 | Week 60 | 08FEB2006 | 421 | 1 | -1 | 1 |
| | | 219 | Week 68 | 14APR2006 | 486 | 3 | -1 | 1 |
| | | 220 | Week 76 | 31MAY2006 | 533 | 4 | 2 | 5 |
| | | 221 | Week 84 | 30AUG2006 | 596 | 4 | 2 | 5 |
| | | 223 | Week 92 | 30AUG2006 | 624 | 4 | 2 | 5 |
| | | 223 | Final visit | 30AUG2006 | 624 | 4 | 2 | 5 |
| E0059018 | OL QTP | 1 | Screening | 23AUG2004 | -3 | 4 | 0 | |
| | | 1 | Baseline | 23AUG2004 | -3 | 4 | 0 | 4 |
| | | 101 | At enrollment | 26AUG2004 | 0 | 4 | 0 | 3 |
| | | 102 | Week 2 | 08SEP2004 | 13 | 4 | 0 | 3 |
| | | 104 | Week 4 | 22SEP2004 | 27 | 3 | -1 | 3 |
| | | 105 | Final visit | 20OCT2004 | 55 | 3 | -1 | 3 |
| E0059019 | PLA / LI | 1 | Screening | 27AUG2004 | -5 | 4 | 0 | 5 |
| | | 1 | Baseline | 27AUG2004 | -5 | 4 | 0 | 3 |
| | | 101 | At enrollment | 08SEP2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 15SEP2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 27SEP2004 | 14 | 4 | -1 | 3 |
| | | 105 | Week 8 | 07OCT2004 | 26 | 3 | -1 | 3 |
| | | 107 | Week 12 | 23NOV2004 | 83 | 3 | -1 | 3 |
| | | 201 | Week 16 | 22DEC2004 | 112 | 1 | -3 | |
| | | 201 | Final visit | 19JAN2005 | 1 | 1 | -3 | |
| | | 201 | Randomization | 19JAN2005 | 1 | 1 | | |
| | | 201 | Baseline | 19JAN2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 26JAN2005 | 8 | 1 | 0 | 1 |
| | | 203 | Week 2 | 02FEB2005 | 15 | 4 | 3 | 6 |
| | | 223 | Week 4 | 16FEB2005 | 29 | 4 | 3 | 7 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1486

CONFIDENTIAL
AZSER12789954

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0059019 | PLA / LI | 223 | Final visit | 16FEB2005 | 29 | 4 | 3 | 7 |
| E0059020 | QTP / VAL | 1 | Screening | 01SEP2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 01SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 08SEP2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 15SEP2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 22SEP2004 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 11OCT2004 | 33 | 3 | -1 | 3 |
| | | 105 | Week 8 | 03NOV2004 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 01DEC2004 | 84 | 2 | -2 | 2 |
| | | 201 | Final visit | 29DEC2004 | 1 | 2 | -2 | |
| | | 201 | At randomization | 29DEC2004 | 1 | 2 | -2 | |
| | | 201 | Baseline | 29DEC2004 | 1 | 2 | -2 | |
| | | 202 | Week 2 | 05JAN2005 | 8 | 2 | 0 | 2 |
| | | 203 | Week 4 | 12JAN2005 | 15 | 2 | 0 | 2 |
| | | 204 | Week 6 | 21JAN2005 | 24 | 1 | -1 | 1 |
| | | 204 | Week 8 | 16FEB2005 | 50 | 1 | -1 | 5 |
| | | 223 | Final visit | 16FEB2005 | 50 | 4 | 2 | 5 |
| E0059021 | OL QTP | 1 | Screening | 03NOV2004 | -6 | 3 | 0 | |
| | | 1 | Baseline | 03NOV2004 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 09NOV2004 | 0 | 3 | 1 | 4 |
| | | 102 | Week 1 | 17NOV2004 | 8 | 4 | 1 | 4 |
| | | 103 | Week 2 | 23NOV2004 | 14 | 4 | 1 | 4 |
| | | 104 | Week 4 | 08DEC2004 | 29 | 3 | 0 | 3 |
| | | 105 | Week 8 | 27JAN2005 | 85 | 3 | 0 | 3 |
| | | 106 | Week 12 | 02FEB2005 | 85 | 2 | -1 | 2 |
| | | | Final visit | 02FEB2005 | 85 | 1 | -2 | 1 |
| E0059022 | PLA / VAL | 1 | Screening | 08DEC2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 08DEC2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 14DEC2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 22DEC2004 | 8 | 3 | -1 | 3 |
| | | 103 | Week 2 | 29DEC2004 | 15 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20200603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789955

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0059022 | PLA / VAL | 104 | Week 4 | 12JAN2005 | 29 | 2 | -2 | 2 |
| | | 105 | Week 8 | 09FEB2005 | 57 | 1 | -3 | 1 |
| | | 106 | Week 12 | 09MAR2005 | 85 | 1 | -3 | 1 |
| | | 201 | Final visit | 06APR2005 | 113 | 1 | -3 | |
| | | 201 | At randomization | 06APR2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 06APR2005 | 1 | 1 | 0 | 1 |
| | | 203 | Week 2 | 13APR2005 | 8 | 1 | 0 | 1 |
| | | 204 | Week 4 | 20APR2005 | 15 | 1 | 0 | 1 |
| | | 205 | Week 6 | 06MAY2005 | 29 | 2 | 1 | 3 |
| | | 206 | Week 8 | 08MAY2005 | 43 | 2 | 1 | 5 |
| | | 207 | Week 12 | 10MAY2005 | 57 | 3 | 2 | 4 |
| | | 208 | Week 16 | 01JUN2005 | 85 | 3 | 2 | 4 |
| | | 209 | Week 20 | 29JUN2005 | 113 | 3 | 2 | 2 |
| | | 210 | Week 24 | 27JUL2005 | 141 | 2 | 1 | 2 |
| | | 211 | Week 28 | 21SEP2005 | 169 | 2 | 1 | 1 |
| | | 212 | Week 32 | 19OCT2005 | 197 | 1 | 0 | 1 |
| | | 213 | Week 36 | 16NOV2005 | 225 | 1 | 0 | 1 |
| | | 214 | Week 40 | 14DEC2005 | 253 | 1 | 0 | 2 |
| | | 215 | Week 44 | 11JAN2005 | 281 | 3 | 2 | 3 |
| | | 216 | Week 48 | 08FEB2006 | 309 | 3 | 2 | 2 |
| | | 217 | Week 52 | 08MAR2006 | 337 | 2 | 1 | 2 |
| | | 218 | Week 60 | 03MAY2006 | 414 | 1 | 0 | 1 |
| | | 219 | Week 68 | 26JUL2006 | 477 | 1 | 0 | 1 |
| | | 223 | Final visit | 16AUG2006 | 498 | 1 | 0 | 1 |
| E0060001 | OL QTP | 1 | Screening | 10JUN2004 | -7 | 6 | 0 | |
| | | 1 | Baseline | 10JUN2004 | -7 | 6 | 0 | 4 |
| | | 101 | At enrollment | 17JUN2004 | 0 | 6 | 0 | |
| | | 102 | Week 1 | 23JUN2004 | 6 | 5 | -1 | 4 |
| | | 103 | Week 2 | 30JUN2004 | 13 | 3 | -3 | 3 |
| | | 104 | Week 4 | 13JUL2004 | 26 | 1 | -5 | 2 |
| | | 105 | Week 8 | 11AUG2004 | 55 | 3 | -3 | 2 |
| | | 106 | Week 12 | 10SEP2004 | 85 | 5 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789956

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0060001 | OL QTP | 107 | Week 16 | 12OCT2004 | 117 | 4 | -2 | 2 |
| | | 108 | Week 20 | 05NOV2004 | 145 | 6 | 0 | 4 |
| | | 108 | Week 24 | 01DEC2004 | 167 | 6 | 0 | 4 |
| | | 109 | Final visit | 01DEC2004 | 167 | 6 | 0 | 4 |
| E0060003 | PLA / VAL | 1 | Screening | 16JUN2004 | -7 | 6 | | |
| | | 1 | Baseline | 16JUN2004 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 23JUN2004 | 0 | 6 | 0 | 4 |
| | | 102 | Week 1 | 30JUN2004 | 7 | 6 | 0 | 5 |
| | | 103 | Week 2 | 07JUL2004 | 14 | 5 | -1 | 3 |
| | | 104 | Week 4 | 21JUL2004 | 28 | 5 | -1 | 1 |
| | | 105 | Week 8 | 18AUG2004 | 56 | 1 | -5 | 1 |
| | | 106 | Week 12 | 15SEP2004 | 84 | 3 | -3 | 2 |
| | | 107 | Week 16 | 13OCT2004 | 117 | 1 | -5 | 2 |
| | | 108 | Week 20 | 09NOV2004 | 139 | 1 | -5 | 1 |
| | | 201 | Final visit | 09NOV2004 | | 1 | | |
| | | 201 | At randomization | 08DEC2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 08DEC2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 15DEC2004 | 8 | 4 | 3 | 4 |
| | | 203 | Week 2 | 22DEC2004 | 15 | 4 | 3 | 5 |
| | | 204 | Week 4 | 29DEC2004 | 22 | 1 | 0 | 4 |
| | | 205 | Week 6 | 05JAN2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 8 | 02FEB2005 | 57 | 2 | 1 | 5 |
| | | 207 | Week 12 | 02MAR2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 30MAR2005 | 113 | 1 | 0 | 4 |
| | | 208 | Week 20 | 27APR2005 | 141 | 5 | 4 | 6 |
| | | 223 | Final visit | 27APR2005 | 141 | 5 | 4 | 6 |
| E0060004 | OL QTP | 1 | Screening | 21JUN2004 | -7 | 4 | | |
| | | 1 | Baseline | 21JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 28JUN2004 | 0 | 1 | -3 | 2 |
| | | 102 | Week 1 | 06JUL2004 | 8 | 1 | -3 | 2 |
| | | 102 | Final visit | 06JUL2004 | 8 | 1 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789957

Page 405 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0060005 | OL QTP | 1 | Screening | 02JUL2004 | -4 | 5 | 0 | |
| | | 101 | Baseline | 06JUL2004 | -4 | 5 | 0 | |
| | | 102 | At enrollment | 06JUL2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 14JUL2004 | 8 | 4 | -1 | 4 |
| | | 103 | Week 2 | 21JUL2004 | 15 | 4 | -1 | 3 |
| | | 104 | Final visit | 13AUG2004 | 34 | 3 | -2 | 2 |
| | | 106 | | 09AUG2004 | 34 | 3 | -2 | 2 |
| E0060006 | OL QTP | 1 | Screening | 06JUL2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 02JUL2004 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 12JUL2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 19JUL2004 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 5 | 0 | 4 |
| | | 104 | Week 4 | 09AUG2004 | 58 | 4 | -1 | 4 |
| | | 105 | Week 8 | 06SEP2004 | 56 | 4 | -1 | 2 |
| | | 106 | Week 12 | 04OCT2004 | 84 | 3 | -2 | 2 |
| | | 107 | Week 16 | 01NOV2004 | 112 | 3 | -2 | 2 |
| | | 107 | Week 20 | 08DEC2004 | 149 | 2 | -3 | 2 |
| | | 108 | Final visit | 08DEC2004 | 149 | 2 | -3 | 2 |
| E0060007 | OL QTP | 101 | At enrollment | 16JUL2004 | 0 | 3 | | 3 |
| | | 102 | Week 4 | 23JUL2004 | 7 | 3 | | 3 |
| | | 104 | Week 4 | 13AUG2004 | 28 | 3 | | 2 |
| | | 104 | Final visit | 13AUG2004 | 28 | 3 | | 2 |
| E0060009 | QTP / VAL | 101 | At enrollment | 19JUL2004 | 0 | 4 | | 3 |
| | | 104 | Week 4 | 02AUG2004 | 14 | 3 | | 2 |
| | | 104 | Week 4 | 16AUG2004 | 28 | 1 | | 1 |
| | | 105 | Week 8 | 13SEP2004 | 56 | 2 | | 2 |
| | | 106 | Week 16 | 11OCT2004 | 84 | 4 | | 3 |
| | | 107 | Week 16 | 08NOV2004 | 112 | 4 | | 3 |
| | | 108 | Final visit | 10DEC2004 | 144 | 3 | | 2 |
| | | 201 | At randomization | 03JAN2005 | 1 | 3 | | 2 |
| | | 201 | | 03JAN2005 | 1 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1490

CONFIDENTIAL
AZSER12789958

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0060009 | QTP / VAL | 201 | Baseline | 03JAN2005 | 1 | 3 | 0 | |
| | | 223 | Week 1 | 09JAN2005 | 9 | 3 | 0 | 4 |
| | | 223 | Final visit | 11JAN2005 | 9 | 3 | 0 | 4 |
| E0060010 | OL QTP | 101 | Screening | 12JUL2004 | -7 | 7 | 0 | |
| | | 101 | Baseline | 19JUL2004 | -0 | 7 | 0 | |
| | | 102 | At enrollment | 26JUL2004 | 7 | 5 | -2 | 3 |
| | | 103 | Week 1 | 02AUG2004 | 14 | 4 | -3 | 3 |
| | | 104 | Week 2 | 02AUG2004 | 31 | 4 | -3 | 2 |
| | | 105 | Week 4 | 12SEP2004 | 51 | 4 | -3 | 1 |
| | | 105 | Week 8 | 13SEP2004 | 57 | 7 | 0 | 4 |
| | | 106 | Week 12 | 06OCT2004 | 79 | 7 | -3 | 4 |
| | | 106 | Final visit | 06OCT2004 | 79 | 4 | -3 | 2 |
| E0060011 | QTP / VAL | 101 | At enrollment | 29JUL2004 | 0 | 4 | | 2 |
| | | 102 | Week 1 | 04AUG2004 | 6 | 3 | | 2 |
| | | 103 | Week 2 | 12AUG2004 | 14 | 3 | | 2 |
| | | 104 | Week 4 | 23SEP2004 | 57 | 3 | | 2 |
| | | 105 | Week 8 | 23SEP2004 | 55 | 4 | | 2 |
| | | 106 | Week 12 | 20OCT2004 | 83 | 4 | | 2 |
| | | 106 | Week 16 | 17NOV2004 | 111 | 4 | | |
| | | 107 | At randomization | 14DEC2004 | | 4 | | |
| | | 201 | Baseline | 14DEC2004 | 1 | 6 | 0 | 6 |
| | | 201 | Week 1 | 20DEC2004 | 7 | 6 | 2 | 6 |
| | | 202 | Week 4 | 20DEC2004 | 30 | 5 | 1 | 6 |
| | | 223 | Final visit | 12JAN2005 | 30 | 5 | 1 | |
| E0060012 | OL QTP | 1 | Screening | 26JUL2004 | -7 | 7 | 0 | |
| | | 101 | Baseline | 02AUG2004 | -0 | 7 | -4 | 2 |
| | | 101 | At enrollment | 02AUG2004 | -0 | 7 | -1 | 3 |
| | | 102 | Week 1 | 09AUG2004 | 7 | 6 | -1 | 3 |
| | | 102 | Final visit | 09AUG2004 | 7 | 6 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789959

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0060013 | PLA / VAL | 1 | Screening | 02AUG2004 | -7 | 5 | | |
| | | 101 | Baseline | 02AUG2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 09AUG2004 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 16AUG2004 | 7 | 4 | -1 | 3 |
| | | 104 | Week 2 | 23AUG2004 | 14 | 4 | -1 | 3 |
| | | 105 | Week 4 | 06SEP2004 | 28 | 4 | -1 | 2 |
| | | 106 | Week 8 | 04OCT2004 | 56 | 1 | -4 | 2 |
| | | 106 | Week 12 | 01NOV2004 | 84 | 1 | -4 | 1 |
| | | | Final visit | 29NOV2004 | 1 | 1 | -0 | |
| | | 201 | At randomization | 29NOV2004 | 1 | 2 | 1 | 5 |
| | | 201 | Baseline | 29NOV2004 | 1 | 5 | | 7 |
| | | 202 | Week 2 | 08DEC2004 | 10 | 5 | 4 | 6 |
| | | 203 | Week 4 | 14DEC2004 | 16 | 4 | 0 | 1 |
| | | 204 | Week 6 | 20DEC2004 | 22 | 1 | 3 | 6 |
| | | 205 | Week 8 | 03JAN2005 | 36 | 4 | 0 | 5 |
| | | 206 | Week 12 | 24JAN2005 | 57 | 2 | 3 | |
| | | 223 | Final visit | 23FEB2005 | 87 | 2 | 1 | |
| | | | | 23FEB2005 | 87 | | | |
| E0060014 | OL QTP | 101 | At enrollment | 12AUG2004 | 0 | 3 | | 2 |
| | | 102 | Week 1 | 19AUG2004 | 7 | 4 | | 2 |
| | | 103 | Week 2 | 26AUG2004 | 14 | 3 | | 3 |
| | | 105 | Week 4 | 07SEP2004 | 26 | 5 | | 4 |
| | | 105 | Week 8 | 07OCT2004 | 56 | 5 | | 4 |
| | | | Final visit | 07OCT2004 | 56 | 5 | | |
| E0060016 | PLA / VAL | 1 | Screening | 28SEP2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 28SEP2004 | -6 | 4 | 0 | 3 |
| | | 102 | At enrollment | 04OCT2004 | 0 | 4 | | 2 |
| | | 103 | Week 1 | 11OCT2004 | 7 | 3 | -1 | 1 |
| | | 104 | Week 2 | 18OCT2004 | 14 | 1 | -3 | 1 |
| | | 105 | Week 4 | 01NOV2004 | 28 | 1 | -3 | 1 |
| | | 106 | Week 8 | 29NOV2004 | 56 | 1 | -3 | 1 |
| | | | At randomization | 27DEC2004 | 1 | 1 | -0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1492

CONFIDENTIAL
AZSER12789960

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0060016 | PLA / VAL | 201 | Final visit | 27DEC2004 | 1 | 1 | -3 | |
| | | 201 | Baseline | 27DEC2004 | 1 | 1 | | 4 |
| | | 203 | Week 1 | 03JAN2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 11JAN2005 | 16 | 1 | 0 | 4 |
| | | 205 | Week 4 | 24JAN2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 08FEB2005 | 44 | 1 | 0 | 4 |
| | | 207 | Week 8 | 23FEB2005 | 58 | 1 | 0 | 4 |
| | | 208 | Week 12 | 23MAR2005 | 87 | 1 | 0 | 4 |
| | | 209 | Week 16 | 20APR2005 | 115 | 1 | 0 | 4 |
| | | 210 | Week 20 | 6MAY2005 | 163 | 1 | 0 | 4 |
| | | 212 | Week 24 | 13JUN2005 | 169 | 1 | 0 | 4 |
| | | 213 | Week 32 | 04AUG2005 | 221 | 1 | 0 | 4 |
| | | 215 | Week 36 | 14SEP2005 | 262 | 1 | 0 | 4 |
| | | 216 | Week 40 | 31OCT2005 | 290 | 1 | 0 | 4 |
| | | 216 | Week 44 | 31OCT2005 | 309 | 1 | 0 | 4 |
| | | 216 | Week 48 | 29NOV2005 | 338 | 1 | 0 | 4 |
| | | 223 | Week 60 | 26JAN2006 | 394 | 1 | 0 | 4 |
| | | 223 | Final Visit | 24JAN2006 | 394 | 1 | 0 | 4 |
| E0060018 | OL QTP | 1 | Screening | 15OCT2004 | -7 | 6 | | |
| | | 1 | Baseline | 15OCT2004 | -7 | 6 | 0 | |
| | | 102 | Re-enrollment | 29OCT2004 | 0 | 6 | 0 | 4 |
| | | 103 | Week 2 | 05NOV2004 | 7 | 5 | -1 | 2 |
| | | 104 | Week 4 | 19NOV2004 | 14 | 4 | -2 | 2 |
| | | 105 | Week 8 | 17DEC2004 | 28 | 4 | -2 | 2 |
| | | 106 | Week 12 | 14JAN2005 | 56 | 3 | -3 | 2 |
| | | 107 | Week 16 | 11FEB2005 | 84 | 3 | -3 | 2 |
| | | 107 | Final visit | 11FEB2005 | 112 | 3 | -3 | 2 |
| E0060019 | OL QTP | 101 | At enrollment | 13JAN2005 | 0 | 4 | 0 | 2 |
| | | 104 | Week 2 | 31JAN2005 | 18 | 6 | 2 | 4 |
| | | 105 | Week 8 | 01MAR2005 | 47 | 6 | 2 | 4 |
| | | 106 | Week 12 | 29MAR2005 | 75 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789961

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0060019 | OL QTP | 107 | Week 16 | 25APR2005 | 102 | 3 | | 2 |
| | | 108 | Week 20 | 03JUN2005 | 141 | 3 | | 2 |
| | | 110 | Week 24 | 24JUN2005 | 162 | 2 | | 5 |
| | | 110 | Week 28 | 28JUL2005 | 196 | 2 | | 2 |
| | | 111 | Week 32 | 16AUG2005 | 215 | 2 | | 2 |
| | | 111 | Final visit | 16AUG2005 | 215 | 2 | | 2 |
| E0060020 | PLA / LI | 1 | Screening | 13JAN2005 | -7 | 5 | | |
| | | 1 | Baseline | 13JAN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 20JAN2005 | 0 | 3 | -2 | 2 |
| | | 105 | Week 2 | 09FEB2005 | 20 | 1 | -4 | 5 |
| | | 105 | Week 8 | 08MAR2005 | 47 | 1 | -4 | 1 |
| | | 106 | Week 12 | 05APR2005 | 75 | 1 | -4 | 1 |
| | | 107 | Week 16 | 03MAY2005 | 103 | 1 | -4 | 1 |
| | | 107 | Final visit | 03MAY2005 | 103 | 1 | -4 | 1 |
| | | 201 | At randomization | 09JUN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 09JUN2005 | 1 | 4 | 0 | |
| | | 223 | Week 16 | 15JUN2005 | 7 | 4 | 3 | 6 |
| | | 223 | Final visit | 15JUN2005 | 7 | 4 | 3 | 6 |
| E0060021 | PLA / LI | 1 | Screening | 20JAN2005 | -7 | 5 | | |
| | | 1 | Baseline | 20JAN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 27JAN2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 03FEB2005 | 7 | 4 | -1 | 2 |
| | | 103 | Week 2 | 09FEB2005 | 13 | 4 | -1 | 2 |
| | | 105 | Week 4 | 01MAR2005 | 33 | 3 | -2 | 2 |
| | | 107 | Week 8 | 30MAR2005 | 62 | 3 | -2 | 2 |
| | | 108 | Week 12 | 27APR2005 | 90 | 2 | -3 | 2 |
| | | 109 | Week 16 | 15JUN2005 | 139 | 2 | -3 | 5 |
| | | 110 | Week 20 | 22JUL2005 | 186 | 3 | -2 | 5 |
| | | 111 | Week 24 | 10AUG2005 | 195 | 3 | -2 | 2 |
| | | 111 | Week 28 | 12SEP2005 | 228 | 1 | -4 | 1 |
| | | 111 | Week 32 | 04OCT2005 | 1 | 1 | -3 | 2 |
| | | 201 | Final visit | 04OCT2005 | 1 | 1 | -4 | |
| | | 201 | At randomization | 04OCT2005 | 1 | 1 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789962

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0060021 | PlA / LI | 201 | Baseline | 04OCT2005 | 1 | 1 | 0 | |
| | | 222 | Week 1 | 11OCT2005 | 8 | 1 | 0 | 4 |
| | | 223 | Week 2 | 18OCT2005 | 15 | 5 | 4 | 6 |
| | | 223 | Final visit | 18OCT2005 | 15 | 5 | 4 | 6 |
| E0060022 | PlA / VAL | 1 | Screening | 14APR2005 | -6 | 6 | 0 | |
| | | 1 | Baseline | 14APR2005 | -6 | 6 | 0 | |
| | | 101 | At enrollment | 20APR2005 | 0 | 6 | 0 | 4 |
| | | 102 | Week 1 | 27APR2005 | 7 | 6 | 0 | 4 |
| | | 103 | Week 2 | 04MAY2005 | 14 | 6 | 0 | 3 |
| | | 104 | Week 4 | 18MAY2005 | 28 | 5 | -1 | 5 |
| | | 105 | Week 8 | 15JUN2005 | 56 | 6 | 0 | 3 |
| | | 106 | Week 12 | 13JUL2005 | 84 | 4 | -2 | 2 |
| | | 107 | Week 16 | 10AUG2005 | 111 | 2 | -4 | 1 |
| | | 108 | Week 20 | 06SEP2005 | 139 | 1 | -5 | 1 |
| | | 109 | Week 24 | 04OCT2005 | 167 | 1 | -5 | 1 |
| | | 110 | Week 28 | 01NOV2005 | 195 | 1 | -5 | 1 |
| | | 111 | Final visit | 30NOV2005 | 224 | 1 | -5 | 1 |
| | | 201 | At randomization | 10DEC2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 14DEC2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 22DEC2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 28DEC2005 | 15 | 1 | 0 | 4 |
| | | 223 | Final visit | 02JAN2006 | 20 | 5 | 4 | 6 |
| E0061001 | OL QTP | 1 | Screening | 14APR2004 | -7 | 3 | 0 | |
| | | 1 | Baseline | 14APR2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 21APR2004 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 28APR2004 | 7 | 3 | 0 | 2 |
| | | 104 | Week 4 | 18MAY2004 | 22 | 3 | 0 | 2 |
| | | 105 | Week 8 | 22JUN2004 | 62 | 3 | 0 | 4 |
| | | 105 | Final visit | 22JUN2004 | 62 | 3 | 0 | 4 |
| E0061003 | QTP / VAL | 1 | Screening | 28JUN2004 | -4 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789963

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0061003 | QTP / VAL | 1 | Baseline | 28JUN2004 | -4 | 3 | | |
| | | 101 | enrollment | 02JUL2004 | 0 | 4 | 1 | 5 |
| | | 104 | Week 4 | 30JUL2004 | 28 | 4 | 1 | 4 |
| | | 105 | Week 8 | 27AUG2004 | 56 | 4 | 1 | 3 |
| | | 106 | Week 12 | 24SEP2004 | 84 | 3 | 0 | 2 |
| | | 107 | Week 16 | 22OCT2004 | 112 | 3 | 0 | 2 |
| | | 108 | Week 20 | 19NOV2004 | 140 | 3 | 0 | 2 |
| | | 201 | Final visit | 17DEC2004 | 1 | 2 | -1 | |
| | | 201 | At randomization | 17DEC2004 | 1 | 3 | 0 | |
| | | 202 | Baseline | 23DEC2004 | 7 | 3 | 1 | 5 |
| | | 203 | Week 1 | 30DEC2004 | 14 | 3 | 1 | 5 |
| | | 204 | Week 2 | 14JAN2005 | 29 | 3 | 1 | 5 |
| | | 205 | Week 4 | 25JAN2005 | 40 | 3 | 1 | 5 |
| | | 206 | Week 8 | 10FEB2005 | 56 | 2 | 0 | 3 |
| | | 207 | Week 12 | 09MAR2005 | 83 | 2 | 0 | 4 |
| | | 208 | Week 16 | 07APR2005 | 112 | 2 | 0 | 5 |
| | | 209 | Week 20 | 05MAY2005 | 140 | 2 | 0 | 3 |
| | | 210 | Week 24 | 02JUN2005 | 168 | 2 | 0 | 5 |
| | | 211 | Week 28 | 01JUL2005 | 197 | 2 | 0 | 5 |
| | | 212 | Week 32 | 28JUL2005 | 224 | 3 | 1 | 6 |
| | | 213 | Week 36 | 25AUG2005 | 252 | 3 | 1 | 5 |
| | | 214 | Week 40 | 23SEP2005 | 281 | 3 | 1 | 6 |
| | | 215 | Week 44 | 21OCT2005 | 309 | 3 | 1 | 5 |
| | | 216 | Week 48 | 23NOV2005 | 342 | 3 | 1 | 6 |
| | | 217 | Week 52 | 06DEC2005 | 365 | 2 | 0 | 4 |
| | | 218 | Week 56 | 10FEB2006 | 421 | 2 | 0 | 4 |
| | | 219 | Week 60 | 07APR2006 | 477 | 2 | 0 | 4 |
| | | 220 | Week 68 | 02JUN2006 | 533 | 2 | 0 | 3 |
| | | 221 | Week 84 | 25JUL2006 | 589 | 2 | 0 | 3 |
| | | 223 | Week 92 | 25AUG2006 | 617 | 2 | 0 | 3 |
| | | 223 | Final visit | 25AUG2006 | 617 | 2 | 0 | 3 |
| E0061004 | OL QTP | 1 | Screening | 15JUL2004 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1496

CONFIDENTIAL
AZSER12789964

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0061004 | OL QTP | 1 | Baseline | 15JUL2004 | -7 | 4 | 0 | |
| | | 101 | enrollment | 20JUL2004 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 29JUL2004 | 14 | 2 | -2 | 2 |
| | | 103 | Week 2 | 05AUG2004 | 14 | 2 | -2 | 2 |
| | | 105 | Week 8 | 08SEP2004 | 48 | 3 | -1 | 4 |
| | | 106 | Week 12 | 05OCT2004 | 85 | 3 | -1 | 2 |
| | | 107 | Week 16 | 16NOV2004 | 117 | 3 | -1 | 2 |
| | | 108 | Week 20 | 13DEC2004 | 144 | 3 | -1 | 2 |
| | | 108 | Final visit | 13DEC2004 | 144 | 2 | -2 | 2 |
| E0061005 | OL QTP | 1 | Screening | 16JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 16JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23JUL2004 | 0 | 4 | 0 | 5 |
| | | 102 | Week 1 | 30JUL2004 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 06AUG2004 | 14 | 4 | 0 | 3 |
| | | 104 | Final visit | 13AUG2004 | 21 | 3 | -1 | 2 |
| E0061006 | OL QTP | 1 | Screening | 05AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 05AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 12AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 19AUG2004 | 7 | 3 | -1 | 4 |
| | | 103 | Week 4 | 26AUG2004 | 14 | 3 | -1 | 4 |
| | | 105 | Week 8 | 30SEP2004 | 49 | 3 | -1 | 2 |
| | | 105 | Final visit | 30SEP2004 | 49 | 3 | -1 | 2 |
| E0061007 | OL QTP | 1 | Screening | 13AUG2004 | -7 | 3 | 0 | |
| | | 1 | Baseline | 13AUG2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 20AUG2004 | 0 | 3 | 0 | 3 |
| | | 102 | Week 1 | 27AUG2004 | 7 | 3 | 0 | 5 |
| | | 103 | Final visit | 03SEP2004 | 14 | 3 | 0 | 3 |
| E0061009 | QTP / VAL | 1 | Screening | 18OCT2004 | -3 | 3 | 0 | |
| | | 1 | Baseline | 18OCT2004 | -3 | 3 | 0 | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789965

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0061009 | QTP / VAL | 101 | At enrollment | 21OCT2004 | 0 | 3 | 0 | |
| | | 102 | Week 1 | 26OCT2004 | 7 | 2 | -1 | 4 |
| | | 103 | Week 2 | 04NOV2004 | 14 | 2 | -1 | 2 |
| | | 104 | Week 4 | 18NOV2004 | 28 | 2 | -1 | 2 |
| | | 105 | Week 8 | 16DEC2004 | 56 | 1 | -2 | 4 |
| | | 106 | Week 12 | 13JAN2005 | 84 | 1 | -2 | 3 |
| | | 201 | At randomization | 13JAN2005 | 1 | 1 | -0 | |
| | | 201 | Final visit | 13JAN2005 | 1 | 1 | -2 | |
| | | 202 | Baseline | 20JAN2005 | 8 | 2 | -0 | 4 |
| | | 202 | Week 1 | 27JAN2005 | 15 | 2 | 1 | 4 |
| | | 203 | Week 2 | 03FEB2005 | 28 | 2 | 1 | 4 |
| | | 205 | Week 4 | 09FEB2005 | 43 | 2 | 1 | 4 |
| | | 205 | Week 6 | 24FEB2005 | 43 | 2 | 1 | 4 |
| | | 205 | Final visit | 24FEB2005 | | | | |
| E0061010 | QTP / VAL | 1 | Screening | 26OCT2004 | -6 | 2 | 0 | |
| | | | Baseline | 26OCT2004 | -6 | 2 | 0 | |
| | | 101 | At enrollment | 01NOV2004 | 0 | 2 | 0 | 3 |
| | | 103 | Week 2 | 29NOV2004 | 14 | 2 | 0 | 3 |
| | | 105 | Week 4 | 28DEC2004 | 28 | 2 | 0 | 3 |
| | | 105 | Week 8 | 24JAN2005 | 57 | 2 | 0 | 5 |
| | | 106 | Week 12 | 24JAN2005 | 84 | 2 | 0 | 4 |
| | | 201 | At randomization | 24FEB2005 | 1 | 2 | 0 | |
| | | 201 | Final visit | 24FEB2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 03MAR2005 | 8 | 3 | 1 | 5 |
| | | 202 | Week 1 | 10MAR2005 | 15 | 3 | 1 | 3 |
| | | 203 | Week 2 | 29MAR2005 | 34 | 3 | 1 | 4 |
| | | 205 | Week 4 | 07APR2005 | 43 | 3 | 1 | 4 |
| | | 206 | Week 8 | 26APR2005 | 62 | 4 | 2 | 5 |
| | | 223 | Week 16 | 08JUN2005 | 105 | 4 | 2 | 6 |
| | | | Final visit | 08JUN2005 | 105 | 4 | 2 | 6 |
| E0061011 | QL QTP | 1 | Screening | 06NOV2004 | -7 | 3 | 0 | |
| | | 1 | Baseline | 04NOV2004 | -7 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789966

Page 414 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0061011 | OL QTP | 101 | At enrollment | 11NOV2004 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 17NOV2004 | 6 | 3 | 0 | 5 |
| | | 104 | Week 2 | 23NOV2004 | 12 | 4 | 1 | 5 |
| | | 104 | Week 4 | 06DEC2004 | 25 | 4 | 1 | 5 |
| | | 105 | Week 8 | 05JAN2005 | 55 | 4 | 1 | 6 |
| | | 106 | Week 16 | 02FEB2005 | 83 | 4 | 1 | 6 |
| | | 107 | Week 20 | 03MAR2005 | 112 | 4 | 0 | 5 |
| | | 108 | Week 16 | 30MAR2005 | 139 | 3 | 0 | 4 |
| | | 108 | Final visit | 30MAR2005 | 139 | 3 | 0 | 4 |
| E0061012 | OL QTP | 1 | Screening | 29DEC2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 29DEC2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 04JAN2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 11JAN2005 | 7 | 4 | 0 | 5 |
| | | 104 | Week 2 | 18JAN2005 | 14 | 3 | -1 | 4 |
| | | 105 | Week 4 | 01FEB2005 | 28 | 3 | -1 | 2 |
| | | 106 | Week 8 | 02MAR2005 | 57 | 3 | -1 | 2 |
| | | 107 | Week 16 | 01APR2005 | 87 | 3 | -1 | 2 |
| | | 108 | Week 20 | 26APR2005 | 112 | 3 | -1 | 3 |
| | | 108 | Week 16 | 24MAY2005 | 140 | 3 | -1 | 2 |
| | | 108 | Final visit | 26MAY2005 | 140 | 3 | -1 | 3 |
| E0061014 | OL QTP | 1 | Screening | 06JAN2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 06JAN2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 12JAN2005 | 0 | 3 | -1 | 4 |
| | | 102 | Week 1 | 19JAN2005 | 7 | 3 | -1 | 3 |
| | | 104 | Week 2 | 26JAN2005 | 14 | 2 | -2 | 3 |
| | | 105 | Week 4 | 10FEB2005 | 29 | 4 | 0 | 4 |
| | | 105 | Week 8 | 16MAR2005 | 61 | 4 | 0 | 4 |
| | | 106 | Week 12 | 12APR2005 | 88 | 4 | 0 | 3 |
| | | 107 | Week 16 | 10MAY2005 | 118 | 3 | -1 | 3 |
| | | 107 | Final visit | 10MAY2005 | 118 | 3 | 0 | 2 |
| E0061015 | OL QTP | 1 | Screening | 10JAN2005 | -7 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1499

CONFIDENTIAL
AZSER12789967

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0061015 | OL QTP | 1 | Baseline | 10JAN2005 | -7 | 3 | -0 | |
| | | 101 | At enrollment | 17JAN2005 | 0 | 2 | -1 | 3 |
| | | 102 | Week 1 | 24JAN2005 | 7 | 3 | 0 | 6 |
| | | 103 | Week 2 | 31JAN2005 | 14 | 3 | 0 | 5 |
| | | 104 | Week 4 | 14FEB2005 | 28 | 2 | -1 | 4 |
| | | 105 | Week 8 | 14MAR2005 | 56 | 2 | -1 | 3 |
| | | 106 | Week 12 | 12APR2005 | 85 | 2 | -1 | 2 |
| | | 106 | Final visit | 12APR2005 | 85 | 2 | -1 | 2 |
| E0061016 | QTP / VAL | 1 | Screening | 13JAN2005 | -6 | 2 | 0 | |
| | | 101 | Baseline | 13JAN2005 | -6 | 2 | 0 | |
| | | 101 | At enrollment | 19JAN2005 | 0 | 2 | 0 | 3 |
| | | 102 | Week 1 | 26JAN2005 | 7 | 1 | -1 | 2 |
| | | 103 | Week 2 | 02FEB2005 | 14 | 2 | 0 | 3 |
| | | 105 | Week 4 | 16FEB2005 | 28 | 2 | 0 | 4 |
| | | 106 | Week 8 | 14MAR2005 | 54 | 2 | 0 | 4 |
| | | 106 | Week 12 | 12APR2005 | 83 | 3 | 1 | 4 |
| | | 107 | At randomization | 15MAY2005 | 1 | 2 | 0 | |
| | | 201 | Final visit | 19MAY2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 19MAY2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 26MAY2005 | 8 | 2 | 0 | 3 |
| | | 203 | Week 2 | 01JUN2005 | 14 | 2 | 0 | 3 |
| | | 205 | Week 4 | 17JUN2005 | 30 | 2 | 0 | 3 |
| | | 206 | Week 6 | 05JUL2005 | 48 | 2 | 0 | 3 |
| | | 206 | Week 8 | 15JUL2005 | 58 | 2 | 0 | 3 |
| | | 208 | Week 12 | 12AUG2005 | 86 | 3 | 0 | 5 |
| | | 208 | Week 16 | 09SEP2005 | 114 | 4 | 2 | 6 |
| | | 223 | Week 20 | 10OCT2005 | 145 | 4 | 2 | 6 |
| | | 223 | Final visit | 10OCT2005 | 145 | 4 | 2 | 6 |
| E0061017 | OL QTP | 1 | Screening | 01FEB2005 | -6 | 3 | 0 | |
| | | 101 | Baseline | 01FEB2005 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 07FEB2005 | 0 | 3 | 0 | 2 |
| | | 102 | Week 1 | 14FEB2005 | 7 | 3 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789968

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0061017 | OL QTP | 103 | Week 2 | 21FEB2005 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 09APR2005 | 50 | 3 | 0 | 4 |
| | | 105 | Week 8 | 05APR2005 | 57 | 3 | 0 | 3 |
| | | 106 | Week 12 | 12MAY2005 | 94 | 3 | 0 | 2 |
| | | 107 | Week 16 | 08JUN2005 | 121 | 3 | 0 | 2 |
| | | 108 | Week 20 | 06JUL2005 | 149 | 3 | 0 | 2 |
| | | 109 | Week 24 | 03AUG2005 | 177 | 3 | 0 | 2 |
| | | 110 | Week 28 | 31AUG2005 | 205 | 3 | 0 | 2 |
| | | 111 | Week 32 | 30SEP2005 | 235 | 3 | 0 | 2 |
| | | 112 | Week 36 | 26OCT2005 | 261 | 3 | 0 | 3 |
| | | 112 | Final visit | 26OCT2005 | 261 | 3 | 0 | 3 |
| E0061019 | OL QTP | 1 | Screening | 13FEB2005 | -6 | 3 | 0 | |
| | | 101 | Baseline | 19FEB2005 | -0 | 3 | 0 | |
| | | 102 | At enrollment | 19FEB2005 | 0 | 3 | 0 | 3 |
| | | 104 | Week 1 | 26FEB2005 | 7 | 2 | -1 | 2 |
| | | 104 | Week 4 | 12MAR2005 | 21 | 2 | -1 | 2 |
| | | 105 | Week 8 | 09APR2005 | 49 | 2 | -1 | 2 |
| | | 106 | Week 12 | 07MAY2005 | 77 | 1 | -2 | 2 |
| | | 106 | Final visit | 07MAY2005 | 77 | 1 | -2 | 2 |
| E0061020 | QTP / LI | 1 | Screening | 03MAR2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 03MAR2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 10MAR2005 | 0 | 2 | -1 | 4 |
| | | 102 | Week 1 | 17MAR2005 | 7 | 2 | -1 | 3 |
| | | 103 | Week 2 | 24MAR2005 | 14 | 2 | -1 | 2 |
| | | 103 | Week 4 | 07APR2005 | 28 | 2 | -1 | 2 |
| | | 105 | Week 8 | 05MAY2005 | 56 | 2 | -1 | 2 |
| | | 106 | Week 12 | 01JUN2005 | 83 | 2 | -1 | 2 |
| | | 107 | Randomization | 30JUN2005 | 1 | 2 | 0 | |
| | | 201 | Final visit | 30JUN2005 | 1 | 2 | -1 | 2 |
| | | 201 | Baseline | 07JUL2005 | 8 | 2 | 0 | |
| | | 202 | Week 1 | 07JUL2005 | 8 | 2 | 0 | 2 |
| | | 203 | Week 2 | 13JUL2005 | 14 | 2 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789969

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0061020 | QTP / LI | 204 | Week 4 | 26JUL2005 | 27 | 2 | 0 | 4 |
| | | 205 | Week 6 | 19AUG2005 | 42 | 2 | 0 | 4 |
| | | 207 | Week 8 | 09SEP2005 | 70 | 2 | 0 | 4 |
| | | 208 | Week 12 | 05OCT2005 | 98 | 3 | 1 | 5 |
| | | 209 | Week 16 | 02NOV2005 | 126 | 2 | 0 | 5 |
| | | 210 | Week 20 | 11NOV2005 | 141 | 2 | 0 | 4 |
| | | 211 | Week 24 | 14DEC2005 | 168 | 2 | 0 | 4 |
| | | 210 | Final visit | 14DEC2005 | 168 | 2 | 0 | 4 |
| E0061022 | OL QTP | 1 | Screening | 06APR2005 | -7 | 4 | | |
| | | 1 | Baseline | 06APR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 11APR2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 19APR2005 | 8 | 3 | -1 | 2 |
| | | 103 | Week 2 | 25APR2005 | 14 | 3 | -1 | 4 |
| | | 104 | Week 4 | 09MAY2005 | 28 | 3 | -1 | 4 |
| | | 104 | Final visit | 09MAY2005 | 28 | 3 | -1 | 4 |
| E0061024 | OL QTP | 1 | Screening | 19APR2005 | -7 | 3 | | |
| | | 1 | Baseline | 19APR2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 26APR2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 05MAY2005 | 9 | 3 | 0 | 3 |
| | | 103 | Week 2 | 16MAY2005 | 16 | 3 | 0 | 2 |
| | | 105 | Week 8 | 14JUN2005 | 49 | 3 | 0 | 3 |
| | | 106 | Week 12 | 12JUL2005 | 77 | 3 | 0 | 3 |
| | | 107 | Week 16 | 09AUG2005 | 105 | 3 | 0 | 3 |
| | | 108 | Week 20 | 06SEP2005 | 133 | 4 | 0 | 3 |
| | | 109 | Week 24 | 05OCT2005 | 162 | 2 | -1 | 2 |
| | | 110 | Week 28 | 07NOV2005 | 195 | 2 | -1 | 2 |
| | | 111 | Week 32 | 09DEC2005 | 227 | 2 | -1 | 2 |
| | | 111 | Final visit | 09DEC2005 | 227 | 2 | -1 | 2 |
| E0061026 | OL QTP | 1 | Screening | 25APR2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 25APR2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 02MAY2005 | 0 | 3 | | 4 |

SEVERITY:   0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

1502

CONFIDENTIAL
AZSER12789970

Page 418 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0061026 | OL QTP | 102 | Week 1 | 09MAY2005 | 7 | 3 | 0 | 5 |
| | | 103 | Week 2 | 17MAY2005 | 15 | 3 | 0 | 5 |
| | | 105 | Week 4 | 31MAY2005 | 29 | 2 | 0 | 3 |
| | | 105 | Week 8 | 28JUN2005 | 57 | 2 | -1 | 2 |
| | | 106 | Week 12 | 29JUL2005 | 88 | 3 | 0 | 3 |
| | | 107 | Week 16 | 22AUG2005 | 112 | 3 | 0 | 3 |
| | | 108 | Week 20 | 19SEP2005 | 140 | 3 | 0 | 3 |
| | | 109 | Week 24 | 19OCT2005 | 170 | 3 | 0 | 3 |
| | | 109 | Final visit | 19OCT2005 | 170 | 3 | 0 | 3 |
| E0061028 | OL QTP | 1 | Screening | 05MAY2005 | -6 | 4 | | |
| | | 1 | Baseline | 05MAY2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 11MAY2005 | 0 | 3 | -1 | 2 |
| | | 102 | Week 1 | 18MAY2005 | 7 | 2 | -2 | 2 |
| | | 103 | Week 2 | 25MAY2005 | 14 | 2 | -2 | 2 |
| | | 103 | Final visit | 25MAY2005 | 14 | 2 | -2 | 2 |
| E0061030 | OL QTP | 1 | Screening | 10MAY2005 | -7 | 3 | | |
| | | 1 | Baseline | 10MAY2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 17MAY2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 25MAY2005 | 8 | 3 | 0 | 4 |
| | | 102 | Final visit | 25MAY2005 | 8 | 3 | 0 | 4 |
| E0061032 | OL QTP | 1 | Screening | 03JUN2005 | -7 | 3 | | |
| | | 1 | Baseline | 03JUN2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 10JUN2005 | 0 | 3 | 0 | 3 |
| | | 102 | Week 1 | 17JUN2005 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 24JUN2005 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 08JUL2005 | 28 | 3 | 0 | 4 |
| | | 104 | Final visit | 08JUL2005 | 28 | 3 | 0 | 4 |
| E0061033 | PLA / LI | 1 | Screening | 09JUN2005 | -7 | 3 | | |
| | | 1 | Baseline | 09JUN2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 16JUN2005 | 0 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
         5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1503

CONFIDENTIAL
AZSER12789971

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0061033 | PLA / LI | 102 | Week 1 | 23JUN2005 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 30JUN2005 | 14 | 3 | 0 | 4 |
| | | 105 | Week 4 | 12JUL2005 | 26 | 3 | 0 | 4 |
| | | 106 | Week 8 | 11AUG2005 | 56 | 3 | 0 | 5 |
| | | 107 | Week 12 | 08SEP2005 | 84 | 4 | 1 | 5 |
| | | 108 | Week 16 | 05OCT2005 | 111 | 4 | 1 | 6 |
| | | 109 | Week 20 | 03NOV2005 | 139 | 3 | 0 | 5 |
| | | 110 | Week 24 | 30NOV2005 | 167 | 3 | 0 | 3 |
| | | 111 | Week 28 | 27DEC2005 | 194 | 2 | -1 | 2 |
| | | 111 | Week 2 | 26JAN2006 | 22 | 2 | -1 | 3 |
| | | 201 | At randomization | 21FEB2006 | 1 | 2 | 0 | 3 |
| | | 201 | Final visit | 21FEB2006 | 1 | 2 | 0 | 4 |
| | | 201 | Baseline | 21FEB2006 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 07FEB2006 | 7 | 2 | -1 | 6 |
| | | 223 | Week 2 | 06MAR2006 | 14 | 4 | 2 | 5 |
| | | 223 | Final visit | 13MAR2006 | 21 | 5 | 3 | 7 |
| E0061034 | QTP / VAL | 1 | Screening | 09JUN2005 | -6 | 4 | | |
| | | 101 | Baseline | 09JUN2005 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 15JUN2005 | 0 | 3 | -1 | 3 |
| | | 103 | Week 1 | 22JUN2005 | 7 | 3 | -1 | 3 |
| | | 104 | Week 4 | 01JUL2005 | 16 | 3 | -1 | 3 |
| | | 106 | Week 8 | 13JUL2005 | 28 | 3 | -1 | 3 |
| | | 107 | Week 12 | 11AUG2005 | 57 | 2 | -2 | 2 |
| | | 201 | Week 12 | 07SEP2005 | 84 | 2 | -2 | 2 |
| | | 201 | Final visit | 05OCT2005 | 1 | 2 | -2 | |
| | | 201 | Baseline | 05OCT2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 12OCT2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 4 | 02NOV2005 | 29 | 2 | 0 | 4 |
| | | 204 | Week 8 | 02NOV2005 | 29 | 2 | 0 | 4 |
| | | 207 | Week 12 | 09JAN2006 | 97 | 2 | 0 | 4 |
| | | 208 | Week 16 | 25JAN2006 | 113 | 4 | 1 | 6 |
| | | 209 | Week 20 | 20FEB2006 | 139 | 1 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1504

CONFIDENTIAL
AZSER12789972

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0061034 | QTP / VAL | 210 | Week 24 | 20MAR2006 | 171 | 2 | 0 | 5 |
| | | 211 | Week 28 | 18APR2006 | 199 | 2 | 0 | 5 |
| | | 212 | Week 32 | 19MAY2006 | 227 | 2 | 0 | 4 |
| | | 213 | Week 36 | 16JUN2006 | 255 | 2 | 0 | 4 |
| | | 214 | Week 40 | 21JUL2006 | 290 | 2 | 0 | 4 |
| | | 223 | Final visit | 18AUG2006 | 318 | 2 | 0 | 4 |
| E0061035 | QTP / LI | 1 | Screening | 07JUL2005 | -6 | 2 | | 4 |
| | | 101 | Baseline | 07FEB2005 | -6 | 2 | 0 | 4 |
| | | 102 | A enrollment | 13JUL2005 | -0 | 2 | 0 | 3 |
| | | 103 | Week 1 | 20JUL2005 | 13 | 2 | 0 | 5 |
| | | 104 | Week 2 | 26JUL2005 | 58 | 3 | 1 | 5 |
| | | 105 | Week 4 | 10AUG2005 | 56 | 3 | 0 | 5 |
| | | 106 | Week 8 | 09SEP2005 | 84 | 3 | 0 | 2 |
| | | 107 | Week 12 | 05OCT2005 | 112 | 3 | 0 | 4 |
| | | 108 | Week 16 | 02NOV2005 | | 3 | | |
| | | | At randomization | 01DEC2005 | 1 | 2 | 0 | 4 |
| | | 201 | Final visit | 01DEC2005 | 1 | 2 | 0 | 4 |
| | | 201 | Baseline | 01DEC2005 | | 2 | 0 | |
| | | 202 | Week 1 | 07DEC2005 | 7 | 2 | 0 | 3 |
| | | 203 | Week 2 | 27DEC2005 | 14 | 2 | 0 | 3 |
| | | 205 | Week 6 | 10JAN2006 | 41 | 2 | 0 | 3 |
| | | 206 | Week 8 | 26JAN2006 | 57 | 1 | -1 | 3 |
| | | 207 | Week 12 | 12FEB2006 | 84 | 1 | -2 | 4 |
| | | 208 | Week 16 | 22MAR2006 | 112 | 2 | 0 | 6 |
| | | 209 | Week 20 | 19APR2006 | 140 | 4 | 1 | 6 |
| | | 210 | Week 24 | 18MAY2006 | 169 | 4 | 1 | 5 |
| | | 211 | Week 28 | 15JUN2006 | 196 | 3 | 1 | 4 |
| | | 212 | Week 32 | 13JUL2006 | 225 | 3 | 0 | 4 |
| | | 213 | Week 36 | 10AUG2006 | 253 | 2 | 0 | 4 |
| | | | Week 40 | 24AUG2006 | 267 | 2 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 267 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789973

Listing 12.2.6-3   Clinical Global Impression (CGI)

Page 421 of 717

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0061037 | OL QTP | 1 | Screening | 26JUL2005 | -7 | 4 | 0 | |
| | | | Baseline | 29JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 02AUG2005 | -0 | 4 | 0 | 4 |
| E0061038 | OL QTP | 1 | Screening | 04AUG2005 | -7 | 4 | 0 | |
| | | | Baseline | 06AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 11AUG2005 | -0 | 3 | -1 | 4 |
| | | 102 | Week 1 | 18AUG2005 | 7 | 3 | -1 | 4 |
| | | 104 | Week 4 | 08SEP2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 06OCT2005 | 56 | 3 | -1 | 4 |
| | | 106 | Week 12 | 03NOV2005 | 83 | 2 | -2 | 3 |
| | | 107 | Week 16 | 30NOV2005 | 111 | 2 | -2 | 3 |
| | | 108 | Week 20 | 29DEC2005 | 140 | 3 | -1 | 2 |
| | | 109 | Week 24 | 26JAN2006 | 172 | 2 | -2 | 4 |
| | | 110 | Week 28 | 27FEB2006 | 204 | 2 | -2 | 2 |
| | | 111 | Week 32 | 27MAR2006 | 228 | 2 | -2 | 2 |
| | | 111 | Final visit | 27MAR2006 | 228 | 2 | -2 | 2 |
| E0061039 | PLA / VAL | 101 | At enrollment | 12AUG2005 | 0 | 3 | | |
| | | 103 | Week 4 | 25AUG2005 | 13 | 3 | | 4 |
| | | 104 | Week 8 | 08SEP2005 | 27 | 2 | | 3 |
| | | 105 | Week 12 | 03NOV2005 | 83 | 2 | | 3 |
| | | 106 | Week 16 | 01DEC2005 | 111 | 2 | | 2 |
| | | 107 | Week 20 | 29DEC2005 | 139 | 4 | | 4 |
| | | 108 | Week 24 | 08FEB2006 | 180 | 3 | | 3 |
| | | 109 | Week 28 | 28FEB2006 | 200 | 2 | | 3 |
| | | 109 | Final visit | 28FEB2006 | 200 | 2 | | 2 |
| | | 201 | At randomization | 23MAR2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 23MAR2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 30MAR2006 | 8 | 2 | 0 | 5 |
| | | 202 | Final visit | 30MAR2006 | 8 | 2 | 0 | 5 |
| E0061040 | OL QTP | 1 | Screening | 12AUG2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789974

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0061040 | OL QTP | 1 | Baseline | 12AUG2005 | -7 | 4 | 0 | |
| | | 101 | Enrollment | 19AUG2005 | -0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 03SEP2005 | 13 | 3 | -1 | 2 |
| | | 104 | Week 4 | 15SEP2005 | 27 | 3 | -2 | 2 |
| | | 104 | Final visit | 15SEP2005 | 27 | 2 | -2 | 2 |
| E0061041 | OL QTP | 1 | Screening | 26AUG2005 | -6 | 3 | 0 | |
| | | | Baseline | 26AUG2005 | -0 | 3 | 0 | 3 |
| | | 101 | At enrollment | 01SEP2005 | 6 | 3 | 0 | 3 |
| | | 103 | Week 2 | 15SEP2005 | 14 | 2 | -1 | 2 |
| | | 105 | Week 4 | 29SEP2005 | 28 | 2 | -1 | 2 |
| | | 105 | Week 8 | 27OCT2005 | 56 | 2 | 0 | 3 |
| | | 106 | Week 12 | 30NOV2005 | 90 | 3 | 0 | 3 |
| | | 106 | Final visit | 30NOV2005 | 90 | 3 | 0 | 3 |
| E0061042 | OL QTP | 1 | Screening | 02SEP2005 | -7 | 4 | 0 | |
| | | | Baseline | 02SEP2005 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 23SEP2005 | 0 | 4 | 0 | 3 |
| | | 104 | Week 2 | 07OCT2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 07OCT2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 04NOV2005 | 56 | 3 | -1 | 3 |
| | | 105 | Final visit | 04NOV2005 | 56 | 3 | -1 | 3 |
| E0062002 | PLA / LI | 101 | At enrollment | 03NOV2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 10NOV2004 | 7 | 2 | | 2 |
| | | 104 | Week 4 | 02NOV2004 | 20 | 2 | | 2 |
| | | 106 | Week 8 | 21DEC2004 | 48 | 1 | | 1 |
| | | 106 | Week 12 | 25JAN2005 | 83 | 1 | | 1 |
| | | 107 | Week 16 | 23FEB2005 | 112 | 1 | | 1 |
| | | 107 | Final visit | 23FEB2005 | 112 | 1 | | 1 |
| | | 201 | At randomization | 08MAR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 08MAR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 04APR2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 11APR2005 | 15 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789975

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 204 | Week 4 | 27APR2005 | 31 | 1 | 0 | 4 |
| | | 205 | Week 6 | 10MAY2005 | 44 | 1 | 0 | 4 |
| | | 207 | Week 8 | 24MAY2005 | 58 | 1 | 0 | 4 |
| | | 208 | Week 12 | 21JUN2005 | 86 | 1 | 0 | 4 |
| | | 209 | Week 16 | 19JUL2005 | 114 | 1 | 0 | 4 |
| | | 210 | Week 20 | 17AUG2005 | 143 | 4 | 3 | 5 |
| | | 211 | Week 24 | 13SEP2005 | 170 | 2 | 1 | 5 |
| | | 212 | Week 28 | 11OCT2005 | 198 | 1 | 0 | 4 |
| | | 213 | Week 32 | 08NOV2005 | 226 | 1 | 0 | 4 |
| | | 214 | Week 36 | 08DEC2005 | 256 | 1 | 0 | 3 |
| | | 215 | Week 40 | 09JAN2006 | 288 | 1 | 0 | 4 |
| | | 216 | Week 44 | 31JAN2006 | 310 | 2 | 1 | 5 |
| | | 217 | Week 48 | 28FEB2006 | 338 | 3 | 2 | 2 |
| | | 218 | Week 52 | 28MAR2006 | 366 | 1 | 0 | 2 |
| | | 219 | Week 68 | 23MAY2006 | 422 | 1 | 0 | 2 |
| | | 223 | Week 76 | 12JUL2006 | 472 | 1 | 0 | 2 |
| | | 223 | Final visit | 29AUG2006 | 520 | 1 | 0 | 1 |
| E0062003 | QTP / LI | 1 | Screening | 05NOV2004 | -4 | 4 | 0 | |
| | | 1 | Baseline | 05NOV2004 | -0 | 4 | 0 | |
| | | 102 | Wk enrollment | 19NOV2004 | 10 | 3 | -1 | 3 |
| | | 103 | Week 2 | 23NOV2004 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 01DEC2004 | 22 | 2 | -2 | 2 |
| | | 105 | Week 8 | 28DEC2004 | 29 | 1 | -3 | 1 |
| | | 107 | Week 12 | 28JAN2005 | 80 | 1 | -3 | 2 |
| | | 108 | Week 16 | 02MAR2005 | 113 | 1 | -3 | 1 |
| | | 108 | Week 20 | 30MAR2005 | 141 | 1 | -3 | 2 |
| | | 201 | Final visit | 29APR2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 29APR2005 | 1 | 1 | -3 | |
| | | 201 | Baseline | 12MAY2005 | 14 | 1 | 0 | 4 |
| | | 202 | Week 2 | 12MAY2005 | 14 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12789976

Page 424 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0062004 | OL QTP | 1 | Screening | 10NOV2004 | -7 | 6 | 0 | |
| | | 1 | Baseline | 10NOV2004 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 17NOV2004 | 0 | 5 | -1 | 4 |
| E0062005 | OL QTP | 1 | Screening | 17NOV2004 | -6 | 3 | 0 | |
| | | 1 | Baseline | 17NOV2004 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 23NOV2004 | 0 | 2 | -1 | 3 |
| E0062006 | OL QTP | 1 | Screening | 30NOV2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 30NOV2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 07DEC2004 | 0 | 1 | -3 | 2 |
| | | 103 | Week 1 | 17DEC2004 | 10 | 1 | -3 | 3 |
| | | 103 | Final visit | 17DEC2004 | 10 | 1 | -3 | 3 |
| E0062007 | QTP / LI | 101 | At enrollment | 15DEC2004 | 0 | 4 | | 3 |
| | | 104 | Week 1 | 21DEC2004 | 6 | 2 | | 2 |
| | | 104 | Week 2 | 05JAN2005 | 21 | 1 | | 2 |
| | | 105 | Week 8 | 01FEB2005 | 48 | 1 | | 2 |
| | | 106 | Week 12 | 14MAR2005 | 89 | 1 | | 2 |
| | | 201 | Final visit | 04APR2005 | 1 | 1 | | |
| | | 201 | At randomization | 04APR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 04APR2005 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 11APR2005 | 8 | 1 | 0 | 4 |
| | | 205 | Week 4 | 19APR2005 | 16 | 1 | 0 | 4 |
| | | 205 | Week 6 | 03MAY2005 | 40 | 2 | 1 | 3 |
| | | 206 | Week 8 | 31MAY2005 | 58 | 1 | 0 | 4 |
| | | 208 | Week 12 | 23JUN2005 | 81 | 3 | 2 | 2 |
| | | 208 | Week 16 | 28JUL2005 | 116 | 3 | 2 | 3 |
| | | 209 | Week 20 | 25AUG2005 | 144 | 3 | 2 | 4 |
| | | 210 | Week 24 | 22SEP2005 | 172 | 3 | 2 | 4 |
| | | 211 | Week 28 | 20OCT2005 | 200 | 3 | 1 | 4 |
| | | 223 | Week 32 | 15NOV2005 | 226 | 3 | 2 | 4 |
| | | 223 | Final visit | 15NOV2005 | 226 | 2 | 1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1509

CONFIDENTIAL
AZSER12789977

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0062008 | PLA / LI | 1 | Screening | 10DEC2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 17DEC2004 | -7 | 5 | 0 | |
| | | 103 | At enrollment | 17DEC2004 | -0 | 4 | -1 | 3 |
| | | 105 | Week 2 | 28DEC2004 | 11 | 5 | 0 | 3 |
| | | 106 | Week 8 | 09FEB2005 | 54 | 1 | -4 | 2 |
| | | 201 | Week 12 | 16MAR2005 | 87 | 1 | -4 | 4 |
| | | 201 | Final visit | 12APR2005 | 1 | 1 | -4 | |
| | | 201 | At randomization | 12APR2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 12APR2005 | 11 | 1 | 0 | |
| | | 202 | Week 2 | 12APR2005 | 11 | 3 | 2 | 4 |
| | | 203 | Week 4 | 1MAY2005 | 32 | 2 | 1 | 3 |
| | | 204 | Week 4 | 27MAY2005 | 46 | 3 | 2 | 5 |
| | | 205 | Week 6 | 27MAY2005 | 46 | 1 | 0 | 4 |
| | | 206 | Week 8 | 09JUN2005 | 59 | 4 | 3 | 3 |
| | | 207 | Week 16 | 09JUL2005 | 87 | 5 | 0 | 6 |
| | | 208 | Week 20 | 09AUG2005 | 120 | 2 | 0 | 2 |
| | | 209 | Week 24 | 30AUG2005 | 141 | 2 | 1 | 4 |
| | | 210 | Week 28 | 22SEP2005 | 164 | 2 | 3 | 6 |
| | | 211 | Week 32 | 20OCT2005 | 192 | 4 | 3 | 6 |
| | | 212 | Week 36 | 2NOV2005 | 225 | 4 | 3 | 6 |
| | | 213 | Week 40 | 19DEC2005 | 252 | 4 | 3 | 4 |
| | | 214 | Week 48 | 19JAN2006 | 283 | 5 | 2 | 5 |
| | | 223 | Final visit | 31JAN2006 | 295 | 5 | 4 | 5 |
| E0062010 | OL QTP | 1 | Screening | 11JAN2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 11JAN2005 | -7 | 4 | 0 | 2 |
| | | | At enrollment | 18JAN2005 | -0 | 2 | -2 | |
| E0062013 | OL QTP | 1 | Screening | 17MAY2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 7MAY2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 2MAY2005 | -0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 31MAY2005 | 7 | 2 | -1 | 2 |
| | | 103 | Week 2 | 09JUN2005 | 16 | 3 | -2 | 2 |
| | | 104 | Week 4 | 23JUN2005 | 30 | 2 | -2 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789978

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0062013 | OL QTP | 105 | Week 8 | 14JUL2005 | 51 | 2 | -2 | 4 |
|  |  | 105 | Final visit | 14JUL2005 | 51 | 2 | -2 | 4 |
| E0062015 | OL QTP | 1 | Screening | 16JUN2005 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 16JUN2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 23JUN2005 | 0 | 3 | 0 | 4 |
|  |  | 102 | Week 1 | 30JUN2005 | 7 | 1 | -3 | 2 |
|  |  | 103 | Week 2 | 07JUL2005 | 14 | 2 | -2 | 2 |
|  |  | 103 | Week 4 | 26JUL2005 | 33 | 2 | -2 | 2 |
|  |  | 104 | Final visit | 26JUL2005 | 33 | 2 | -2 | 2 |
| E0062017 | QTP / LI | 1 | Screening | 14JUL2005 | -7 | 3 |  |  |
|  |  | 1 | Baseline | 14JUL2005 | -7 | 3 | 0 |  |
|  |  | 101 | At enrollment | 28JUL2005 | 7 | 3 | 0 | 4 |
|  |  | 103 | Week 1 | 04AUG2005 | 14 | 3 | 0 | 4 |
|  |  | 104 | Week 2 | 18AUG2005 | 28 | 3 | 0 | 4 |
|  |  | 105 | Week 4 | 15SEP2005 | 26 | 3 | 0 | 4 |
|  |  | 105 | Week 8 | 11OCT2005 | 82 | 2 | -1 | 2 |
|  |  | 106 | Week 12 | 10NOV2005 | 1 | 1 | -2 | 5 |
|  |  | 201 | Final visit | 10NOV2005 | 1 | 1 | -2 |  |
|  |  | 201 | At randomization | 10NOV2005 | 1 | 1 | 0 |  |
|  |  | 223 | Baseline | 29NOV2005 | 20 | 1 | 4 | 6 |
|  |  | 223 | Final visit | 29NOV2005 | 20 | 5 | 4 | 6 |
| E0063001 | QTP / LI | 1 | Screening | 04JUN2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 04JUN2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 11JUN2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 18JUN2004 | 7 | 3 | -1 | 3 |
|  |  | 103 | Week 2 | 02JUL2004 | 13 | 3 | -1 | 3 |
|  |  | 104 | Week 4 | 09JUL2004 | 28 | 3 | -1 | 3 |
|  |  | 105 | Week 8 | 06AUG2004 | 56 | 1 | -3 | 2 |
|  |  | 106 | Week 12 | 03SEP2004 | 84 | 1 | -3 | 1 |
|  |  | 201 | Final visit | 30SEP2004 | 1 | 1 |  |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789979

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0063001 | QTP / LI | 201 | At randomization | 30SEP2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 30SEP2004 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 07OCT2004 | 8 | 1 | 0 | 1 |
| | | 204 | Week 2 | 13OCT2004 | 14 | 1 | 0 | 1 |
| | | 205 | Week 4 | 28OCT2004 | 29 | 1 | 0 | 1 |
| | | 206 | Week 6 | 11NOV2004 | 43 | 1 | 0 | 1 |
| | | 207 | Week 8 | 23NOV2004 | 55 | 1 | 0 | 1 |
| | | 208 | Week 12 | 23DEC2004 | 85 | 1 | 0 | 1 |
| | | 209 | Week 16 | 24JAN2005 | 117 | 1 | 0 | 1 |
| | | 210 | Week 20 | 24FEB2005 | 148 | 1 | 0 | 1 |
| | | 211 | Week 24 | 24MAR2005 | 176 | 1 | 0 | 1 |
| | | 212 | Week 28 | 25APR2005 | 208 | 1 | 0 | 1 |
| | | 213 | Week 32 | 24MAY2005 | 237 | 1 | 0 | 1 |
| | | 214 | Week 40 | 24JUN2005 | 268 | 1 | 0 | 1 |
| | | 215 | Week 44 | 25JUL2005 | 299 | 1 | 0 | 1 |
| | | 216 | Week 48 | 22AUG2005 | 327 | 1 | 0 | 1 |
| | | 217 | Week 52 | 19SEP2005 | 355 | 1 | 0 | 1 |
| | | 218 | Week 64 | 08DEC2005 | 442 | 1 | 0 | 1 |
| | | 219 | Week 72 | 08FEB2005 | 497 | 1 | 0 | 1 |
| | | 220 | Week 80 | 05APR2006 | 553 | 1 | 0 | 1 |
| | | 221 | Week 88 | 31MAY2006 | 609 | 1 | 0 | 1 |
| | | 222 | Week 96 | 06JUL2006 | 665 | 1 | 0 | 1 |
| | | 223 | Final visit | 17AUG2006 | 687 | 1 | 0 | 1 |
| E0063002 | OL QTP | 1 | Screening | 14JUL2004 | -5 | 5 | 0 | |
| | | 1 | Baseline | 14JUL2004 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 19JUL2004 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 26JUL2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 02AUG2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 16AUG2004 | 28 | 4 | -1 | 3 |
| | | 105 | Week 8 | 13SEP2004 | 56 | 2 | -3 | 2 |
| | | 106 | Week 12 | 11OCT2004 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 10NOV2004 | 114 | 1 | -4 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789980

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0063002 | OL QTP | 107 | Final visit | 10NOV2004 | 114 | 1 | -4 | 1 |
| E0063003 | OL QTP | 1 | Screening | 18AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 18AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 25AUG2004 | 0 | 4 | 0 | 4 |
| E0063007 | OL QTP | 1 | Screening | 20OCT2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 20OCT2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 27OCT2004 | 0 | 4 | 0 | 4 |
| E0063008 | OL QTP | 1 | Screening | 20OCT2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 20OCT2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 27OCT2004 | 0 | 4 | 0 | |
| | | 102 | Week 2 | 10NOV2004 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 01DEC2004 | 35 | 2 | -2 | 2 |
| | | 105 | Week 8 | 30DEC2004 | 64 | 1 | -3 | 1 |
| | | 105 | Week 12 | 13JAN2005 | 84 | 1 | -3 | 1 |
| | | 106 | Final visit | 19JAN2005 | 84 | 1 | -3 | 1 |
| E0063009 | OL QTP | 1 | Screening | 19JAN2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 19JAN2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 25JAN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 01FEB2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 08FEB2005 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 0MAR2005 | 18 | 4 | 0 | 2 |
| | | 107 | Week 12 | 19APR2005 | 84 | 2 | -2 | 1 |
| | | 108 | Week 16 | 31MAY2005 | 126 | 2 | -2 | 1 |
| | | 108 | Week 20 | 15JUN2005 | 141 | 2 | -2 | 1 |
| | | 109 | Week 24 | 17JUN2005 | 169 | 2 | -2 | 2 |
| | | 109 | Final visit | 13JUL2005 | 169 | 2 | -2 | 2 |
| E0063010 | OL QTP | 1 | Screening | 11MAY2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 11MAY2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789981

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0063010 | OL QTP | 101 | At enrollment | 18MAY2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 24MAY2005 | 7 | 5 | 1 | 5 |
| | | 102 | Final visit | 25MAY2005 | 7 | 5 | 1 | 5 |
| E0063011 | QTP / LI | 1 | Screening | 25MAY2005 | -7 | 4 | 0 | 4 |
| | | 101 | Baseline | 31MAY2005 | -0 | 4 | 0 | 4 |
| | | 102 | At enrollment | 01JUN2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 08JUN2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 15JUN2005 | 14 | 3 | -1 | 2 |
| | | 105 | Week 4 | 29JUL2005 | 58 | 3 | -1 | 2 |
| | | 106 | Week 8 | 26AUG2005 | 86 | 3 | -1 | 3 |
| | | 107 | Week 12 | 23SEP2005 | 114 | 3 | -1 | 2 |
| | | 108 | Week 16 | 20OCT2005 | 196 | 3 | -1 | 2 |
| | | 109 | Week 20 | 22NOV2005 | 174 | 3 | -1 | 2 |
| | | 110 | Week 24 | 21DEC2005 | 203 | 3 | -1 | 2 |
| | | 111 | Week 28 | 18JAN2006 | 231 | 2 | -1 | 2 |
| | | 201 | Week 32 | 25JAN2006 | 1 | 2 | -2 | 2 |
| | | 201 | At randomization | 25JAN2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 02FEB2006 | 9 | 2 | 0 | 2 |
| | | 203 | Week 1 | 22FEB2006 | 29 | 2 | 0 | 2 |
| | | 204 | Week 2 | 08MAR2006 | 43 | 2 | 0 | 2 |
| | | 205 | Week 4 | 22MAR2006 | 57 | 2 | 0 | 2 |
| | | 206 | Week 6 | 19APR2006 | 85 | 2 | 0 | 2 |
| | | 207 | Week 8 | 17MAY2006 | 113 | 2 | 0 | 2 |
| | | 208 | Week 12 | 14JUN2006 | 141 | 2 | 0 | 2 |
| | | 209 | Week 16 | 12JUL2006 | 169 | 2 | 0 | 2 |
| | | 210 | Week 20 | 10AUG2006 | 198 | 2 | 0 | 2 |
| E0063012 | OL QTP | 1 | Screening | 10JUN2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 10JUN2005 | -5 | 5 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1514

CONFIDENTIAL
AZSER12789982

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0063012 | OL QTP | 101 | At enrollment | 15JUN2005 | 0 | 5 | | 5 |
| | | 102 | Week 1 | 22JUN2005 | 7 | 5 | 0 | 5 |
| | | 103 | Week 2 | 29JUN2005 | 14 | 5 | 0 | 5 |
| | | 104 | Week 4 | 12JUL2005 | 27 | 5 | 0 | 5 |
| | | 104 | Final visit | 12JUL2005 | 27 | 5 | 0 | 5 |
| E0064001 | OL QTP | 1 | Screening | 15APR2004 | -7 | 5 | | |
| | | 1 | Baseline | 15APR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 22APR2004 | -0 | 5 | 0 | 4 |
| E0064002 | OL QTP | 101 | At enrollment | 27MAY2004 | 0 | 6 | | 5 |
| | | 103 | Week 2 | 09JUN2004 | 13 | 4 | | 2 |
| | | 104 | Week 4 | 23JUN2004 | 27 | 3 | | 2 |
| | | 105 | Week 8 | 21JUL2004 | 55 | 3 | | 2 |
| | | 106 | Week 12 | 18AUG2004 | 83 | 3 | | 2 |
| | | 107 | Week 16 | 16SEP2004 | 112 | 3 | | 2 |
| | | 108 | Week 20 | 13OCT2004 | 139 | 5 | | 4 |
| | | 109 | Week 24 | 09NOV2004 | 166 | 3 | | 2 |
| | | 109 | Final visit | 09NOV2004 | 166 | 3 | | 2 |
| E0064003 | OL QTP | 1 | Screening | 18MAY2004 | -7 | 3 | | |
| | | 1 | Baseline | 25MAY2004 | -0 | 3 | 0 | |
| | | 101 | At enrollment | 25MAY2004 | 0 | 3 | 0 | |
| | | 103 | Week 2 | 08JUN2004 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 23JUN2004 | 29 | 4 | 1 | 5 |
| | | 105 | Week 8 | 20JUL2004 | 56 | 3 | 0 | 3 |
| | | 106 | Week 12 | 17AUG2004 | 84 | 3 | 0 | 4 |
| | | 106 | Final visit | 17AUG2004 | 84 | 3 | 0 | 4 |
| E0064005 | OL QTP | 1 | Screening | 15JUL2004 | -7 | 6 | | |
| | | 1 | Baseline | 15JUL2004 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 22JUL2004 | -0 | 6 | 0 | 4 |
| E0064007 | OL QTP | 101 | At enrollment | 03AUG2004 | 0 | 5 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1515

CONFIDENTIAL
AZSER12789983

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0064007 | OL QTP | 102 | Week 1 | 09AUG2004 | 6 | 4 | | 3 |
| | | 103 | Week 2 | 15AUG2004 | 15 | 4 | | 3 |
| | | 104 | Week 4 | 30AUG2004 | 27 | 4 | | 3 |
| | | 104 | Final visit | 30AUG2004 | 27 | 4 | | 3 |
| E0064008 | OL QTP | 1 | Screening | 03AUG2004 | -7 | 5 | | |
| | | 1 | Baseline | 03AUG2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 10AUG2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 19AUG2004 | 9 | 3 | -2 | 2 |
| | | 103 | Week 2 | 25AUG2004 | 15 | 3 | -2 | 4 |
| | | 103 | Week 4 | 07SEP2004 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 06OCT2004 | 57 | 3 | -2 | 4 |
| | | 106 | Week 12 | 03NOV2004 | 85 | 4 | -1 | 3 |
| | | 107 | Week 16 | 21DEC2004 | 111 | 3 | -2 | 2 |
| | | 108 | Week 20 | 21DEC2004 | 133 | 3 | -2 | 1 |
| | | 108 | Final visit | 21DEC2004 | 133 | 2 | -3 | 1 |
| E0064009 | OL QTP | 101 | At enrollment | 16SEP2004 | 0 | 5 | | 4 |
| | | 104 | Week 2 | 30SEP2004 | 14 | 5 | | 4 |
| | | 104 | Week 4 | 14OCT2004 | 28 | 4 | | 4 |
| | | 105 | Week 8 | 11NOV2004 | 56 | 4 | | 3 |
| | | 106 | Week 16 | 01DEC2004 | 84 | 3 | | 2 |
| | | 107 | Week 16 | 13JAN2005 | 119 | 3 | | 2 |
| | | 107 | Final visit | 13JAN2005 | 119 | 3 | | 2 |
| E0064012 | OL QTP | 1 | Screening | 27SEP2004 | -7 | 4 | | |
| | | 1 | Baseline | 27SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 04OCT2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 11OCT2004 | 7 | 5 | 1 | 5 |
| | | 103 | Week 2 | 18OCT2004 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 01NOV2004 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 29NOV2004 | 56 | 4 | 0 | 3 |
| | | 106 | Week 12 | 29DEC2004 | 86 | 3 | -1 | 4 |
| | | 107 | Week 16 | 07FEB2005 | 126 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789984

Page 432 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0064012 | OL QTP | 107 | Final visit | 07FEB2005 | 126 | 3 | -1 | 2 |
| E0064013 | OL QTP | 1 | Screening | 13OCT2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 13OCT2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 20OCT2004 | 0 | 5 | 0 | 4 |
| E0064014 | OL QTP | 1 | Screening | 29OCT2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 29OCT2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 05NOV2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 12NOV2004 | 7 | 5 | 0 | 5 |
| | | 104 | Week 2 | 23NOV2004 | 18 | 4 | -1 | 3 |
| | | 105 | Week 4 | 10DEC2004 | 35 | 4 | -1 | 3 |
| | | 106 | Week 8 | 22DEC2004 | 47 | 2 | -3 | 2 |
| | | 107 | Week 12 | 31JAN2005 | 75 | 4 | -1 | 4 |
| | | 108 | Week 16 | 18FEB2005 | 105 | 1 | -4 | 1 |
| | | 108 | Week 20 | 18MAR2005 | 133 | 3 | -2 | 3 |
| | | 108 | Final visit | 18MAR2005 | 133 | 3 | -2 | 3 |
| E0064018 | QTP / LI | 1 | Screening | 02DEC2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 02DEC2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 09DEC2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 23DEC2004 | 14 | 4 | 0 | 4 |
| | | 103 | Week 2 | 06JAN2005 | 28 | 3 | -1 | 3 |
| | | 104 | Week 4 | 31JAN2005 | 53 | 3 | -1 | 2 |
| | | 105 | Week 8 | 03MAR2005 | 84 | 2 | -2 | 2 |
| | | 106 | Week 12 | 31MAR2005 | 112 | 3 | -1 | 2 |
| | | 108 | Week 16 | 27APR2005 | 139 | 2 | -2 | 2 |
| | | 109 | Week 20 | 26MAY2005 | 166 | 2 | -2 | 1 |
| | | 109 | Week 24 | | | 2 | -2 | |
| | | 201 | Final visit | 03JUN2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 23JUN2005 | 1 | 2 | -2 | |
| | | 202 | Baseline | 23JUN2005 | 1 | 2 | -2 | |
| | | 202 | Week 1 | 30JUN2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 05JUL2005 | 13 | 2 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1517

CONFIDENTIAL
AZSER12789985

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0064018 | QTP / LI | 204 | Week 4 | 20JUL2005 | 28 | 2 | 0 | 4 |
| | | 205 | Week 6 | 04AUG2005 | 52 | 2 | 0 | 4 |
| | | 207 | Week 8 | 17AUG2005 | 56 | 2 | 0 | 4 |
| | | 208 | Week 12 | 16SEP2005 | 84 | 2 | 0 | 4 |
| | | 209 | Week 16 | 12OCT2005 | 112 | 2 | 0 | 4 |
| | | 210 | Week 20 | 18NOV2005 | 147 | 3 | 0 | 5 |
| | | 211 | Week 24 | 08DEC2005 | 169 | 3 | 1 | 5 |
| | | 212 | Week 28 | 03JAN2006 | 195 | 2 | 0 | 4 |
| | | 213 | Week 32 | 31JAN2006 | 223 | 2 | 0 | 4 |
| | | 214 | Week 36 | 03MAR2006 | 254 | 3 | 0 | 5 |
| | | 215 | Week 40 | 29MAR2006 | 280 | 3 | 1 | 5 |
| | | 216 | Week 44 | 05MAY2006 | 317 | 3 | 1 | 5 |
| | | 217 | Week 48 | 25MAY2006 | 337 | 3 | 1 | 5 |
| | | 218 | Week 52 | 22JUN2006 | 365 | 2 | 0 | 4 |
| | | 223 | Week 60 | 14AUG2006 | 418 | 2 | 0 | 4 |
| | | 223 | Final visit | 14AUG2006 | 418 | 2 | 0 | 4 |
| E0064019 | OL QTP | 1 | Screening | 08DEC2004 | -7 | 4 | 0 | 4 |
| | | 101 | Baseline | 08DEC2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 15DEC2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 21DEC2004 | 6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 03JAN2005 | 13 | 4 | 0 | 4 |
| | | 104 | Week 4 | 17JAN2005 | 27 | 3 | -1 | 3 |
| | | 105 | Week 8 | 11FEB2005 | 48 | 3 | -1 | 2 |
| | | 106 | Week 12 | 01MAR2005 | 76 | 2 | -2 | 2 |
| | | 107 | Week 16 | 07MAR2005 | 111 | 3 | -1 | 2 |
| | | 107 | Final visit | 05APR2005 | 111 | 3 | -1 | 2 |
| E0064020 | PLA / LI | 1 | Screening | 10DEC2004 | -7 | 4 | 0 | 4 |
| | | 101 | Baseline | 17DEC2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 17DEC2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 22DEC2004 | 5 | 4 | 0 | 4 |
| | | 103 | Week 2 | 29DEC2004 | 12 | 4 | 0 | 4 |
| | | 104 | Week 4 | 18JAN2005 | 32 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789986

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0064020 | PLA / LI | 105 | Week 8 | 11FEB2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 0MAR2005 | 82 | 2 | -2 | 2 |
| | | 107 | Week 16 | 06APR2005 | 110 | 2 | -2 | 1 |
| | | 108 | Week 20 | 04MAY2005 | 138 | 4 | 0 | 2 |
| | | 109 | Week 24 | 01JUN2005 | 166 | 2 | -2 | 2 |
| | | 110 | Week 28 | 06JUL2005 | 201 | 2 | -2 | 2 |
| | | 111 | Week 32 | 26JUL2005 | 221 | 2 | -2 | 1 |
| | | 201 | Final visit | 2AUG2005 | 228 | 2 | -2 | |
| | | 201 | At randomization | 24AUG2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 24AUG2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 31AUG2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 08SEP2005 | 16 | 2 | 0 | 4 |
| | | 204 | Week 4 | 22SEP2005 | 30 | 3 | 1 | 5 |
| | | 205 | Week 6 | 5OCT2005 | 53 | 3 | 1 | 5 |
| | | 206 | Week 8 | 19OCT2005 | 57 | 3 | 1 | 5 |
| | | 208 | Week 12 | 21NOV2005 | 90 | 4 | 2 | 5 |
| | | 223 | Final visit | 21NOV2005 | 90 | 4 | 2 | 5 |
| E0064021 | OL QTP | 101 | At enrollment | 28DEC2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 04JAN2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 12JAN2005 | 15 | 5 | 1 | 5 |
| | | 104 | Final visit | 25JAN2005 | 28 | 3 | -1 | 2 |
| E0064022 | OL QTP | 101 | At enrollment | 13JAN2005 | 0 | 4 | | 3 |
| | | 102 | Week 1 | 20JAN2005 | 8 | 4 | 0 | 4 |
| | | 104 | Week 4 | 29JAN2005 | 29 | 4 | 0 | 3 |
| | | 105 | Week 8 | 11FEB2005 | 57 | 2 | -2 | 1 |
| | | 106 | Week 12 | 11MAR2005 | 92 | 2 | -2 | 2 |
| | | 108 | Week 20 | 14APR2005 | 152 | 3 | -1 | 3 |
| | | 108 | Final visit | 14JUN2005 | 152 | 3 | -1 | 3 |
| E0064023 | QTP / LI | 101 | At enrollment | 14FEB2005 | 0 | 4 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12789987

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0064023 | QTP / LI | 102 | Week 1 | 22FEB2005 | 8 | 4 | | 3 |
| | | 103 | Week 2 | 28FEB2005 | 14 | 4 | | 4 |
| | | 104 | Week 4 | 14MAR2005 | 28 | 3 | | 2 |
| | | 105 | Week 8 | 11APR2005 | 56 | 3 | | 2 |
| | | 106 | Week 12 | 09MAY2005 | 84 | 2 | | 2 |
| | | 106 | Final visit | 09MAY2005 | 84 | 2 | | 2 |
| | | 202 | Baseline | 09MAY2005 | 8 | 2 | | 4 |
| | | 203 | Week 1 | 13JUN2005 | 15 | 2 | | 4 |
| | | 204 | Week 2 | 20JUN2005 | 31 | 2 | | 4 |
| | | 205 | Week 4 | 06JUL2005 | 43 | 2 | | 4 |
| | | 206 | Week 6 | 18JUL2005 | 57 | 2 | | 4 |
| | | 207 | Week 8 | 01AUG2005 | 93 | 2 | 0 | 4 |
| | | 208 | Week 12 | 06SEP2005 | 113 | 2 | 0 | 4 |
| | | 209 | Week 16 | 26OCT2005 | 144 | 2 | 0 | 2 |
| | | 210 | Week 20 | 30NOV2005 | 178 | 2 | 0 | 4 |
| | | 211 | Week 24 | 06JAN2006 | 213 | 2 | 0 | 4 |
| | | 212 | Week 32 | 12FEB2006 | 242 | 2 | 0 | 4 |
| | | 214 | Week 36 | 21MAR2006 | 289 | 2 | 0 | 4 |
| | | 215 | Week 40 | 06APR2006 | 305 | 2 | 0 | 4 |
| | | 216 | Week 44 | 02MAY2006 | 331 | 2 | 0 | 4 |
| | | 217 | Week 48 | 02JUN2006 | 352 | 2 | 0 | 4 |
| | | 218 | Week 60 | 03AUG2006 | 424 | 3 | 1 | 5 |
| | | 223 | Week 68 | 30AUG2006 | 451 | 3 | 1 | 4 |
| | | 223 | Final visit | 30AUG2006 | 451 | 2 | 0 | 4 |
| E0064024 | OL QTP | 101 | At enrollment | 23FEB2005 | 0 | 5 | | 4 |
| E0064026 | OL QTP | 101 | At enrollment | 09MAR2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 16MAR2005 | 7 | 4 | | 3 |
| | | 103 | Week 2 | 22MAR2005 | 13 | 4 | | 3 |
| | | 104 | Week 4 | 05APR2005 | 27 | 3 | | 3 |
| | | 105 | Week 8 | 06MAY2005 | 56 | 3 | | 2 |
| | | 106 | Week 12 | 01JUN2005 | 84 | 3 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789988

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0064026 | OL QTP | 106 | Final visit | 01JUN2005 | 84 | 3 | | 2 |
| E0064027 | QTP / LI | 1 | Screening | 25FEB2005 | -7 | 4 | | |
| | | 1 | Baseline | 25FEB2005 | -7 | 4 | 0 | |
| | | 102 | Week 1 | 10MAR2005 | 6 | 3 | -1 | 2 |
| | | 103 | Week 2 | 17MAR2005 | 13 | 4 | 0 | 4 |
| | | 104 | Week 4 | 01APR2005 | 28 | 2 | -2 | 4 |
| | | 105 | Week 8 | 28APR2005 | 55 | 2 | -2 | 2 |
| | | 106 | Week 12 | 26MAY2005 | 83 | 2 | -2 | 2 |
| | | 107 | Week 16 | 23JUN2005 | 102 | 2 | -1 | 2 |
| | | 108 | Week 20 | 21JUL2005 | 119 | 2 | -2 | 1 |
| | | 201 | Final visit | 21JUL2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 18AUG2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 18AUG2005 | 8 | 2 | 0 | |
| | | 202 | Week 1 | 25AUG2005 | 1 | 2 | 0 | 4 |
| | | 203 | Week 2 | 01SEP2005 | 15 | 2 | 0 | 4 |
| | | 204 | Week 4 | 16SEP2005 | 30 | 2 | 0 | 4 |
| | | 205 | Week 6 | 23SEP2005 | 37 | 2 | 0 | 4 |
| | | 205 | Week 8 | 13OCT2005 | 57 | 3 | 1 | 5 |
| | | 207 | Week 12 | 11NOV2005 | 86 | 3 | 0 | 4 |
| | | 208 | Week 20 | 23DEC2005 | 128 | 2 | 0 | 4 |
| | | 210 | Week 32 | 03APR2006 | 129 | 2 | -1 | 4 |
| | | 223 | Week 36 | 02MAY2006 | 258 | 1 | -1 | 4 |
| | | 223 | Final visit | 02MAY2006 | 258 | 1 | | |
| E0064028 | OL QTP | 1 | Screening | 10MAR2005 | -7 | 5 | | |
| | | 1 | Baseline | 10MAR2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 17MAR2005 | 0 | 5 | 0 | 4 |
| E0064029 | OL QTP | 1 | Screening | 16MAR2005 | -7 | 4 | | |
| | | 1 | Baseline | 16MAR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23MAR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 30MAR2005 | 7 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789989

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0064029 | OL QTP | 103 | Week 2 | 13APR2005 | 21 | 3 | -1 | 3 |
| | | 104 | Week 8 | 1MAY2005 | 49 | 3 | -1 | 3 |
| | | 107 | Week 16 | 18JUL2005 | 117 | 3 | -1 | 3 |
| | | 107 | Week 20 | 17AUG2005 | 147 | 3 | -1 | 3 |
| | | 108 | Week 24 | 20SEP2005 | 181 | 3 | -1 | 3 |
| | | 108 | Final Visit | 20SEP2005 | 181 | 3 | -1 | 3 |
| E0064031 | PLA / VAL | 1 | Screening | 21MAR2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 21MAR2005 | -7 | 5 | 0 | |
| | | 101 | Week enrollment | 28MAR2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 04APR2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 12APR2005 | 15 | 4 | -1 | 2 |
| | | 104 | Week 4 | 28APR2005 | 31 | 3 | -2 | 2 |
| | | 105 | Week 8 | 26MAY2005 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 20JUN2005 | 84 | 3 | -2 | 2 |
| | | 107 | Week 16 | 18JUL2005 | 112 | 3 | -1 | 2 |
| | | 108 | Week 20 | 22AUG2005 | 147 | 2 | -3 | 1 |
| | | 109 | Week 24 | 1SEP2005 | 171 | 2 | -3 | 1 |
| | | 201 | Final visit | 1SEP2005 | 1 | 2 | -3 | |
| | | 201 | At randomization | 10OCT2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 10OCT2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 17OCT2005 | 8 | 2 | 0 | 4 |
| | | 204 | Week 4 | 24OCT2005 | 15 | 2 | 0 | 4 |
| | | 205 | Week 6 | 08NOV2005 | 30 | 2 | 0 | 4 |
| | | 206 | Week 8 | 23NOV2005 | 45 | 2 | 0 | 4 |
| | | 208 | Week 12 | 1JAN2006 | 94 | 3 | 1 | 5 |
| | | 209 | Week 16 | 06FEB2006 | 120 | 3 | 2 | 5 |
| | | 209 | Week 20 | 08MAR2006 | 150 | 4 | 2 | 5 |
| | | 211 | Week 24 | 28MAR2006 | 170 | 4 | 0 | 5 |
| | | 212 | Week 28 | 25APR2006 | 198 | 3 | 1 | 5 |
| | | 214 | Week 32 | 22MAY2006 | 225 | 3 | 1 | 5 |
| | | 223 | Week 40 | 17JUL2006 | 281 | 2 | 0 | 4 |
| | | | Week 44 | 16AUG2006 | 311 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1522

CONFIDENTIAL
AZSER12789990

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL | 223 | Final visit | 16AUG2006 | 311 | 2 | 0 | 4 |
| E0064033 | OL QTP | 1 | Screening | 07APR2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07APR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14APR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 21APR2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 28APR2005 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 10MAY2005 | 26 | 3 | -1 | 3 |
| | | 104 | Final visit | 10MAY2005 | 26 | 3 | -1 | 3 |
| E0064034 | OL QTP | 1 | Screening | 19APR2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 19APR2005 | -6 | 5 | 0 | 4 |
| | | 101 | At enrollment | 25APR2005 | 0 | 5 | 0 | 5 |
| | | 102 | Week 1 | 02MAY2005 | 7 | 5 | 0 | 5 |
| | | 103 | Week 2 | 09MAY2005 | 14 | 5 | 0 | 4 |
| | | 105 | Week 4 | 23MAY2005 | 28 | 5 | 0 | 4 |
| | | 105 | Week 8 | 21JUN2005 | 57 | 5 | 0 | 4 |
| | | 106 | Week 12 | 20JUL2005 | 86 | 5 | 0 | 4 |
| | | 108 | Week 16 | 16AUG2005 | 113 | 4 | -1 | 4 |
| | | 108 | Week 20 | 13SEP2005 | 141 | 4 | -1 | 2 |
| | | 108 | Final visit | 13SEP2005 | 141 | 4 | -1 | 2 |
| E0064036 | QTP / LI | 1 | Screening | 25AUG2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 25AUG2005 | -6 | 5 | 0 | 4 |
| | | 101 | At enrollment | 31AUG2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 08SEP2005 | 8 | 4 | -1 | 3 |
| | | 103 | Week 2 | 15SEP2005 | 15 | 4 | -1 | 3 |
| | | 104 | Week 4 | 29SEP2005 | 29 | 4 | -1 | 2 |
| | | 105 | Week 8 | 26OCT2005 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 21DEC2005 | 83 | 3 | -2 | 2 |
| | | 107 | Week 16 | 21DEC2005 | 112 | 3 | -2 | 2 |
| | | 108 | Week 20 | 18JAN2006 | 140 | 3 | -2 | 2 |
| | | 109 | Week 24 | 15FEB2006 | 168 | 3 | -2 | 2 |
| | | 110 | Week 28 | 14MAR2006 | 195 | 3 | -2 | 2 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED  2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
           5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31  kcpx265

1523

CONFIDENTIAL
AZSER12789991

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0064036 | QTP / LI | 111 | Week 32 | 13APR2006 | 225 | 3 | -2 | 2 |
| | | 201 | Final visit | 1MAY2006 | 1 | 3 | -2 | |
| | | 201 | A randomization | 1MAY2006 | 1 | 3 | 0 | |
| | | 202 | Baseline | 1MAY2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 18MAY2006 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 28MAY2006 | 15 | 3 | 0 | 4 |
| | | 204 | Week 4 | 08JUN2006 | 29 | 3 | 0 | 4 |
| | | 205 | Week 6 | 21JUN2006 | 42 | 3 | 0 | 4 |
| | | 206 | Week 8 | 07JUL2006 | 58 | 3 | 0 | 4 |
| | | 207 | Week 12 | 04AUG2006 | 86 | 3 | 0 | 4 |
| | | 223 | Week 16 | 30AUG2006 | 112 | 3 | 0 | 4 |
| | | 223 | Final visit | 30AUG2006 | 112 | 3 | | 4 |
| E0064037 | OL QTP | 101 | At enrollment | 15SEP2005 | 0 | 4 | | 4 |
| | | 103 | Week 2 | 20SEP2005 | 5 | 4 | | 4 |
| | | 104 | Week 4 | 28SEP2005 | 13 | 3 | | 3 |
| | | 105 | Week 6 | 10OCT2005 | 25 | 3 | | 2 |
| | | 105 | Week 8 | 01NOV2005 | 84 | 3 | | 1 |
| | | 107 | Week 12 | 08DEC2005 | 112 | 4 | | 4 |
| | | 107 | Week 16 | 05JAN2006 | 112 | 4 | | 4 |
| | | 108 | Week 20 | 01FEB2006 | 139 | 4 | | 2 |
| | | 109 | Week 24 | 01MAR2006 | 167 | 3 | | 4 |
| | | 109 | Week 28 | 29MAR2006 | 195 | 2 | | 1 |
| | | 110 | Final visit | 29MAR2006 | 195 | 2 | | 1 |
| E0064038 | OL QTP | 1 | Screening | 07SEP2005 | -7 | 5 | | |
| | | 101 | Baseline | 07SEP2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 14SEP2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 20SEP2005 | 6 | 4 | -1 | 4 |
| | | 103 | Week 2 | 27SEP2005 | 13 | 4 | -1 | 3 |
| | | 104 | Week 4 | 11OCT2005 | 27 | 2 | -2 | 2 |
| | | 105 | Week 8 | 07NOV2005 | 54 | 3 | -2 | 2 |
| | | 105 | Final visit | 07NOV2005 | 54 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1524

CONFIDENTIAL
AZSER12789992

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0064039 | OL QTP | 101 | At enrollment | 20SEP2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 27SEP2005 | 7 | 3 | | 3 |
| | | 103 | Week 2 | 05OCT2005 | 15 | 4 | | 4 |
| | | 104 | Week 4 | 18OCT2005 | 28 | 3 | | 2 |
| | | 105 | Week 8 | 15NOV2005 | 56 | 2 | | 2 |
| | | 106 | Final Visit | 13DEC2005 | 84 | 2 | | 2 |
| E0064041 | PLA / LI | 1 | Screening | 20SEP2005 | -7 | 5 | | |
| | | 101 | Baseline | 27SEP2005 | 0 | 5 | 0 | 4 |
| | | 102 | At enrollment | 04OCT2005 | 7 | 5 | 0 | 3 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 25OCT2005 | 28 | 3 | -2 | 3 |
| | | 105 | Week 8 | 22NOV2005 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 20DEC2005 | 84 | 4 | -1 | 1 |
| | | 107 | Week 16 | 17JAN2006 | 112 | 2 | -3 | 1 |
| | | 201 | Final Visit | 17JAN2006 | 112 | 2 | -3 | 1 |
| | | 201 | At randomization | 15FEB2006 | 1 | 2 | -3 | |
| | | 201 | Baseline | 15FEB2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 21FEB2006 | 7 | 2 | 0 | 4 |
| | | 203 | Week 2 | 28FEB2006 | 14 | 2 | 0 | 4 |
| | | 204 | Week 4 | 17MAR2006 | 31 | 3 | 1 | 5 |
| | | 206 | Week 8 | 11APR2006 | 56 | 3 | 1 | 4 |
| | | 207 | Week 12 | 11MAY2006 | 86 | 2 | 0 | 4 |
| | | 208 | Week 16 | 06JUN2006 | 112 | 3 | 1 | 5 |
| | | 209 | Week 20 | 06JUL2006 | 142 | 3 | 1 | 5 |
| | | 210 | Week 24 | 01AUG2006 | 168 | 5 | 3 | 5 |
| | | 223 | Week 28 | 28AUG2006 | 195 | 5 | 3 | 6 |
| | | 223 | Final Visit | 28AUG2006 | 195 | 5 | 3 | 6 |
| E0066001 | OL QTP | 1 | Screening | 18MAR2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 18MAR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 25MAR2004 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789993

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0066001 | OL QTP | 102 | Week 1 | 02APR2004 | 8 | 3 | -1 | 3 |
| | | 103 | Week 2 | 08APR2004 | 14 | 3 | -1 | 3 |
| | | 103 | Final visit | 08APR2004 | 14 | 3 | -1 | 3 |
| E0066002 | OL QTP | 1 | Screening | 08APR2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 08APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 15APR2004 | 0 | 4 | 0 | |
| | | 104 | Week 4 | 13MAY2004 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 08JUN2004 | 54 | 4 | 0 | 5 |
| | | 106 | Week 12 | 08JUL2004 | 84 | 3 | -1 | 3 |
| | | 107 | Week 16 | 06AUG2004 | 112 | 4 | 0 | 5 |
| | | 108 | Week 20 | 02SEP2004 | 140 | 4 | 0 | 5 |
| | | 109 | Week 24 | 30SEP2004 | 168 | 4 | 0 | 5 |
| | | 110 | Week 28 | 28OCT2004 | 196 | 4 | 0 | 3 |
| | | 110 | Final visit | 28OCT2004 | 196 | 4 | 0 | 3 |
| E0066003 | OL QTP | 1 | Screening | 16APR2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 16APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23APR2004 | -0 | 4 | 0 | 4 |
| E0066004 | OL QTP | 1 | Screening | 16APR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 16APR2004 | -7 | 4 | -1 | 4 |
| | | 101 | At enrollment | 23APR2004 | -0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 30APR2004 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 07MAY2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 21MAY2004 | 28 | 3 | -2 | 3 |
| | | 105 | Week 8 | 18JUN2004 | 56 | 4 | -1 | 3 |
| | | 106 | Week 12 | 16JUL2004 | 84 | 3 | -2 | 3 |
| | | 107 | Week 16 | 13AUG2004 | 112 | 4 | -1 | 3 |
| | | 108 | Week 20 | 10SEP2004 | 140 | 4 | -1 | 3 |
| | | 109 | Week 24 | 08OCT2004 | 168 | 4 | -1 | 6 |
| | | 110 | Week 28 | 02NOV2004 | 193 | 4 | -3 | 2 |
| | | 111 | Week 32 | 02DEC2004 | 223 | 2 | -1 | 5 |
| | | 111 | Final visit | 02DEC2004 | 223 | 4 | -1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1526

CONFIDENTIAL AZSER12789994

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0066005 | OL QTP | 1 | Screening | 23APR2004 | -7 | 4 | | |
| | | 101 | Baseline | 23APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 30APR2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 06MAY2004 | 6 | 2 | -2 | 3 |
| | | 102 | Final visit | 06MAY2004 | 6 | 2 | -2 | 3 |
| E0066006 | OL QTP | 101 | At enrollment | 23SEP2004 | 0 | 4 | | 4 |
| | | 104 | Week 2 | 14OCT2004 | 21 | 3 | | 3 |
| | | 105 | Week 8 | 11NOV2004 | 49 | 3 | | 3 |
| | | 105 | Final visit | 11NOV2004 | 49 | 3 | | 3 |
| E0066008 | OL QTP | 1 | Screening | 07FEB2005 | -3 | 5 | | |
| | | 101 | Baseline | 07FEB2005 | -3 | 5 | 0 | |
| | | 101 | At enrollment | 10FEB2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 17FEB2005 | 7 | 4 | -1 | 2 |
| | | 104 | Week 4 | 10MAR2005 | 28 | 3 | -2 | 2 |
| | | 104 | Final visit | 10MAR2005 | 28 | 3 | -2 | 2 |
| E0066009 | QTP / LI | 101 | At enrollment | 28APR2005 | 0 | 5 | | |
| | | 102 | Week 2 | 05MAY2005 | 7 | 4 | | 4 |
| | | 103 | Week 4 | 13MAY2005 | 15 | 3 | | 3 |
| | | 104 | Week 6 | 26MAY2005 | 28 | 4 | | 3 |
| | | 105 | Week 8 | 23JUN2005 | 56 | 4 | | 3 |
| | | 106 | Week 12 | 21JUL2005 | 84 | 3 | | 3 |
| | | 107 | Week 16 | 18AUG2005 | 112 | 3 | | 2 |
| | | 108 | Week 20 | 15SEP2005 | 140 | 2 | | 2 |
| | | 109 | Week 24 | 20OCT2005 | 175 | 2 | | 2 |
| | | 110 | Week 28 | 10NOV2005 | 196 | 2 | | 2 |
| | | 111 | Week 32 | 08DEC2005 | 224 | 1 | | |
| | | 201 | At randomization | 05JAN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 05JAN2006 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 12JAN2006 | 8 | 1 | 0 | 2 |
| | | 203 | Week 2 | 19JAN2006 | 15 | 1 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

1527

CONFIDENTIAL
AZSER12789995

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0066009 | QTP / LI | 204 | Week 4 | 07FEB2006 | 34 | 3 | 2 | 5 |
|  |  | 205 | Week 6 | 14FEB2006 | 41 | 2 | 1 | 4 |
|  |  | 208 | Week 8 | 07MAR2006 | 62 | 2 | 1 | 2 |
|  |  | 208 | Week 16 | 28APR2006 | 114 | 3 | 2 | 2 |
|  |  | 223 | Week 20 | 23APR2006 | 139 | 6 | 5 | 7 |
|  |  | 223 | Final visit | 23MAY2006 | 139 | 6 | 5 | 7 |
| E0066011 | OL QTP | 1 | Screening | 21SEP2005 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 21SEP2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 28SEP2005 | 0 | 4 | 4 | 4 |
| E0067001 | OL QTP | 1 | Screening | 08APR2004 | -7 | 5 | 0 |  |
|  |  | 1 | Baseline | 08APR2004 | -7 | 5 | 0 |  |
|  |  | 101 | At enrollment | 12APR2004 | 0 | 5 | 0 | 3 |
|  |  | 101 | Week 1 | 22APR2004 | 7 | 5 | 0 | 3 |
|  |  | 103 | Week 2 | 28APR2004 | 13 | 3 | -2 | 3 |
|  |  | 105 | Week 8 | 17JUN2004 | 63 | 3 | -2 | 2 |
|  |  | 106 | Week 16 | 09AUG2004 | 84 | 2 | -3 | 1 |
|  |  | 108 | Week 24 | 05AUG2004 | 112 | 1 | -4 | 1 |
|  |  | 108 | Final visit | 28SEP2004 | 166 | 4 | -1 | 2 |
| E0067002 | OL QTP | 1 | Screening | 12APR2004 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 12APR2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 19APR2004 | 0 | 2 | -2 | 2 |
| E0067003 | MISSING | 1 | Screening | 19APR2004 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 19APR2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 26APR2004 | 0 | 3 | -1 | 3 |
| E0067005 | OL QTP | 101 | At enrollment | 05MAY2004 | 0 | 6 |  | 4 |
|  |  | 102 | Week 1 | 12MAY2004 | 7 | 5 |  | 3 |
|  |  | 103 | Week 2 | 19MAY2004 | 14 | 2 |  | 2 |
|  |  | 104 | Week 4 | 27MAY2004 | 22 | 1 |  | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789996

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0067005 | OL QTP | 105 | Week 8 | 22JUN2004 | 48 | 5 | | 3 |
| | | 106 | Week 12 | 22JUL2004 | 78 | 2 | | 1 |
| | | 106 | Final visit | 22JUL2004 | 78 | 2 | | 1 |
| E0067006 | OL QTP | 1 | Screening | 25MAY2004 | -7 | 4 | | |
| | | 1 | Baseline | 25MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 01JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 10JUN2004 | 9 | 4 | 0 | 4 |
| | | 104 | Week 4 | 01JUL2004 | 30 | 3 | -1 | 4 |
| | | 105 | Week 8 | 29JUL2004 | 58 | 2 | -2 | 2 |
| | | 107 | Week 12 | 30AUG2004 | 90 | 2 | -2 | 2 |
| | | 108 | Week 16 | 29SEP2004 | 111 | 3 | -1 | 1 |
| | | 108 | Week 20 | 20OCT2004 | 141 | 2 | -2 | 1 |
| | | 109 | Week 24 | 18NOV2004 | 170 | 1 | -3 | 4 |
| | | 110 | Week 28 | 21DEC2004 | 203 | 1 | -3 | 4 |
| | | 110 | Final visit | 21DEC2004 | 203 | 4 | 0 | 4 |
| E0067007 | OL QTP | 101 | At enrollment | 16JUN2004 | 0 | 3 | | |
| | | 103 | Week 1 | 21JUN2004 | 5 | 3 | | 4 |
| | | 103 | Week 2 | 30JUN2004 | 14 | 3 | | 4 |
| | | 105 | Week 8 | 05AUG2004 | 50 | 4 | | 4 |
| | | 106 | Week 16 | 01SEP2004 | 77 | 4 | | 5 |
| | | 107 | Week 16 | 29SEP2004 | 105 | 5 | | 5 |
| | | 108 | Week 20 | 27OCT2004 | 133 | 5 | | 5 |
| | | 108 | Final visit | 27OCT2004 | 133 | 4 | | 5 |
| E0067008 | OL QTP | 1 | Screening | 10JUN2004 | -5 | 4 | | |
| | | 1 | Baseline | 10JUN2004 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 15JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 21JUN2004 | 6 | 5 | 1 | 3 |
| | | 104 | Week 4 | 08JUL2004 | 23 | 3 | -1 | 3 |
| | | 105 | Week 8 | 03AUG2004 | 49 | 2 | -2 | 2 |
| | | 105 | Final visit | 03AUG2004 | 49 | 2 | -2 | 2 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12789997

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0067009 | OL QTP | 1 | Screening | 22JUN2004 | -6 | 3 | 0 | |
| | | 101 | Baseline | 28JUN2004 | 0 | 3 | 0 | |
| | | 102 | At enrollment | 28JUN2004 | 0 | 3 | 0 | 4 |
| | | 103 | Week 1 | 06JUL2004 | 8 | 2 | -1 | 4 |
| | | 103 | Week 2 | 13JUL2004 | 15 | 1 | -2 | 2 |
| | | 104 | Week 4 | 27JUL2004 | 29 | 1 | -2 | 1 |
| | | 105 | Week 8 | 16AUG2004 | 49 | 1 | -2 | 1 |
| | | 105 | Final visit | 16AUG2004 | 49 | 1 | -2 | 2 |
| E0067010 | PLA / VAL | 1 | Screening | 22JUN2004 | -7 | 3 | 0 | |
| | | 101 | Baseline | 29JUN2004 | 0 | 3 | 0 | |
| | | 102 | At enrollment | 29JUN2004 | 0 | 3 | 0 | 4 |
| | | 103 | Week 1 | 07JUL2004 | 8 | 3 | 0 | 4 |
| | | 103 | Week 8 | 18AUG2004 | 50 | 3 | 0 | 4 |
| | | 106 | Week 8 | 18AUG2004 | 50 | 2 | -1 | 3 |
| | | 106 | Week 12 | 16SEP2004 | 79 | 2 | -1 | 2 |
| | | 107 | Week 16 | 19OCT2004 | 112 | 2 | -1 | 2 |
| | | 107 | Final visit | 19OCT2004 | 112 | 2 | -1 | 2 |
| | | 202 | Baseline | 19OCT2004 | 112 | 2 | 0 | 2 |
| | | 202 | Week 1 | 24NOV2004 | 9 | 2 | -1 | 4 |
| | | 203 | Week 2 | 01DEC2004 | 16 | 2 | 0 | 4 |
| | | 203 | Week 6 | 01DEC2004 | 16 | 3 | 1 | 6 |
| | | 223 | Week 6 | 21DEC2004 | 36 | 5 | 3 | 6 |
| | | 223 | Final visit | 21DEC2004 | 36 | 5 | 3 | 6 |
| E0067011 | PLA / LI | 101 | At enrollment | 15JUL2004 | 0 | 3 | | 3 |
| | | 103 | Week 1 | 21JUL2004 | 6 | 3 | | 2 |
| | | 103 | Week 2 | 28JUL2004 | 13 | 2 | | 2 |
| | | 105 | Week 8 | 01SEP2004 | 48 | 2 | | 1 |
| | | 106 | Final visit | 07OCT2004 | 1 | 2 | | 2 |
| | | 106 | At randomization | 07OCT2004 | 1 | 2 | | 2 |
| | | 202 | Baseline | 26OCT2004 | 20 | 5 | 0 | 6 |
| | | 203 | Week 6 | 11NOV2004 | 36 | 2 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789998

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0067011 | PLA / LI | 223 | Week 12 | 29DEC2004 | 84 | 2 | 0 | 2 |
| | | 223 | Final visit | 29DEC2004 | 84 | 2 | 0 | 2 |
| E0067013 | OL QTP | 101 | At enrollment | 27JUL2004 | 0 | 3 | | 4 |
| | | 102 | Week 1 | 02AUG2004 | 6 | 3 | | 4 |
| | | 104 | Week 6 | 17AUG2004 | 21 | 3 | | 4 |
| | | 105 | Week 8 | 14SEP2004 | 49 | 3 | | 4 |
| | | 105 | Final visit | 14SEP2004 | 49 | 3 | | 4 |
| E0067014 | PLA / LI | 1 | Screening | 27JUL2004 | -6 | 3 | 0 | |
| | | 101 | Baseline | 27JUL2004 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 02AUG2004 | 0 | 2 | -1 | 1 |
| | | 104 | Week 4 | 26AUG2004 | 24 | 1 | -2 | 1 |
| | | 105 | Week 6 | 21SEP2004 | 50 | 1 | -2 | 1 |
| | | 106 | Week 12 | 19OCT2004 | 78 | 1 | -2 | 1 |
| | | 107 | Final visit | 1NOV2004 | 1 | 1 | -2 | 1 |
| | | 107 | At randomization | 1NOV2004 | 1 | 1 | -2 | 1 |
| | | 202 | Baseline | 1NOV2004 | 1 | 1 | 0 | 1 |
| | | 203 | Week 1 | 2NOV2004 | 8 | 3 | 2 | 5 |
| | | 203 | Week 2 | 29NOV2004 | 15 | 3 | 2 | 6 |
| | | 204 | Week 4 | 16DEC2004 | 32 | 5 | 2 | 7 |
| | | 223 | Week 6 | 20DEC2004 | 36 | 5 | 4 | 7 |
| | | 223 | Final visit | 20DEC2004 | 36 | 5 | 4 | 7 |
| E0067015 | QTP / VAL | 1 | Screening | 28JUL2004 | -6 | 2 | 0 | |
| | | 101 | Baseline | 28JUL2004 | -6 | 2 | 0 | |
| | | 103 | At enrollment | 03AUG2004 | 0 | 2 | 0 | 4 |
| | | 103 | Week 2 | 16AUG2004 | 13 | 1 | -1 | 2 |
| | | 105 | Week 8 | 22SEP2004 | 50 | 2 | -1 | 3 |
| | | 106 | Week 12 | 20OCT2004 | 57 | 2 | -1 | 5 |
| | | 107 | Final visit | 16NOV2004 | 1 | 1 | 0 | 2 |
| | | 107 | At randomization | 16NOV2004 | 1 | 1 | 0 | 2 |
| | | 202 | Baseline | 16NOV2004 | 1 | 1 | 0 | 2 |
| | | 202 | Week 1 | 23NOV2004 | 8 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12789999

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 203 | Week 2 | 01DEC2004 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 14DEC2004 | 29 | 1 | 0 | 4 |
| | | 206 | Week 8 | 12JAN2005 | 58 | 1 | 0 | 4 |
| | | 207 | Week 12 | 09FEB2005 | 86 | 1 | 0 | 4 |
| | | 208 | Week 16 | 09MAR2005 | 114 | 1 | 0 | 4 |
| | | 209 | Week 20 | 06APR2005 | 142 | 1 | 0 | 4 |
| | | 210 | Week 24 | 04MAY2005 | 170 | 1 | 0 | 4 |
| | | 211 | Week 28 | 01JUN2005 | 198 | 1 | 0 | 4 |
| | | 212 | Week 32 | 28JUN2005 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 27JUL2005 | 246 | 1 | 0 | 4 |
| | | 214 | Week 40 | 15AUG2005 | 273 | 1 | 0 | 4 |
| | | 215 | Week 44 | 19SEP2005 | 308 | 1 | 0 | 4 |
| | | 216 | Week 48 | 19OCT2005 | 338 | 1 | 0 | 4 |
| | | 217 | Week 52 | 16NOV2005 | 366 | 1 | 0 | 4 |
| | | 218 | Week 60 | 16JAN2006 | 427 | 1 | 0 | 4 |
| | | 219 | Week 68 | 06MAR2006 | 476 | 1 | 0 | 4 |
| | | 220 | Week 76 | 02MAY2006 | 533 | 1 | 0 | 4 |
| | | 221 | Week 84 | 26JUN2006 | 588 | 1 | 0 | 4 |
| | | 223 | Week 92 | 21AUG2006 | 644 | 1 | 0 | 4 |
| | | 223 | Final Visit | 21AUG2006 | 644 | 1 | | |
| E0067016 | OL QTP | 1 | Screening | 23AUG2004 | -7 | 3 | | |
| | | 1 | Baseline | 23AUG2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 30AUG2004 | 0 | 2 | -1 | 3 |
| | | 103 | Week 2 | 13SEP2004 | 14 | 2 | -1 | 3 |
| | | 105 | Week 8 | 18OCT2004 | 49 | 1 | -2 | 1 |
| | | 105 | Final Visit | 18OCT2004 | 49 | 1 | -2 | 1 |
| E0067018 | OL QTP | 101 | At enrollment | 31AUG2004 | 0 | 3 | | 2 |
| E0067019 | PLA / LI | 1 | Screening | 26AUG2004 | -7 | 5 | | |
| | | 1 | Baseline | 26AUG2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 02SEP2004 | 0 | 2 | -3 | 2 |
| | | 102 | Week 1 | 09SEP2004 | 7 | 2 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1532

CONFIDENTIAL
AZSER12790000

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0067019 | PLA / LI | 104 | Week 2 | 23SEP2004 | 21 | 2 | -3 | 1 |
|  |  | 105 | Week 4 | 21OCT2004 | 49 | 1 | -4 | 1 |
|  |  | 105 | Week 12 | 18NOV2004 | 77 | 1 | -4 | 1 |
|  |  | 107 | Final visit | 22DEC2004 | 1 | 1 | -0 | 1 |
|  |  | 107 | At randomization | 22DEC2004 | 1 | 1 |  | 1 |
|  |  | 202 | Baseline | 22DEC2004 | 1 | 4 |  |  |
|  |  | 202 | Week 1 | 30DEC2004 | 9 | 4 | 3 | 6 |
|  |  | 203 | Week 2 | 06JAN2005 | 14 | 4 | 3 | 6 |
|  |  | 204 | Week 4 | 25JAN2005 | 35 | 4 | 1 | 6 |
|  |  | 223 | Final visit | 25JAN2005 | 35 | 4 | 3 | 6 |
| E0067020 | OL QTP | 101 | At enrollment | 09SEP2004 | 0 | 2 |  | 2 |
|  |  | 103 | Week 2 | 22SEP2004 | 13 | 2 |  | 5 |
|  |  | 104 | Final visit | 29SEP2004 | 20 | 2 |  | 4 |
| E0067021 | OL QTP | 1 | Screening | 23SEP2004 | -4 | 3 |  |  |
|  |  | 1 | Baseline | 23SEP2004 | 0 | 3 | 0 |  |
|  |  | 101 | At enrollment | 27SEP2004 | 0 | 2 | -1 | 3 |
|  |  | 103 | Week 2 | 11OCT2004 | 14 | 2 | -1 | 2 |
|  |  | 103 | Final visit | 11OCT2004 | 14 | 2 | -1 | 2 |
| E0067022 | OL QTP | 1 | Screening | 06OCT2004 | -7 | 5 |  |  |
|  |  | 1 | Baseline | 06OCT2004 | -7 | 5 | 0 |  |
|  |  | 101 | At enrollment | 13OCT2004 | 0 | 5 | 0 | 4 |
| E0067023 | OL QTP | 1 | Screening | 20OCT2004 | -7 | 3 |  |  |
|  |  | 1 | Baseline | 20OCT2004 | -7 | 3 | 0 |  |
|  |  | 101 | At enrollment | 27OCT2004 | 0 | 3 | 0 | 4 |
|  |  | 102 | Week 1 | 04NOV2004 | 8 | 2 | -1 | 3 |
|  |  | 103 | Final visit | 15NOV2004 | 19 | 2 | -1 | 2 |
| E0067024 | OL QTP | 1 | Screening | 01NOV2004 | -7 | 5 |  |  |
|  |  | 1 | Baseline | 01NOV2004 | -7 | 5 | 0 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790001

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0067024 | OL QTP | 101 | At enrollment | 08NOV2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 2 | 22NOV2004 | 14 | 5 | 0 | 4 |
| | | 104 | Week 4 | 06DEC2004 | 28 | 5 | 0 | 4 |
| | | 105 | Week 8 | 03JAN2005 | 56 | 5 | 0 | 4 |
| | | 105 | Final visit | 03JAN2005 | 56 | 5 | 0 | 4 |
| E0067025 | OL QTP | 1 | Screening | 03NOV2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 03NOV2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 09NOV2004 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 17NOV2004 | 8 | 2 | -2 | 2 |
| | | 104 | Week 2 | 24NOV2004 | 15 | 2 | -2 | 2 |
| | | 105 | Week 4 | 08DEC2004 | 29 | 2 | -2 | 2 |
| | | 105 | Week 8 | 05JAN2005 | 57 | 2 | -2 | 2 |
| | | 106 | Week 12 | 02FEB2005 | 85 | 2 | -2 | 2 |
| | | 107 | Week 16 | 02MAR2005 | 113 | 3 | -1 | 2 |
| | | 108 | Week 20 | 31MAR2005 | 142 | 4 | 0 | 4 |
| | | 108 | Final visit | 31MAR2005 | 142 | 4 | 0 | 4 |
| E0067026 | OL QTP | 1 | Screening | 09NOV2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 09NOV2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 15NOV2004 | 0 | 2 | -3 | 2 |
| | | 102 | Week 1 | 23NOV2004 | 8 | 1 | -4 | 1 |
| | | 104 | Week 4 | 07DEC2004 | 22 | 1 | -4 | 1 |
| | | 105 | Week 8 | 06JAN2005 | 52 | 3 | -2 | 2 |
| | | 105 | Final visit | 06JAN2005 | 52 | 3 | -2 | 2 |
| E0067029 | OL QTP | 101 | At enrollment | 24NOV2004 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 01DEC2004 | 7 | 3 | -1 | 2 |
| | | 104 | Week 4 | 16DEC2004 | 22 | 4 | 0 | 4 |
| | | 104 | Final visit | 16DEC2004 | 22 | 4 | 0 | 4 |
| E0067030 | OL QTP | 1 | Screening | 29NOV2004 | -7 | 3 | 0 | |
| | | 1 | Baseline | 29NOV2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 06DEC2004 | 0 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1534

CONFIDENTIAL
AZSER12790002

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0067030 | OL QTP | 102 | Week 1 | 13DEC2004 | 7 | 3 | 0 | 4 |
| | | 103 | Final visit | 21DEC2004 | 15 | 4 | 1 | 5 |
| | | 103 | Final visit | 21DEC2004 | 15 | 4 | 1 | 5 |
| E0067031 | QTP / LI | 101 | At enrollment | 08DEC2004 | 0 | 2 | | 3 |
| | | 102 | Week 1 | 10DEC2004 | 8 | 2 | | 3 |
| | | 103 | Week 2 | 29DEC2004 | 21 | 1 | | 1 |
| | | 105 | Week 8 | 24JAN2005 | 47 | 2 | | 2 |
| | | 106 | Week 12 | 21FEB2005 | 75 | 1 | | 2 |
| | | 107 | Final visit | 30MAR2005 | 1 | 1 | 0 | 1 |
| | | 201 | Randomization | 30MAR2005 | 1 | 1 | | |
| | | 201 | Baseline | 30MAR2005 | 1 | 1 | 0 | |
| E0067032 | PLA / VAL | 1 | Screening | 02DEC2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 09DEC2004 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 09DEC2004 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 16DEC2004 | 7 | 3 | -1 | 3 |
| | | 105 | Week 8 | 30DEC2004 | 21 | 2 | -2 | 2 |
| | | 106 | Week 12 | 27JAN2005 | 49 | 1 | -3 | 1 |
| | | 106 | Week 12 | 22FEB2005 | 75 | 1 | -3 | 1 |
| | | 107 | Final visit | 31MAR2005 | 1 | 1 | -3 | 1 |
| | | 107 | Randomization | 31MAR2005 | 1 | 1 | | |
| | | 201 | Baseline | 31MAR2005 | 8 | 1 | 0 | |
| | | 202 | Week 1 | 07APR2005 | 15 | 1 | 0 | 1 |
| | | 203 | Week 2 | 14APR2005 | 29 | 1 | 0 | 1 |
| | | 204 | Week 4 | 28APR2005 | 57 | 1 | 0 | 1 |
| | | 206 | Week 8 | 26MAY2005 | 85 | 1 | 0 | 1 |
| | | 207 | Week 12 | 23JUN2005 | 113 | 1 | 0 | 1 |
| | | 208 | Week 16 | 21JUL2005 | 170 | 1 | 0 | 1 |
| | | 209 | Week 20 | 17AUG2005 | 173 | 1 | 0 | 1 |
| | | 210 | Week 24 | 19SEP2005 | 203 | 2 | 1 | 5 |
| | | 211 | Week 28 | 19OCT2005 | 229 | 1 | 0 | 4 |
| | | 212 | Week 32 | 16NOV2005 | 250 | 1 | 0 | 4 |
| | | 213 | Week 36 | 05DEC2005 | | 2 | 1 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790003

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL | 214 | Week 40 | 05JAN2006 | 281 | 1 | 0 | 4 |
| | | 215 | Week 44 | 01FEB2006 | 308 | 1 | 0 | 4 |
| | | 217 | Week 48 | 08MAR2006 | 343 | 2 | 1 | 4 |
| | | 218 | Week 52 | 29MAR2006 | 364 | 1 | 0 | 4 |
| | | 218 | Week 60 | 17MAY2006 | 413 | 1 | 0 | 4 |
| | | 223 | Week 68 | 12JUL2006 | 469 | 1 | 0 | 4 |
| | | 223 | Week 76 | 21AUG2006 | 509 | 1 | 0 | 4 |
| | | 223 | Final visit | 21AUG2006 | 509 | 1 | 0 | 4 |
| E0067033 | QTP / LI | 1 | Screening | 10JAN2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 10JAN2005 | 0 | 3 | 0 | |
| | | 103 | At enrollment | 17JAN2005 | 0 | 2 | -1 | 2 |
| | | 104 | Week 1 | 25JAN2005 | 8 | 2 | -1 | 2 |
| | | 105 | Week 2 | 01FEB2005 | 15 | 2 | -2 | 2 |
| | | 106 | Week 8 | 02MAR2005 | 44 | 1 | -1 | 1 |
| | | 106 | At randomization | 12APR2005 | 1 | 1 | -2 | 1 |
| | | 201 | Final visit | 12APR2005 | 1 | 1 | -2 | 1 |
| | | 201 | Baseline | 12APR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 20APR2005 | 9 | 1 | 0 | 1 |
| | | 203 | Week 2 | 28APR2005 | 17 | 1 | 0 | 1 |
| | | 204 | Week 4 | 10MAY2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 16JUN2005 | 36 | 1 | 0 | 4 |
| | | 206 | Week 8 | 15JUL2005 | 95 | 1 | 0 | 4 |
| | | 209 | Week 12 | 31AUG2005 | 142 | 1 | 0 | 4 |
| | | 210 | Week 24 | 26SEP2005 | 168 | 1 | 0 | 4 |
| | | 211 | Week 28 | 26OCT2005 | 198 | 1 | 0 | 4 |
| | | 212 | Week 32 | 23NOV2005 | 226 | 1 | 0 | 4 |
| | | 214 | Week 40 | 16JAN2006 | 280 | 1 | 0 | 4 |
| | | 215 | Week 44 | 13FEB2006 | 308 | 1 | 0 | 4 |
| | | 216 | Week 48 | 13MAR2006 | 338 | 1 | 0 | 4 |
| | | 217 | Week 52 | 13APR2006 | 367 | 1 | 0 | 4 |
| | | 218 | Week 60 | 07JUN2006 | 422 | 1 | 0 | 4 |
| | | 219 | Week 68 | 26JUL2006 | 469 | 1 | 1 | 4 |
| | | 223 | Final visit | 23AUG2006 | 499 | 2 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1536

CONFIDENTIAL
AZSER12790004

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0067034 | OL QTP | 1 | Screening | 09FEB2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 16FEB2005 | 0 | 3 | 0 | |
| | | 102 | At enrollment | 16FEB2005 | 0 | 2 | -1 | 2 |
| | | 103 | Week 1 | 24FEB2005 | 8 | 2 | -1 | 3 |
| | | 104 | Week 2 | 03MAR2005 | 15 | 1 | -2 | 1 |
| | | 105 | Week 4 | 16MAR2005 | 26 | 1 | -2 | 1 |
| | | 106 | Week 8 | 07APR2005 | 50 | 1 | -2 | 1 |
| | | 107 | Week 12 | 10MAY2005 | 83 | 2 | -1 | 3 |
| | | 108 | Week 16 | 07JUN2005 | 111 | 1 | -2 | 4 |
| | | 108 | Week 20 | 07JUL2005 | 141 | 1 | -2 | 3 |
| | | 108 | Week 24 | 01JUL2005 | 145 | 3 | -0 | 4 |
| | | 109 | Final visit | 15AUG2005 | 180 | 3 | -0 | 2 |
| | | 109 | | 15AUG2005 | 180 | 1 | -2 | 2 |
| E0067035 | OL QTP | 1 | Screening | 23FEB2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 23FEB2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 02MAR2005 | 0 | 3 | -1 | 3 |
| E0067036 | OL QTP | 1 | Screening | 23MAR2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 23MAR2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 29MAR2005 | 0 | 2 | -2 | 2 |
| | | 102 | Week 1 | 05APR2005 | 7 | 2 | -2 | 2 |
| | | 103 | Week 2 | 12APR2005 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 26APR2005 | 28 | 2 | -2 | 4 |
| | | 105 | Week 8 | 24MAY2005 | 56 | 4 | -0 | 4 |
| | | 105 | Final visit | 24MAY2005 | 56 | 4 | -0 | |
| E0067037 | QTP / LI | 1 | Screening | 18APR2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 18APR2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 25APR2005 | 0 | 2 | -3 | 2 |
| | | 102 | Week 1 | 03MAY2005 | 8 | 2 | -3 | 2 |
| | | 103 | Week 2 | 11MAY2005 | 16 | 1 | -4 | 1 |
| | | 104 | Week 4 | 26MAY2005 | 31 | 2 | -3 | 1 |
| | | 105 | Week 8 | 23JUN2005 | 59 | 1 | -4 | 1 |
| | | 107 | Week 16 | 16AUG2005 | 113 | 2 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20206o3.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL AZSER12790005

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 201 | Final visit | 26AUG2005 | 1 | 2 | -3 | |
| | | 201 | Randomization | 24AUG2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 24AUG2005 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 31AUG2005 | 8 | 1 | -1 | 4 |
| | | 204 | Week 2 | 08SEP2005 | 16 | 1 | -1 | 3 |
| | | 205 | Week 4 | 22SEP2005 | 30 | 1 | -1 | 3 |
| | | 206 | Week 6 | 10OCT2005 | 48 | 1 | -1 | 4 |
| | | 207 | Week 8 | 27OCT2005 | 65 | 1 | -1 | 5 |
| | | 207 | Week 12 | 22NOV2005 | 91 | 2 | 0 | 4 |
| | | 208 | Week 16 | 20DEC2005 | 119 | 1 | -1 | 4 |
| | | 209 | Week 20 | 19JAN2006 | 149 | 1 | -1 | 4 |
| | | 210 | Week 24 | 09FEB2006 | 170 | 1 | -1 | 3 |
| | | 211 | Week 28 | 02MAR2006 | 191 | 1 | -1 | 3 |
| | | 212 | Week 32 | 03APR2006 | 223 | 1 | -1 | 4 |
| | | 213 | Week 36 | 03MAY2006 | 253 | 1 | -1 | 4 |
| | | 214 | Week 40 | 06JUN2006 | 287 | 2 | 0 | 4 |
| | | 216 | Week 48 | 25JUL2006 | 336 | 1 | -1 | 4 |
| | | 223 | Final visit | 22AUG2006 | 364 | 1 | -1 | 4 |
| E0067038 | OL QTP | 1 | Screening | 25APR2005 | -7 | 6 | 0 | |
| | | 101 | Baseline | 02MAY2005 | -0 | 3 | 0 | |
| | | 102 | At enrollment | 02MAY2005 | -0 | 3 | -3 | 2 |
| | | 103 | Week 1 | 09MAY2005 | 7 | 2 | -4 | 2 |
| | | 103 | Week 2 | 16MAY2005 | 14 | 2 | -4 | 1 |
| | | 104 | Week 4 | 30MAY2005 | 29 | 1 | -5 | 1 |
| | | 105 | Week 8 | 27JUN2005 | 56 | 3 | -3 | 1 |
| | | 106 | Week 12 | 25JUL2005 | 84 | 3 | -3 | 1 |
| | | 107 | Week 16 | 23AUG2005 | 113 | 4 | -2 | 2 |
| | | 107 | Final visit | 23AUG2005 | 113 | 4 | -2 | 2 |
| E0067039 | OL QTP | 101 | At enrollment | 05MAY2005 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 11MAY2005 | 6 | 3 | | 2 |
| | | 103 | Week 2 | 19MAY2005 | 14 | 3 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1538

Listing 12.2.6-3   Clinical Global Impression (CGI)

Page 454 of 717

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0067039 | OL QTP | 104 | Week 4 | 31MAY2005 | 26 | 2 | | 1 |
| | | 105 | Week 8 | 26JUN2005 | 25 | 2 | | 2 |
| | | 105 | Week 12 | 27JUL2005 | 83 | 3 | | 2 |
| | | 106 | Final Visit | 27JUL2005 | 83 | 3 | | 2 |
| E0067041 | QTP / LI | 1 | Screening | 03MAY2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 03MAY2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 10MAY2005 | 0 | 4 | -3 | 3 |
| | | 102 | Week 1 | 18MAY2005 | 8 | 4 | -2 | 2 |
| | | 103 | Week 2 | 26MAY2005 | 16 | 3 | -3 | 2 |
| | | 104 | Week 4 | 09JUN2005 | 30 | 3 | -3 | 2 |
| | | 105 | Week 8 | 05JUL2005 | 56 | 3 | -3 | 2 |
| | | 106 | Week 12 | 06AUG2005 | 86 | 2 | -3 | 3 |
| | | 107 | Week 16 | 30AUG2005 | 112 | 2 | -4 | 1 |
| | | 201 | Final visit | 27SEP2005 | 1 | 2 | -4 | |
| | | 201 | At randomization | 27SEP2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 27SEP2005 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 04OCT2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 4 | 12OCT2005 | 16 | 3 | 1 | 4 |
| | | 204 | Week 6 | 27OCT2005 | 31 | 3 | 1 | 5 |
| | | 205 | Week 8 | 09NOV2005 | 44 | 4 | 2 | 6 |
| | | 206 | Week 12 | 21DEC2005 | 86 | 4 | 2 | 6 |
| | | 208 | Week 16 | 17JAN2006 | 113 | 2 | 0 | 4 |
| | | 209 | Week 20 | 15FEB2006 | 142 | 2 | 0 | 4 |
| | | 210 | Week 24 | 15MAR2006 | 170 | 2 | 0 | 4 |
| | | 211 | Week 28 | 17APR2006 | 203 | 2 | 0 | 4 |
| | | 212 | Week 32 | 11MAY2006 | 227 | 2 | 0 | 4 |
| | | 213 | Week 36 | 08JUN2006 | 255 | 3 | 1 | 5 |
| | | 214 | Week 40 | 06JUL2006 | 283 | 3 | 1 | 4 |
| | | 215 | Week 44 | 01AUG2006 | 309 | 3 | 1 | 5 |
| | | 223 | Week 48 | 29AUG2006 | 337 | 2 | 0 | 4 |
| | | 223 | Final visit | 29AUG2006 | 337 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1539

CONFIDENTIAL
AZSER12790007