Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0067043 | PLA / LI | 1 | Screening | 17MAY2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 17MAY2005 | -6 | 5 | 0 | |
| | | 102 | A.enrollment | 23MAY2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 1 | 01JUN2005 | 9 | 2 | -3 | 2 |
| | | 104 | Week 2 | 07JUN2005 | 15 | 2 | -3 | 2 |
| | | 106 | Week 4 | 23JUN2005 | 31 | 2 | -3 | 1 |
| | | 201 | Final visit | 17AUG2005 | 86 | 2 | -3 | |
| | | 201 | At randomization | 15SEP2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 15SEP2005 | 1 | 2 | 0 | |
| | | 203 | Week 2 | 29SEP2005 | 14 | 3 | 1 | 5 |
| | | 204 | Week 4 | 17OCT2005 | 33 | 3 | 1 | 5 |
| | | 205 | Week 6 | 01NOV2005 | 48 | 4 | 2 | 6 |
| | | 223 | Final visit | 15NOV2005 | 62 | 5 | 3 | 7 |
| E0067044 | PLA / VAL | 1 | Screening | 17MAY2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 17MAY2005 | -6 | 5 | 0 | |
| | | 102 | A.enrollment | 23MAY2005 | 0 | 4 | -1 | 2 |
| | | 103 | Week 1 | 02JUN2005 | 10 | 2 | -4 | 1 |
| | | 104 | Week 2 | 08JUN2005 | 16 | 1 | -4 | 1 |
| | | 106 | Week 4 | 23JUN2005 | 56 | 1 | -4 | 1 |
| | | 106 | Week 8 | 18JUL2005 | 84 | 1 | -4 | 1 |
| | | 201 | Final visit | 15AUG2005 | 1 | 1 | -4 | |
| | | 201 | At randomization | 12SEP2005 | 1 | 1 | 0 | |
| | | 203 | Baseline | 12SEP2005 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 26SEP2005 | 15 | 3 | 2 | 5 |
| | | 204 | Week 4 | 11OCT2005 | 30 | 1 | 0 | 1 |
| | | 205 | Week 6 | 26OCT2005 | 45 | 1 | 0 | 4 |
| | | 205 | Final visit | 26OCT2005 | 45 | 1 | 0 | 4 |
| E0067045 | OL QTP | 1 | Screening | 18MAY2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 18MAY2005 | -5 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1540

CONFIDENTIAL
AZSER12790008

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0067045 | OL QTP | 101 | At enrollment | 23MAY2005 | 0 | 3 | -2 | 2 |
| E0067046 | OL QTP | 1 | Screening | 01JUN2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 01JUN2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 07JUN2005 | 0 | 3 | -2 | 2 |
| | | 102 | Final visit | 13JUN2005 | 6 | 3 | -2 | 2 |
| | | 102 | Final visit | 13JUN2005 | 6 | 3 | -2 | 2 |
| E0067047 | QTP / VAL | 1 | Screening | 02JUN2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 07JUN2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 07JUN2005 | 0 | 4 | -1 | 2 |
| | | 102 | Week 2 | 15JUN2005 | 8 | 4 | -1 | 2 |
| | | 103 | Week 4 | 22JUN2005 | 15 | 1 | -4 | 1 |
| | | 104 | Week 6 | 05JUL2005 | 28 | 1 | -4 | 1 |
| | | 106 | Week 12 | 18AUG2005 | 72 | 1 | -4 | 1 |
| | | 107 | Week 16 | 21SEP2005 | 106 | 2 | -3 | 2 |
| | | 108 | Week 20 | 18OCT2005 | 133 | 2 | -3 | 2 |
| | | 201 | Final visit | 7NOV2005 | 1 | 2 | -3 | 2 |
| | | 201 | At randomization | 7NOV2005 | 1 | 2 | 0 | |
| | | 201 | Week 1 | 17NOV2005 | 6 | 2 | 0 | 3 |
| | | 202 | Week 2 | 22NOV2005 | 15 | 2 | -1 | 4 |
| | | 203 | Week 4 | 19DEC2005 | 33 | 3 | 1 | 5 |
| | | 205 | Week 6 | 29DEC2005 | 43 | 3 | 1 | 5 |
| | | 206 | Week 8 | 09JAN2006 | 54 | 1 | -1 | 3 |
| | | 208 | Week 12 | 18FEB2006 | 84 | 2 | 0 | 4 |
| | | 209 | Week 16 | 09MAR2006 | 113 | 1 | -1 | 4 |
| | | 210 | Week 20 | 06APR2006 | 141 | 2 | 0 | 4 |
| | | 211 | Week 24 | 04MAY2006 | 169 | 2 | 0 | 4 |
| | | 212 | Week 28 | 01JUN2006 | 197 | 3 | 1 | 5 |
| | | 213 | Week 32 | 28JUN2006 | 224 | 1 | -1 | 4 |
| | | 213 | Week 36 | 26JUL2006 | 252 | 1 | -1 | 4 |
| | | 223 | Week 40 | 06SEP2006 | 294 | 1 | -1 | 4 |
| | | 223 | Final visit | 06SEP2006 | 294 | 1 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1541

CONFIDENTIAL
AZSER12790009

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0067048 | PLA / LI | 1 | Screening | 25JUL2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 01AUG2005 | 0 | 5 | 0 | |
| | | 102 | A:enrollment | 01AUG2005 | 0 | 4 | -1 | 2 |
| | | 103 | Week 1 | 10AUG2005 | 9 | 2 | -3 | 2 |
| | | 104 | Week 2 | 18AUG2005 | 17 | 2 | -3 | 1 |
| | | 105 | Week 4 | 31AUG2005 | 30 | 1 | -4 | 1 |
| | | 106 | Week 8 | 26SEP2005 | 56 | 2 | -3 | 1 |
| | | 106 | Week 12 | 26OCT2005 | 86 | 1 | -4 | 1 |
| | | 201 | Final visit | 22NOV2005 | 1 | 1 | -4 | |
| | | 201 | Randomization | 22NOV2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 30NOV2005 | 9 | 3 | 2 | 5 |
| | | 223 | Week 2 | 08DEC2005 | 17 | 3 | 3 | 6 |
| | | 223 | Final visit | 08DEC2005 | 17 | 4 | 3 | 6 |
| E0067049 | OL QTP | 1 | Screening | 01AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 01AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 08AUG2005 | 0 | 4 | | 3 |
| E0067050 | PLA / LI | 101 | At enrollment | 16AUG2005 | 0 | 4 | | 2 |
| | | 102 | Week 1 | 24AUG2005 | 8 | 2 | 0 | 2 |
| | | 104 | Week 4 | 14SEP2005 | 28 | 2 | 0 | 2 |
| | | 105 | Week 8 | 10OCT2005 | 55 | 2 | 0 | 2 |
| | | 106 | Week 12 | 09NOV2005 | 85 | 1 | 0 | 1 |
| | | 106 | Final visit | 07DEC2005 | 1 | 1 | | |
| | | 201 | Randomization | 07DEC2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 15DEC2005 | 9 | 1 | 0 | |
| | | 203 | Week 1 | 21DEC2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 2 | 06JAN2006 | 23 | 1 | 0 | 4 |
| | | 205 | Week 4 | 16JAN2006 | 43 | 2 | 1 | 5 |
| | | 206 | Week 6 | 01FEB2006 | 57 | 2 | 1 | 5 |
| | | 207 | Week 8 | 01MAR2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 12 | 29MAR2006 | 113 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790010

Page 458 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 209 | Week 20 | 26APR2006 | 141 | 2 | 1 | 4 |
|  |  | 210 | Week 24 | 2MAY2006 | 170 | 2 | 1 | 4 |
|  |  | 212 | Week 28 | 29JUN2006 | 205 | 1 | 0 | 4 |
|  |  | 212 | Week 32 | 26JUL2006 | 232 | 1 | 0 | 4 |
|  |  | 223 | Week 36 | 16AUG2006 | 253 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 16AUG2006 | 253 | 1 |  |  |
| E0067052 | OL QTP | 1 | Screening | 23AUG2005 | -6 | 6 |  |  |
|  |  | 1 | Baseline | 23AUG2005 | -6 | 6 | 0 | 3 |
|  |  | 101 | At enrollment | 29AUG2005 | 0 | 5 | -1 | 4 |
|  |  | 104 | Week 2 | 19SEP2005 | 21 | 4 | -2 | 2 |
|  |  | 104 | Week 4 | 06OCT2005 | 38 | 4 | -2 | 2 |
|  |  | 105 | Week 8 | 24OCT2005 | 56 | 3 | -3 | 2 |
|  |  | 107 | Week 16 | 08DEC2005 | 101 | 3 | -3 | 2 |
|  |  | 108 | Week 20 | 09JAN2005 | 131 | 3 | -3 | 2 |
|  |  | 109 | Week 24 | 09FEB2006 | 164 | 5 | -1 | 3 |
|  |  | 109 | Final visit | 09FEB2006 | 164 | 3 |  |  |
| E0067053 | PLA / VAL | 1 | Screening | 25AUG2005 | -7 | 5 |  |  |
|  |  | 1 | Baseline | 25AUG2005 | -7 | 5 | 0 |  |
|  |  | 101 | At enrollment | 01SEP2005 | 0 | 3 | -2 | 2 |
|  |  | 103 | Week 2 | 15SEP2005 | 14 | 2 | -3 | 2 |
|  |  | 104 | Week 4 | 29SEP2005 | 28 | 2 | -3 | 1 |
|  |  | 105 | Week 8 | 27OCT2005 | 56 | 1 | -4 | 1 |
|  |  | 201 | Final visit | 28NOV2005 | 1 | 2 | -3 | 1 |
|  |  | 201 | At randomization | 28NOV2005 | 1 | 2 | 0 |  |
|  |  | 201 | Baseline | 08DEC2005 | 11 | 3 | 1 | 5 |
|  |  | 223 | Week 2 | 15DEC2005 | 18 | 5 | 3 | 6 |
|  |  | 223 | Final visit |  |  |  |  |  |
| E0067054 | PLA / VAL | 1 | Screening | 01SEP2005 | -7 | 2 |  |  |
|  |  | 1 | Baseline | 01SEP2005 | -7 | 2 | 0 |  |
|  |  | 101 | At enrollment | 08SEP2005 | 0 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

1543

CONFIDENTIAL
AZSER12790011

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0067054 | PLA / VAL | 102 | Week 1 | 15SEP2005 | 7 | 2 | 0 | 4 |
| | | 103 | Week 4 | 04OCT2005 | 13 | 2 | 0 | 4 |
| | | 105 | Week 8 | 24OCT2005 | 28 | 1 | -1 | 5 |
| | | 105 | Final visit | 02NOV2005 | 55 | 1 | -1 | 1 |
| | | 105 | Baseline | 02NOV2005 | 55 | 1 | -1 | 1 |
| | | 107 | Week 6 | 30NOV2005 | 12 | 2 | 0 | 1 |
| | | 201 | Week 8 | 05JAN2006 | 48 | 1 | 0 | 4 |
| | | 204 | Week 12 | 19JAN2006 | 62 | 1 | 0 | 4 |
| | | 223 | Week 16 | 16FEB2006 | 88 | 3 | 2 | 5 |
| | | 223 | Week 16 | 14MAR2006 | 116 | 4 | 3 | 6 |
| | | 223 | Final visit | 16MAR2006 | 116 | 4 | 3 | 6 |
| E0067055 | OL QTP | 1 | Screening | 06SEP2005 | -7 | 6 | 0 | |
| | | 101 | Baseline | 06SEP2005 | -7 | 6 | 0 | |
| | | 102 | At enrollment | 13SEP2005 | 0 | 5 | -1 | 3 |
| | | 103 | Week 1 | 21SEP2005 | 8 | 4 | -2 | 2 |
| | | 104 | Week 4 | 27SEP2005 | 14 | 5 | -1 | 2 |
| | | 105 | Week 8 | 10NOV2005 | 58 | 3 | -3 | 1 |
| | | 106 | Week 12 | 13DEC2005 | 91 | 2 | -4 | 1 |
| | | 107 | Final visit | 12JAN2006 | 121 | 1 | -5 | 1 |
| E0067056 | OL QTP | 1 | Screening | 07SEP2005 | -6 | 6 | 0 | |
| | | 101 | Baseline | 07SEP2005 | -6 | 6 | 0 | |
| | | 102 | At enrollment | 13SEP2005 | 0 | 5 | -1 | 3 |
| | | 103 | Week 1 | 21SEP2005 | 8 | 5 | -1 | 3 |
| | | 104 | Week 2 | 27SEP2005 | 14 | 3 | -3 | 3 |
| | | 105 | Week 4 | 17OCT2005 | 34 | 4 | -2 | 2 |
| | | 106 | Week 8 | 22NOV2005 | 70 | 4 | -2 | 2 |
| | | 107 | Week 12 | 12DEC2005 | 90 | 3 | -3 | 3 |
| | | 107 | Week 16 | 05JAN2006 | 114 | 3 | -3 | 2 |
| | | 108 | Week 20 | 02FEB2006 | 142 | 3 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790012

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0067056 | OL QTP | 109 | Week 24 | 07MAR2006 | 175 | 2 | -4 | 1 |
|  |  | 109 | Final visit | 07MAR2006 | 175 | 2 | -4 | 1 |
| E0067057 | OL QTP | 101 | At enrollment | 21SEP2005 | 0 | 3 |  | 2 |
|  |  | 102 | Week 1 | 26SEP2005 | 5 | 3 |  | 2 |
|  |  | 103 | Week 2 | 04OCT2005 | 13 | 5 |  | 3 |
|  |  | 104 | Week 4 | 01NOV2005 | 41 | 5 |  | 4 |
|  |  | 105 | Week 8 | 15NOV2005 | 55 | 4 |  | 3 |
|  |  | 106 | Week 12 | 12DEC2005 | 82 | 4 |  | 3 |
|  |  | 107 | Week 16 | 10JAN2006 | 111 | 2 |  | 2 |
|  |  | 108 | Week 20 | 07FEB2006 | 139 | 3 |  | 3 |
|  |  | 108 | Final visit | 07FEB2006 | 139 | 5 |  | 3 |
| E0067058 | OL QTP | 1 | Screening | 13SEP2005 | -7 | 5 |  |  |
|  |  | 1 | Baseline | 13SEP2005 | -7 | 5 | 0 |  |
|  |  | 101 | At enrollment | 20SEP2005 | 0 | 5 | 0 | 3 |
|  |  | 102 | Week 1 | 26SEP2005 | 6 | 5 | 0 | 3 |
|  |  | 103 | Week 2 | 04OCT2005 | 14 | 3 | -2 | 3 |
|  |  | 104 | Week 4 | 18OCT2005 | 28 | 2 | -3 | 2 |
|  |  | 105 | Week 8 | 23NOV2005 | 64 | 4 | -1 | 1 |
|  |  | 106 | Week 12 | 14DEC2005 | 85 | 3 | -2 | 2 |
|  |  | 106 | Final visit | 14DEC2005 | 85 | 3 | -2 | 2 |
| E0067059 | OL QTP | 101 | At enrollment | 27SEP2005 | 0 | 6 |  | 4 |
|  |  | 102 | Week 1 | 06OCT2005 | 9 | 6 | 0 | 4 |
|  |  | 103 | Week 1 | 10OCT2005 | 14 | 5 |  | 3 |
|  |  | 103 | Week 4 | 25OCT2005 | 28 | 4 |  | 3 |
|  |  | 104 | Final visit | 25OCT2005 | 28 | 3 |  | 2 |
| E0067060 | OL QTP | 1 | Screening | 20SEP2005 | -6 | 6 |  |  |
|  |  | 1 | Baseline | 20SEP2005 | -6 | 6 | 0 |  |
|  |  | 101 | At enrollment | 26SEP2005 | 0 | 6 | 0 | 3 |
|  |  | 102 | Week 1 | 03OCT2005 | 7 | 6 | -1 | 4 |
|  |  | 102 | Final visit | 03OCT2005 | 7 | 6 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790013

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0068001 | OL QTP | 101 | At enrollment | 01NOV2004 | 0 | 3 | | 4 |
| | | 104 | Week 4 | 06DEC2004 | 35 | 4 | | 2 |
| | | 105 | Week 8 | 10JAN2005 | 70 | 4 | | 5 |
| | | 105 | Final visit | 10JAN2005 | 70 | 4 | | 5 |
| E0068002 | OL QTP | 1 | Screening | 26OCT2004 | -7 | 4 | | |
| | | 1 | Baseline | 26OCT2004 | -7 | 4 | | |
| | | 101 | At enrollment | 02NOV2004 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 30NOV2004 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 28DEC2004 | 56 | 4 | 0 | 5 |
| | | 105 | Week 12 | 25JAN2005 | 84 | 6 | 2 | 5 |
| | | 106 | Final visit | 25JAN2005 | 84 | 6 | 2 | 5 |
| E0068003 | OL QTP | 101 | At enrollment | 02NOV2004 | 0 | 4 | 0 | 3 |
| | | 103 | Week 2 | 12NOV2004 | 10 | 2 | 0 | 2 |
| | | 104 | Week 4 | 19NOV2004 | 17 | 3 | 0 | 1 |
| | | 104 | Week 8 | 03DEC2004 | 31 | 1 | 1 | 1 |
| | | 105 | Week 12 | 28DEC2004 | 57 | 1 | 1 | 6 |
| | | 106 | Final visit | 26JAN2005 | 85 | 4 | 2 | 6 |
| E0068004 | OL QTP | 101 | At enrollment | 29NOV2004 | 0 | 5 | | 5 |
| | | 103 | Week 2 | 13DEC2004 | 14 | 3 | | 3 |
| | | 104 | Week 4 | 03JAN2005 | 35 | 4 | | 5 |
| | | 105 | Week 8 | 07FEB2005 | 70 | 4 | | 3 |
| | | 105 | Final visit | 07FEB2005 | 70 | 4 | | 3 |
| E0068005 | QTP / LI | 1 | Screening | 16NOV2004 | -7 | 3 | | |
| | | 1 | Baseline | 16NOV2004 | -7 | 3 | | |
| | | 101 | At enrollment | 23NOV2004 | 0 | 3 | 0 | 3 |
| | | 103 | Week 2 | 07DEC2004 | 14 | 3 | 0 | 2 |
| | | 104 | Week 4 | 28DEC2004 | 35 | 4 | 1 | 5 |
| | | 105 | Week 8 | 25JAN2005 | 63 | 2 | -1 | 1 |
| | | 106 | Week 12 | 01MAR2005 | 98 | 1 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790014

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0068005 | QTP / LI | 107 | Week 20 | 14APR2005 | 142 | 1 | -2 | 1 |
| | | 108 | Week 4 | 18APR2005 | 156 | 1 | -2 | 1 |
| | | 201 | Final visit | 19MAY2005 | | 1 | | |
| | | 201 | At randomization | 19MAY2005 | 1 | 1 | | |
| | | 201 | Baseline | 19MAY2005 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 02JUN2005 | 15 | 1 | 0 | 1 |
| | | 204 | Week 4 | 16JUN2005 | 29 | 1 | 1 | 1 |
| | | 206 | Week 8 | 21JUL2005 | 64 | 2 | 1 | 2 |
| | | 207 | Week 12 | 10AUG2005 | 84 | 2 | 0 | 3 |
| | | 210 | Week 20 | 06OCT2005 | 154 | 1 | 0 | 4 |
| | | 211 | Week 28 | 09DEC2005 | 252 | 1 | 0 | 4 |
| | | 213 | Week 36 | 25JAN2006 | 252 | 1 | 0 | 4 |
| | | 214 | Week 40 | 22FEB2006 | 280 | 1 | 0 | 4 |
| | | 215 | Week 44 | 20MAR2006 | 310 | 1 | 1 | 5 |
| | | 216 | Week 48 | 20APR2006 | 337 | 1 | 0 | 4 |
| | | 223 | Week 60 | 20JUL2006 | 428 | 1 | 0 | 4 |
| | | 223 | Final visit | 20JUL2006 | 428 | 1 | 0 | 4 |
| E0068007 | OL QTP | 1 | Screening | 17NOV2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 17NOV2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 23NOV2004 | 0 | 3 | -1 | 4 |
| | | 102 | Week 4 | 21DEC2004 | 28 | 2 | -2 | 3 |
| | | 106 | Week 12 | 15FEB2005 | 84 | 2 | -1 | 2 |
| | | 108 | Week 20 | 11APR2005 | 139 | 2 | -2 | 2 |
| | | 109 | Week 24 | 09MAY2005 | 167 | 1 | -3 | 2 |
| | | 110 | Week 28 | 06JUN2005 | 195 | 2 | -2 | 1 |
| | | 111 | Week 32 | 11JUL2005 | 230 | 1 | -3 | 1 |
| | | 112 | Week 36 | 25JUL2005 | 244 | 1 | -3 | 1 |
| | | 112 | Final visit | 25JUL2005 | 244 | 1 | -3 | 1 |
| E0068010 | OL QTP | 1 | Screening | 02FEB2005 | -5 | 5 | 0 | |
| | | 1 | Baseline | 02FEB2005 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 07FEB2005 | 0 | 3 | -2 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790015

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0068010 | OL QTP | 102 | Week 1 | 16FEB2005 | 7 | 3 | -2 | 2 |
| | | 104 | Week 4 | 18MAR2005 | 37 | 3 | -2 | 2 |
| | | 105 | Week 8 | 13APR2005 | 65 | 1 | -4 | 2 |
| | | 105 | Final visit | 13APR2005 | 65 | 1 | -4 | 2 |
| E0068012 | OL QTP | 1 | Screening | 11FEB2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 18FEB2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 18FEB2005 | 1 | 3 | -1 | 3 |
| | | 102 | Week 2 | 01MAR2005 | 10 | 3 | -1 | 3 |
| | | 104 | Week 4 | 18MAR2005 | 28 | 3 | -1 | 2 |
| | | 106 | Week 12 | 24MAY2005 | 95 | 4 | 0 | 2 |
| | | 108 | Week 20 | 13JUL2005 | 145 | 3 | -1 | 5 |
| | | 109 | Week 24 | 04AUG2005 | 167 | 1 | -3 | 2 |
| | | 109 | Final visit | 04AUG2005 | 167 | 1 | -3 | 2 |
| E0068013 | PLA / LI | 1 | Screening | 22FEB2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 22FEB2005 | -7 | 3 | 0 | |
| | | 105 | Week 8 | 19APR2005 | 49 | 2 | -1 | 2 |
| | | 107 | Week 16 | 17MAY2005 | 77 | 1 | -2 | 2 |
| | | 108 | Week 20 | 17JUN2005 | 108 | 1 | -2 | 1 |
| | | 108 | Re-randomization | 15JUL2005 | 136 | 3 | 0 | 4 |
| | | 201 | Final visit | 16AUG2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 10AUG2005 | 1 | 3 | 0 | |
| | | 203 | Week 2 | 22AUG2005 | 13 | 2 | -1 | 2 |
| | | 203 | Week 2 | 22AUG2005 | 13 | 2 | -1 | 3 |
| | | 223 | Final visit | 28SEP2005 | 50 | 1 | -2 | 3 |
| E0068014 | PLA / LI | 101 | At enrollment | 16MAR2005 | 0 | 4 | | 5 |
| | | 102 | Week 2 | 31MAR2005 | 17 | 2 | | 2 |
| | | 104 | Week 4 | 14APR2005 | 31 | 3 | | 1 |
| | | 105 | Week 8 | 16MAY2005 | 63 | 1 | | 1 |
| | | 106 | Week 12 | 16JUN2005 | 94 | 2 | | 2 |
| | | 108 | Week 20 | 27JUL2005 | 135 | 2 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1548

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0068014 | PLA / LI | 110 | Week 24 | 07SEP2005 | 177 | 2 | | 3 |
| | | 111 | Week 12 | 21NOV2005 | 213 | 1 | | 3 |
| | | 201 | A randomization | 21NOV2005 | 1 | 2 | 0 | 1 |
| | | 201 | Final visit | 21NOV2005 | 1 | 2 | | |
| | | 202 | Baseline | 21NOV2005 | 1 | 2 | | |
| | | 202 | Week 1 | 28NOV2005 | 8 | 2 | 0 | 4 |
| | | 204 | Week 4 | 20DEC2005 | 30 | 2 | 0 | 6 |
| | | 204 | Final visit | 20DEC2005 | 30 | 4 | 2 | 6 |
| E0068017 | OL QTP | 1 | Screening | 17MAR2005 | -7 | 5 | | |
| | | 101 | Baseline | 17MAR2005 | -7 | 5 | 0 | 6 |
| | | 101 | At enrollment | 24MAR2005 | 0 | 6 | 1 | 3 |
| | | 102 | Week 1 | 31MAR2005 | 7 | 6 | 0 | 2 |
| | | 104 | Week 4 | 14APR2005 | 21 | 4 | -1 | 2 |
| | | 106 | Week 8 | 12MAY2005 | 49 | 3 | -2 | 6 |
| | | 106 | Week 12 | 15JUN2005 | 83 | 2 | -3 | 2 |
| | | 107 | Week 16 | 07JUL2005 | 105 | 4 | -1 | 2 |
| | | 108 | Week 20 | 01AUG2005 | 131 | 2 | -3 | 3 |
| | | 108 | Week 24 | 01SEP2005 | 151 | 2 | -3 | 3 |
| | | 110 | Week 28 | 26SEP2005 | 186 | 4 | -1 | 3 |
| | | 110 | Final visit | 26SEP2005 | 186 | 4 | | |
| E0068019 | OL QTP | 101 | At enrollment | 04APR2005 | 0 | 3 | 0 | 3 |
| E0068020 | OL QTP | 1 | Screening | 15AUG2005 | -4 | 4 | | 6 |
| | | 101 | Baseline | 19AUG2005 | -4 | 4 | 0 | 2 |
| | | 103 | At enrollment | 19AUG2005 | 0 | 5 | 1 | 2 |
| | | 104 | Week 4 | 29AUG2005 | 10 | 3 | -2 | 1 |
| | | 105 | Week 8 | 16SEP2005 | 28 | 3 | -1 | 1 |
| | | 106 | Week 12 | 10OCT2005 | 52 | 2 | -3 | 2 |
| | | 107 | Week 16 | 11NOV2005 | 84 | 1 | -1 | 1 |
| | | 108 | Week 20 | 16DEC2005 | 119 | 3 | -1 | 2 |
| | | 109 | Week 24 | 16JAN2006 | 150 | 2 | -3 | 1 |
| | | | | 06FEB2006 | 171 | 3 | -2 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

1549

CONFIDENTIAL
AZSER12790017

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0068020 | OL QTP | 109 | Final visit | 06FEB2006 | 171 | 2 | -2 | 1 |
| E0068021 | OL QTP | 1 | Screening | 19AUG2005 | -5 | 3 | 0 | |
| | | 1 | Baseline | 19AUG2005 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 24AUG2005 | 0 | 1 | -2 | 1 |
| E0068022 | OL QTP | 101 | At enrollment | 01SEP2005 | 0 | 2 | | 3 |
| | | 103 | Week 4 | 21SEP2005 | 20 | 4 | | 3 |
| | | 104 | Week 8 | 05OCT2005 | 34 | 4 | | 4 |
| | | 105 | Week 16 | 12NOV2005 | 72 | 4 | | 4 |
| | | 105 | Final visit | 10NOV2005 | 70 | 4 | | 4 |
| E0068023 | OL QTP | 1 | Screening | 12SEP2005 | -3 | 5 | 0 | |
| | | 1 | Baseline | 15SEP2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 15SEP2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 2 | 26SEP2005 | 11 | 4 | -1 | 3 |
| | | 104 | Week 4 | 10OCT2005 | 27 | 4 | -1 | 3 |
| | | 106 | Week 12 | 12DEC2005 | 90 | 4 | -1 | 6 |
| | | 107 | Week 16 | 05JAN2006 | 112 | 3 | -2 | 2 |
| | | 107 | Final visit | 05JAN2006 | 112 | 3 | -2 | 2 |
| E0068024 | OL QTP | 1 | Screening | 22SEP2005 | -6 | 6 | 0 | |
| | | 1 | Baseline | 28SEP2005 | 0 | 6 | 0 | |
| | | 101 | At enrollment | 28SEP2005 | 0 | 4 | -2 | 3 |
| | | 103 | Week 2 | 12OCT2005 | 14 | 2 | -4 | 3 |
| | | 104 | Week 8 | 22NOV2005 | 55 | 3 | -3 | 2 |
| | | 106 | Week 12 | 21DEC2005 | 84 | 3 | -3 | 2 |
| | | 107 | Week 16 | 19JAN2006 | 113 | 4 | -2 | 1 |
| | | 108 | Final visit | 21FEB2006 | 146 | 2 | -4 | 1 |
| E0069001 | OL QTP | 1 | Screening | 02SEP2004 | -7 | 3 | 0 | |
| | | 1 | Baseline | 02SEP2004 | -7 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790018

Page 466 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0069001 | OL QTP | 101 | At enrollment | 09SEP2004 | 0 | 3 | 0 | 3 |
| | | 102 | Week 1 | 16SEP2004 | 7 | 3 | 0 | 3 |
| | | 103 | Week 2 | 22SEP2004 | 14 | 3 | 0 | 4 |
| | | 103 | Final visit | 23SEP2004 | 14 | 3 | 0 | 4 |
| E0069002 | OL QTP | 1 | Screening | 04OCT2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 04OCT2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 11OCT2004 | 0 | 4 | 0 | 4 |
| E0069003 | OL QTP | 1 | Screening | 25JAN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 25JAN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 01FEB2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 08FEB2005 | 7 | 4 | 2 | 2 |
| | | 102 | Week 2 | 15FEB2005 | 14 | 5 | -1 | 3 |
| | | 104 | Week 4 | 01MAR2005 | 28 | 5 | 1 | 3 |
| | | 105 | Week 8 | 29MAR2005 | 56 | 4 | 1 | 3 |
| | | 105 | Final visit | 29MAR2005 | 56 | 4 | 0 | 3 |
| E0070001 | QTP / VAL | 1 | Screening | 20APR2004 | -7 | 3 | 0 | |
| | | 1 | Baseline | 20APR2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 27APR2004 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 04MAY2004 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 12MAY2004 | 15 | 3 | 0 | 4 |
| | | 104 | Week 4 | 26MAY2004 | 29 | 3 | 0 | 4 |
| | | 105 | Week 8 | 22JUN2004 | 56 | 3 | 0 | 5 |
| | | 106 | Week 12 | 20JUL2004 | 84 | 3 | 0 | 5 |
| | | 107 | Week 16 | 17AUG2004 | 112 | 2 | 1 | 4 |
| | | 108 | Week 20 | 16SEP2004 | 140 | 2 | -1 | 2 |
| | | 109 | Week 24 | 12OCT2004 | 168 | 2 | 0 | 4 |
| | | 109 | Final visit | 09NOV2004 | 1 | 2 | -1 | 2 |
| | | 201 | At randomization | 09NOV2004 | 1 | 2 | 0 | |
| | | 201 | Baseline | 16NOV2004 | 8 | 2 | 0 | |
| | | 202 | Week 1 | 16NOV2004 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 22NOV2004 | 14 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1551

CONFIDENTIAL
AZSER12790019

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0070001 | QTP / VAL | 204 | Week 4 | 07DEC2004 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 21DEC2004 | 43 | 2 | 0 | 4 |
| | | 207 | Week 8 | 04JAN2005 | 57 | 3 | 1 | 5 |
| | | 208 | Week 12 | 01FEB2005 | 85 | 2 | 0 | 4 |
| | | 209 | Week 16 | 01MAR2005 | 113 | 2 | 0 | 4 |
| | | 210 | Week 20 | 29MAR2005 | 141 | 3 | 0 | 4 |
| | | 211 | Week 24 | 26APR2005 | 169 | 3 | 1 | 5 |
| | | 212 | Week 28 | 24MAY2005 | 197 | 3 | 1 | 5 |
| | | 213 | Week 32 | 21JUN2005 | 225 | 1 | -1 | 1 |
| | | 214 | Week 36 | 19JUL2005 | 253 | 1 | -1 | 1 |
| | | 215 | Week 40 | 16AUG2005 | 281 | 2 | 0 | 2 |
| | | 216 | Week 44 | 16SEP2005 | 310 | 2 | 0 | 2 |
| | | 217 | Week 48 | 11OCT2005 | 337 | 3 | 1 | 5 |
| | | 218 | Week 52 | 08NOV2005 | 365 | 2 | 0 | 2 |
| | | 219 | Week 60 | 06JAN2006 | 423 | 2 | 0 | 5 |
| | | 220 | Week 68 | 01MAR2006 | 478 | 4 | 2 | 5 |
| | | 221 | Week 76 | 25APR2006 | 533 | 4 | 2 | 5 |
| | | 222 | Week 84 | 20JUN2006 | 589 | 3 | 1 | 2 |
| | | 223 | Week 92 | 15AUG2006 | 645 | 3 | 1 | 2 |
| | | 223 | Final visit | 15AUG2006 | 645 | 4 | 2 | 5 |
| E0070002 | PLA / LI | 101 | At enrollment | 05MAY2004 | 0 | 3 | | 4 |
| | | 102 | Week 1 | 13MAY2004 | 8 | 3 | | 4 |
| | | 103 | Week 2 | 20MAY2004 | 15 | 3 | | 3 |
| | | 104 | Week 4 | 01JUN2004 | 27 | 1 | | 3 |
| | | 105 | Week 6 | 15JUN2004 | 41 | 2 | | 4 |
| | | 105 | Week 8 | 29JUN2004 | 55 | 2 | | 4 |
| | | 101 | At randomization | 28JUL2004 | 1 | 2 | | |
| | | 201 | Final visit | 28JUL2004 | 1 | 2 | 0 | |
| | | 201 | Baseline | 01AUG2004 | 1 | 3 | 0 | 5 |
| | | 202 | Week 1 | 04AUG2004 | 8 | 3 | 0 | 5 |
| | | 203 | Week 2 | 11AUG2004 | 15 | 3 | 1 | 5 |
| | | 204 | Week 4 | 25AUG2004 | 29 | 3 | 1 | 4 |
| | | 205 | Week 6 | 08SEP2004 | 43 | 3 | 1 | 4 |
| | | 206 | Week 8 | 22SEP2004 | 57 | 3 | 1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790020

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0070002 | PLA / LI | 207 | Week 12 | 20OCT2004 | 85 | 2 | 0 | 3 |
| | | 208 | Week 16 | 17NOV2004 | 113 | 2 | 0 | 4 |
| | | 209 | Week 20 | 15DEC2004 | 141 | 2 | 0 | 4 |
| | | 210 | Week 24 | 12JAN2005 | 169 | 2 | 0 | 4 |
| | | 211 | Week 28 | 09FEB2005 | 197 | 2 | 0 | 5 |
| | | 212 | Week 32 | 07MAR2005 | 223 | 1 | -1 | 5 |
| | | 213 | Week 36 | 06APR2005 | 253 | 1 | -1 | 2 |
| | | 214 | Week 40 | 04MAY2005 | 281 | 3 | 1 | 3 |
| | | 215 | Week 44 | 01JUN2005 | 309 | 3 | 1 | 3 |
| | | 216 | Week 48 | 23JUN2005 | 331 | 3 | 1 | 3 |
| | | 217 | Week 52 | 27JUL2005 | 365 | 2 | 0 | 2 |
| | | 218 | Week 60 | 21SEP2005 | 421 | 3 | 1 | 5 |
| | | 219 | Week 68 | 16NOV2005 | 477 | 1 | -1 | 1 |
| | | 220 | Week 76 | 11JAN2006 | 533 | 3 | 1 | 5 |
| | | 221 | Week 84 | 08MAR2006 | 589 | 1 | -1 | 5 |
| | | 222 | Week 92 | 01MAY2006 | 643 | 3 | 1 | 5 |
| | | 223 | Week 104 | 26JUL2006 | 729 | 3 | 1 | 3 |
| | | | Final Visit | 26JUL2006 | 729 | 3 | 1 | |
| E0070003 | QTP / VAL | 1 | Screening | 23APR2004 | -6 | 3 | 0 | |
| | | 1 | Baseline | 23APR2004 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 06MAY2004 | 7 | 3 | 0 | 4 |
| | | 102 | Week 1 | 06MAY2004 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 13MAY2004 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 26MAY2004 | 27 | 3 | 0 | 4 |
| | | 105 | Week 8 | 23JUN2004 | 55 | 2 | -1 | 3 |
| | | 106 | Week 12 | 21JUL2004 | 83 | 1 | -2 | 2 |
| | | 107 | Week 16 | 18AUG2004 | 111 | 1 | -2 | 4 |
| | | 108 | At randomization | 14SEP2004 | 1 | 2 | 0 | 2 |
| | | | Final visit | 14SEP2004 | 1 | 2 | 0 | |
| | | 201 | Baseline | 16SEP2004 | 1 | 2 | -0 | |
| | | 202 | Week 1 | 22SEP2004 | 9 | 3 | -1 | 5 |
| | | 203 | Week 2 | 29SEP2004 | 16 | 3 | 1 | 5 |
| | | 204 | Week 4 | 13OCT2004 | 30 | 3 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
         5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790021

Page 469 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0070003 | QTP / VAL | 205 | Week 6 | 27OCT2004 | 44 | 2 | 0 | 4 |
| | | 206 | Week 8 | 18NOV2004 | 58 | 2 | 0 | 4 |
| | | 208 | Week 12 | 07DEC2004 | 85 | 2 | 0 | 4 |
| | | 209 | Week 16 | 12JAN2005 | 121 | 2 | 0 | 4 |
| | | 209 | Week 20 | 02FEB2005 | 142 | 3 | 1 | 5 |
| | | 210 | Week 24 | 02MAR2005 | 170 | 3 | 1 | 5 |
| | | 211 | Week 28 | 30MAR2005 | 198 | 3 | 1 | 5 |
| | | 213 | Week 36 | 24MAY2005 | 253 | 3 | 1 | 5 |
| | | 214 | Week 40 | 22JUN2005 | 282 | 3 | 2 | 5 |
| | | 215 | Week 44 | 20JUL2005 | 310 | 3 | 1 | 5 |
| | | 216 | Week 48 | 17AUG2005 | 338 | 3 | 1 | 3 |
| | | 217 | Week 52 | 14SEP2005 | 366 | 3 | 1 | 3 |
| | | 218 | Week 60 | 09NOV2005 | 422 | 2 | 0 | 3 |
| | | 219 | Week 68 | 04JAN2006 | 478 | 2 | 1 | 2 |
| | | 223 | Week 76 | 27MAR2006 | 560 | 3 | 0 | 5 |
| | | 223 | Final visit | 27MAR2006 | 560 | 3 | 1 | 5 |
| E0070004 | OL QTP | 1 | Screening | 26APR2004 | -7 | 2 | | 4 |
| | | 101 | Baseline | 26APR2004 | -7 | 2 | 0 | |
| | | 102 | At enrollment | 03MAY2004 | 0 | 2 | 0 | 4 |
| | | 103 | Week 1 | 12MAY2004 | 9 | 2 | 1 | 5 |
| | | 104 | Week 4 | 02JUN2004 | 16 | 3 | 1 | 5 |
| | | 104 | Final visit | 02JUN2004 | 30 | 3 | 1 | 5 |
| E0070005 | OL QTP | 1 | Screening | 27APR2004 | -7 | 2 | 0 | |
| | | 101 | Baseline | 27APR2004 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 06MAY2004 | 0 | 1 | -1 | 2 |
| E0070006 | QTP / VAL | 1 | Screening | 28APR2004 | -7 | 3 | 0 | |
| | | 101 | Baseline | 28APR2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 05MAY2004 | 0 | 2 | -1 | 4 |
| | | 102 | Week 1 | 13MAY2004 | 8 | 2 | -1 | 3 |
| | | 103 | Week 2 | 20MAY2004 | 15 | 1 | -2 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst cgi100.sas  02MAR2007:13:31 kcpx265

1554

CONFIDENTIAL
AZSER12790022

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0070006 | QTP / VAL | 104 | Week 4 | 02JUN2004 | 28 | 1 | -2 | 2 |
| | | 105 | Week 8 | 30JUN2004 | 56 | 1 | -2 | 2 |
| | | 106 | Week 12 | 28JUL2004 | 84 | 1 | -2 | 4 |
| | | 107 | Week 16 | 25AUG2004 | 112 | 1 | -2 | 4 |
| | | 201 | Final visit | 22SEP2004 | 1 | 2 | 0 | |
| | | 201 | Re-randomization | 22SEP2004 | 1 | 2 | 0 | |
| | | 202 | Baseline | 22SEP2004 | 8 | 2 | 0 | |
| | | 203 | Week 1 | 29SEP2004 | 8 | 2 | 0 | 4 |
| | | 204 | Week 2 | 06OCT2004 | 15 | 2 | 0 | 5 |
| | | 205 | Week 4 | 20OCT2004 | 29 | 2 | -1 | 5 |
| | | 206 | Week 6 | 03NOV2004 | 43 | 2 | -1 | 2 |
| | | 207 | Week 8 | 17NOV2004 | 57 | 2 | -1 | 1 |
| | | 208 | Week 12 | 15DEC2004 | 85 | 1 | -1 | 2 |
| | | 209 | Week 16 | 12JAN2005 | 113 | 1 | -1 | 2 |
| | | 210 | Week 20 | 09FEB2005 | 141 | 1 | -1 | 2 |
| | | 211 | Week 24 | 09MAR2005 | 169 | 1 | -1 | 3 |
| | | 212 | Week 28 | 06APR2005 | 197 | 1 | -1 | 4 |
| | | 213 | Week 32 | 04MAY2005 | 225 | 2 | -1 | 2 |
| | | 214 | Week 36 | 01JUN2005 | 253 | 1 | -1 | 2 |
| | | 215 | Week 40 | 29JUN2005 | 281 | 1 | -1 | 1 |
| | | 216 | Week 44 | 27JUL2005 | 309 | 1 | -1 | 1 |
| | | 217 | Week 48 | 24AUG2005 | 337 | 1 | -1 | 1 |
| | | 218 | Week 52 | 21SEP2005 | 365 | 1 | -1 | 1 |
| | | 219 | Week 56 | 19OCT2005 | 393 | 1 | -1 | 1 |
| | | 220 | Week 60 | 16NOV2005 | 419 | 1 | -1 | 1 |
| | | 221 | Week 68 | 09JAN2006 | 447 | 1 | -1 | 1 |
| | | 222 | Week 76 | 08MAR2006 | 475 | 1 | -1 | 1 |
| | | 223 | Week 84 | 03MAY2006 | 533 | 1 | -1 | 1 |
| | | 224 | Week 92 | 28JUN2006 | 589 | 1 | -1 | 1 |
| | | 225 | Week 104 | 23AUG2006 | 645 | 2 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 701 | 2 | 0 | 4 |
| E0070007 | QTP / VAL | 1 | Screening | 16JUN2004 | -7 | 3 | 0 | |
| | | 1 | Baseline | 16JUN2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 21JUN2004 | -0 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790023

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0070007 | QTP / VAL | 102 | Week 1 | 29JUN2004 | 8 | 3 | 0 | 4 |
| | | 103 | Week 2 | 06JUL2004 | 15 | 2 | -1 | 3 |
| | | 104 | Week 4 | 20JUL2004 | 29 | 2 | -1 | 3 |
| | | 105 | Week 8 | 17AUG2004 | 57 | 1 | -2 | 2 |
| | | 106 | Week 12 | 14SEP2004 | 85 | 1 | -2 | 2 |
| | | 107 | At randomization | 12OCT2004 | -1 | 1 | -2 | 1 |
| | | 201 | Final Visit | 12OCT2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 12OCT2004 | 1 | 1 | 0 | 4 |
| | | 203 | Week 1 | 19OCT2004 | 8 | 1 | 0 | 4 |
| | | 204 | Week 2 | 26OCT2004 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 09NOV2004 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 22NOV2004 | 42 | 1 | 0 | 4 |
| | | 207 | Week 8 | 07DEC2004 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 04JAN2005 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 04FEB2005 | 116 | 1 | 0 | 4 |
| | | 210 | Week 20 | 01MAR2005 | 141 | 1 | 0 | 5 |
| | | 211 | Week 24 | 31MAR2005 | 171 | 3 | 2 | 5 |
| | | 212 | Week 28 | 26APR2005 | 197 | 1 | 0 | 4 |
| | | 213 | Week 32 | 24MAY2005 | 225 | 1 | 0 | 4 |
| | | 214 | Week 36 | 21JUN2005 | 253 | 1 | 0 | 4 |
| | | 215 | Week 40 | 19JUL2005 | 281 | 1 | 0 | 4 |
| | | 216 | Week 44 | 16AUG2005 | 309 | 1 | 0 | 4 |
| | | 217 | Week 48 | 13SEP2005 | 337 | 1 | 0 | 4 |
| | | 218 | Week 52 | 11OCT2005 | 365 | 1 | 0 | 4 |
| | | 219 | Week 60 | 08DEC2005 | 423 | 3 | 2 | 5 |
| | | 220 | Week 68 | 01FEB2006 | 478 | 3 | 2 | 5 |
| | | 221 | Week 76 | 08MAR2006 | 513 | 2 | 1 | 4 |
| | | 222 | Week 84 | 23MAY2006 | 589 | 1 | 0 | 4 |
| | | 223 | Week 92 | 18JUL2006 | 645 | 1 | 0 | 4 |
| | | | Final Visit | 15AUG2006 | 673 | | | 4 |
| E0070009 | PLA / LI | 1 | Screening | 07JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14JUL2004 | 0 | 4 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790024

Page 472 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0070009 | PLA / LI | 102 | Week 1 | 21JUL2004 | 7 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 28JUL2004 | 14 | 4 | 0 | 4 |
|  |  | 105 | Week 4 | 11AUG2004 | 28 | 4 | 0 | 3 |
|  |  | 106 | Week 8 | 08SEP2004 | 56 | 4 | -1 | 3 |
|  |  | 107 | Week 12 | 06OCT2004 | 84 | 3 | -1 | 3 |
|  |  | 201 | Re-randomization | 03NOV2004 | 1 | 3 | -1 | 3 |
|  |  | 201 | Final Visit | 03NOV2004 | 1 | 3 | -1 |  |
|  |  | 202 | Baseline | 03NOV2004 | 1 | 3 | 0 |  |
|  |  | 203 | Week 1 | 10NOV2004 | 8 | 3 | 0 | 3 |
|  |  | 205 | Week 2 | 17NOV2004 | 15 | 4 | 1 | 5 |
|  |  | 206 | Week 4 | 30NOV2004 | 28 | 4 | 1 | 5 |
|  |  | 207 | Week 6 | 15DEC2004 | 43 | 4 | 1 | 4 |
|  |  | 209 | Week 8 | 28DEC2004 | 56 | 4 | 1 | 4 |
|  |  | 210 | Week 12 | 26JAN2005 | 85 | 2 | -1 | 4 |
|  |  | 211 | Week 16 | 23FEB2005 | 113 | 3 | 0 | 4 |
|  |  | 212 | Week 20 | 23MAR2005 | 141 | 3 | 0 | 5 |
|  |  | 213 | Week 24 | 20APR2005 | 169 | 3 | 0 | 4 |
|  |  | 214 | Week 28 | 18MAY2005 | 197 | 3 | 0 | 4 |
|  |  | 215 | Week 32 | 13JUN2005 | 223 | 4 | 1 | 1 |
|  |  | 217 | Week 36 | 13JUL2005 | 253 | 4 | 1 | 2 |
|  |  | 218 | Week 40 | 09AUG2005 | 280 | 2 | -1 | 2 |
|  |  | 219 | Week 44 | 07SEP2005 | 309 | 2 | -1 | 4 |
|  |  | 221 | Week 48 | 05OCT2005 | 337 | 3 | 0 | 4 |
|  |  | 222 | Week 52 | 02NOV2005 | 365 | 3 | 0 | 4 |
|  |  | 223 | Week 60 | 27DEC2005 | 420 | 3 | 0 | 4 |
|  |  |  | Week 68 | 07FEB2006 | 477 | 3 | 0 | 4 |
|  |  |  | Week 76 | 19APR2006 | 533 | 3 | 0 | 4 |
|  |  |  | Week 84 | 16JUN2006 | 589 | 3 | 0 | 4 |
|  |  |  | Week 92 | 09AUG2006 | 645 | 3 | 0 | 4 |
|  |  |  | Final Visit | 06SEP2006 | 673 | 3 | 0 | 4 |
| E0070010 | OL QTP | 1 | Screening | 07JUL2004 | -7 | 4 | 0 |  |
|  |  |  | Baseline | 07JUL2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 14JUL2004 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:31 kcpx265

1557

CONFIDENTIAL
AZSER12790025

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0070011 | OL QTP | 1 | Screening | 07JUL2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 07JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14JUL2004 | -0 | 4 | 0 | 4 |
| E0070012 | OL QTP | 1 | Screening | 13JUL2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 13JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20JUL2004 | -0 | 5 | 1 | 4 |
| E0070013 | PLA / VAL | 1 | Screening | 16JUL2004 | -7 | 3 | 0 | |
| | | 101 | Baseline | 23JUL2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 23JUL2004 | -0 | 2 | -1 | 3 |
| | | 102 | Week 1 | 28JUL2004 | 7 | 1 | -2 | 2 |
| | | 103 | Week 2 | 04AUG2004 | 14 | 2 | -1 | 4 |
| | | 104 | Week 4 | 18AUG2004 | 28 | 1 | -2 | 1 |
| | | 105 | Week 6 | 15SEP2004 | 58 | 2 | -1 | 4 |
| | | 106 | Week 8 | 13OCT2004 | 56 | 1 | -2 | 2 |
| | | 201 | At randomization | 13OCT2004 | 1 | 1 | 0 | |
| | | 201 | Final visit | 13OCT2004 | 1 | 1 | -0 | |
| | | 201 | Baseline | 13OCT2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 20OCT2004 | 8 | 1 | 0 | 2 |
| | | 203 | Week 2 | 27OCT2004 | 15 | 1 | 0 | 2 |
| | | 204 | Week 4 | 10NOV2004 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 29NOV2004 | 56 | 1 | 0 | 4 |
| | | 206 | Week 8 | 07DEC2004 | 84 | 2 | 1 | 5 |
| | | 207 | Week 12 | 04JAN2005 | 112 | 2 | 1 | 4 |
| | | 208 | Week 16 | 01FEB2005 | 111 | 1 | 0 | 1 |
| | | 209 | Week 20 | 02MAR2005 | 168 | 1 | 0 | 1 |
| | | 210 | Week 24 | 29MAR2005 | 196 | 1 | 0 | 1 |
| | | 211 | Week 28 | 26APR2005 | 224 | 1 | 0 | 1 |
| | | 212 | Week 32 | 24MAY2005 | 252 | 1 | 0 | 1 |
| | | 213 | Week 36 | 21JUN2005 | 280 | 1 | 0 | 4 |
| | | 214 | Week 40 | 19JUL2005 | 308 | 1 | 0 | 1 |
| | | 215 | Week 44 | 16AUG2005 | 336 | 1 | 0 | 1 |
| | | 216 | Week 48 | 13SEP2005 | 364 | 1 | 0 | 1 |
| | | 217 | Week 52 | 11OCT2005 | | | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1558

CONFIDENTIAL
AZSER12790026

Page 474 of 717

Listing 12.2.6-3    Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0070013 | PLA / VAL | 218 | Week 60 | 06DEC2005 | 420 | 1 | 0 | 4 |
|  |  | 219 | Week 68 | 31JAN2006 | 476 | 1 | 0 | 4 |
|  |  | 220 | Week 76 | 28MAR2006 | 532 | 1 | 0 | 4 |
|  |  | 221 | Week 84 | 23MAY2006 | 588 | 1 | 0 | 4 |
|  |  | 222 | Week 92 | 18JUL2006 | 644 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 15AUG2006 | 672 | 1 | 0 | 4 |
| E0070014 | PLA / LI | 1 | Screening | 21JUL2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 21JUL2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 28JUL2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 04AUG2004 | 7 | 2 | -2 | 3 |
|  |  | 103 | Week 2 | 11AUG2004 | 14 | 2 | -2 | 3 |
|  |  | 104 | Week 4 | 25AUG2004 | 28 | 2 | -2 | 4 |
|  |  | 105 | Week 6 | 08SEP2004 | 56 | 2 | -2 | 2 |
|  |  | 106 | Week 12 | 20OCT2004 | 84 | 2 | -2 | 2 |
|  |  | 107 | At randomization | 19NOV2004 | 1 | 2 | -2 | 2 |
|  |  | 201 | Final visit | 19NOV2004 | 1 | 2 | -2 | 2 |
|  |  | 201 | Baseline | 09NOV2004 | 1 | 1 | -1 | 1 |
|  |  | 202 | Week 2 | 16DEC2004 | 11 | 1 | -1 | 1 |
|  |  | 204 | Week 4 | 28DEC2004 | 28 | 1 | -1 | 1 |
|  |  | 205 | Week 6 | 13JAN2005 | 40 | 1 | -1 | 1 |
|  |  | 206 | Week 8 | 10FEB2005 | 56 | 1 | -1 | 1 |
|  |  | 207 | Week 12 | 10MAR2005 | 84 | 1 | -1 | 1 |
|  |  | 208 | Week 16 | 08APR2005 | 112 | 1 | -1 | 2 |
|  |  | 209 | Week 20 | 18MAY2005 | 141 | 1 | -1 | 1 |
|  |  | 223 | Final visit | 25MAY2005 | 188 | 1 | -1 | 1 |
| E0070015 | OL QTP | 101 | At enrollment | 07SEP2004 | 0 | 3 |  | 2 |
|  |  | 102 | Final visit | 14SEP2004 | 7 | 3 | 2 | 2 |
| E0070016 | PLA / VAL | 1 | Screening | 13SEP2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 13SEP2004 | -7 | 4 | 0 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790027

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0070016 | PLA / VAL | 101 | At enrollment | 20SEP2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 27SEP2004 | 7 | 2 | -2 | 1 |
| | | 104 | Week 4 | 04OCT2004 | 14 | 2 | -2 | 2 |
| | | 105 | Week 8 | 18OCT2004 | 28 | 2 | -2 | 2 |
| | | 106 | Week 8 | 16NOV2004 | 57 | 1 | -3 | 2 |
| | | 201 | Randomization | 15DEC2004 | 1 | 1 | -3 | |
| | | 201 | Final visit | 15DEC2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 21DEC2004 | 7 | 2 | 1 | 5 |
| | | 203 | Week 1 | 28DEC2004 | 14 | 2 | 0 | 5 |
| | | 204 | Week 4 | 11JAN2005 | 28 | 2 | 0 | 2 |
| | | 205 | Week 6 | 24JAN2005 | 41 | 1 | 0 | 2 |
| | | 223 | Week 8 | 09FEB2005 | 57 | 1 | 0 | 2 |
| | | 223 | Final visit | 09FEB2005 | 57 | 1 | 0 | 2 |
| E0070018 | OL QTP | 1 | Screening | 10JAN2005 | -7 | 4 | 0 | 4 |
| | | 1 | Baseline | 10JAN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 17JAN2005 | 0 | 4 | 0 | 3 |
| | | 102 | Week 2 | 31JAN2005 | 14 | 3 | -1 | 3 |
| | | 102 | Final visit | 31JAN2005 | 14 | 3 | -1 | |
| E0070020 | PLA / VAL | 1 | Screening | 24FEB2005 | -7 | 5 | 0 | 4 |
| | | 1 | Baseline | 24FEB2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 03MAR2005 | 0 | 4 | -1 | 2 |
| | | 102 | Week 1 | 10MAR2005 | 7 | 4 | -1 | 2 |
| | | 103 | Week 2 | 17MAR2005 | 14 | 3 | -2 | 2 |
| | | 105 | Week 8 | 21APR2005 | 49 | 3 | -2 | 2 |
| | | 106 | Week 12 | 19MAY2005 | 77 | 3 | -2 | 2 |
| | | 107 | Week 16 | 17JUN2005 | 106 | 3 | -2 | 2 |
| | | 108 | Randomization | 14JUL2005 | 1 | 3 | -2 | |
| | | 201 | Final visit | 14JUL2005 | 1 | 3 | -2 | |
| | | 201 | Baseline | 14JUL2005 | 1 | 3 | 0 | 4 |
| | | 202 | Week 1 | 21JUL2005 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 28JUL2005 | 15 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790028

Page 476 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0070020 | PLA / VAL | 204 | Week 4 | 10AUG2005 | 28 | 3 | 1 | 5 |
| | | 205 | Week 6 | 24AUG2005 | 43 | 3 | 0 | 4 |
| | | 207 | Week 8 | 08SEP2005 | 57 | 3 | 0 | 4 |
| | | 208 | Week 12 | 06OCT2005 | 85 | 3 | 0 | 4 |
| | | 209 | Week 16 | 03NOV2005 | 113 | 2 | -1 | 2 |
| | | 210 | Week 20 | 07DEC2005 | 147 | 2 | -1 | 2 |
| | | 211 | Week 24 | 27DEC2005 | 167 | 2 | -1 | 2 |
| | | 212 | Week 28 | 26JAN2006 | 197 | 2 | -1 | 2 |
| | | 213 | Week 32 | 23FEB2006 | 225 | 2 | -1 | 2 |
| | | 214 | Week 36 | 23MAR2006 | 253 | 3 | 0 | 4 |
| | | 215 | Week 40 | 20APR2006 | 281 | 3 | 0 | 4 |
| | | 216 | Week 44 | 18MAY2006 | 309 | 3 | 0 | 3 |
| | | 217 | Week 48 | 15JUN2006 | 337 | 3 | 0 | 3 |
| | | 218 | Week 52 | 13JUL2006 | 365 | 3 | 0 | 4 |
| | | 223 | Week 60 | 24AUG2006 | 407 | 3 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 407 | | | |
| E0070021 | QTP / LI | 1 | Screening | 02MAR2005 | -4 | 5 | 0 | |
| | | 101 | Baseline | 02MAR2005 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 06MAR2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 13MAR2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 17MAR2005 | 11 | 4 | -1 | 2 |
| | | 105 | Week 8 | 21APR2005 | 46 | 3 | -2 | 2 |
| | | 107 | Week 12 | 19MAY2005 | 74 | 3 | -2 | 2 |
| | | 107 | At randomization | 27JUN2005 | 1 | 3 | -2 | 2 |
| | | 201 | Final visit | 27JUN2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 27JUN2005 | 1 | 3 | 0 | |
| | | 202 | Week 2 | 05JUL2005 | 9 | 3 | 0 | 4 |
| | | 203 | Week 4 | 18JUL2005 | 22 | 4 | 1 | 6 |
| | | 204 | Week 6 | 01AUG2005 | 36 | 4 | 1 | 4 |
| | | 205 | Week 8 | 30AUG2005 | 65 | 2 | -1 | 3 |
| | | 206 | Week 12 | 07SEP2005 | 73 | 2 | -1 | 2 |
| | | 206 | Final visit | 07SEP2005 | 73 | 2 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1561

CONFIDENTIAL
AZSER12790029

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0070022 | OL QTP | 1 | Screening | 30MAR2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 30MAR2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 06APR2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 13APR2005 | 7 | 4 | -1 | 5 |
| | | 103 | Week 2 | 20APR2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 04MAY2005 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 01JUN2005 | 56 | 3 | -2 | 2 |
| | | 105 | Final visit | 01JUN2005 | 56 | 3 | -2 | 2 |
| E0070023 | OL QTP | 1 | Screening | 06APR2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 06APR2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 13APR2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 1 | 20APR2005 | 7 | 3 | -2 | 2 |
| | | 104 | Week 4 | 11MAY2005 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 08JUN2005 | 56 | 4 | -1 | 3 |
| | | 106 | Week 12 | 06JUL2005 | 84 | 2 | -3 | 2 |
| | | 106 | Final visit | 06JUL2005 | 84 | 3 | -2 | 2 |
| E0070024 | OL QTP | 1 | Screening | 07APR2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 07APR2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 21APR2005 | 0 | 4 | -1 | 2 |
| | | 103 | Week 1 | 28APR2005 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 12MAY2005 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 03JUN2005 | 28 | 2 | -3 | 1 |
| | | 105 | Week 8 | 07JUL2005 | 56 | 2 | -3 | 1 |
| | | 106 | Week 12 | 07JUL2005 | 84 | 2 | -3 | 1 |
| | | 106 | Final visit | 07JUL2005 | 84 | 2 | -3 | 1 |
| E0070027 | PLA / VAL | 1 | Screening | 21APR2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 21APR2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 28APR2005 | 0 | 4 | -1 | 2 |
| | | 103 | Week 1 | 06MAY2005 | 6 | 4 | -1 | 3 |
| | | 103 | Week 2 | 12MAY2005 | 14 | 4 | -1 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790030

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0070027 | PLA / VAL | 104 | Week 4 | 02JUN2005 | 35 | 3 | -2 | 2 |
| | | 105 | Week 8 | 2JUN2005 | 56 | 3 | -2 | 2 |
| | | 107 | Week 12 | 21JUL2005 | 84 | 3 | -2 | 2 |
| | | 108 | Week 16 | 18AUG2005 | 112 | 3 | -2 | 2 |
| | | 201 | At randomization | 15SEP2005 | 1 | 3 | -2 | |
| | | 201 | Final visit | 15SEP2005 | 1 | 3 | -2 | 2 |
| | | 203 | Baseline | 15SEP2005 | 1 | 3 | 0 | 2 |
| | | 204 | Week 1 | 22SEP2005 | 8 | 2 | -1 | 5 |
| | | 205 | Week 2 | 29SEP2005 | 15 | 2 | -1 | 2 |
| | | 206 | Week 6 | 13OCT2005 | 29 | 2 | -1 | 4 |
| | | 207 | Week 8 | 27OCT2005 | 43 | 2 | -1 | 4 |
| | | 208 | Week 12 | 10NOV2005 | 57 | 3 | 0 | 4 |
| | | 209 | Week 16 | 08DEC2005 | 85 | 3 | -1 | 2 |
| | | 210 | Week 20 | 06JAN2006 | 114 | 2 | -1 | 3 |
| | | 211 | Week 24 | 03FEB2006 | 112 | 2 | -1 | 3 |
| | | | Week 28 | 02MAR2006 | 169 | 2 | -1 | |
| | | | Final visit | 28MAR2006 | 195 | 2 | -1 | |
| E0070028 | PLA / VAL | 1 | Screening | 26APR2005 | -6 | 5 | | |
| | | 101 | Baseline | 26APR2005 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 02MAY2005 | -0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 09MAY2005 | 7 | 4 | -1 | 2 |
| | | 104 | Week 4 | 16MAY2005 | 14 | 3 | -3 | 2 |
| | | 105 | Week 8 | 31MAY2005 | 29 | 3 | -2 | 2 |
| | | 106 | Week 12 | 27JUN2005 | 56 | 1 | -2 | 1 |
| | | 107 | At randomization | 22JUL2005 | 84 | 1 | -4 | 1 |
| | | 201 | Final visit | 22AUG2005 | 1 | 2 | -3 | |
| | | 201 | Baseline | 22AUG2005 | 1 | 2 | 0 | 5 |
| | | 202 | Week 2 | 30AUG2005 | 9 | 2 | 1 | 1 |
| | | 203 | Week 4 | 06SEP2005 | 16 | 2 | 0 | 3 |
| | | 204 | Week 6 | 21SEP2005 | 31 | 2 | 0 | 2 |
| | | 205 | | 03OCT2005 | 43 | 2 | | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
           5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790031

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0070028 | PLA / VAL | 206 | Week 8 | 17OCT2005 | 57 | 1 | -1 | 1 |
|  |  | 207 | Week 12 | 1NOV2005 | 85 | 1 | -1 | 1 |
|  |  | 208 | Week 16 | 12DEC2005 | 113 | 1 | -1 | 1 |
|  |  | 209 | Week 20 | 09JAN2006 | 141 | 1 | -1 | 1 |
|  |  | 210 | Week 24 | 06FEB2006 | 169 | 1 | -1 | 1 |
|  |  | 211 | Week 28 | 06MAR2006 | 197 | 3 | -1 | 5 |
|  |  | 212 | Week 32 | 03APR2006 | 225 | 1 | -1 | 1 |
|  |  | 213 | Week 36 | 01MAY2006 | 253 | 1 | -1 | 1 |
|  |  | 214 | Week 40 | 30MAY2006 | 282 | 1 | -1 | 1 |
|  |  | 215 | Week 44 | 26JUN2006 | 309 | 1 | -1 | 1 |
|  |  | 216 | Week 48 | 24JUL2006 | 337 | 1 | -1 | 1 |
|  |  | 223 | Week 52 | 21AUG2006 | 365 | 1 | -1 | 1 |
|  |  | 223 | Final visit | 21AUG2006 | 365 | 1 | -1 | 1 |
| E0070029 | PLA / VAL | 1 | Screening | 03MAY2005 | -7 | 4 | 0 |  |
|  |  | 101 | Baseline | 03MAY2005 | -7 | 4 | 0 |  |
|  |  | 102 | At enrollment | 10MAY2005 | 0 | 3 | -1 | 2 |
|  |  | 103 | Week 1 | 17MAY2005 | 7 | 3 | -1 | 2 |
|  |  | 104 | Week 2 | 24MAY2005 | 14 | 2 | -2 | 1 |
|  |  | 105 | Week 4 | 06JUN2005 | 27 | 2 | -2 | 1 |
|  |  | 106 | Week 8 | 06JUL2005 | 57 | 2 | -2 | 1 |
|  |  | 106 | Week 12 | 03AUG2005 | 83 | 1 | -3 | 1 |
|  |  | 201 | At randomization | 31AUG2005 | 1 | 1 | -3 | 1 |
|  |  | 201 | Final visit | 31AUG2005 | 1 | 1 | -3 | 1 |
|  |  | 202 | Baseline | 31AUG2005 | 1 | 1 | -0 |  |
|  |  | 223 | Week 1 | 07SEP2005 | 8 | 1 | 0 | 1 |
|  |  | 223 | Week 2 | 14SEP2005 | 15 | 4 | 3 | 6 |
|  |  | 223 | Final visit | 16SEP2005 | 15 | 4 | 3 | 6 |
| E0070030 | QTP / VAL | 1 | Screening | 09MAY2005 | -7 | 5 | 0 |  |
|  |  | 101 | Baseline | 09MAY2005 | -7 | 5 | 0 |  |
|  |  | 101 | At enrollment | 16MAY2005 | 0 | 4 | -1 | 2 |
|  |  | 102 | Week 1 | 23MAY2005 | 7 | 4 | -1 | 2 |
|  |  | 103 | Week 2 | 31MAY2005 | 15 | 3 | -2 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790032

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0070030 | QTP / VAL | 104 | Week 4 | 13JUN2005 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 27JUL2005 | 57 | 4 | -1 | 3 |
| | | 106 | Week 12 | 09AUG2005 | 85 | 3 | -2 | 2 |
| | | 107 | At randomization | 06SEP2005 | 1 | 3 | -0 | |
| | | 201 | Final visit | 06SEP2005 | 1 | 3 | -2 | 2 |
| | | 201 | Baseline | 13SEP2005 | 7 | 3 | | |
| | | 203 | Week 2 | 20SEP2005 | 15 | 2 | -1 | 2 |
| | | 204 | Week 4 | 04OCT2005 | 29 | 3 | -0 | 4 |
| | | 205 | Week 6 | 17OCT2005 | 42 | 3 | 0 | 5 |
| | | 205 | Week 8 | 01NOV2005 | 57 | 6 | 3 | 5 |
| | | 223 | Week 12 | 29NOV2005 | 85 | 6 | 3 | 6 |
| | | 223 | Final visit | 29NOV2005 | 85 | 6 | 3 | 6 |
| E0070032 | QTP / LI | 101 | Screening | 17MAY2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 17MAY2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 26MAY2005 | 0 | 4 | -1 | 2 |
| | | 103 | Week 1 | 31MAY2005 | 7 | 3 | -2 | 1 |
| | | 102 | Week 2 | 07JUN2005 | 14 | 3 | -2 | 1 |
| | | 104 | Week 4 | 21JUN2005 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 19JUL2005 | 56 | 4 | 0 | 2 |
| | | 106 | Week 12 | 16AUG2005 | 84 | 4 | 0 | 1 |
| | | 201 | At randomization | 13SEP2005 | 1 | 2 | -3 | |
| | | 201 | Final visit | 13SEP2005 | 1 | 2 | -3 | |
| | | 201 | Baseline | 13SEP2005 | 8 | 2 | | |
| | | 204 | Week 1 | 20SEP2005 | 8 | 1 | -1 | 1 |
| | | 204 | Week 2 | 27SEP2005 | 15 | 1 | -1 | 2 |
| | | 204 | Week 4 | 11OCT2005 | 29 | 1 | -0 | 1 |
| | | 205 | Week 6 | 25OCT2005 | 43 | 1 | 0 | 1 |
| | | 206 | Week 8 | 08NOV2005 | 57 | 1 | -0 | 1 |
| | | 206 | Week 12 | 06DEC2005 | 85 | 1 | -1 | 1 |
| | | 208 | Week 16 | 03JAN2006 | 113 | 1 | 0 | 1 |
| | | 209 | Week 20 | 31JAN2006 | 141 | 3 | 1 | 2 |
| | | 210 | Week 24 | 28FEB2006 | 169 | 2 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790033

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0070032 | QTP / LI | 223 | Week 28 | 28MAR2006 | 197 | 2 | 0 | 2 |
| | | 223 | Final Visit | 28MAR2006 | 197 | 2 | 0 | 2 |
| E0070033 | PLA / LI | 1 | Screening | 19MAY2005 | -7 | 4 | | |
| | | 1 | Baseline | 19MAY2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 26MAY2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 02JUN2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 09JUN2005 | 14 | 2 | -1 | 2 |
| | | 104 | Week 4 | 23JUN2005 | 28 | 1 | -3 | 2 |
| | | 105 | Week 8 | 21JUL2005 | 56 | 1 | -3 | 1 |
| | | 106 | At randomization | 18AUG2005 | 1 | 1 | -2 | 1 |
| | | 201 | Final visit | 18AUG2005 | 1 | 1 | -3 | |
| | | 201 | Baseline | 01SEP2005 | 8 | 2 | 1 | 4 |
| | | 202 | Week 2 | 13SEP2005 | 15 | 1 | 0 | 2 |
| | | 203 | Week 4 | 29SEP2005 | 27 | 1 | 0 | 2 |
| | | 204 | Week 6 | 13OCT2005 | 43 | 1 | 0 | 1 |
| | | 205 | Week 8 | 10NOV2005 | 57 | 1 | 0 | 1 |
| | | 206 | Week 12 | 09DEC2005 | 90 | 1 | 0 | 1 |
| | | 207 | Week 16 | 05JAN2006 | 114 | 1 | 0 | 1 |
| | | 208 | Week 20 | 02FEB2006 | 141 | 1 | 0 | 1 |
| | | 209 | Week 24 | 02MAR2006 | 169 | 1 | 0 | 1 |
| | | 210 | Week 28 | 30MAR2006 | 197 | 1 | 0 | 1 |
| | | 211 | Week 32 | 28APR2006 | 225 | 1 | 0 | 1 |
| | | 212 | Week 36 | 25MAY2006 | 254 | 1 | 0 | 1 |
| | | 213 | Week 40 | 22JUN2006 | 281 | 1 | 0 | 1 |
| | | 214 | Week 44 | 21JUL2006 | 309 | 1 | 0 | 1 |
| | | 215 | Week 48 | 17AUG2006 | 338 | 1 | 0 | 1 |
| | | 216 | Week 52 | | 365 | 1 | 0 | 1 |
| | | 223 | Final visit | 17AUG2006 | 365 | 1 | 0 | 1 |
| E0070034 | OL QTP | 1 | Screening | 02JUN2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 02JUN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 03JUN2005 | 0 | 4 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790034

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0070034 | OL QTP | 102 | Week 1 | 17JUN2005 | 8 | 4 | -1 | 3 |
| | | 103 | Week 1 | 24JUN2005 | 15 | 3 | -2 | 2 |
| | | 103 | Final visit | 24JUN2005 | 15 | 3 | -2 | 2 |
| E0070035 | OL QTP | 1 | Screening | 25JUL2005 | -3 | 5 | 0 | |
| | | 101 | Baseline | 25JUL2005 | -3 | 5 | 0 | |
| | | 102 | At enrollment | 28JUL2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 1 | 04AUG2005 | 7 | 5 | 0 | 5 |
| | | 104 | Week 2 | 09AUG2005 | 12 | 3 | -2 | 5 |
| | | 105 | Week 4 | 25AUG2005 | 28 | 5 | 0 | 5 |
| | | 106 | Week 8 | 23SEP2005 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 20OCT2005 | 84 | 1 | -4 | 1 |
| | | 106 | Final visit | 20OCT2005 | 84 | 1 | -4 | 1 |
| E0070037 | OL QTP | 1 | Screening | 01SEP2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 01SEP2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 08SEP2005 | 0 | 2 | -3 | 2 |
| | | 102 | Final visit | 19SEP2005 | 11 | 2 | -3 | 2 |
| E0070039 | PLA / VAL | 1 | Screening | 21SEP2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 27SEP2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 27SEP2005 | 0 | 3 | -1 | 2 |
| | | 103 | Week 1 | 04OCT2005 | 7 | 3 | -1 | 2 |
| | | 104 | Week 2 | 11OCT2005 | 14 | 3 | -1 | 3 |
| | | 105 | Week 4 | 25OCT2005 | 28 | 3 | -1 | 3 |
| | | 106 | Week 8 | 22NOV2005 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 22DEC2005 | 86 | 3 | -1 | 3 |
| | | 106 | Final visit | 17JAN2006 | 1 | 3 | -1 | 3 |
| | | 201 | At randomization | 17JAN2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 17JAN2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 24JAN2006 | 18 | 1 | -2 | 3 |
| | | 203 | Week 2 | 03FEB2006 | 18 | 2 | -1 | 2 |
| | | 204 | Week 4 | 14FEB2006 | 29 | 2 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790035

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0070039 | PLA / VAL | 205 | Week 6 | 28FEB2006 | 43 | 2 | -1 | 2 |
|  |  | 206 | Week 8 | 16MAR2006 | 57 | 2 | -1 | 2 |
|  |  | 207 | Week 12 | 11APR2006 | 85 | 1 | -2 | 1 |
|  |  | 208 | Week 16 | 11MAY2006 | 115 | 2 | -1 | 2 |
|  |  | 208 | Final visit | 11MAY2006 | 115 | 2 | -1 | 2 |
| E0071001 | PLA / VAL | 1 | Screening | 26APR2004 | -7 | 2 | 0 |  |
|  |  | 101 | Baseline | 26APR2004 | -0 | 2 | 0 | 4 |
|  |  | 103 | At enrollment | 03MAY2004 | 14 | 2 | -1 | 2 |
|  |  | 105 | Week 2 | 17MAY2004 | 23 | 1 | -1 | 5 |
|  |  | 106 | Week 4 | 26MAY2004 | 50 | 2 | 0 | 3 |
|  |  | 107 | Week 8 | 22JUN2004 | 78 | 2 | 0 | 3 |
|  |  | 108 | Week 12 | 20JUL2004 | 105 | 2 | 0 | 2 |
|  |  | 201 | Week 16 | 16AUG2004 | 134 | 2 | 0 |  |
|  |  | 201 | Final visit | 14SEP2004 |  | 2 | 0 |  |
|  |  | 201 | At randomization | 26OCT2004 | 1 | 2 | 0 |  |
|  |  | 202 | Baseline | 26OCT2004 | 1 | 2 | 0 | 2 |
|  |  | 203 | Week 1 | 26OCT2004 | 10 | 2 | 0 | 2 |
|  |  | 204 | Week 4 | 09NOV2004 | 15 | 2 | 0 | 2 |
|  |  | 205 | Week 6 | 22NOV2004 | 28 | 2 | 0 | 2 |
|  |  | 206 | Week 8 | 06DEC2004 | 42 | 2 | 0 | 2 |
|  |  | 209 | Week 20 | 01DEC2004 | 57 | 2 | 0 | 2 |
|  |  | 223 | Final visit | 22MAR2005 | 148 | 2 | 0 | 2 |
|  |  |  |  | 22MAR2005 | 148 | 2 | 0 | 2 |
| E0071002 | OL QTP | 1 | Screening | 11MAY2004 | -7 | 3 | 0 | 4 |
|  |  | 101 | Baseline | 11MAY2004 | -7 | 3 | 0 | 4 |
|  |  | 101 | At enrollment | 18MAY2004 | -0 | 3 | 0 | 3 |
|  |  | 102 | Week 1 | 26MAY2004 | 8 | 3 | 0 | 3 |
|  |  | 104 | Week 4 | 09JUN2004 | 22 | 2 | -1 | 2 |
|  |  | 104 | Final visit | 09JUN2004 | 22 | 2 | -1 | 2 |
| E0071003 | MISSING | 1 | Screening | 14JUL2004 | -6 | 4 | 0 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790036

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0071003 | MISSING | 1 | Baseline | 16JUL2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 20JUL2004 | 0 | 4 | 0 | 4 |
| E0071005 | OL QTP | 1 | Screening | 04AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 04AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 11AUG2004 | 0 | 4 | -1 | 3 |
| | | 103 | Week 2 | 24AUG2004 | 13 | 4 | -1 | 6 |
| | | 103 | Final visit | 24AUG2004 | 13 | 5 | 1 | 6 |
| E0071006 | OL QTP | 1 | Screening | 04AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 04AUG2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 11AUG2004 | 0 | 4 | 0 | 3 |
| | | 103 | Week 2 | 24AUG2004 | 13 | 3 | -1 | 3 |
| | | 104 | Final visit | 01SEP2004 | 21 | 3 | -1 | |
| E0071008 | PLA / VAL | 1 | Screening | 10AUG2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 10AUG2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 16AUG2004 | 0 | 3 | -1 | 4 |
| | | 104 | Week 2 | 30AUG2004 | 14 | 3 | -1 | 5 |
| | | 105 | Week 4 | 07SEP2004 | 22 | 2 | -2 | 2 |
| | | 105 | Week 8 | 04OCT2004 | 49 | 2 | -2 | 2 |
| | | 106 | Week 12 | 29NOV2004 | 77 | 2 | -2 | 1 |
| | | 201 | Final visit | 29NOV2004 | 1 | 2 | 0 | |
| | | 201 | At randomization | 29NOV2004 | 1 | 2 | 0 | |
| | | 202 | Baseline | 06DEC2004 | 8 | 2 | 0 | 1 |
| | | 203 | Week 1 | 13DEC2004 | 15 | 1 | 0 | 1 |
| | | 204 | Week 2 | 27DEC2004 | 29 | 1 | -1 | 1 |
| | | 205 | Week 4 | 10JAN2005 | 43 | 2 | 0 | 1 |
| | | 206 | Week 6 | 07FEB2005 | 81 | 1 | 0 | 2 |
| | | 208 | Week 12 | 18MAR2005 | 110 | 2 | 0 | 2 |
| | | 209 | Week 16 | 18APR2005 | 141 | 2 | 0 | 1 |
| | | 210 | Week 20 | 16MAY2005 | 169 | 3 | -1 | 1 |
| | | 211 | Week 24 | 13JUN2005 | 197 | 3 | 1 | 3 |
| | | 211 | Week 28 | | | | | |

SEVERITY:   0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
            5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20206o3.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790037

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0071008 | PLA / VAL | 211 | Final visit | 13JUN2005 | 197 | 3 | 1 | 3 |
| E0071009 | OL QTP | 1 | Screening | 25AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 25AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 01SEP2004 | 0 | 4 | 0 | |
| | | 104 | Week 4 | 24SEP2004 | 23 | 4 | 0 | |
| | | 105 | Week 8 | 18OCT2004 | 47 | 4 | 0 | 4 |
| | | 106 | Week 12 | 23NOV2004 | 83 | 5 | 1 | 4 |
| | | 106 | Final visit | 23NOV2004 | 83 | 5 | 1 | 4 |
| E0071010 | OL QTP | 101 | At enrollment | 07SEP2004 | 0 | 2 | 0 | |
| | | 103 | Week 2 | 20SEP2004 | 13 | 1 | -1 | 2 |
| | | 104 | Week 4 | 04OCT2004 | 27 | 1 | -1 | 1 |
| | | 105 | Week 8 | 01NOV2004 | 55 | 1 | -1 | 1 |
| | | 106 | Week 12 | 29NOV2004 | 83 | 1 | -1 | 1 |
| | | 107 | Week 16 | 27DEC2004 | 111 | 1 | -1 | 1 |
| | | 108 | Week 20 | 01FEB2005 | 147 | 1 | -1 | 1 |
| | | 108 | Final visit | 01FEB2005 | 147 | 1 | -1 | 1 |
| E0071011 | OL QTP | 1 | Screening | 07SEP2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14SEP2004 | 0 | 4 | 0 | 4 |
| | | 105 | Week 8 | 11NOV2004 | 58 | 3 | -1 | 3 |
| | | 106 | Week 12 | 13DEC2004 | 90 | 3 | -1 | 3 |
| | | 106 | Final visit | 13DEC2004 | 90 | 3 | -1 | 3 |
| E0071013 | OL QTP | 101 | At enrollment | 25OCT2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 08NOV2004 | 14 | 5 | 1 | 5 |
| | | 107 | Week 16 | 21FEB2005 | 119 | 3 | -1 | 3 |
| | | 108 | Week 20 | 21MAR2005 | 147 | 4 | 0 | 4 |
| | | 109 | Week 24 | 18APR2005 | 175 | 4 | 0 | 4 |
| | | 109 | Final visit | 18APR2005 | 175 | 4 | 0 | 4 |
| E0071017 | PLA / LI | 101 | At enrollment | 15NOV2004 | 0 | 2 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790038

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0071017 | PLA / LI | 102 | Week 1 | 22NOV2004 | 7 | 2 | | 2 |
| | | 104 | Week 4 | 14DEC2004 | 29 | 2 | | 1 |
| | | 105 | Week 8 | 11JAN2005 | 57 | 3 | | 2 |
| | | 106 | Week 12 | 08FEB2005 | 85 | 2 | | 2 |
| | | 107 | Week 16 | 08MAR2005 | 113 | 2 | | 2 |
| | | 108 | Week 20 | 05APR2005 | 141 | 2 | | |
| | | 110 | Final visit | 03MAY2005 | 1 | 2 | | |
| | | 201 | At randomization | 03MAY2005 | 1 | 2 | | 2 |
| | | 201 | Baseline | 17MAY2005 | 15 | 2 | 0 | 1 |
| | | 202 | Week 2 | 31MAY2005 | 29 | 2 | 0 | 2 |
| | | 203 | Week 4 | 16JUN2005 | 45 | 2 | 0 | 2 |
| | | 204 | Week 6 | 28JUN2005 | 57 | 4 | 2 | 2 |
| | | 205 | Week 8 | 23AUG2005 | 81 | 2 | 0 | 2 |
| | | 206 | Week 12 | 20SEP2005 | 113 | 2 | 0 | 2 |
| | | 207 | Week 16 | 18OCT2005 | 141 | 2 | 0 | 2 |
| | | 208 | Week 20 | 15NOV2005 | 169 | 2 | 0 | 1 |
| | | 210 | Week 24 | 20DEC2005 | 203 | 2 | 0 | 2 |
| | | 211 | Week 28 | 13FEB2006 | 287 | 1 | -1 | |
| | | 212 | Week 40 | 13FEB2006 | 287 | 2 | 0 | |
| | | 214 | Final visit | | | 2 | 0 | 2 |
| E0071018 | OL QTP | 1 | Screening | 10NOV2004 | -7 | 4 | | |
| | | 1 | Baseline | 10NOV2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 17NOV2004 | 0 | 5 | 1 | 4 |
| E0071019 | OL QTP | 1 | Screening | 22NOV2004 | -7 | 4 | | |
| | | 1 | Baseline | 22NOV2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 29NOV2004 | 0 | 4 | 0 | 4 |
| | | 103 | Final visit | 13DEC2004 | 14 | 4 | | 4 |
| E0071020 | PLA / VAL | 1 | Screening | 22NOV2004 | -7 | 3 | | |
| | | 1 | Baseline | 22NOV2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 29NOV2004 | 0 | 2 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL AZSER12790039

Page 487 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0071020 | PLA / VAL | 104 | Week 4 | 27DEC2004 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 26JAN2005 | 56 | 2 | -1 | 2 |
| | | 105 | Week 12 | 22FEB2005 | 85 | 2 | -1 | 2 |
| | | 201 | Final visit | 21MAR2005 | 1 | 3 | | |
| | | 201 | At randomization | 21MAR2005 | 1 | 3 | | |
| | | 206 | Baseline | 18APR2005 | 29 | 3 | 0 | |
| | | 206 | Week 4 | 16MAY2005 | 57 | 3 | 0 | 2 |
| | | 207 | Week 8 | 13JUN2005 | 85 | 2 | -1 | 2 |
| | | 208 | Week 12 | 12JUL2005 | 114 | 2 | -1 | 2 |
| | | 209 | Week 16 | 08AUG2005 | 141 | 2 | -1 | 2 |
| | | 210 | Week 20 | 06SEP2005 | 170 | 2 | -1 | 2 |
| | | 211 | Week 24 | 04OCT2005 | 198 | 2 | -1 | 2 |
| | | 211 | Week 28 | 04OCT2005 | 198 | 2 | -1 | 2 |
| E0071021 | OL QTP | 1 | Screening | 06DEC2004 | -7 | 4 | | |
| | | 101 | Baseline | 06DEC2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 13DEC2004 | 0 | 2 | -2 | 2 |
| | | 104 | Week 4 | 10JAN2005 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 14FEB2005 | 63 | 2 | -2 | 6 |
| | | 106 | Week 16 | 28MAR2005 | 105 | 3 | -1 | 6 |
| | | 106 | Final visit | 28MAR2005 | 105 | 3 | -1 | 6 |
| E0071022 | OL QTP | 101 | At enrollment | 23DEC2004 | 0 | 3 | | 3 |
| | | 104 | Week 4 | 24JAN2005 | 32 | 2 | | 2 |
| | | 104 | Final visit | 24JAN2005 | 32 | 2 | | 2 |
| E0071025 | OL QTP | 1 | Screening | 08SEP2005 | -6 | 4 | | |
| | | 101 | Baseline | 08SEP2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 14SEP2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 21SEP2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 12OCT2005 | 28 | 4 | 0 | 4 |
| | | 106 | Week 8 | 22NOV2005 | 69 | 3 | -1 | 4 |
| | | 107 | Week 16 | 22DEC2005 | 99 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790040

Page 488 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0071025 | OL QTP | 108 | Week 20 | 26JAN2006 | 134 | 3 | -1 | 3 |
| | | 109 | Week 24 | 16FEB2006 | 166 | 3 | -1 | 5 |
| | | 109 | Final Visit | 27FEB2006 | 166 | 3 | -1 | 5 |
| E0071027 | OL QTP | 1 | Screening | 16SEP2005 | -6 | 4 | | |
| | | 1 | Baseline | 18SEP2005 | -0 | 4 | 0 | 4 |
| | | 101 | At enrollment | 20SEP2005 | 2 | 4 | 0 | 2 |
| | | 102 | Week 4 | 21OCT2005 | 29 | 2 | -2 | 4 |
| | | 104 | Week 8 | 17NOV2005 | 56 | 4 | -0 | 4 |
| | | 105 | Week 12 | 09DEC2005 | 78 | 1 | -3 | 1 |
| | | 107 | Week 16 | 11JAN2006 | 111 | 1 | -3 | 1 |
| | | 108 | Week 20 | 09FEB2006 | 140 | 1 | -3 | 3 |
| | | 109 | Week 24 | 09MAR2006 | 168 | 1 | -3 | 3 |
| | | 109 | Final Visit | 09MAR2006 | 168 | 3 | -1 | 3 |
| E0072001 | OL QTP | 1 | Screening | 27JUL2004 | -7 | 4 | | |
| | | 1 | Baseline | 27JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 03AUG2004 | 0 | 4 | 0 | 4 |
| E0073001 | OL QTP | 1 | Screening | 30MAR2004 | -6 | 5 | | |
| | | 1 | Baseline | 30MAR2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 30MAR2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 08APR2004 | 8 | 5 | 0 | 4 |
| | | 103 | Week 2 | 19APR2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 03MAY2004 | 28 | 4 | -1 | 3 |
| | | 104 | Final Visit | 03MAY2004 | 28 | 4 | -1 | 3 |
| E0073002 | QTP / VAL | 1 | Screening | 30MAR2004 | -6 | 4 | | |
| | | 1 | Baseline | 30MAR2004 | -6 | 4 | 0 | 4 |
| | | 101 | At enrollment | 03APR2004 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 13APR2004 | 8 | 3 | -1 | 3 |
| | | 103 | Week 2 | 19APR2004 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 03MAY2004 | 28 | 2 | -2 | 1 |
| | | 105 | Week 8 | 03JUN2004 | 59 | 2 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1573

CONFIDENTIAL
AZSER12790041

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0073002 | QTP / VAL | 106 | Week 12 | 30JUN2004 | 86 | 2 | -2 | 1 |
| | | 201 | Final visit | | 1 | 2 | -2 | |
| | | 201 | At randomization | 26JUL2004 | 1 | 2 | 0 | |
| | | 202 | Baseline | 26JUL2004 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 02AUG2004 | 8 | 2 | 0 | 5 |
| | | 203 | Week 2 | 11AUG2004 | 17 | 2 | 0 | 4 |
| | | 204 | Week 4 | 23AUG2004 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 08SEP2004 | 45 | 2 | 0 | 4 |
| | | 206 | Week 8 | 20SEP2004 | 57 | 1 | -1 | 3 |
| | | 207 | Week 12 | 18OCT2004 | 85 | 2 | 0 | 4 |
| | | 208 | Week 16 | 17NOV2004 | 115 | 2 | 0 | 1 |
| | | 209 | Week 20 | 10DEC2004 | 138 | 2 | 0 | 1 |
| | | 210 | Week 24 | 06JAN2005 | 165 | 1 | -1 | 1 |
| | | 210 | Final visit | 06JAN2005 | 165 | 1 | -1 | 1 |
| E0073004 | OL QTP | 1 | Screening | 09JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 09JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16JUL2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 22JUL2004 | 6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 29JUL2004 | 13 | 4 | 0 | 4 |
| | | 103 | Final visit | 29JUL2004 | 13 | 4 | 0 | 4 |
| E0073007 | OL QTP | 1 | Screening | 15JUL2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 15JUL2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 22JUL2004 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 30JUL2004 | 8 | 4 | -1 | 3 |
| | | 102 | Final visit | 30JUL2004 | 8 | 4 | -1 | 3 |
| E0073009 | OL QTP | 101 | At enrollment | 03AUG2004 | 0 | 4 | | 3 |
| | | 102 | Week 1 | 10AUG2004 | 7 | 4 | | 3 |
| | | 103 | Week 2 | 17AUG2004 | 14 | 3 | | 2 |
| | | 104 | Week 4 | 31AUG2004 | 28 | 2 | | 2 |
| | | 104 | Final visit | 31AUG2004 | 28 | 3 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1574

CONFIDENTIAL
AZSER12790042

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0073012 | MISSING | 1 | Screening | 03AUG2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 01AUG2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 09AUG2004 | -0 | 4 | 0 | 3 |
| E0073013 | OL QTP | 1 | Screening | 04AUG2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 06AUG2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 11AUG2004 | -0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 18AUG2004 | 7 | 4 | -1 | 3 |
| | | 102 | Final visit | 18AUG2004 | 7 | 4 | -1 | 3 |
| E0073014 | OL QTP | 101 | At enrollment | 25AUG2004 | 0 | 5 | | 5 |
| E0073015 | OL QTP | 1 | Screening | 10AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 10AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 17AUG2004 | -0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 24AUG2004 | 7 | 4 | 0 | 4 |
| | | 102 | Final visit | 24AUG2004 | 7 | 4 | 0 | 4 |
| E0073016 | MISSING | 1 | Screening | 11AUG2004 | -5 | 4 | 0 | |
| | | 1 | Baseline | 11AUG2004 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 16AUG2004 | -0 | 4 | 0 | 4 |
| E0073017 | OL QTP | 1 | Screening | 12AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 12AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 19AUG2004 | -0 | 4 | 0 | 4 |
| | | 102 | Week 2 | 26AUG2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 02SEP2004 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 16SEP2004 | 28 | 3 | -1 | 2 |
| | | 104 | Final visit | 16SEP2004 | 28 | 3 | -1 | 2 |
| E0073020 | OL QTP | 1 | Screening | 15SEP2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 15SEP2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 21SEP2004 | -0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 28SEP2004 | 7 | 4 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

1575

CONFIDENTIAL
AZSER12790043

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0073020 | OL QTP | 103 | Week 2 | 05OCT2004 | 14 | 2 | -2 | 1 |
| | | 103 | Final visit | 05OCT2004 | 14 | 2 | -2 | 1 |
| E0074001 | QTP / VAL | 1 | Screening | 14SEP2004 | -7 | 2 | | |
| | | 101 | Baseline | 21SEP2004 | 0 | 2 | 0 | |
| | | 101 | At enrollment | 28SEP2004 | 7 | 1 | -1 | |
| | | 103 | Week 1 | 05OCT2004 | 14 | 1 | 0 | 4 |
| | | 105 | Week 2 | 16NOV2004 | 56 | 2 | -1 | 4 |
| | | 106 | Week 4 | 14DEC2004 | 84 | 2 | 0 | 2 |
| | | 108 | Week 8 | 14JAN2005 | 115 | 1 | -1 | 3 |
| | | 109 | Week 12 | 11FEB2005 | 143 | 1 | -1 | 4 |
| | | 110 | Week 16 | 11MAR2005 | 171 | 2 | -1 | 4 |
| | | 111 | Final visit | 06MAY2005 | 227 | 2 | 0 | 2 |
| | | 201 | At randomization | 31MAY2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 31MAY2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 07JUN2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 4 | 14JUN2005 | 15 | 1 | -1 | 3 |
| | | 204 | Week 6 | 28JUN2005 | 29 | 1 | -1 | 4 |
| | | 205 | Week 8 | 26JUL2005 | 57 | 1 | -1 | 4 |
| | | 206 | Week 12 | 23AUG2005 | 85 | 1 | -1 | 4 |
| | | 207 | Week 16 | 21SEP2005 | 114 | 1 | -1 | 3 |
| | | 208 | Week 20 | 05OCT2005 | 143 | 1 | -1 | 2 |
| | | 209 | Week 24 | 17NOV2005 | 171 | 1 | -1 | 4 |
| | | 210 | Week 28 | 15DEC2005 | 199 | 1 | -1 | 4 |
| | | 211 | Week 32 | 12JAN2006 | 227 | 1 | -1 | 3 |
| | | 212 | Week 36 | 09FEB2006 | 255 | 1 | -1 | 3 |
| | | 213 | Week 40 | 09MAR2006 | 283 | 2 | 0 | 5 |
| | | 214 | Week 44 | 06APR2006 | 311 | 2 | 0 | 5 |
| | | 215 | Week 48 | 06MAY2006 | 339 | 4 | -1 | 6 |
| | | 216 | Week 52 | 06JUN2006 | 372 | 2 | -2 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790044

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0074001 | QTP / VAL | 218 | Week 60 | 27JUL2006 | 423 | 2 | 0 | 4 |
| | | 223 | Week 68 | 01AUG2006 | 451 | 1 | -1 | 4 |
| | | 223 | Final visit | 24AUG2006 | 451 | 1 | -1 | 4 |
| E0074002 | OL QTP | 1 | Screening | 07OCT2004 | -7 | 2 | | |
| | | 1 | Baseline | 07OCT2004 | 0 | 2 | 0 | |
| | | 101 | At enrollment | 14OCT2004 | 0 | 3 | 1 | 5 |
| | | 102 | Week 1 | 21OCT2004 | 7 | 1 | 0 | 1 |
| | | 103 | Week 2 | 28OCT2004 | 14 | 1 | -1 | 4 |
| | | 105 | Week 8 | 09DEC2004 | 56 | 1 | -2 | 5 |
| | | 106 | Week 12 | 06JAN2005 | 84 | 1 | -1 | 1 |
| | | 107 | Week 16 | 03FEB2005 | 112 | 1 | -1 | 2 |
| | | 108 | Week 20 | 08MAR2005 | 145 | 1 | -1 | 4 |
| | | 109 | Week 24 | 05APR2005 | 173 | 1 | -1 | 1 |
| | | 110 | Week 28 | 28APR2005 | 196 | 1 | 2 | 6 |
| | | 110 | Final visit | 28APR2005 | 196 | 4 | 2 | 6 |
| E0074003 | OL QTP | 101 | At enrollment | 03FEB2005 | 0 | 3 | | 4 |
| | | 102 | Week 1 | 10FEB2005 | 7 | 3 | | 4 |
| | | 102 | Final visit | 10FEB2005 | 7 | 3 | | 4 |
| E0074004 | OL QTP | 1 | Screening | 25MAY2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 25MAY2005 | 0 | 4 | 0 | 4 |
| | | 101 | At enrollment | 01JUN2005 | 7 | 3 | 1 | 4 |
| | | 102 | Week 1 | 08JUN2005 | 14 | 3 | -1 | 4 |
| | | 103 | Week 2 | 15JUN2005 | 21 | 2 | 0 | 4 |
| | | 104 | Week 4 | 29JUN2005 | 35 | 2 | -2 | 2 |
| | | 105 | Week 8 | 27JUL2005 | 56 | 2 | 0 | 2 |
| | | 106 | Week 12 | 24AUG2005 | 84 | 4 | -2 | 3 |
| | | 107 | Week 16 | 21SEP2005 | 112 | 2 | 0 | 3 |
| | | 108 | Week 20 | 19OCT2005 | 140 | 4 | -2 | 3 |
| | | 109 | Week 24 | 14NOV2005 | 166 | 4 | 0 | 3 |
| | | 109 | Final visit | 16NOV2005 | 166 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1577

CONFIDENTIAL
AZSER12790045

Page 493 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0074005 | OL QTP | 1 | Screening | 02JUN2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 02JUN2005 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 08JUN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 16JUN2005 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 23JUN2005 | 15 | 4 | 0 | 5 |
| | | 104 | Final visit | 06JUL2005 | 28 | 3 | -1 | 3 |
| | | 104 | Final visit | 06JUL2005 | 28 | 3 | -1 | 3 |
| E0074006 | OL QTP | 1 | Screening | 09JUN2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 09JUN2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 16JUN2005 | 0 | 2 | -2 | 3 |
| | | 102 | Week 1 | 23JUN2005 | 7 | 1 | -3 | 1 |
| | | 103 | Week 2 | 30JUN2005 | 14 | 1 | -3 | 1 |
| | | 104 | Final visit | 14JUL2005 | 28 | 1 | -3 | 1 |
| E0074007 | OL QTP | 1 | Screening | 15JUL2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 15JUL2005 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 21JUL2005 | 0 | 4 | 0 | 5 |
| | | 102 | Week 1 | 28JUL2005 | 7 | 2 | -2 | 2 |
| | | 102 | Final visit | 28JUL2005 | 7 | 2 | -2 | 2 |
| E0074009 | OL QTP | 1 | Screening | 20JUL2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 20JUL2005 | -7 | 3 | 0 | |
| | | 102 | At enrollment | 27JUL2005 | 0 | 1 | -2 | 4 |
| | | 103 | Week 1 | 09AUG2005 | 13 | 1 | -2 | 2 |
| | | 104 | Week 4 | 24AUG2005 | 28 | 1 | -2 | 2 |
| | | 105 | Week 8 | 22SEP2005 | 57 | 2 | -1 | 2 |
| | | 106 | Week 12 | 16OCT2005 | 86 | 1 | -2 | 4 |
| | | 107 | Week 16 | 18NOV2005 | 114 | 1 | -2 | 4 |
| | | 107 | Final visit | 18NOV2005 | 114 | 1 | -2 | 4 |
| E0074010 | OL QTP | 1 | Screening | 31AUG2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1578

CONFIDENTIAL
AZSER12790046

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0074010 | OL QTP | 1 | Baseline | 31AUG2005 | -7 | 4 | -0 | |
| | | 101 | Enrollment | 03SEP2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 8 | 15SEP2005 | 8 | 4 | -0 | 4 |
| | | 102 | Final visit | 15SEP2005 | 8 | 4 | -0 | 4 |
| E0077001 | PLA / LI | 1 | Screening | 30MAR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 30MAR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 06APR2004 | 0 | 5 | 0 | 4 |
| | | 104 | Week 4 | 06MAY2004 | 30 | 1 | -4 | 1 |
| | | 105 | Week 8 | 03JUN2004 | 58 | 4 | -1 | 4 |
| | | 106 | Week 12 | 24JUN2004 | 79 | 3 | -2 | 2 |
| | | 107 | Week 16 | 22JUL2004 | 107 | 2 | -3 | 2 |
| | | 108 | Week 20 | 17AUG2004 | 133 | 1 | -4 | 1 |
| | | 108 | Final visit | 17AUG2004 | 133 | 1 | -4 | 1 |
| | | 109 | At randomization | 16SEP2004 | 1 | 1 | -0 | 1 |
| | | 109 | Baseline | 16SEP2004 | 1 | 1 | -0 | 1 |
| | | 223 | Week 1 | 23SEP2004 | 8 | 4 | 3 | 6 |
| | | 223 | Final visit | 23SEP2004 | 8 | 4 | 3 | 6 |
| E0077002 | OL QTP | 1 | Screening | 06APR2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 06APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20APR2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 27APR2004 | 7 | 2 | -2 | 2 |
| | | 104 | Week 4 | 13MAY2004 | 14 | 2 | -2 | 1 |
| | | 105 | Week 8 | 03JUN2004 | 30 | 1 | -3 | 1 |
| | | 105 | Final visit | 10JUN2004 | 58 | 2 | -2 | 2 |
| E0077004 | MISSING | 1 | Screening | 15APR2004 | -5 | 5 | 0 | |
| | | 1 | Baseline | 15APR2004 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 20APR2004 | 0 | 5 | 0 | 4 |
| E0077008 | OL QTP | 101 | At enrollment | 18MAY2004 | 0 | 4 | | 4 |
| | | 103 | Week 2 | 03JUN2004 | 16 | 4 | | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790047

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0077008 | OL QTP | 103 | Final visit | 03JUN2004 | 16 | 4 | | 3 |
| E0077009 | PLA / LI | 1 | Screening | 01JUN2004 | -7 | 6 | 0 | |
| | | 1 | Baseline | 01JUN2004 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 08JUN2004 | 0 | 6 | -2 | 4 |
| | | 102 | Week 1 | 17JUN2004 | 9 | 3 | -3 | 2 |
| | | 103 | Week 2 | 24JUN2004 | 16 | 3 | -3 | 2 |
| | | 104 | Week 4 | 08JUL2004 | 30 | 1 | -5 | 1 |
| | | 105 | Week 8 | 05AUG2004 | 58 | 1 | -5 | 1 |
| | | 106 | Week 12 | 30AUG2004 | 84 | 1 | -5 | 2 |
| | | 107 | Week 16 | 28SEP2004 | 112 | 1 | -5 | 1 |
| | | 108 | Final visit | 25OCT2004 | 1 | 1 | -5 | 2 |
| | | 108 | At randomization | 25OCT2004 | 1 | 1 | 0 | |
| | | 108 | Baseline | 25OCT2004 | 1 | 1 | 1 | |
| | | 204 | Week 6 | 04NOV2004 | 11 | 3 | 2 | 4 |
| | | 206 | Week 8 | 02DEC2004 | 39 | 3 | 2 | 6 |
| | | 206 | Week 12 | 23DEC2004 | 60 | 2 | -1 | 5 |
| | | 207 | Week 16 | 20JAN2005 | 88 | 2 | 3 | 4 |
| | | 209 | Week 20 | 17FEB2005 | 120 | 4 | 4 | 6 |
| | | 210 | Week 24 | 17MAR2005 | 144 | 5 | 3 | 7 |
| | | 210 | Week 8 | 16APR2005 | 172 | 5 | 4 | 7 |
| | | 223 | Final visit | 28APR2005 | 186 | 5 | 4 | 7 |
| E0077012 | OL QTP | 1 | Screening | 03JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 03JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 10JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 17JUN2004 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 24JUN2004 | 14 | 3 | -1 | 2 |
| | | 104 | Final visit | 08JUL2004 | 28 | 2 | -2 | 1 |
| E0077013 | OL QTP | 1 | Screening | 08JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 08JUN2004 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790048

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0077013 | OL QTP | 101 | At enrollment | 15JUN2004 | 0 | 4 | . | 4 |
| | | 102 | Week 1 | 22JUN2004 | 9 | 2 | -2 | 2 |
| | | 103 | Week 2 | 01JUL2004 | 16 | 2 | -2 | 2 |
| | | 103 | Final visit | 01JUL2004 | 16 | 2 | -2 | 2 |
| E0077014 | OL QTP | 1 | Screening | 08JUN2004 | -7 | 4 | | |
| | | 1 | Baseline | 08JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 15JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 22JUN2004 | 7 | 4 | 0 | 3 |
| | | 102 | Final visit | 22JUN2004 | 7 | 4 | 0 | 3 |
| E0077017 | PLA / VAL | 1 | Screening | 17JUN2004 | -7 | 4 | . | |
| | | 1 | Baseline | 17JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 24JUN2004 | 0 | 4 | 0 | 3 |
| | | 103 | Week 1 | 01JUL2004 | 7 | 4 | 0 | 2 |
| | | 104 | Week 2 | 08JUL2004 | 14 | 3 | -1 | 2 |
| | | 105 | Week 4 | 22JUL2004 | 28 | 2 | -1 | 2 |
| | | 105 | Week 8 | 19AUG2004 | 56 | 2 | -2 | 2 |
| | | 106 | Final visit | 16SEP2004 | 1 | 4 | 0 | 2 |
| | | 106 | At randomization | 16SEP2004 | 1 | 4 | 0 | 4 |
| | | 106 | Baseline | 16SEP2004 | 1 | 1 | -3 | |
| | | 223 | Week 1 | 29SEP2004 | 8 | 4 | 0 | 6 |
| | | 223 | Week 2 | 29SEP2004 | 14 | 4 | 0 | 6 |
| | | 223 | Final visit | 29SEP2004 | 14 | 4 | 0 | |
| E0077019 | OL QTP | 1 | Screening | 17JUN2004 | -6 | 4 | . | |
| | | 1 | Baseline | 23JUN2004 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 23JUN2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 06JUL2004 | 13 | 4 | 0 | 2 |
| | | 104 | Week 4 | 15JUL2004 | 22 | 2 | -2 | 1 |
| | | 105 | Week 8 | 19AUG2004 | 57 | 1 | -3 | 2 |
| | | 105 | Final visit | 19AUG2004 | 57 | 1 | -3 | 2 |
| E0077021 | OL QTP | 1 | Screening | 17JUN2004 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790049

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0077021 | OL QTP | 1 | Baseline | 17JUN2004 | -7 | 4 | | |
| | | 101 | enrollment | 24JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 01JUL2004 | 7 | 1 | -3 | 1 |
| | | 103 | Week 2 | 08JUL2004 | 14 | 1 | 0 | 4 |
| | | 103 | Final visit | 08JUL2004 | 14 | 4 | 0 | 4 |
| E0077023 | QTP / VAL | 101 | At enrollment | 01JUL2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 09JUL2004 | 8 | 3 | | 3 |
| | | 103 | Week 2 | 15JUL2004 | 14 | 3 | | 3 |
| | | 104 | Week 4 | 29JUL2004 | 28 | 2 | | 2 |
| | | 105 | Week 8 | 26AUG2004 | 56 | 2 | | 2 |
| | | 106 | Week 12 | 23SEP2004 | 84 | 1 | | 1 |
| | | 107 | Final visit | 21OCT2004 | 1 | 1 | | 1 |
| | | 107 | At randomization | 21OCT2004 | 1 | 1 | | 1 |
| | | 201 | Baseline | 21OCT2004 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 28OCT2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 04NOV2004 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 02NOV2004 | 34 | 1 | 0 | 4 |
| | | 205 | Week 6 | 07DEC2004 | 48 | 2 | 0 | 5 |
| | | 206 | Week 8 | 14DEC2004 | 55 | 2 | 1 | 5 |
| | | 207 | Week 12 | 06JAN2005 | 78 | 2 | 1 | 5 |
| | | 208 | Week 16 | 15FEB2005 | 118 | 2 | 1 | 5 |
| | | 209 | Week 20 | 08MAR2005 | 139 | 2 | 1 | 5 |
| | | 210 | Week 24 | 07APR2005 | 169 | 2 | 1 | 5 |
| | | 211 | Week 28 | 10MAY2005 | 202 | 2 | 1 | 5 |
| | | 212 | Week 32 | 07JUN2005 | 230 | 3 | 1 | 5 |
| | | 213 | Week 36 | 30JUN2005 | 253 | 3 | 2 | 5 |
| | | 214 | Week 40 | 27JUL2005 | 280 | 3 | 2 | 5 |
| | | 215 | Week 44 | 23AUG2005 | 307 | 2 | 2 | 5 |
| | | 216 | Week 48 | 20SEP2005 | 335 | 3 | 1 | 5 |
| | | 217 | Week 52 | 18OCT2005 | 363 | 2 | 1 | 5 |
| | | 218 | Week 60 | 19DEC2005 | 425 | 1 | 0 | 4 |
| | | 219 | Week 68 | 09FEB2006 | 477 | 1 | 0 | 4 |
| | | 220 | Week 76 | 30MAR2006 | 526 | 2 | 1 | 5 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1582

CONFIDENTIAL
AZSER12790050

Page 498 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 221 | Week 84 | 01JUN2006 | 589 | 1 | 0 | 4 |
|  |  | 222 | Week 1 | 27JUL2006 | 645 | 2 | 1 | 5 |
|  |  | 223 | Final visit | 24AUG2006 | 673 | 1 | 0 | 4 |
| E0077024 | OL QTP | 1 | Screening | 24JUN2004 | -7 | 5 | 0 |  |
|  |  | 2 | Baseline | 2JUN2004 | -7 | 5 | 0 |  |
|  |  | 101 | At enrollment | 01JUL2004 | -0 | 5 | 0 | 4 |
| E0077025 | QTP / VAL | 1 | Screening | 14OCT2004 | -7 | 5 | 0 |  |
|  |  | 101 | Baseline | 21OCT2004 | -7 | 5 | 0 | 4 |
|  |  | 102 | At enrollment | 28OCT2004 | 0 | 5 | 0 | 4 |
|  |  | 103 | Week 1 | 04NOV2004 | 7 | 5 | 0 | 3 |
|  |  | 103 | Week 2 | 06NOV2004 | 14 | 3 | -2 | 2 |
|  |  | 104 | Week 4 | 18NOV2004 | 28 | 1 | -4 | 1 |
|  |  | 105 | Week 8 | 21DEC2004 | 61 | 1 | -4 | 1 |
|  |  | 106 | Week 12 | 13JAN2005 | 84 | 1 | -4 | 1 |
|  |  | 107 | Final visit | 15FEB2005 | 1 | 1 | -4 | 1 |
|  |  | 107 | At randomization | 15FEB2005 | 1 | 1 | -0 | 1 |
|  |  | 107 | Baseline | 15FEB2005 | 1 | 1 | 0 | 4 |
|  |  | 223 | Week 2 | 28FEB2005 | 14 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 28FEB2005 | 14 | 1 | 0 | 4 |
| E0077031 | PLA / LI | 1 | Screening | 09NOV2004 | -7 | 5 | 0 |  |
|  |  | 101 | Baseline | 09NOV2004 | -7 | 6 | 0 |  |
|  |  | 102 | At enrollment | 16NOV2004 | 0 | 3 | -1 | 6 |
|  |  | 103 | Week 1 | 23NOV2004 | 7 | 3 | -2 | 2 |
|  |  | 104 | Week 2 | 30NOV2004 | 14 | 2 | -3 | 2 |
|  |  | 104 | Week 4 | 14DEC2004 | 28 | 2 | -3 | 2 |
|  |  | 105 | Week 8 | 13JAN2005 | 58 | 2 | -3 | 2 |
|  |  | 106 | Week 12 | 08FEB2005 | 84 | 2 | -3 | 1 |
|  |  | 107 | Final visit | 08MAR2005 | 1 | 2 | -3 | 1 |
|  |  | 107 | At randomization | 08MAR2005 | 1 | 1 | 0 | 1 |
|  |  | 202 | Week 1 | 15MAR2005 | 8 | 2 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1583

CONFIDENTIAL
AZSER12790051

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0077031 | PLA / LI | 203 | Week 2 | 22MAR2005 | 15 | 2 | | 4 |
| | | 204 | Week 4 | 29APR2005 | 29 | 1 | -1 | 4 |
| | | 205 | Week 6 | 19APR2005 | 43 | 2 | 0 | 5 |
| | | 205 | Final visit | 19APR2005 | 43 | 2 | 0 | 5 |
| E0077033 | OL QTP | 1 | Screening | 24NOV2004 | -7 | 5 | | |
| | | 1 | Baseline | 24NOV2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 01DEC2004 | 0 | 5 | 0 | 4 |
| E0077034 | QTP / VAL | 1 | Screening | 01FEB2005 | -7 | 4 | | |
| | | 1 | Baseline | 01FEB2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 08FEB2005 | 0 | 5 | 1 | 5 |
| | | 102 | Week 1 | 15FEB2005 | 7 | 5 | 0 | 2 |
| | | 103 | Week 2 | 22FEB2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 08MAR2005 | 28 | 3 | -1 | 1 |
| | | 105 | Week 6 | 05APR2005 | 56 | 3 | -2 | 2 |
| | | 106 | Week 8 | 05MAY2005 | 86 | 3 | -1 | 1 |
| | | 107 | Week 12 | 02JUN2005 | 1 | 2 | -2 | 1 |
| | | 107 | Final visit | 02JUN2005 | 1 | 2 | -2 | 1 |
| | | 107 | At randomization | 02JUN2005 | 1 | 2 | | 1 |
| | | | Baseline | 02JUN2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 09JUN2005 | 8 | 3 | 0 | 5 |
| | | 203 | Week 2 | 15JUN2005 | 15 | 3 | 1 | 5 |
| | | 205 | Week 6 | 15JUL2005 | 44 | 2 | -1 | 4 |
| | | 206 | Week 8 | 01AUG2005 | 61 | 3 | 1 | 5 |
| | | 207 | Week 12 | 25AUG2005 | 85 | 3 | 0 | 5 |
| | | 208 | Week 16 | 22SEP2005 | 113 | 1 | -1 | 4 |
| | | 209 | Week 20 | 27OCT2005 | 148 | 1 | -2 | 5 |
| | | 210 | Week 24 | 17NOV2005 | 169 | 4 | 2 | 4 |
| | | 211 | Week 28 | 15DEC2005 | 197 | 3 | -1 | 5 |
| | | 212 | Week 32 | 02JAN2006 | 216 | 3 | -1 | 4 |
| | | 223 | Final visit | 03JAN2006 | 216 | 1 | -1 | 4 |
| E0077038 | PLA / LI | 1 | Screening | 17MAR2005 | -7 | 5 | | |
| | | 1 | Baseline | 17MAR2005 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790052

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0077038 | PLA / LI | 101 | At enrollment | 26MAR2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 31MAR2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 07APR2005 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 21APR2005 | 28 | 2 | -3 | 1 |
| | | 105 | Week 8 | 17MAY2005 | 54 | 1 | -4 | 1 |
| | | 106 | Week 12 | 16JUN2005 | 84 | 1 | -4 | 1 |
| | | 107 | Final visit | 18JUL2005 | 1 | 1 | -4 | 1 |
| | | 201 | At randomization | 18JUL2005 | 1 | 1 | 0 | 1 |
| | | 202 | Baseline | 18JUL2005 | 1 | 1 | 0 | 1 |
| | | 202 | Week 1 | 26JUL2005 | 9 | 2 | 1 | 5 |
| | | 203 | Week 2 | 02AUG2005 | 16 | 3 | 2 | 6 |
| | | 204 | Week 4 | 16AUG2005 | 30 | 2 | 1 | 5 |
| | | 205 | Week 6 | 01SEP2005 | 46 | 2 | 1 | 4 |
| | | 206 | Week 8 | 23SEP2005 | 67 | 1 | 0 | 5 |
| | | 207 | Week 12 | 13OCT2005 | 88 | 2 | 1 | 4 |
| | | 208 | Week 16 | 10NOV2005 | 116 | 1 | 0 | 5 |
| | | 209 | Week 20 | 08DEC2005 | 144 | 1 | 0 | 4 |
| | | 209 | Final visit | 08DEC2005 | 144 | 1 | 0 | 4 |
| E0077040 | OL QTP | 1 | Screening | 31MAR2005 | -7 | 6 | | |
| | | 1 | Baseline | 31MAR2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 07APR2005 | 0 | 6 | 0 | 4 |
| | | 102 | Week 2 | 14APR2005 | 7 | 5 | -1 | 2 |
| | | 103 | Week 4 | 21APR2005 | 14 | 6 | 0 | 3 |
| | | 104 | Week 4 | 05MAY2005 | 28 | 6 | 0 | 3 |
| | | 104 | Final visit | 05MAY2005 | 28 | 6 | 0 | 3 |
| E0077042 | OL QTP | 1 | Screening | 07APR2005 | -7 | 4 | | |
| | | 1 | Baseline | 07APR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 14APR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 2 | 20APR2005 | 6 | 3 | -1 | 2 |
| | | 103 | Week 4 | 03MAY2005 | 19 | 3 | -1 | 2 |
| | | 104 | Week 4 | 17MAY2005 | 33 | 2 | -2 | 1 |
| | | 104 | Final visit | 17MAY2005 | 33 | 2 | -2 | 1 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790053

Page 501 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0077043 | OL QTP | 1 | Screening | 18APR2005 | -2 | 5 | 0 | |
| | | 101 | Baseline | 20APR2005 | -2 | 5 | 0 | |
| | | 102 | At enrollment | 20APR2005 | 0 | 4 | -1 | 4 |
| | | 103 | Week 1 | 27APR2005 | 7 | 4 | -1 | 4 |
| | | 104 | Week 2 | 05MAY2005 | 15 | 4 | -1 | 3 |
| | | 105 | Week 4 | 20MAY2005 | 29 | 4 | -1 | 2 |
| | | 106 | Week 8 | 20JUN2005 | 61 | 3 | -2 | 3 |
| | | | Week 12 | 14JUL2005 | 85 | 4 | -1 | 4 |
| | | | Final visit | 14JUL2005 | 85 | 5 | 0 | 4 |
| E0077044 | OL QTP | 1 | Screening | 19APR2005 | -3 | 5 | 0 | |
| | | 101 | Baseline | 19APR2005 | -3 | 5 | 0 | |
| | | 104 | At enrollment | 22APR2005 | -0 | 5 | 0 | 4 |
| | | | Week 4 | 17MAY2005 | 25 | 4 | -1 | 3 |
| | | | Final visit | 17MAY2005 | 25 | 4 | -1 | 3 |
| E0077046 | OL QTP | 1 | Screening | 20APR2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 20APR2005 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 26APR2005 | 0 | 5 | 0 | 6 |
| | | 103 | Week 1 | 03MAY2005 | 7 | 3 | -2 | 3 |
| | | 104 | Week 2 | 09MAY2005 | 13 | 3 | -2 | 2 |
| | | 105 | Week 4 | 20MAY2005 | 24 | 2 | -3 | 2 |
| | | | Week 8 | 26JUN2005 | 61 | 2 | -3 | 2 |
| | | | Final visit | 28JUN2005 | 63 | 2 | -3 | 2 |
| E0077049 | OL QTP | 1 | Screening | 30JUN2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 30JUN2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 07JUL2005 | 0 | 5 | 0 | 5 |
| | | 103 | Week 1 | 14JUL2005 | 7 | 4 | -1 | 2 |
| | | | Week 4 | 21JUL2005 | 14 | 5 | 0 | 5 |
| | | | Final visit | 21JUL2005 | 14 | 5 | 0 | 5 |
| E0077053 | QTP / VAL | 1 | Screening | 07JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07JUL2005 | -7 | 4 | 0 | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1586

CONFIDENTIAL
AZSER12790054

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0077053 | QTP / VAL | 101 | At enrollment | 14JUL2005 | 0 | 6 | 2 | 7 |
| | | 102 | Week 1 | 21JUL2005 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 28JUL2005 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 11AUG2005 | 28 | 1 | -1 | 1 |
| | | 105 | Week 8 | 08SEP2005 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 06OCT2005 | 84 | 1 | -3 | 1 |
| | | 107 | Final visit | 06OCT2005 | 84 | 1 | -3 | 1 |
| | | 107 | At randomization | 03NOV2005 | 1 | 1 | 0 | |
| | | 203 | Baseline | 03NOV2005 | 1 | 1 | 0 | 1 |
| | | 203 | Week 2 | 17NOV2005 | 15 | 1 | 0 | 6 |
| | | 223 | Week 4 | 01DEC2005 | 29 | 1 | 3 | 4 |
| | | 223 | Week 6 | 19DEC2005 | 47 | 1 | 0 | 4 |
| | | 223 | Final visit | 19DEC2005 | 47 | 1 | 0 | 4 |
| E0077054 | OL QTP | 1 | Screening | 11JUL2005 | -7 | 4 | 0 | |
| | | | Baseline | 11JUL2005 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 18JUL2005 | 0 | 4 | 0 | 3 |
| | | 103 | Week 2 | 01AUG2005 | 17 | 3 | -1 | 2 |
| | | 105 | Week 4 | 18AUG2005 | 31 | 2 | -2 | 3 |
| | | 106 | Week 8 | 15SEP2005 | 59 | 3 | -1 | 3 |
| | | 106 | Week 12 | 04OCT2005 | 78 | 3 | -1 | 3 |
| | | 108 | Week 16 | 06DEC2005 | 106 | 4 | -1 | 3 |
| | | 108 | Week 20 | 06DEC2005 | 141 | 4 | 0 | |
| | | | Final visit | 06DEC2005 | 141 | 4 | 0 | |
| E0077056 | OL QTP | 1 | Screening | 04AUG2005 | -7 | 4 | 0 | |
| | | | Baseline | 04AUG2005 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 11AUG2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 18AUG2005 | 7 | 4 | 0 | 4 |
| | | | Final visit | 18AUG2005 | 7 | 4 | 0 | |
| E0077057 | OL QTP | 1 | Screening | 09AUG2005 | -7 | 5 | 0 | |
| | | | Baseline | 09AUG2005 | -7 | 5 | 0 | 5 |
| | | 101 | At enrollment | 16AUG2005 | 0 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790055

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0077057 | OL QTP | 102 | Week 1 | 23AUG2005 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 01SEP2005 | 16 | 3 | -2 | 2 |
| | | 105 | Week 4 | 15SEP2005 | 30 | 2 | -3 | 2 |
| | | 106 | Week 12 | 08NOV2005 | 84 | 2 | -3 | 3 |
| | | 107 | Week 16 | 06DEC2005 | 112 | 4 | -1 | 3 |
| | | 108 | Week 20 | 10JAN2006 | 147 | 4 | -1 | 3 |
| | | 109 | Week 24 | 07FEB2006 | 175 | 1 | -4 | 1 |
| | | 109 | Final visit | 07FEB2006 | 175 | 1 | -4 | 1 |
| E0077058 | QTP / LI | 1 | Screening | 15AUG2005 | -3 | 4 | 0 | |
| | | 101 | Baseline | 18AUG2005 | 1 | 4 | 0 | |
| | | 103 | At enrollment | 18AUG2005 | 1 | 4 | 0 | 3 |
| | | 104 | Week 2 | 01SEP2005 | 14 | 1 | -3 | 1 |
| | | 105 | Week 4 | 25OCT2005 | 68 | 1 | -3 | 1 |
| | | 106 | Week 8 | 10NOV2005 | 84 | 1 | -3 | 1 |
| | | 107 | Week 12 | 13DEC2005 | 117 | 1 | -3 | 1 |
| | | 107 | Final visit | 13DEC2005 | 117 | 1 | -3 | 1 |
| | | 107 | At randomization | 13DEC2005 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 20DEC2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 29DEC2005 | 17 | 2 | 1 | 5 |
| | | 204 | Week 4 | 23JAN2006 | 42 | 1 | 0 | 4 |
| | | 205 | Week 6 | 09FEB2006 | 59 | 1 | 0 | 4 |
| | | 206 | Week 8 | 07MAR2006 | 85 | 1 | 0 | 4 |
| | | 207 | Week 12 | 13MAR2006 | 91 | 1 | 0 | 4 |
| | | 208 | Week 16 | 08MAY2006 | 147 | 1 | 0 | 4 |
| | | 210 | Week 20 | 30MAY2006 | 169 | 1 | 0 | 4 |
| | | 211 | Week 24 | 06JUL2006 | 206 | 1 | 0 | 6 |
| | | 212 | Week 28 | 27JUL2006 | 227 | 4 | 3 | 6 |
| | | 213 | Week 40 | 05SEP2006 | 267 | 1 | 0 | 4 |
| | | 223 | Final visit | 05SEP2006 | 267 | 1 | 0 | 4 |
| E0077059 | OL QTP | 1 | Screening | 23AUG2005 | -5 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst cgi1100.sas 02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12790056

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0077059 | OL QTP | 101 | Baseline | 25AUG2005 | -5 | 5 | 0 | |
| | | 102 | enrollment | 30AUG2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 08SEP2005 | 9 | 4 | -1 | 4 |
| | | 103 | Week 2 | 13SEP2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 27SEP2005 | 28 | 3 | -2 | 2 |
| | | 104 | Final visit | 27SEP2005 | 28 | 3 | -2 | 2 |
| E0077060 | OL QTP | 1 | Screening | 30AUG2005 | -2 | 5 | 0 | |
| | | 1 | Baseline | 30AUG2005 | -2 | 5 | 0 | |
| | | 101 | enrollment | 01SEP2005 | 0 | 4 | -1 | 4 |
| | | 102 | Week 1 | 08SEP2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 15SEP2005 | 14 | 3 | -2 | 3 |
| | | 104 | Week 4 | 28SEP2005 | 27 | 3 | -2 | 2 |
| | | 104 | Final visit | 28SEP2005 | 27 | 3 | -2 | 2 |
| E0077062 | QTP / VAL | 1 | Screening | 13SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 13SEP2005 | -7 | 4 | 0 | |
| | | 101 | enrollment | 20SEP2005 | 0 | 5 | 1 | 5 |
| | | 103 | Week 1 | 29SEP2005 | 7 | 2 | -2 | 1 |
| | | 103 | Week 2 | 06OCT2005 | 16 | 2 | -2 | 2 |
| | | 104 | Week 4 | 20OCT2005 | 30 | 1 | -3 | 2 |
| | | 105 | Week 8 | 17NOV2005 | 58 | 2 | -2 | 1 |
| | | 106 | Week 12 | 19DEC2005 | 90 | 1 | -3 | 1 |
| | | 107 | Week 16 | 10JAN2006 | 112 | 1 | -3 | 2 |
| | | 108 | Final visit | 07FEB2006 | 1 | 1 | -3 | 1 |
| | | 108 | randomization | 07FEB2006 | 1 | 1 | -3 | 1 |
| | | 202 | Baseline | 07FEB2006 | 1 | 1 | 0 | 5 |
| | | 203 | Week 1 | 16FEB2006 | 10 | 3 | 2 | 6 |
| | | 203 | Week 2 | 21FEB2006 | 15 | 3 | 2 | 6 |
| | | 223 | Week 4 | 02MAR2006 | 24 | 4 | 3 | 6 |
| | | 223 | Final visit | 02MAR2006 | 24 | 4 | 3 | 6 |
| E0078002 | OL QTP | 1 | Screening | 10JUN2004 | -5 | 2 | 0 | |
| | | 1 | Baseline | 10JUN2004 | -5 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1589

CONFIDENTIAL
AZSER12790057

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0078002 | OL QTP | 101 | At enrollment | 15JUN2004 | 0 | 2 | 0 | 4 |
| E0078004 | PLA / VAL | 101 | At enrollment | 17JUL2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 21JUL2004 | 4 | 3 | | 4 |
| | | 104 | Week 2 | 05AUG2004 | 19 | 1 | | 2 |
| | | 105 | Week 9 | 01SEP2004 | 46 | 2 | | 1 |
| | | 106 | Week 12 | 15OCT2004 | 90 | 2 | | 2 |
| | | 201 | Final visit | 08NOV2004 | 1 | 1 | | |
| | | 201 | At randomization | 08NOV2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 08NOV2004 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 23NOV2004 | 16 | 3 | 2 | 3 |
| | | 223 | Week 4 | 07DEC2004 | 30 | 5 | 4 | 4 |
| | | 223 | Final visit | 07DEC2004 | 30 | 5 | 4 | 4 |
| E0078006 | OL QTP | 1 | Screening | 28SEP2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 28SEP2004 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 05OCT2004 | 9 | 5 | 0 | 4 |
| | | 102 | Week 4 | 02NOV2004 | 28 | 4 | -1 | 4 |
| | | 105 | Week 8 | 02DEC2004 | 58 | 4 | -1 | 4 |
| | | 107 | Week 16 | 28JAN2005 | 115 | 3 | -2 | 3 |
| | | 107 | Final visit | 28JAN2005 | 115 | 3 | -2 | 2 |
| E0078007 | PLA / VAL | 1 | Screening | 30SEP2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 30SEP2004 | 0 | 4 | 0 | |
| | | 104 | At enrollment | 05OCT2004 | 0 | 3 | -1 | 4 |
| | | 104 | Week 1 | 14OCT2004 | 9 | 3 | -1 | 3 |
| | | 105 | Week 4 | 02NOV2004 | 28 | 2 | -2 | 3 |
| | | 106 | Week 8 | 01DEC2004 | 57 | 2 | -2 | 1 |
| | | 107 | Week 12 | 30DEC2004 | 90 | 2 | -2 | 1 |
| | | 107 | Week 16 | 27JAN2005 | 114 | 2 | -2 | 1 |
| | | 201 | Final visit | 27JAN2005 | 114 | 2 | -1 | 1 |
| | | 201 | At randomization | 22FEB2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 22FEB2005 | 1 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790058

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0078007 | PLA / VAL | 202 | Week 1 | 03MAR2005 | 10 | 2 | -1 | 2 |
| | | 203 | Week 2 | 10MAR2005 | 17 | 2 | -1 | 2 |
| | | 205 | Week 4 | 22MAR2005 | 29 | 2 | -1 | 1 |
| | | 205 | Week 6 | 05APR2005 | 43 | 1 | -2 | 2 |
| | | 206 | Week 8 | 19APR2005 | 57 | 1 | -2 | 1 |
| | | 207 | Week 12 | 17MAY2005 | 85 | 2 | -1 | 2 |
| | | 208 | Week 16 | 14JUN2005 | 113 | 2 | -1 | 2 |
| | | 223 | Week 24 | 16AUG2005 | 169 | 6 | 3 | 6 |
| | | 223 | Final visit | 09AUG2005 | 169 | 6 | 3 | 6 |
| E0078008 | OL QTP | 101 | At enrollment | 23FEB2005 | 0 | 4 | | 4 |
| | | 103 | Week 2 | 08MAR2005 | 13 | 3 | | 3 |
| | | 104 | Week 4 | 01APR2005 | 37 | 3 | | 4 |
| | | 104 | Final visit | 01APR2005 | 37 | 2 | | 2 |
| E0078009 | OL QTP | 1 | Screening | 17MAR2005 | -5 | 4 | 0 | 4 |
| | | 1 | Baseline | 17MAR2005 | 0 | 4 | 0 | 4 |
| | | 101 | At enrollment | 22MAR2005 | 5 | 4 | 0 | 4 |
| | | 104 | Week 2 | 05APR2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 19APR2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 17MAY2005 | 56 | 3 | -1 | 4 |
| | | 106 | Week 12 | 14JUN2005 | 87 | 4 | 0 | 4 |
| | | 107 | Week 16 | 14JUL2005 | 119 | 4 | 0 | 3 |
| | | 108 | Week 20 | 16AUG2005 | 147 | 4 | 0 | 3 |
| | | 109 | Week 24 | 06SEP2005 | 168 | 4 | 0 | 3 |
| | | 109 | Final visit | 06SEP2005 | 168 | 4 | 0 | 3 |
| E0078011 | OL QTP | 1 | Screening | 27MAY2005 | -6 | 4 | 0 | 4 |
| | | 1 | Baseline | 27MAY2005 | 0 | 4 | 0 | 4 |
| | | 101 | At enrollment | 02JUN2005 | 7 | 3 | -1 | 3 |
| | | 102 | Week 1 | 09JUN2005 | 14 | 3 | -1 | 3 |
| | | 103 | Week 2 | 16JUN2005 | 29 | 2 | -3 | 2 |
| | | 104 | Week 4 | 01JUL2005 | 61 | 1 | -3 | 2 |
| | | 105 | Week 8 | 02AUG2005 | | 2 | -2 | 2 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790059

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0078011 | OL QTP | 106 | Week 12 | 18AUG2005 | 77 | 4 | 0 | 4 |
|  |  | 106 | Final Visit | 18AUG2005 | 77 | 4 | 0 | 4 |
| E0078013 | QTP / VAL | 1 | Screening | 02AUG2005 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 02AUG2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 09AUG2005 | -0 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 23AUG2005 | 14 | 2 | -2 | 2 |
|  |  | 104 | Week 4 | 13SEP2005 | 35 | 2 | -2 | 2 |
|  |  | 105 | Week 8 | 04OCT2005 | 56 | 2 | -2 | 2 |
|  |  | 106 | Week 12 | 01NOV2005 | 84 | 2 | -2 | 2 |
|  |  | 201 | Final Visit | 08NOV2005 | 1 | 2 | -2 |  |
|  |  | 201 | At randomization | 08NOV2005 | 1 | 2 | 0 |  |
|  |  | 201 | Baseline | 08NOV2005 | 1 | 2 | 0 |  |
|  |  | 202 | Week 2 | 15NOV2005 | 8 | 2 | 0 | 4 |
|  |  | 203 | Week 4 | 29NOV2005 | 15 | 2 | 0 | 4 |
|  |  | 204 | Week 4 | 06DEC2005 | 29 | 2 | 0 | 4 |
|  |  | 205 | Week 6 | 20DEC2005 | 43 | 2 | 0 | 4 |
|  |  | 206 | Week 12 | 03JAN2006 | 58 | 2 | 0 | 4 |
|  |  | 207 | Week 16 | 31JAN2006 | 85 | 2 | 0 | 4 |
|  |  | 208 | Week 16 | 28FEB2006 | 113 | 3 | 0 | 4 |
|  |  | 209 | Week 20 | 31MAR2006 | 144 | 3 | 1 | 5 |
|  |  | 210 | Week 24 | 25APR2006 | 169 | 3 | 1 | 5 |
|  |  | 211 | Week 28 | 23MAY2006 | 197 | 2 | 0 | 4 |
|  |  | 212 | Week 32 | 20JUN2006 | 225 | 2 | 0 | 4 |
|  |  | 213 | Week 36 | 18JUL2006 | 253 | 1 | -1 | 4 |
|  |  | 223 | Week 40 | 22AUG2006 | 288 | 1 | -1 | 4 |
|  |  | 223 | Final Visit | 22AUG2006 | 288 | 1 | -1 | 4 |
| E0079001 | OL QTP | 1 | Screening | 01APR2004 | -6 | 4 | 0 |  |
|  |  | 1 | Baseline | 01APR2004 | -6 | 4 | 0 |  |
|  |  | 101 | At enrollment | 07APR2004 | -0 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 19APR2004 | 12 | 3 | -1 | 3 |
|  |  | 104 | Week 4 | 05MAY2004 | 28 | 3 | -1 | 3 |
|  |  | 104 | Final Visit | 05MAY2004 | 28 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
         5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:31  kcpx265

1592

CONFIDENTIAL
AZSER12790060

Page 508 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0079004 | OL QTP | 1 | Screening | 23JUN2004 | -7 | 4 | | |
| | | 101 | Baseline | 23JUN2004 | -7 | 4 | 0 | |
| | | 102 | A enrollment | 30JUN2004 | 0 | 5 | 0 | 5 |
| | | 103 | Week 1 | 07JUL2004 | 7 | 4 | -1 | 2 |
| | | 104 | Week 4 | 28JUL2004 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 25AUG2004 | 56 | 3 | -1 | 2 |
| | | 105 | Final visit | 25AUG2004 | 56 | 3 | -1 | 2 |
| E0079005 | OL QTP | 1 | Screening | 23JUL2004 | -6 | 5 | | |
| | | 101 | Baseline | 29JUL2004 | 0 | 5 | 0 | |
| | | 102 | A enrollment | 06AUG2004 | 8 | 5 | 0 | 4 |
| | | 103 | Week 2 | 10AUG2004 | 12 | 4 | -1 | 4 |
| | | 104 | Week 4 | 20AUG2004 | 22 | 4 | -1 | 3 |
| | | 105 | Week 8 | 20SEP2004 | 53 | 3 | -2 | 1 |
| | | 106 | Week 12 | 20OCT2004 | 83 | 3 | -2 | 1 |
| | | 106 | Final visit | 20OCT2004 | 83 | 3 | -2 | 1 |
| E0079006 | PLA / LI | 101 | At enrollment | 01NOV2004 | 0 | 4 | | |
| | | 102 | Week 1 | 08NOV2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 15NOV2004 | 14 | 4 | 0 | 4 |
| | | 105 | Week 8 | 22DEC2004 | 51 | 3 | -1 | 1 |
| | | 106 | Week 12 | 25JAN2005 | 85 | 3 | -1 | 1 |
| | | 107 | Week 16 | 22FEB2005 | 113 | 3 | -1 | 1 |
| | | 108 | Week 20 | 22MAR2005 | 141 | 3 | -1 | 1 |
| | | 109 | Week 24 | 18APR2005 | 168 | 2 | -2 | 2 |
| | | 110 | Week 28 | 16MAY2005 | 196 | 2 | -2 | 2 |
| | | 201 | Final visit | 15JUN2005 | 1 | 3 | | |
| | | 201 | Randomization | 15JUN2005 | 1 | 3 | 0 | |
| | | 202 | Baseline | 15JUN2005 | 1 | 3 | 0 | |
| | | 203 | Week 1 | 24JUN2005 | 10 | 2 | 0 | 4 |
| | | 203 | Week 2 | 01JUL2005 | 17 | 3 | -1 | 4 |
| | | 204 | Week 4 | 12JUL2005 | 28 | 2 | -1 | 3 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED,3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1593

CONFIDENTIAL
AZSER12790061

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0079006 | PLA / LI | 205 | Week 6 | 25JUL2005 | 41 | 2 | -1 | 3 |
|  |  | 206 | Week 8 | 10AUG2005 | 57 | 3 | -0 | 5 |
|  |  | 207 | Week 12 | 07SEP2005 | 85 | 3 | 0 | 4 |
|  |  | 207 | Final visit | 07SEP2005 | 85 | 3 | 0 | 4 |
| E0079008 | OL QTP | 1 | Screening | 07JAN2005 | -5 | 5 | 0 |  |
|  |  | 1 | Baseline | 07JAN2005 | -5 | 5 | 0 | 3 |
|  |  | 101 | At enrollment | 12JAN2005 | 0 | 4 | -1 | 2 |
|  |  | 102 | Week 1 | 19JAN2005 | 7 | 4 | -1 | 2 |
|  |  | 103 | Week 2 | 26JAN2005 | 14 | 4 | -1 | 2 |
|  |  | 104 | Week 4 | 11FEB2005 | 30 | 3 | -2 | 3 |
|  |  | 105 | Week 8 | 09MAR2005 | 56 | 4 | -1 | 3 |
|  |  | 106 | Week 12 | 06APR2005 | 84 | 3 | -2 | 2 |
|  |  | 107 | Week 16 | 04MAY2005 | 112 | 3 | -2 | 2 |
|  |  | 107 | Final visit | 04MAY2005 | 112 | 3 | -2 | 2 |
| E0079009 | QTP / VAL | 1 | Screening | 07JAN2005 | -3 | 5 | 0 |  |
|  |  | 1 | Baseline | 07JAN2005 | -3 | 5 | 0 | 3 |
|  |  | 101 | At enrollment | 10JAN2005 | 0 | 4 | -1 | 4 |
|  |  | 102 | Week 1 | 18JAN2005 | 8 | 4 | -1 | 3 |
|  |  | 103 | Week 2 | 25JAN2005 | 15 | 4 | -1 | 3 |
|  |  | 104 | Week 4 | 07FEB2005 | 28 | 4 | -1 | 3 |
|  |  | 105 | Week 8 | 07MAR2005 | 56 | 3 | -2 | 3 |
|  |  | 106 | Week 12 | 04APR2005 | 84 | 3 | -2 | 2 |
|  |  | 107 | Week 16 | 02MAY2005 | 112 | 3 | -2 | 2 |
|  |  | 108 | Week 20 | 23JUN2005 | 112 | 2 | -3 | 1 |
|  |  | 109 | Week 24 | 29JUN2005 | 170 | 2 | -3 | 2 |
|  |  | 110 | Week 28 | 26JUL2005 | 197 | 2 | -3 |  |
|  |  | 201 | Final visit | 23AUG2005 | 1 | 2 | -3 |  |
|  |  | 201 | Randomization | 23AUG2005 | 1 | 2 | -3 | 2 |
|  |  | 201 | Baseline | 23AUG2005 | 1 | 2 | 0 |  |
|  |  | 202 | Week 1 | 31AUG2005 | 9 | 2 | 0 | 4 |
|  |  | 203 | Week 2 | 09SEP2005 | 18 | 3 | 1 | 5 |
|  |  | 204 | Week 4 | 20SEP2005 | 29 | 3 | 1 | 5 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED,2=MUCH IMPROVED,3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1594

CONFIDENTIAL
AZSER12790062

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0079009 | QTP / VAL | 206 | Week 8 | 16OCT2005 | 53 | 3 | 1 | 5 |
| | | 207 | Week 12 | 18NOV2005 | 8 | 3 | 1 | 5 |
| | | 208 | Week 16 | 16DEC2005 | 116 | 2 | 0 | 4 |
| | | 209 | Week 20 | 13JAN2006 | 144 | 3 | 1 | 5 |
| | | 210 | Week 24 | 10FEB2006 | 172 | 3 | 1 | 5 |
| | | 211 | Week 28 | 13MAR2006 | 203 | 2 | 0 | 5 |
| | | 212 | Week 32 | 10APR2006 | 231 | 2 | 0 | 5 |
| | | 213 | Week 36 | 05MAY2006 | 256 | 3 | 1 | 5 |
| | | 214 | Week 40 | 02JUN2006 | 284 | 3 | 1 | 5 |
| | | 215 | Week 44 | 30JUN2006 | 312 | 2 | 1 | 5 |
| | | 216 | Week 48 | 26JUL2006 | 338 | 2 | 0 | 5 |
| | | 223 | Week 52 | 25AUG2006 | 368 | 3 | 1 | 5 |
| | | 223 | Final visit | 25AUG2006 | 368 | 3 | 1 | 5 |
| E0079010 | OL QTP | 1 | Screening | 10JAN2005 | -4 | 4 | 0 | 4 |
| | | 101 | Baseline | 10JAN2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 14JAN2005 | -0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 18JAN2005 | 4 | 4 | 0 | 4 |
| | | 102 | Final visit | 18JAN2005 | 4 | 4 | 0 | 4 |
| E0079011 | QTP / LI | 1 | Screening | 21FEB2005 | -4 | 5 | 0 | |
| | | 101 | Baseline | 25FEB2005 | -0 | 5 | 0 | 4 |
| | | 102 | At enrollment | 25FEB2005 | 1 | 5 | 0 | 2 |
| | | 103 | Week 1 | 07MAR2005 | 10 | 3 | -2 | 2 |
| | | 104 | Week 2 | 11MAR2005 | 14 | 3 | -2 | 2 |
| | | 105 | Week 4 | 22MAR2005 | 25 | 3 | -2 | 2 |
| | | 106 | Week 8 | 19APR2005 | 53 | 3 | -2 | 2 |
| | | 106 | Week 12 | 17MAY2005 | 81 | 3 | -2 | 2 |
| | | 107 | Week 16 | 17JUN2005 | 112 | 3 | -2 | |
| | | 107 | Final visit | 17JUN2005 | 112 | 3 | -2 | |
| | | 201 | At randomization | 19JUL2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 19JUL2005 | 1 | 3 | 0 | |
| | | 203 | Week 2 | 03AUG2005 | 16 | 2 | -1 | 3 |
| | | 204 | Week 4 | 16AUG2005 | 29 | 3 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790063

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0079011 | QTP / LI | 223 | Week 6 | 29AUG2005 | 42 | 3 | 0 | 5 |
| | | 223 | Final visit | 29AUG2005 | 42 | 3 | 0 | 5 |
| E0080001 | OL QTP | 101 | At enrollment | 29APR2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 07MAY2004 | 8 | 5 | | 4 |
| | | 103 | Week 2 | 13MAY2004 | 14 | 5 | | 4 |
| | | 104 | Week 4 | 27MAY2004 | 28 | 5 | | 5 |
| | | 105 | Week 8 | 23JUN2004 | 55 | 4 | | 4 |
| | | 105 | Final visit | 23JUN2004 | 55 | 4 | | 4 |
| E0080002 | QTP / LI | 101 | At enrollment | 06MAY2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 13MAY2004 | 7 | 5 | | 3 |
| | | 103 | Week 2 | 20MAY2004 | 14 | 5 | | 4 |
| | | 104 | Week 4 | 02JUN2004 | 27 | 5 | | 3 |
| | | 105 | Week 8 | 01JUL2004 | 56 | 4 | | 2 |
| | | 106 | Week 12 | 29JUL2004 | 84 | 2 | | 1 |
| | | 107 | Week 16 | 26AUG2004 | 112 | 2 | | 2 |
| | | 108 | Week 20 | 28SEP2004 | 145 | 2 | | 1 |
| | | 108 | Week 24 | 26OCT2004 | 173 | 2 | | 2 |
| | | 201 | Final visit | 11NOV2004 | 1 | 2 | | 6 |
| | | 201 | At randomization | 11NOV2004 | 1 | 2 | 0 | |
| | | 202 | Baseline | 18NOV2004 | 8 | 4 | 2 | 2 |
| | | 203 | Week 2 | 02DEC2004 | 14 | 3 | 0 | 5 |
| | | 204 | Week 4 | 08DEC2004 | 28 | 3 | 0 | 5 |
| | | 205 | Week 6 | 22DEC2004 | 42 | 3 | 1 | 5 |
| | | 207 | Week 8 | 06JAN2005 | 57 | 3 | 0 | 4 |
| | | 208 | Week 12 | 03FEB2005 | 85 | 3 | 1 | 5 |
| | | 209 | Week 16 | 03MAR2005 | 113 | 2 | 0 | 5 |
| | | 210 | Week 20 | 31MAR2005 | 141 | 2 | 0 | 4 |
| | | 211 | Week 24 | 28APR2005 | 169 | 2 | 0 | 5 |
| | | 212 | Week 28 | 26MAY2005 | 197 | 2 | 0 | 4 |
| | | 213 | Week 32 | 23JUN2005 | 225 | 2 | 0 | 3 |
| | | 213 | Week 36 | 28JUL2005 | 260 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790064

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080002 | QTP / LI | 214 | Week 40 | 18AUG2005 | 281 | 2 | 0 | 5 |
| | | 215 | Week 44 | 16SEP2005 | 310 | 2 | 0 | 4 |
| | | 217 | Week 48 | 12OCT2005 | 336 | 2 | 0 | 4 |
| | | 218 | Week 52 | 11NOV2005 | 366 | 2 | 0 | 4 |
| | | 219 | Week 60 | 09JAN2006 | 425 | 3 | 0 | 5 |
| | | 220 | Week 68 | 03MAR2006 | 478 | 3 | 1 | 4 |
| | | 221 | Week 76 | 27APR2006 | 533 | 2 | 0 | 5 |
| | | 222 | Week 84 | 22JUN2006 | 589 | 2 | 0 | 5 |
| | | 223 | Week 92 | 17AUG2006 | 645 | 3 | 1 | 5 |
| | | 223 | Final Visit | 17AUG2006 | 645 | 3 | 1 | 5 |
| E0080003 | OL QTP | 1 | Screening | 29APR2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 29APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06MAY2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 13MAY2004 | 7 | 4 | 0 | 3 |
| | | 104 | Week 4 | 20MAY2004 | 14 | 5 | 1 | 4 |
| | | 105 | Week 6 | 02JUN2004 | 27 | 5 | 0 | 5 |
| | | 106 | Week 8 | 01JUL2004 | 56 | 2 | -2 | 1 |
| | | 107 | Week 12 | 29JUL2004 | 84 | 2 | -2 | 1 |
| | | 107 | Week 16 | 26AUG2004 | 112 | 2 | -2 | 2 |
| | | 107 | Final Visit | 26AUG2004 | 112 | 2 | -2 | 2 |
| E0080004 | QTP / LI | 1 | Screening | 03MAY2004 | -7 | 5 | | |
| | | 1 | Baseline | 03MAY2004 | -7 | 5 | | |
| | | 101 | At enrollment | 10MAY2004 | 0 | 5 | 0 | |
| | | 103 | Week 2 | 24MAY2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 07JUN2004 | 28 | 3 | -2 | 2 |
| | | 105 | Week 8 | 06JUL2004 | 57 | 1 | -4 | 2 |
| | | 106 | Week 12 | 02AUG2004 | 84 | 1 | -4 | 1 |
| | | 108 | Week 16 | 31AUG2004 | 113 | 1 | -3 | 1 |
| | | 108 | Week 20 | 28SEP2004 | 141 | 1 | -4 | 1 |
| | | 109 | Week 24 | 26OCT2004 | 169 | 1 | -4 | 1 |
| | | 201 | Final Visit | 23NOV2004 | 1 | 1 | -4 | 1 |
| | | 201 | At randomization | 23NOV2004 | 1 | 1 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790065

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080004 | QTP / LI | 201 | Baseline | 23NOV2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 30NOV2004 | 8 | 1 | 0 | 1 |
| | | 204 | Week 2 | 13DEC2004 | 21 | 3 | 2 | 5 |
| | | 205 | Week 4 | 22DEC2004 | 30 | 2 | 1 | 5 |
| | | 206 | Week 6 | 10JAN2005 | 49 | 1 | 0 | 3 |
| | | 207 | Week 8 | 25JAN2005 | 64 | 1 | 0 | 3 |
| | | 208 | Week 12 | 25FEB2005 | 95 | 1 | 0 | 3 |
| | | 209 | Week 16 | 16MAR2005 | 114 | 2 | 1 | 4 |
| | | 210 | Week 20 | 08APR2005 | 137 | 2 | 1 | 3 |
| | | 211 | Week 24 | 10MAY2005 | 169 | 3 | 2 | 5 |
| | | 212 | Week 28 | 08JUN2005 | 198 | 3 | 2 | 5 |
| | | 213 | Week 32 | 06JUL2005 | 226 | 2 | 1 | 4 |
| | | 214 | Week 36 | 03AUG2005 | 254 | 2 | 1 | 5 |
| | | 215 | Week 40 | 02SEP2005 | 284 | 2 | 1 | 3 |
| | | 216 | Week 44 | 26SEP2005 | 308 | 1 | 0 | 3 |
| | | 217 | Week 48 | 27OCT2005 | 339 | 1 | 0 | 3 |
| | | 218 | Week 52 | 21NOV2005 | 364 | 2 | 1 | 4 |
| | | 219 | Week 68 | 16MAR2006 | 417 | 2 | 1 | 4 |
| | | 220 | Week 76 | 16MAR2006 | 479 | 1 | 0 | 4 |
| | | 221 | Week 84 | 10MAY2006 | 534 | 2 | 1 | 5 |
| | | 222 | Week 88 | 10JUL2006 | 595 | 2 | 1 | 4 |
| | | 223 | Final Visit | 30AUG2006 | 646 | 2 | 1 | 4 |
| E0080005 | PLA / LI | 1 | Screening | 07MAY2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 07MAY2004 | -6 | 5 | 0 | |
| | | 102 | At Enrollment | 13MAY2004 | 0 | 5 | 0 | 3 |
| | | 103 | Week 2 | 21MAY2004 | 8 | 5 | 0 | 3 |
| | | 104 | Week 4 | 28MAY2004 | 15 | 4 | -1 | 4 |
| | | 105 | Week 8 | 08JUN2004 | 56 | 5 | 0 | 4 |
| | | 106 | Week 12 | 08JUL2004 | 84 | 1 | -4 | 1 |
| | | 107 | Week 16 | 05AUG2004 | 112 | 1 | -4 | 1 |
| | | 201 | Final Visit | 01OCT2004 | 1 | 1 | -4 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790066

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080005 | PLA / LI | 201 | At randomization | 01OCT2004 | 1 | 1 | 0 | |
|          |          | 201 | Baseline | 01OCT2004 | 1 | 1 | 0 | |
|          |          | 204 | Week 1 | 07OCT2004 | 7 | 1 | 0 | 4 |
|          |          | 204 | Week 4 | 28OCT2004 | 28 | 2 | 1 | 5 |
|          |          | 205 | Week 6 | 11NOV2004 | 42 | 4 | 3 | 6 |
|          |          | 223 | Final visit | 18NOV2004 | 49 | 4 | 3 | 3 |
| E0080006 | OL QTP | 101 | At enrollment | 21MAY2004 | 0 | 5 | | |
|          |        | 102 | Week 1 | 27MAY2004 | 6 | 5 | 0 | 4 |
|          |        | 103 | Week 1 | 02JUN2004 | 12 | 5 | 0 | 4 |
|          |        | 103 | Final visit | 02JUN2004 | 12 | 5 | 0 | 4 |
| E0080007 | PLA / LI | 1 | Screening | 01JUN2004 | -7 | 5 | 0 | |
|          |          | 101 | Baseline | 08JUN2004 | -7 | 5 | 0 | |
|          |          | 101 | At enrollment | 08JUN2004 | 0 | 5 | -1 | 3 |
|          |          | 102 | Week 1 | 18JUN2004 | 10 | 4 | -1 | 6 |
|          |          | 103 | Week 2 | 22JUN2004 | 14 | 4 | -1 | 2 |
|          |          | 104 | Week 4 | 03JUL2004 | 30 | 1 | -4 | 1 |
|          |          | 105 | Week 8 | 05AUG2004 | 58 | 1 | -4 | 1 |
|          |          | 106 | Week 12 | 02SEP2004 | 86 | 1 | -4 | 1 |
|          |          | 107 | Week 16 | 01OCT2004 | 115 | 2 | -3 | 1 |
|          |          | 107 | Final visit | 18OCT2004 | | 1 | -4 | |
|          |          | 201 | At randomization | 28OCT2004 | 0 | 1 | 0 | |
|          |          | 201 | Baseline | 28OCT2004 | 0 | 1 | 0 | |
|          |          | 202 | Week 1 | 04NOV2004 | 8 | 2 | 1 | 4 |
|          |          | 203 | Week 2 | 19NOV2004 | 15 | 2 | 1 | 4 |
|          |          | 204 | Week 4 | 23NOV2004 | 27 | 1 | 0 | 4 |
|          |          | 205 | Week 6 | 10DEC2004 | 44 | 1 | 0 | 4 |
|          |          | 206 | Week 8 | 23DEC2004 | 57 | 1 | 0 | 4 |
|          |          | 207 | Week 12 | 21JAN2005 | 85 | 3 | 2 | 6 |
|          |          | 208 | Week 16 | 17FEB2005 | 113 | 2 | 1 | 3 |
|          |          | 209 | Week 20 | 16MAR2005 | 140 | 2 | 1 | 4 |
|          |          | 210 | Week 28 | 15APR2005 | 170 | 1 | 0 | 4 |
|          |          | 211 | Week 28 | 12MAY2005 | 197 | 2 | 1 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790067

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080007 | PLA / LI | 212 | Week 32 | 09JUN2005 | 225 | 2 | 1 | 5 |
| | | 213 | Week 36 | 06JUL2005 | 252 | 2 | 1 | 5 |
| | | 214 | Week 40 | 03AUG2005 | 280 | 3 | 2 | 5 |
| | | 215 | Week 44 | 31AUG2005 | 308 | 3 | 2 | 5 |
| | | 216 | Week 48 | 28SEP2005 | 336 | 2 | 1 | 5 |
| | | 217 | Week 52 | 03NOV2005 | 370 | 3 | 2 | 4 |
| | | 218 | Week 60 | 03JAN2006 | 433 | 2 | 1 | 4 |
| | | 219 | Week 68 | 16FEB2006 | 477 | 2 | 1 | 4 |
| | | 220 | Week 76 | 12APR2006 | 532 | 2 | 1 | 3 |
| | | 221 | Week 84 | 14JUN2006 | 595 | 3 | 2 | 3 |
| | | 222 | Week 92 | 17AUG2006 | 659 | 3 | 2 | 5 |
| | | 223 | Final visit | 17AUG2006 | 659 | 3 | 2 | 5 |
| E0080008 | PLA / LI | 101 | At enrollment | 18JUN2004 | 0 | 5 | | 5 |
| | | 103 | Week 1 | 25JUN2004 | 4 | 4 | | 2 |
| | | 104 | Week 2 | 29JUN2004 | 11 | 2 | | 2 |
| | | 105 | Week 4 | 15JUL2004 | 27 | 2 | | 1 |
| | | 106 | Week 4 | 13JUL2004 | 25 | 4 | | 3 |
| | | 107 | Week 8 | 09SEP2004 | 83 | 2 | | 1 |
| | | 108 | Week 12 | 07OCT2004 | 111 | 2 | | 1 |
| | | 108 | Week 16 | 04NOV2004 | 139 | 1 | | 1 |
| | | 108 | Week 20 | 09NOV2004 | 144 | 1 | | 1 |
| | | 201 | Final visit | 27DEC2004 | 1 | 1 | | |
| | | 201 | At randomization | 27DEC2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 07JAN2005 | 12 | 2 | 0 | |
| | | 203 | Week 2 | 28JAN2005 | 33 | 2 | 1 | 5 |
| | | 204 | Week 4 | 11FEB2005 | 47 | 3 | 0 | 4 |
| | | 205 | Week 6 | 24FEB2005 | 60 | 1 | 2 | 5 |
| | | 206 | Week 8 | 24MAR2005 | 89 | 3 | 0 | 4 |
| | | 207 | Week 12 | 22APR2005 | 117 | 1 | 2 | 4 |
| | | 208 | Week 16 | 19MAY2005 | 144 | 2 | 0 | 4 |
| | | 209 | Week 20 | 16JUN2005 | 172 | 2 | 1 | 4 |
| | | 210 | Week 24 | 15JUL2005 | 201 | 2 | 1 | 1 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790068

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080008 | PLA / LI | 212 | Week 32 | 12AUG2005 | 229 | 1 | 1 | 4 |
| | | 213 | Week 36 | 16SEP2005 | 261 | 2 | 2 | 6 |
| | | 214 | Week 40 | 07OCT2005 | 285 | 2 | 1 | 5 |
| | | 215 | Week 44 | 04NOV2005 | 313 | 2 | 1 | 5 |
| | | 223 | Week 48 | 17NOV2005 | 326 | 5 | 4 | 6 |
| | | 223 | Final visit | 17NOV2005 | 326 | 5 | 4 | 6 |
| E0080009 | OL QTP | 1 | Screening | 01JUL2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 01JUL2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 08JUL2004 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 15JUL2004 | 7 | 2 | -3 | 1 |
| | | 104 | Week 4 | 05AUG2004 | 28 | 2 | -3 | 1 |
| | | 104 | Final visit | 05AUG2004 | 28 | 2 | -3 | 1 |
| E0080010 | QTP / LI | 1 | Screening | 09AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 09AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16AUG2004 | 0 | 4 | -2 | 2 |
| | | 102 | Week 1 | 23AUG2004 | 7 | 2 | -2 | 2 |
| | | 103 | Week 2 | 30AUG2004 | 14 | 1 | -3 | 1 |
| | | 104 | Week 4 | 13SEP2004 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 14OCT2004 | 59 | 2 | -2 | 2 |
| | | 106 | Week 12 | 10NOV2004 | 87 | 1 | -3 | 1 |
| | | 201 | Final visit | 09DEC2004 | 1 | 1 | -3 | |
| | | 201 | At randomization | 09DEC2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 09DEC2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 16DEC2004 | 8 | 1 | 0 | 5 |
| | | 203 | Week 2 | 23DEC2004 | 15 | 1 | 0 | 4 |
| | | 204 | Week 3 | 07JAN2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 21JAN2005 | 44 | 1 | 0 | 4 |
| | | 206 | Week 8 | 04FEB2005 | 58 | 1 | 0 | 4 |
| | | 207 | Week 12 | 04MAR2005 | 86 | 1 | 0 | 3 |
| | | 208 | Week 16 | 07APR2005 | 120 | 1 | 0 | 5 |
| | | 209 | Week 20 | 29APR2005 | 142 | 2 | 1 | 4 |
| | | 210 | Week 24 | 24MAY2005 | 167 | 2 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1601

CONFIDENTIAL AZSER12790069

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080010 | QTP / LI | 211 | Week 28 | 21JUN2005 | 195 | 1 | 0 | 4 |
| | | 212 | Week 32 | 25JUL2005 | 255 | 1 | 0 | 4 |
| | | 213 | Week 36 | 22AUG2005 | 257 | 1 | 0 | 5 |
| | | 214 | Week 40 | 28SEP2005 | 288 | 1 | 0 | 5 |
| | | 215 | Week 44 | 20OCT2005 | 316 | 1 | 1 | 5 |
| | | 216 | Week 48 | 17NOV2005 | 344 | 2 | 1 | 5 |
| | | 216 | Week 52 | 14DEC2005 | 371 | 2 | 1 | 6 |
| | | 223 | Week 60 | 19JAN2006 | 407 | 4 | 3 | 6 |
| | | 223 | Final visit | 19JAN2006 | 407 | 4 | 3 | 6 |
| E0080011 | PLA / LI | 1 | Screening | 13AUG2004 | -7 | 4 | | |
| | | 1 | Baseline | 13AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20AUG2004 | 0 | 2 | -2 | 2 |
| | | 102 | Week 1 | 27AUG2004 | 7 | 2 | -2 | 2 |
| | | 103 | Week 2 | 03SEP2004 | 14 | 2 | -2 | 2 |
| | | 104 | Week 4 | 17SEP2004 | 28 | 1 | -3 | 1 |
| | | 105 | Week 6 | 07OCT2004 | 48 | 2 | -2 | 2 |
| | | 106 | Week 8 | 09NOV2004 | 81 | 1 | -3 | 1 |
| | | 106 | Week 12 | 07DEC2004 | | 1 | -3 | 1 |
| | | 201 | Final visit | 07DEC2004 | | 1 | 0 | |
| | | 201 | At randomization | 07DEC2004 | 1 | 1 | | 5 |
| | | 201 | Baseline | 07DEC2004 | 1 | 1 | 0 | 4 |
| | | 202 | Week 2 | 20DEC2004 | 14 | 2 | 1 | 6 |
| | | 204 | Week 4 | 04JAN2005 | 29 | 2 | 1 | 4 |
| | | 205 | Week 6 | 17JAN2005 | 42 | 2 | 1 | 5 |
| | | 206 | Week 8 | 01FEB2005 | 57 | 3 | 2 | 5 |
| | | 208 | Week 12 | 01MAR2005 | 85 | 3 | 1 | 5 |
| | | 208 | Week 16 | 29MAR2005 | 113 | 3 | 2 | 7 |
| | | 223 | Week 20 | 22APR2005 | 137 | 4 | 1 | 7 |
| | | 223 | Final visit | 22APR2005 | 137 | 4 | 3 | 7 |
| E0080012 | QTP / LI | 1 | Screening | 03SEP2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 03SEP2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 10SEP2004 | 0 | 1 | -4 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790070

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080012 | QTP / LI | 102 | Week 1 | 17SEP2004 | 7 | 1 | -4 | 1 |
| | | 103 | Week 2 | 23SEP2004 | 13 | 1 | -4 | 1 |
| | | 105 | Week 4 | 07OCT2004 | 27 | 1 | -4 | 1 |
| | | 105 | Week 8 | 04NOV2004 | 55 | 1 | -0 | 1 |
| | | 106 | At randomization | 07DEC2004 | 1 | 1 | | 1 |
| | | 201 | Final visit | 07DEC2004 | 1 | 1 | -4 | 1 |
| | | 201 | Baseline | 07DEC2004 | 1 | 1 | | |
| | | 202 | Week 1 | 16DEC2004 | 10 | 2 | 1 | 5 |
| | | 203 | Week 2 | 23DEC2004 | 17 | 1 | 0 | 4 |
| | | 204 | Week 4 | 06JAN2005 | 31 | 1 | 0 | 4 |
| | | 205 | Week 6 | 20JAN2005 | 45 | 1 | 0 | 2 |
| | | 206 | Week 8 | 03FEB2005 | 59 | 1 | 0 | 3 |
| | | 207 | Week 12 | 03MAR2005 | 87 | 1 | 0 | 2 |
| | | 208 | Week 16 | 31MAR2005 | 115 | 1 | 0 | 4 |
| | | 209 | Week 20 | 28APR2005 | 143 | 3 | 2 | 5 |
| | | 210 | Week 24 | 26MAY2005 | 171 | 2 | 1 | 4 |
| | | 211 | Week 28 | 23JUN2005 | 199 | 2 | 1 | 1 |
| | | 212 | Week 32 | 21JUL2005 | 227 | 3 | 2 | 5 |
| | | 213 | Week 36 | 18AUG2005 | 255 | 3 | 2 | 5 |
| | | 214 | Week 40 | 19SEP2005 | 287 | 3 | 2 | 6 |
| | | 215 | Week 44 | 13OCT2005 | 311 | 2 | 1 | 3 |
| | | 216 | Week 48 | 08NOV2005 | 338 | 1 | 0 | 3 |
| | | 218 | Week 52 | 08DEC2005 | 367 | 1 | 0 | 3 |
| | | 219 | Week 60 | 02FEB2006 | 423 | 3 | 2 | 2 |
| | | 220 | Week 68 | 03APR2006 | 483 | 3 | 2 | 5 |
| | | 221 | Week 76 | 30MAY2006 | 540 | 2 | 1 | 5 |
| | | 223 | Week 84 | 24JUL2006 | 595 | 2 | 1 | 3 |
| | | 223 | Week 92 | 25AUG2006 | 627 | 2 | 2 | 5 |
| | | 223 | Final visit | 25AUG2006 | 627 | 3 | 2 | 5 |
| E0080013 | OL QTP | 101 | At enrollment | 23SEP2004 | 0 | 5 | | 6 |
| | | 102 | Week 1 | 28SEP2004 | 5 | 2 | | 2 |
| | | 103 | Week 2 | 07OCT2004 | 14 | 2 | | 1 |
| | | 104 | Week 4 | 19OCT2004 | 26 | 1 | | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790071

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080013 | OL QTP | 105 | Week 8 | 16NOV2004 | 54 | 1 | | 2 |
| | | 106 | Week 12 | 13DEC2004 | 81 | 1 | | 1 |
| | | 107 | Week 16 | 17JAN2005 | 116 | 1 | | 1 |
| | | 107 | Final visit | 17JAN2005 | 116 | 1 | | 1 |
| E0080014 | PLA / VAL | 101 | At enrollment | 09NOV2004 | 0 | 3 | | 2 |
| | | 102 | Week 1 | 16NOV2004 | 7 | 4 | | 6 |
| | | 103 | Week 2 | 23NOV2004 | 14 | 4 | | 4 |
| | | 104 | Week 4 | 09DEC2004 | 30 | 4 | | 2 |
| | | 106 | Week 12 | 08FEB2005 | 91 | 3 | | 2 |
| | | 108 | Week 20 | 10MAR2005 | 121 | 2 | | 2 |
| | | 109 | Week 24 | 05APR2005 | 147 | 2 | | 2 |
| | | 109 | Final visit | 26APR2005 | 168 | 1 | | |
| | | 201 | At randomization | 26MAY2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 26MAY2005 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 06JUN2005 | 12 | 3 | 1 | 6 |
| | | 223 | Final visit | 14JUN2005 | 20 | 5 | 3 | 7 |
| E0080015 | OL QTP | 1 | Screening | 09NOV2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 09NOV2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 16NOV2004 | -0 | 1 | -4 | |
| | | 103 | Week 2 | 30NOV2004 | 14 | 1 | -4 | 1 |
| | | 104 | Week 4 | 22DEC2004 | 36 | 1 | -4 | 1 |
| | | 105 | Week 8 | 07JAN2005 | 52 | 1 | -4 | 1 |
| | | 107 | Week 12 | 10FEB2005 | 86 | 3 | -2 | 1 |
| | | 107 | Week 16 | 15MAR2005 | 119 | 3 | -3 | 5 |
| | | 107 | Final visit | 15MAR2005 | 119 | 2 | -3 | 2 |
| E0080016 | QTP / LI | 101 | At enrollment | 04JAN2005 | 0 | 2 | | 2 |
| | | 102 | Week 1 | 11JAN2005 | 7 | 2 | | 2 |
| | | 103 | Week 2 | 17JAN2005 | 13 | 2 | | 1 |
| | | 104 | Week 4 | 01FEB2005 | 28 | 1 | | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790072

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080016 | QTP / LI | 105 | Week 8 | 01MAR2005 | 56 | 1 | | 1 |
| | | 106 | A randomization | 01APR2005 | 1 | 1 | 0 | |
| | | 201 | Final visit | 01APR2005 | 1 | 1 | | |
| | | 201 | Baseline | 01APR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 08APR2005 | 8 | 2 | 1 | 4 |
| | | 203 | Week 2 | 15APR2005 | 15 | 2 | 0 | 4 |
| | | 223 | Week 4 | 29APR2005 | 28 | 1 | 1 | 5 |
| | | 223 | Week 6 | 12MAY2005 | 42 | 2 | 0 | 1 |
| | | 223 | Final visit | 12MAY2005 | 42 | 1 | 0 | 1 |
| E0080017 | QTP / VAL | 101 | At enrollment | 25FEB2005 | 0 | 2 | | 2 |
| | | 104 | Week 4 | 29MAR2005 | 32 | 1 | 0 | 1 |
| | | 105 | Week 8 | 26APR2005 | 60 | 1 | 1 | 2 |
| | | 106 | A randomization | 23MAY2005 | 1 | 2 | | |
| | | 201 | Final visit | 23MAY2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 23MAY2005 | 1 | 2 | | |
| | | 202 | Week 1 | 31MAY2005 | 9 | 2 | | 3 |
| | | 202 | Week 1 | 31MAY2005 | 9 | 2 | 1 | 1 |
| | | 203 | Week 2 | 07JUN2005 | 16 | 1 | 1 | 1 |
| | | 204 | Week 4 | 21JUN2005 | 30 | 2 | 1 | 4 |
| | | 206 | Week 8 | 21JUL2005 | 60 | 1 | 0 | 4 |
| | | 207 | Week 12 | 18AUG2005 | 88 | 2 | 0 | 3 |
| | | 208 | Week 16 | 16SEP2005 | 87 | 1 | 1 | 4 |
| | | 209 | Week 20 | 13OCT2005 | 144 | 1 | 1 | 3 |
| | | 210 | Week 24 | 10NOV2005 | 172 | 1 | 0 | 3 |
| | | 211 | Week 28 | 08DEC2005 | 200 | 2 | 1 | 3 |
| | | 211 | Week 28 | 08DEC2005 | 206 | 2 | 0 | 3 |
| | | 213 | Week 36 | 13JAN2006 | 257 | 2 | 0 | 4 |
| | | 223 | Week 40 | 03FEB2006 | 283 | 4 | 2 | 6 |
| | | 223 | Final visit | 01MAR2006 | 283 | 4 | 2 | 6 |
| E0080018 | QTP / LI | 101 | At enrollment | 15APR2005 | 0 | 4 | | 3 |
| | | 102 | Week 1 | 21APR2005 | 6 | 4 | 1 | 2 |
| | | 103 | Week 2 | 29APR2005 | 14 | 1 | 0 | 1 |
| | | 104 | Week 4 | 12MAY2005 | 27 | 2 | 2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790073

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080018 | QTP / LI | 105 | Week 8 | 06JUN2005 | 52 | 1 |  | 1 |
|  |  | 106 | Week 12 | 05JUL2005 | 81 | 1 |  | 1 |
|  |  | 107 | Week 16 | 01AUG2005 | 108 | 1 |  | 1 |
|  |  | 201 | Final visit | 04AUG2005 | 1 | 1 |  |  |
|  |  | 201 | At randomization | 04AUG2005 | 1 | 1 |  |  |
|  |  | 202 | Baseline | 04AUG2005 | 1 | 2 | 0 |  |
|  |  | 203 | Week 2 | 16AUG2005 | 7 | 4 | 0 | 5 |
|  |  | 204 | Week 4 | 02SEP2005 | 13 | 4 | 1 | 6 |
|  |  |  | Week 6 |  | 30 | 4 | 3 | 5 |
|  |  | 223 | Final visit | 19SEP2005 | 47 | 4 | 3 | 7 |
|  |  |  |  |  |  |  | 3 | 7 |
| E0080019 | PLA / LI | 1 | Screening | 08APR2005 | -7 | 5 |  |  |
|  |  | 101 | Baseline | 08APR2005 | -7 | 5 | 0 |  |
|  |  | 102 | At enrollment | 15APR2005 | 0 | 4 | -1 | 3 |
|  |  | 103 | Week 1 | 22APR2005 | 7 | 4 | -1 | 2 |
|  |  | 104 | Week 2 | 29APR2005 | 14 | 2 | -3 | 2 |
|  |  | 105 | Week 4 | 02MAY2005 | 17 | 2 | -3 | 1 |
|  |  | 106 | Week 8 | 08JUN2005 | 54 | 2 | -3 | 1 |
|  |  |  | Week 12 | 06JUL2005 | 82 | 1 | -4 | 1 |
|  |  | 201 | Final visit | 03AUG2005 | 1 | 1 | -4 |  |
|  |  | 201 | At randomization | 03AUG2005 | 1 | 1 | -4 |  |
|  |  | 202 | Baseline | 03AUG2005 | 1 | 1 | 0 |  |
|  |  | 203 | Week 1 | 10AUG2005 | 8 | 1 | 0 | 5 |
|  |  | 204 | Week 2 | 18AUG2005 | 16 | 2 | 0 | 5 |
|  |  | 205 | Week 4 | 01SEP2005 | 30 | 2 | 1 | 5 |
|  |  | 206 | Week 6 | 15SEP2005 | 44 | 1 | 0 | 4 |
|  |  | 207 | Week 8 | 05OCT2005 | 64 | 1 | 0 | 4 |
|  |  | 208 | Week 12 | 26OCT2005 | 85 | 1 | 0 | 5 |
|  |  | 209 | Week 16 | 30NOV2005 | 120 | 2 | 1 | 5 |
|  |  | 210 | Week 20 | 21DEC2005 | 141 | 2 | 1 | 5 |
|  |  | 211 | Week 24 | 19JAN2006 | 170 | 1 | 0 | 5 |
|  |  |  | Week 28 | 16FEB2006 | 198 | 1 | 0 | 5 |
|  |  | 212 | Week 32 | 15MAR2006 | 225 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790074

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080019 | PLA / LI | 214 | Week 40 | 10MAY2006 | 281 | 2 | 1 | 5 |
| | | 215 | Week 44 | 12JUN2006 | 316 | 2 | 1 | 5 |
| | | 223 | Week 48 | 05JUL2006 | 337 | 3 | 2 | 5 |
| | | 223 | Week 52 | 14AUG2006 | 377 | 3 | 2 | 5 |
| | | 223 | Final visit | 14AUG2006 | 377 | 2 | 1 | 5 |
| E0080020 | QTP / LI | 1 | Screening | 15APR2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 15APR2005 | -0 | 5 | 0 | |
| | | 105 | At enrollment | 22APR2005 | 7 | 4 | -1 | 3 |
| | | 107 | Week 8 | 20JUN2005 | 62 | 4 | -1 | 2 |
| | | 108 | Week 16 | 11AUG2005 | 111 | 2 | -3 | 1 |
| | | | Week 20 | 16SEP2005 | 147 | 1 | -4 | 1 |
| | | 201 | Final visit | 07OCT2005 | 1 | 2 | -3 | 1 |
| | | 201 | At randomization | 07OCT2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 07OCT2005 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 14OCT2005 | 8 | 2 | 0 | 5 |
| | | 223 | Week 6 | 21NOV2005 | 46 | 3 | 1 | 5 |
| | | 223 | Week 12 | 06JAN2006 | 92 | 5 | 3 | 4 |
| | | | Final visit | 06JAN2006 | 92 | 5 | 3 | 7 |
| E0080022 | QTP / LI | 1 | Screening | 26APR2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 26APR2005 | -0 | 5 | 0 | |
| | | 102 | At enrollment | 03MAY2005 | 7 | 2 | -4 | 1 |
| | | 104 | Week 1 | 10MAY2005 | 14 | 2 | -3 | 2 |
| | | 105 | Week 4 | 17MAY2005 | 28 | 2 | -3 | 2 |
| | | 106 | Week 8 | 31MAY2005 | 59 | 1 | -4 | 1 |
| | | 201 | Final visit | 01JUL2005 | 81 | 1 | -4 | 1 |
| | | 201 | At randomization | 02JUL2005 | 1 | 1 | -4 | 1 |
| | | 202 | Baseline | 15AUG2005 | 1 | 1 | 0 | |
| | | 201 | Week 1 | 22AUG2005 | 8 | 1 | 0 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790075

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080022 | QTP / LI | 203 | Week 2 | 31AUG2005 | 17 | 1 | 0 | 5 |
| | | 204 | Week 4 | 18SEP2005 | 29 | 1 | 0 | 5 |
| | | 206 | Week 6 | 26SEP2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 11OCT2005 | 58 | 1 | 0 | 4 |
| | | 208 | Week 12 | 11NOV2005 | 89 | 1 | 0 | 5 |
| | | 210 | Week 16 | 12DEC2005 | 121 | 1 | 0 | 5 |
| | | 211 | Week 20 | 10JAN2006 | 149 | 1 | 0 | 4 |
| | | 212 | Week 24 | 10FEB2006 | 180 | 1 | 0 | 5 |
| | | 213 | Week 28 | 06MAR2006 | 204 | 1 | 0 | 4 |
| | | 215 | Week 32 | 27MAR2006 | 225 | 1 | 0 | 4 |
| | | 216 | Week 36 | 26APR2006 | 255 | 2 | 1 | 4 |
| | | 217 | Week 44 | 26JUN2006 | 316 | 1 | 0 | 4 |
| | | 218 | Week 48 | 24JUL2006 | 344 | 1 | 0 | 4 |
| | | 223 | Final visit | 22AUG2006 | 373 | 1 | 0 | 4 |
| E0080025 | QTP / LI | 1 | Screening | 09JUN2005 | -6 | 4 | | |
| | | 101 | Baseline | 09JUN2005 | -6 | 4 | 0 | 2 |
| | | 104 | At enrollment | 15JUN2005 | 0 | 3 | -1 | 1 |
| | | 105 | Week 4 | 14JUL2005 | 29 | 2 | -2 | 2 |
| | | 106 | Week 8 | 11AUG2005 | 57 | 2 | -2 | 1 |
| | | 201 | Final visit | 05SEP2005 | 81 | 2 | -2 | 1 |
| | | 201 | At randomization | 05OCT2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 05OCT2005 | 1 | 2 | 0 | 5 |
| | | 203 | Week 1 | 11OCT2005 | 7 | 2 | 0 | 5 |
| | | 204 | Week 4 | 18OCT2005 | 14 | 3 | 1 | 3 |
| | | 205 | Week 6 | 01NOV2005 | 28 | 3 | 1 | 3 |
| | | 206 | Week 8 | 17NOV2005 | 44 | 2 | 0 | 4 |
| | | 207 | Week 12 | 28DEC2005 | 46 | 2 | 0 | 4 |
| | | 208 | Week 16 | 23JAN2006 | 85 | 2 | -1 | 3 |
| | | 209 | Week 20 | 23FEB2006 | 111 | 1 | -1 | 3 |
| | | 210 | Week 24 | 27MAR2006 | 174 | 1 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790076

Page 524 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080025 | QTP / LI | 211 | Week 28 | 21APR2006 | 199 | 1 | -1 | 3 |
| | | 212 | Week 32 | 1MAY2006 | 215 | 1 | -1 | 3 |
| | | 213 | Week 36 | 15JUN2006 | 254 | 2 | 0 | 5 |
| | | 214 | Week 40 | 17JUL2006 | 286 | 2 | -1 | 3 |
| | | 215 | Week 44 | 11AUG2006 | 311 | 1 | -1 | 3 |
| | | 223 | Final visit | 31AUG2006 | 331 | 1 | -1 | 3 |
| E0080027 | PLA / LI | 1 | Screening | 10JUN2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 16JUN2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 16JUN2005 | 0 | 4 | -3 | 4 |
| | | 103 | Week 1 | 23JUN2005 | 7 | 1 | -2 | 4 |
| | | 104 | Week 2 | 30JUN2005 | 14 | 3 | -1 | 2 |
| | | 105 | Week 4 | 14JUL2005 | 28 | 1 | -3 | 2 |
| | | 106 | Week 8 | 08AUG2005 | 53 | 3 | -2 | 1 |
| | | 106 | Week 12 | 06SEP2005 | 82 | 1 | 0 | 1 |
| | | 123 | Final visit | 07OCT2005 | 1 | 2 | 0 | |
| | | 201 | At randomization | 07OCT2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 07OCT2005 | 8 | 2 | 0 | |
| | | 203 | Week 2 | 14OCT2005 | 15 | 2 | -1 | 5 |
| | | 204 | Week 4 | 21OCT2005 | 19 | 1 | -1 | 1 |
| | | 205 | Week 6 | 08NOV2005 | 42 | 2 | -2 | 3 |
| | | 206 | Week 8 | 17NOV2005 | 56 | 4 | 2 | 4 |
| | | 207 | Week 12 | 01DEC2005 | 85 | 4 | 2 | 6 |
| | | | Week 16 | 30DEC2005 | 117 | 4 | 2 | 7 |
| | | 223 | Final visit | 31JAN2006 | 117 | 4 | 2 | 7 |
| E0080028 | PLA / LI | 1 | Screening | 13JUN2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 20JUN2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 20JUN2005 | 0 | 0 | -1 | 2 |
| | | 103 | Week 1 | 27JUN2005 | 7 | 3 | -2 | 2 |
| | | 104 | Week 2 | 05JUL2005 | 15 | 3 | -2 | 2 |
| | | | Week 4 | 13JUL2005 | 29 | 2 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1609

CONFIDENTIAL
AZSER12790077

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080028 | PLA / LI | 105 | Week 8 | 10AUG2005 | 51 | 2 | -3 | 1 |
| | | 106 | Week 12 | 12SEP2005 | 86 | 1 | -4 | 1 |
| | | 201 | Final visit | 12OCT2005 | 1 | 2 | -3 | |
| | | 201 | At randomization | 12OCT2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 12OCT2005 | 1 | 2 | | |
| | | 202 | Week 2 | 18OCT2005 | 7 | 1 | -1 | 4 |
| | | 202 | Week 2 | 25OCT2005 | 14 | 1 | -1 | 3 |
| | | 223 | Week 4 | 08NOV2005 | 28 | 5 | 3 | 7 |
| | | 223 | Final visit | 08NOV2005 | 28 | 5 | 3 | 7 |
| E0080029 | QTP / LI | 1 | Screening | 16JUN2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 16JUN2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 22JUN2005 | 0 | 5 | -3 | 1 |
| | | 104 | Week 4 | 26JUL2005 | 34 | 2 | -3 | 1 |
| | | 105 | Week 8 | 17AUG2005 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 15SEP2005 | 85 | 1 | -4 | 2 |
| | | 201 | Final visit | 11OCT2005 | 1 | 3 | -2 | |
| | | 201 | At randomization | 11OCT2005 | 1 | 3 | 0 | |
| | | 203 | Baseline | 11OCT2005 | 1 | 2 | -3 | |
| | | 203 | Week 2 | 26OCT2005 | 16 | 3 | 0 | 5 |
| | | 223 | Week 4 | 10NOV2005 | 31 | 1 | 1 | 7 |
| | | 223 | Final visit | 10NOV2005 | 31 | 5 | 3 | 7 |
| E0080030 | PLA / LI | 1 | Screening | 20JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 20JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 27JUN2005 | 0 | 3 | -1 | 2 |
| | | 104 | Week 4 | 27JUL2005 | 30 | 2 | -2 | 2 |
| | | 105 | Week 8 | 22AUG2005 | 56 | 1 | -3 | 1 |
| | | 106 | At randomization | 26SEP2005 | 1 | 2 | 0 | |
| | | 201 | Final visit | 26SEP2005 | 1 | 2 | -2 | |
| | | 201 | Baseline | 26SEP2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 03OCT2005 | 8 | 1 | -2 | 3 |
| | | 203 | Week 2 | 10OCT2005 | 15 | 2 | -1 | 3 |
| | | 204 | Week 4 | 24OCT2005 | 29 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1610

CONFIDENTIAL
AZSER12790078

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080030 | PLA / LI | 205 | Week 6 | 09NOV2005 | 45 | 5 | -1 | 3 |
| | | 206 | Week 12 | 22NOV2005 | 58 | 5 | -1 | 3 |
| | | 208 | Week 16 | 28DEC2005 | 94 | 5 | 0 | 5 |
| | | 209 | Week 20 | 17JAN2006 | 114 | 3 | 1 | 3 |
| | | 223 | Week 44 | 14FEB2006 | 142 | 4 | 2 | 6 |
| | | 223 | Final visit [2] | 15MAR2006 | 171 | 4 | 2 | 6 |
| E0080031 | QTP / LI | 1 | Screening | 12JUL2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 12JUL2005 | -6 | 5 | 0 | |
| | | 102 | A enrollment | 18JUL2005 | 0 | 1 | -4 | 1 |
| | | 103 | Week 1 | 25JUL2005 | 7 | 1 | -4 | 1 |
| | | 103 | Week 2 | 01AUG2005 | 14 | 2 | -3 | 2 |
| | | 104 | Week 4 | 15AUG2005 | 28 | 2 | -3 | 2 |
| | | 105 | Week 6 | 15SEP2005 | 59 | 2 | -3 | 2 |
| | | 106 | Week 8 | 19SEP2005 | 59 | 2 | -3 | 2 |
| | | 106 | At randomization | 10OCT2005 | 1 | 2 | -3 | 2 |
| | | 201 | Final visit | 10OCT2005 | 1 | 2 | 0 | 5 |
| | | 201 | Final visit | 10OCT2005 | 1 | 2 | 0 | 5 |
| | | 201 | Baseline | 17OCT2005 | 8 | 2 | 0 | 5 |
| | | 202 | Week 1 | 24OCT2005 | 15 | 2 | 0 | 5 |
| | | 203 | Week 2 | 24OCT2005 | 33 | 2 | 0 | 5 |
| | | 204 | Week 4 | 11NOV2005 | 60 | 2 | 0 | 5 |
| | | 205 | Week 6 | 08DEC2005 | 96 | 2 | 0 | 5 |
| | | 206 | Week 8 | 13JAN2006 | 141 | 2 | 0 | 5 |
| | | 207 | Week 12 | 27FEB2006 | 169 | 3 | 1 | 5 |
| | | 209 | Week 20 | 07MAR2006 | 199 | 2 | 0 | 5 |
| | | 210 | Week 24 | 26APR2006 | 227 | 3 | 1 | 5 |
| | | 211 | Week 28 | 26MAY2006 | 255 | 2 | 0 | 5 |
| | | 212 | Week 32 | 21JUN2006 | 284 | 2 | 0 | 5 |
| | | 213 | Week 36 | 10JUL2006 | 316 | 2 | 0 | 5 |
| | | 213 | Week 40 | 21AUG2006 | 316 | 2 | 0 | 5 |
| | | 223 | Week 44 | 21AUG2006 | 316 | 2 | 0 | 5 |
| | | 223 | Final visit | 21AUG2006 | 316 | 2 | 0 | 5 |
| E0080032 | OL QTP | 1 | Screening | 15JUL2005 | -6 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790079

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080032 | OL QTP | 1 | Baseline | 15JUL2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 21JUL2005 | 0 | 5 | 0 | 3 |
| | | 102 | Week 1 | 28JUL2005 | 7 | 2 | -3 | 2 |
| | | 103 | Week 2 | 05AUG2005 | 15 | 1 | -4 | 1 |
| | | 104 | Week 4 | 18AUG2005 | 28 | 1 | -4 | 1 |
| | | 105 | Week 8 | 14SEP2005 | 58 | 1 | -4 | 1 |
| | | 106 | Week 12 | 14OCT2005 | 85 | 2 | -3 | 2 |
| | | 107 | Week 16 | 18NOV2005 | 120 | 2 | -3 | 2 |
| | | 107 | Final visit | 18NOV2005 | 120 | 2 | -3 | 2 |
| E0080033 | QTP / LI | 1 | Screening | 19JUL2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 19JUL2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 25JUL2005 | 0 | 4 | 0 | 1 |
| | | 102 | Week 1 | 08AUG2005 | 7 | 1 | -3 | 5 |
| | | 103 | Week 2 | 08AUG2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 22AUG2005 | 28 | 2 | -2 | 3 |
| | | 105 | Week 8 | 21SEP2005 | 58 | 1 | -3 | 1 |
| | | 106 | Week 12 | 17OCT2005 | 84 | 2 | -2 | 1 |
| | | 106 | Week 16 | 1NOV2005 | 114 | 3 | -1 | 2 |
| | | 107 | Final visit | 1NOV2005 | 114 | 3 | -1 | |
| | | 201 | At randomization | 16DEC2005 | 1 | 3 | -2 | 2 |
| | | 201 | Baseline | 16DEC2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 22DEC2005 | 7 | 2 | 0 | 1 |
| | | 203 | Week 2 | 28DEC2005 | 13 | 3 | 1 | 5 |
| | | 204 | Week 4 | 10JAN2006 | 26 | 2 | 0 | 4 |
| | | 205 | Week 6 | 20JAN2006 | 20 | 2 | 0 | 3 |
| | | 206 | Week 8 | 08FEB2006 | 55 | 2 | -1 | 3 |
| | | 207 | Week 12 | 08MAR2006 | 83 | 1 | 0 | 3 |
| | | 208 | Week 16 | 07APR2006 | 113 | 1 | -1 | 4 |
| | | 209 | Week 20 | 05MAY2006 | 110 | 2 | 0 | 4 |
| | | 210 | Week 24 | 02JUN2006 | 169 | 1 | -1 | 3 |
| | | 211 | Week 28 | 30JUN2006 | 197 | 2 | -1 | 3 |
| | | 212 | Week 32 | 01AUG2006 | 229 | 1 | -1 | 3 |
| | | 223 | Week 36 | 24AUG2006 | 252 | 2 | 0 | 5 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
           5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790080

Page 528 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080033 | QTP / LI | 223 | Final visit | 26AUG2006 | 252 | 2 | 0 | 5 |
| E0080034 | OL QTP | 1 | Screening | 20JUL2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 20JUL2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 26JUL2005 | -0 | 2 | -2 | 2 |
| E0080035 | QTP / VAL | 1 | Screening | 02AUG2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 02AUG2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 08AUG2005 | -0 | 2 | -2 | 1 |
| | | 104 | Week 4 | 07SEP2005 | 30 | 1 | -3 | 1 |
| | | 106 | Week 8 | 28SEP2005 | 51 | 2 | -2 | 2 |
| | | 106 | Week 12 | 27OCT2005 | 80 | 2 | -2 | 4 |
| | | 201 | Final visit | 22NOV2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 22NOV2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 22NOV2005 | 9 | 2 | 0 | 3 |
| | | 203 | Week 1 | 30NOV2005 | 16 | 2 | 0 | 4 |
| | | 205 | Week 2 | 07DEC2005 | 40 | 2 | 1 | 5 |
| | | 206 | Week 6 | 21DEC2005 | 44 | 3 | 1 | 5 |
| | | 206 | Week 8 | 04JAN2006 | 57 | 3 | 1 | 5 |
| | | 223 | Week 12 | 17JAN2006 | 85 | 3 | 1 | 5 |
| | | 223 | Final visit | 14FEB2006 | 85 | 3 | 1 | 5 |
| E0080036 | QTP / VAL | 1 | Screening | 05AUG2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 05AUG2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 11AUG2005 | -0 | 3 | -1 | 4 |
| | | 103 | Week 1 | 17AUG2005 | 7 | 3 | -1 | 2 |
| | | 104 | Week 2 | 01SEP2005 | 21 | 2 | -2 | 2 |
| | | 105 | Week 4 | 12SEP2005 | 32 | 3 | -1 | 2 |
| | | 106 | Week 6 | 31OCT2005 | 81 | 3 | -1 | 1 |
| | | 201 | Final visit | 28NOV2005 | 1 | 3 | -1 | 2 |
| | | 201 | At randomization | 28NOV2005 | 1 | 2 | -2 | |
| | | 201 | Baseline | 28NOV2005 | 1 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1613

CONFIDENTIAL
AZSER12790081

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080036 | QTP / VAL | 202 | Week 1 | 06DEC2005 | 9 | 1 | -1 | 3 |
| | | 203 | Week 2 | 17DEC2005 | 17 | 2 | -1 | 3 |
| | | 205 | Week 4 | 27DEC2005 | 30 | 2 | 0 | 5 |
| | | 206 | Week 6 | 09JAN2006 | 43 | 2 | 0 | 4 |
| | | 207 | Week 8 | 26JAN2006 | 58 | 2 | 0 | 4 |
| | | 208 | Week 12 | 22FEB2006 | 87 | 2 | 0 | 3 |
| | | 209 | Week 16 | 20MAR2006 | 113 | 2 | 0 | 3 |
| | | 210 | Week 20 | 17APR2006 | 141 | 2 | 0 | 3 |
| | | 211 | Week 24 | 15MAY2006 | 169 | 2 | 0 | 3 |
| | | 212 | Week 28 | 13JUN2006 | 199 | 2 | 0 | 5 |
| | | 213 | Week 32 | 11JUL2006 | 228 | 1 | -1 | 5 |
| | | 213 | Week 36 | 10AUG2006 | 256 | 3 | 1 | 5 |
| | | 223 | Week 40 | 29AUG2006 | 275 | 1 | -1 | 5 |
| | | 223 | Final visit | 29AUG2006 | 275 | 2 | 0 | 5 |
| E0080037 | QTP / VAL | 1 | Screening | 31AUG2005 | -7 | 5 | | |
| | | 1 | Baseline | 31AUG2005 | -7 | 5 | 0 | |
| | | 101 | enrollment | 07SEP2005 | 0 | 4 | -1 | 2 |
| | | 102 | Week 1 | 14SEP2005 | 7 | 3 | -2 | 1 |
| | | 103 | Week 2 | 21SEP2005 | 14 | 1 | -4 | 1 |
| | | 104 | Week 4 | 07OCT2005 | 30 | 1 | -4 | 1 |
| | | 105 | Week 6 | 01NOV2005 | 58 | 2 | -3 | 1 |
| | | 106 | Week 12 | 29DEC2005 | 85 | 2 | -3 | 1 |
| | | 201 | Final visit | 29DEC2005 | 85 | 2 | -3 | 1 |
| | | 201 | At randomization | 29DEC2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 05JAN2006 | 8 | 3 | 1 | 4 |
| | | 203 | Week 2 | 12JAN2006 | 15 | 3 | 1 | 4 |
| | | 204 | Week 4 | 26JAN2006 | 29 | 2 | 0 | 4 |
| | | 205 | Week 6 | 21FEB2006 | 57 | 1 | -1 | 4 |
| | | 206 | Week 8 | 28MAR2006 | 90 | 2 | 0 | 3 |
| | | 207 | Week 12 | 02MAY2006 | 125 | 3 | 1 | 3 |
| | | 208 | Week 16 | 30MAY2006 | 153 | 2 | 0 | 4 |
| | | 210 | Week 24 | 23JUN2006 | 177 | 2 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790082

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0080037 | QTP / VAL | 211 | Week 28 | 21JUL2006 | 205 | 3 | -1 | 3 |
| | | 223 | Week 32 | 04AUG2006 | 219 | 2 | -0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 231 | 2 | 0 | 4 |
| E0080038 | QTP / LI | 1 | Screening | 01SEP2005 | -6 | 5 | | |
| | | 101 | Baseline | 07SEP2005 | -0 | 5 | 0 | |
| | | 104 | At enrollment | 07SEP2005 | 0 | 3 | 0 | 2 |
| | | 105 | Week 4 | 04OCT2005 | 27 | 1 | -2 | 2 |
| | | 106 | Week 8 | 06NOV2005 | 58 | 1 | -4 | 1 |
| | | 201 | Week 12 | 29NOV2005 | 82 | 1 | -3 | 1 |
| | | 201 | Final visit | 27DEC2005 | 1 | 2 | | |
| | | 201 | At randomization | 27DEC2005 | 1 | 2 | 1 | |
| | | 201 | Baseline | 27DEC2005 | 8 | 3 | 0 | 5 |
| | | 202 | Week 2 | 09JAN2006 | 14 | 3 | 1 | 5 |
| | | 203 | Week 4 | 23JAN2006 | 28 | 2 | 0 | 6 |
| | | 204 | Week 6 | 06FEB2006 | 42 | 2 | 1 | 5 |
| | | 223 | Final visit | 06FEB2006 | 42 | 2 | 0 | 5 |
| E0082001 | OL QTP | 1 | Screening | 16JUN2004 | -2 | 4 | | |
| | | 101 | Baseline | 16JUN2004 | -0 | 4 | 0 | |
| | | 102 | At enrollment | 16JUN2004 | -0 | 4 | 0 | 4 |
| | | 104 | Week 1 | 23JUN2004 | 7 | 4 | 0 | 3 |
| | | 104 | Week 2 | 07JUL2004 | 21 | 4 | 0 | 3 |
| | | | Final visit | 07JUL2004 | 21 | 4 | 0 | 3 |
| E0082002 | OL QTP | 101 | At enrollment | 08SEP2004 | 0 | 3 | | 4 |
| | | 103 | Week 2 | 22SEP2004 | 14 | 3 | 0 | 3 |
| | | 104 | Week 4 | 06OCT2004 | 28 | 2 | 0 | 5 |
| | | 105 | Week 8 | 03NOV2004 | 56 | 3 | 0 | 5 |
| | | | Final visit | 03NOV2004 | 56 | 3 | 0 | 5 |
| E0082004 | OL QTP | 101 | At enrollment | 30NOV2004 | 0 | 6 | | 6 |
| | | 103 | Week 2 | 14DEC2004 | 14 | 5 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790083

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0082004 | OL QTP | 103 | Final visit | 14DEC2004 | 14 | 5 | | 3 |
| E0082005 | PLA / LI | 101 | At enrollment | 23FEB2005 | 0 | 3 | | 3 |
| | | 102 | Week 1 | 06MAR2005 | 9 | 2 | | 3 |
| | | 104 | Week 4 | 22MAR2005 | 27 | 2 | | 5 |
| | | 105 | Week 8 | 19APR2005 | | 2 | | 5 |
| | | 107 | Week 12 | 17MAY2005 | 83 | 2 | | 5 |
| | | 108 | Week 16 | 14JUN2005 | 111 | 4 | | 5 |
| | | 109 | Week 20 | 12JUL2005 | 139 | 4 | | 3 |
| | | | Week 24 | 09AUG2005 | 167 | 3 | | 3 |
| | | | Week 28 | 08SEP2005 | 197 | 3 | | 3 |
| | | | Final visit | 06OCT2005 | | 3 | | 2 |
| | | 201 | At randomization | 06OCT2005 | 1 | 3 | | |
| | | 201 | Baseline | 06OCT2005 | 1 | 3 | 0 | |
| | | 201 | Week 1 | 13OCT2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 25OCT2005 | 20 | 2 | 0 | 3 |
| | | 205 | Week 6 | 16NOV2005 | 42 | 3 | -1 | 5 |
| | | 206 | Week 8 | 02DEC2005 | 58 | 2 | -1 | 5 |
| | | 208 | Week 12 | 05JAN2006 | 92 | 3 | -1 | 5 |
| | | 209 | Week 16 | 03FEB2006 | 121 | 3 | 0 | 3 |
| | | 210 | Week 20 | 03MAR2006 | 149 | 3 | 0 | 3 |
| | | 211 | Week 24 | 04MAY2006 | 176 | 2 | -1 | 2 |
| | | 212 | Week 32 | 01JUN2006 | 239 | 2 | -1 | 2 |
| | | 213 | Week 36 | 06JUL2006 | 274 | 2 | 0 | 2 |
| | | 214 | Week 40 | 04AUG2006 | 303 | 2 | -1 | 2 |
| | | 223 | Week 48 | 24AUG2006 | 323 | 2 | 0 | 2 |
| | | 223 | Final visit | 24AUG2006 | 323 | 2 | -1 | 2 |
| E0083002 | OL QTP | 1 | Screening | 01APR2004 | -5 | 4 | 0 | 4 |
| | | 1 | Baseline | 01APR2004 | -5 | 4 | 0 | 4 |
| | | 101 | At enrollment | 06APR2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 14APR2004 | 8 | 4 | 0 | 3 |
| | | 103 | Week 2 | 21APR2004 | 15 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790084

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083002 | OL QTP | 104 | Week 4 | 06MAY2004 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 08JUN2004 | 56 | 1 | -3 | 1 |
| | | 107 | Week 12 | 29JUN2004 | 84 | 4 | 0 | 4 |
| | | 108 | Week 16 | 27JUL2004 | 112 | 3 | -1 | 2 |
| | | 109 | Week 20 | 30AUG2004 | 146 | 3 | -1 | 2 |
| | | 109 | Final visit | 24SEP2004 | 171 | 1 | -3 | 1 |
| E0083003 | OL QTP | 1 | Screening | 07APR2004 | -7 | | | |
| | | 101 | Baseline | 09APR2004 | -7 | 4 | 0 | |
| | | 103 | At enrollment | 14APR2004 | -0 | 4 | 0 | 4 |
| | | 104 | Week 2 | 28APR2004 | 14 | 3 | -1 | 3 |
| | | 105 | Week 4 | 13MAY2004 | 29 | 2 | -2 | 1 |
| | | 106 | Week 8 | 10JUN2004 | 57 | 2 | -2 | 1 |
| | | 106 | Week 12 | 07JUL2004 | 84 | 1 | -3 | 1 |
| | | 106 | Final visit | 07JUL2004 | 84 | 1 | -3 | 1 |
| E0083004 | OL QTP | 1 | Screening | 08APR2004 | -5 | | | |
| | | 101 | Baseline | 08APR2004 | -5 | 4 | 0 | |
| | | 102 | At enrollment | 13APR2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 20APR2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 28APR2004 | 15 | 4 | 0 | 4 |
| | | 104 | Week 4 | 12MAY2004 | 29 | 4 | 0 | 4 |
| | | 104 | Final visit | 12MAY2004 | 29 | 4 | 0 | 4 |
| E0083006 | OL QTP | 1 | Screening | 09APR2004 | -7 | | | |
| | | 101 | Baseline | 09APR2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 16APR2004 | -0 | 5 | 0 | |
| | | 103 | Week 1 | 23APR2004 | 7 | 3 | -2 | 4 |
| | | 103 | Week 3 | 30APR2004 | 13 | 3 | -2 | 2 |
| | | 104 | Week 4 | 14MAY2004 | 28 | 2 | -3 | 2 |
| | | 105 | Week 8 | 10JUN2004 | 55 | 1 | -4 | 1 |
| | | 106 | Week 12 | 08JUL2004 | 83 | 3 | -2 | 3 |
| | | 106 | Final visit | 08JUL2004 | 83 | 3 | -2 | 3 |

SEVERITY:   0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1617

CONFIDENTIAL
AZSER12790085

Page 533 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL | 1 | Screening | 12APR2004 | -4 | 4 | 0 | |
| | | 101 | Baseline | 16APR2004 | 0 | 4 | 0 | |
| | | 102 | A.enrollment | 16APR2004 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 23APR2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 30APR2004 | 14 | 4 | 0 | 4 |
| | | 105 | Week 4 | 14MAY2004 | 28 | 4 | 0 | 4 |
| | | 106 | Week 8 | 10JUN2004 | 55 | 4 | 0 | 4 |
| | | 107 | Week 12 | 14JUL2004 | 89 | 1 | -3 | 1 |
| | | 108 | Week 16 | 10AUG2004 | 116 | 1 | -3 | 2 |
| | | | Week 20 | 13SEP2004 | 147 | 1 | -3 | 1 |
| | | 201 | At randomization | 29SEP2004 | 1 | 1 | -3 | 1 |
| | | 201 | Final visit | 29SEP2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 29SEP2004 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 07OCT2004 | 9 | 1 | 0 | 4 |
| | | 204 | Week 4 | 14OCT2004 | 16 | 1 | 0 | 4 |
| | | 205 | Week 6 | 22OCT2004 | 24 | 1 | 0 | 4 |
| | | 206 | Week 8 | 05NOV2004 | 38 | 1 | 0 | 4 |
| | | 208 | Week 12 | 19NOV2004 | 52 | 1 | 0 | 4 |
| | | 209 | Week 20 | 21DEC2004 | 84 | 1 | 0 | 4 |
| | | 210 | Week 24 | 21JAN2005 | 115 | 1 | 0 | 4 |
| | | 211 | Week 28 | 18FEB2005 | 143 | 1 | 0 | 4 |
| | | 212 | Week 32 | 13APR2005 | 197 | 1 | 0 | 4 |
| | | 213 | Week 36 | 11MAY2005 | 225 | 1 | 0 | 4 |
| | | 214 | Week 40 | 07JUN2005 | 250 | 1 | 0 | 4 |
| | | 215 | Week 44 | 13JUL2005 | 252 | 1 | 0 | 4 |
| | | 216 | Week 48 | 03AUG2005 | 290 | 1 | 0 | 4 |
| | | 217 | Week 52 | 31AUG2005 | 309 | 1 | 0 | 4 |
| | | 218 | Week 60 | 30SEP2005 | 337 | 1 | 0 | 4 |
| | | 219 | Week 68 | 16NOV2005 | 367 | 1 | 0 | 4 |
| | | 220 | Week 76 | 16JAN2006 | 419 | 1 | 0 | 4 |
| | | 221 | Week 84 | 15MAR2006 | 475 | 1 | 0 | 4 |
| | | 222 | Week 92 | 11MAY2006 | 533 | 1 | 0 | 4 |
| | | | Week 92 | 10JUL2006 | 590 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED,2=MUCH IMPROVED,3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1618

CONFIDENTIAL
AZSER12790086

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL | 223 | Week 104 | 31AUG2006 | 702 | 1 | 0 | 4 |
| | | 223 | Final visit | 31AUG2006 | 702 | 1 | 0 | 4 |
| E0083008 | OL QTP | 1 | Screening | 13APR2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 13APR2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 13APR2004 | -6 | 4 | 0 | 4 |
| | | 102 | Week 1 | 26APR2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 03MAY2004 | 14 | 4 | 0 | 4 |
| | | 103 | Final visit | 03MAY2004 | 14 | 4 | 0 | 4 |
| E0083011 | OL QTP | 1 | Screening | 14APR2004 | -5 | 4 | 0 | |
| | | 1 | Baseline | 14APR2004 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 19APR2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 03MAY2004 | 14 | 4 | 0 | 4 |
| | | 103 | Final visit | 03MAY2004 | 14 | 4 | 0 | 4 |
| E0083012 | OL QTP | 1 | Screening | 23APR2004 | -5 | 4 | 0 | |
| | | 1 | Baseline | 23APR2004 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 28APR2004 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 05MAY2004 | 7 | 3 | -1 | 3 |
| | | 104 | Week 4 | 27MAY2004 | 29 | 3 | -1 | 2 |
| | | 105 | Week 8 | 28JUN2004 | 58 | 4 | 0 | 4 |
| | | 223 | Week 12 | 08JUL2004 | 71 | 1 | -3 | 1 |
| | | 223 | Final visit | 08JUL2004 | 71 | 1 | -3 | 1 |
| E0083013 | QTP / VAL | 1 | Screening | 27APR2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 27APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06MAY2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 11MAY2004 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 18MAY2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 01JUN2004 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 28JUN2004 | 55 | 4 | 0 | 3 |
| | | 106 | Week 12 | 26JUL2004 | 83 | 4 | 0 | 4 |
| | | 107 | Week 16 | 23AUG2004 | 111 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790087

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 108 | Week 20 | 16SEP2004 | 135 | 1 | -3 | 2 |
|  |  | 109 | Week 24 | 14OCT2004 | 163 | 2 | -2 | 2 |
|  |  | 111 | Week 28 | 15NOV2004 | 195 | 1 | -3 | 2 |
|  |  | 111 | At randomization | 14DEC2004 | 1 | 1 | -3 | 1 |
|  |  | 201 | Final visit | 14DEC2004 | 1 | 1 | -3 |  |
|  |  | 202 | Baseline | 21DEC2004 | 8 | 1 | 0 |  |
|  |  | 203 | Week 2 | 30DEC2004 | 17 | 1 | 0 | 4 |
|  |  | 204 | Week 4 | 10JAN2005 | 28 | 2 | 0 | 4 |
|  |  | 205 | Week 6 | 26JAN2005 | 45 | 2 | 1 | 5 |
|  |  | 206 | Week 8 | 08FEB2005 | 57 | 1 | 1 | 5 |
|  |  | 207 | Week 12 | 07MAR2005 | 84 | 2 | 1 | 5 |
|  |  | 208 | Week 16 | 05APR2005 | 113 | 1 | 0 | 4 |
|  |  | 209 | Week 20 | 09MAY2005 | 147 | 1 | 0 | 4 |
|  |  | 210 | Week 24 | 31MAY2005 | 197 | 1 | 0 | 4 |
|  |  | 211 | Week 28 | 28JUN2005 | 226 | 1 | 0 | 4 |
|  |  | 212 | Week 32 | 27JUL2005 | 253 | 1 | 0 | 4 |
|  |  | 213 | Week 36 | 23AUG2005 | 282 | 1 | 0 | 4 |
|  |  | 214 | Week 40 | 21SEP2005 | 310 | 1 | 0 | 4 |
|  |  | 215 | Week 44 | 19OCT2005 | 338 | 1 | 0 | 4 |
|  |  | 216 | Week 48 | 16NOV2005 | 366 | 1 | 0 | 4 |
|  |  | 217 | Week 52 | 23DEC2005 | 421 | 3 | 2 | 5 |
|  |  | 218 | Week 60 | 07FEB2006 | 478 | 3 | 2 | 4 |
|  |  | 219 | Week 68 | 05APR2006 | 534 | 1 | 0 | 4 |
|  |  | 220 | Week 76 | 31MAY2006 | 590 | 1 | 0 | 4 |
|  |  | 221 | Week 84 | 26JUL2006 | 626 | 1 | 0 | 4 |
|  |  | 222 | Week 92 | 31AUG2006 | 626 | 1 | 0 |  |
|  |  | 223 | Final visit | 31AUG2006 | 626 | 1 | 0 |  |
| E0083015 | PLA / VAL | 1 | Screening | 28APR2004 | -5 | 4 | 0 |  |
|  |  | 1 | Baseline | 28APR2004 | -5 | 4 | 0 |  |
|  |  | 101 | At enrollment | 03MAY2004 | 0 | 4 |  | 4 |
|  |  | 102 | Week 1 | 10MAY2004 | 7 | 3 | -1 | 2 |
|  |  | 103 | Week 2 | 17MAY2004 | 14 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790088

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL | 104 | Week 4 | 01JUN2004 | 29 | 4 | 0 | 4 |
| | | 105 | Week 8 | 08JUN2004 | 57 | 4 | 0 | 4 |
| | | 107 | Week 12 | 29JUL2004 | 87 | 2 | 0 | 3 |
| | | 108 | Week 16 | 26AUG2004 | 115 | 1 | -3 | 2 |
| | | 109 | Week 20 | 24SEP2004 | 144 | 1 | -3 | 1 |
| | | 110 | Week 24 | 22OCT2004 | 172 | 1 | -3 | 1 |
| | | 201 | At randomization | 19NOV2004 | 1 | 1 | | 1 |
| | | 201 | Final visit | 19NOV2004 | 1 | 1 | -3 | |
| | | 201 | Baseline | 19NOV2004 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 03DEC2004 | 15 | 3 | 2 | 4 |
| | | 203 | Week 3 | 20DEC2004 | 32 | 2 | 2 | 5 |
| | | 204 | Week 4 | 04JAN2005 | 47 | 3 | 2 | 6 |
| | | 205 | Week 6 | 20JAN2005 | 63 | 3 | 2 | 4 |
| | | 206 | Week 8 | 07FEB2005 | 81 | 1 | 0 | 4 |
| | | 208 | Week 12 | 11MAR2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 16 | 07APR2005 | 140 | 1 | 0 | 5 |
| | | 210 | Week 20 | 09MAY2005 | 172 | 1 | 0 | 5 |
| | | 211 | Week 24 | 03JUN2005 | 197 | 3 | 2 | 4 |
| | | 212 | Week 28 | 01JUL2005 | 225 | 1 | 0 | 4 |
| | | 213 | Week 32 | 01AUG2005 | 256 | 1 | 0 | 4 |
| | | 214 | Week 36 | 23AUG2005 | 259 | 1 | 0 | 4 |
| | | 216 | Week 44 | 22SEP2005 | 308 | 1 | 0 | 5 |
| | | 217 | Week 48 | 24OCT2005 | 340 | 3 | 2 | 5 |
| | | 218 | Week 52 | 29NOV2005 | 376 | 3 | 2 | 4 |
| | | 219 | Week 60 | 06JAN2006 | 376 | 1 | 0 | 4 |
| | | 220 | Week 68 | 15MAR2006 | 482 | 1 | 0 | 4 |
| | | 221 | Week 76 | 09MAY2006 | 537 | 1 | 0 | 4 |
| | | 222 | Week 84 | 05JUL2006 | 594 | 1 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 636 | 1 | 0 | 4 |
| E0083016 | OL QTP | 1 | Screening | 30APR2004 | -6 | 5 | | 0 |
| | | 1 | Baseline | 30APR2004 | -6 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL,
        4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
        5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790089

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083016 | OL QTP | 101 | At enrollment | 06MAY2004 | 0 | 4 | -1 | 4 |
| | | 102 | Week 1 | 12MAY2004 | 6 | 4 | -1 | 4 |
| | | 103 | Week 2 | 18MAY2004 | 12 | 5 | 0 | 2 |
| | | 104 | Week 4 | 03JUN2004 | 28 | 5 | 0 | 4 |
| | | 104 | Final visit | 03JUN2004 | 28 | 5 | 0 | 4 |
| E0083017 | OL QTP | 1 | Screening | 03MAY2004 | -7 | 4 | 0 | 4 |
| | | 1 | Baseline | 03MAY2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 10MAY2004 | 0 | 4 | 0 | 2 |
| | | 102 | Week 2 | 17MAY2004 | 7 | 3 | -1 | 2 |
| | | 104 | Week 4 | 26MAY2004 | 16 | 3 | -1 | 3 |
| | | 105 | Week 8 | 07JUN2004 | 28 | 3 | -1 | 3 |
| | | 105 | Final visit | 06JUL2004 | 57 | 3 | -1 | 3 |
| | | | | 06JUL2004 | 57 | | | |
| E0083019 | OL QTP | 1 | Screening | 07MAY2004 | -5 | 4 | 0 | 4 |
| | | 1 | Baseline | 07MAY2004 | -5 | 4 | 0 | 3 |
| | | 101 | At enrollment | 12MAY2004 | 0 | 4 | -1 | 4 |
| | | 102 | Week 1 | 17MAY2004 | 5 | 3 | 0 | 2 |
| | | 103 | Week 2 | 26MAY2004 | 14 | 3 | 0 | 2 |
| | | 104 | Week 4 | 10JUN2004 | 29 | 4 | -2 | 1 |
| | | 105 | Week 8 | 08JUL2004 | 57 | 4 | -3 | 1 |
| | | 106 | Week 12 | 05AUG2004 | 85 | 4 | -3 | 1 |
| | | 107 | Week 16 | 02SEP2004 | 113 | 2 | -3 | 1 |
| | | 108 | Week 20 | 30SEP2004 | 141 | 1 | -3 | 1 |
| | | 109 | Week 24 | 28OCT2004 | 169 | 1 | -3 | 2 |
| | | 111 | Week 28 | 25NOV2004 | 194 | 1 | -1 | |
| | | 111 | Week 32 | 20DEC2004 | 222 | 1 | | |
| | | 112 | Week 36 | 17JAN2005 | 250 | 3 | | |
| | | 112 | Final visit | 17JAN2005 | 250 | 3 | | |
| E0083020 | QTP / LI | 1 | Screening | 13MAY2004 | -5 | 4 | 0 | |
| | | 1 | Baseline | 13MAY2004 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 18MAY2004 | 0 | 4 | | 5 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
           5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790090

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083020 | QTP / LI | 102 | Week 1 | 26MAY2004 | 8 | 4 | 0 | 3 |
| | | 103 | Week 2 | 02JUN2004 | 15 | 3 | -1 | 3 |
| | | 104 | Week 4 | 15JUN2004 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 14JUL2004 | 57 | 4 | 0 | 3 |
| | | 106 | Week 12 | 12AUG2004 | 86 | 4 | 0 | 3 |
| | | 107 | Week 16 | 09SEP2004 | 114 | 1 | -3 | 1 |
| | | 108 | Week 20 | 07OCT2004 | 142 | 1 | -3 | 1 |
| | | 109 | Week 24 | 04NOV2004 | 170 | 1 | -3 | 1 |
| | | 201 | Final visit | 29NOV2004 | 1 | 1 | -3 | |
| | | 201 | Randomization | 29NOV2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 29NOV2004 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 06DEC2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 14DEC2004 | 16 | 1 | 0 | 4 |
| | | 204 | Week 6 | 30DEC2004 | 32 | 2 | 1 | 5 |
| | | 205 | Week 8 | 11JAN2005 | 44 | 3 | 2 | 5 |
| | | 206 | Week 12 | 21JAN2005 | 54 | 1 | 0 | 4 |
| | | 207 | Week 16 | 22FEB2005 | 86 | 1 | 0 | 4 |
| | | 208 | Week 20 | 21MAR2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 24 | 18APR2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 28 | 16MAY2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 32 | 13JUN2005 | 197 | 1 | 0 | 4 |
| | | 212 | Week 36 | 11JUL2005 | 225 | 1 | 0 | 4 |
| | | 213 | Week 40 | 08AUG2005 | 253 | 1 | 0 | 4 |
| | | 214 | Week 44 | 06SEP2005 | 282 | 1 | 0 | 4 |
| | | 215 | Week 48 | 04OCT2005 | 310 | 1 | 0 | 4 |
| | | 216 | Week 52 | 31OCT2005 | 337 | 1 | 0 | 4 |
| | | 217 | Week 56 | 28NOV2005 | 365 | 1 | 0 | 4 |
| | | 218 | Week 60 | 24JAN2006 | 422 | 1 | 0 | 4 |
| | | 219 | Week 68 | 21MAR2006 | 478 | 1 | 0 | 4 |
| | | 220 | Week 76 | 16MAY2006 | 534 | 1 | 0 | 4 |
| | | 221 | Week 84 | 11JUL2006 | 590 | 1 | 0 | 4 |
| | | 222 | Week 92 | 23AUG2006 | 633 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 633 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1623

CONFIDENTIAL
AZSER12790091

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083021 | QTP / VAL | 1 | Screening | 27MAY2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 2MAY2004 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 02JUN2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 09JUN2004 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 16JUN2004 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 30JUN2004 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 28JUL2004 | 56 | 2 | -2 | 3 |
| | | 106 | Week 12 | 25AUG2004 | 84 | 1 | -3 | 1 |
| | | 107 | Week 16 | 22SEP2004 | 112 | 1 | -3 | 1 |
| | | 201 | Final visit | 23SEP2004 | 1 | 1 | -3 | |
| | | 201 | At randomization | 15OCT2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 15OCT2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 22OCT2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 29OCT2004 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 12NOV2004 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 24NOV2004 | 41 | 1 | 0 | 4 |
| | | 206 | Week 8 | 10DEC2004 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 07JAN2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 04FEB2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 11MAR2005 | 148 | 1 | 0 | 4 |
| | | 210 | Week 24 | 06APR2005 | 172 | 1 | 0 | 4 |
| | | 211 | Week 28 | 06MAY2005 | 201 | 1 | 0 | 4 |
| | | 212 | Week 32 | 27MAY2005 | 225 | 1 | 0 | 4 |
| | | 223 | Week 36 | 10JUN2005 | 239 | 1 | 0 | 4 |
| | | 223 | Final visit | 10JUN2005 | 239 | 1 | 0 | |
| E0083022 | OL QTP | 1 | Screening | 10JUN2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 10JUN2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 16JUN2004 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 30JUN2004 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 30JUN2004 | 14 | 2 | -2 | 3 |
| | | 104 | Week 4 | 14JUL2004 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 11AUG2004 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 09SEP2004 | 85 | 1 | -3 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790092

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083022 | OL QTP | 223 | Final visit | 16SEP2004 | 90 | 1 | -3 | 2 |
| E0083024 | OL QTP | 1 | Screening | 15JUN2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 15JUN2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 21JUN2004 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 25JUN2004 | 7 | 2 | -2 | 3 |
| | | 103 | Week 4 | 15JUL2004 | 24 | 2 | -2 | 2 |
| | | 105 | Week 8 | 12AUG2004 | 52 | 1 | -3 | 1 |
| | | 223 | Week 12 | 31AUG2004 | 71 | 3 | -1 | 2 |
| | | 223 | Final visit | 31AUG2004 | 71 | 3 | -1 | 2 |
| E0083025 | PLA / VAL | 1 | Screening | 17JUN2004 | -5 | 3 | 0 | |
| | | 1 | Baseline | 17JUN2004 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 22JUN2004 | 0 | 3 | 0 | |
| | | 103 | Week 2 | 28JUN2004 | 6 | 2 | -1 | 1 |
| | | 104 | Week 4 | 09JUL2004 | 17 | 3 | 0 | 1 |
| | | 105 | Week 6 | 20JUL2004 | 28 | 2 | -1 | 3 |
| | | 106 | Week 8 | 26AUG2004 | 65 | 1 | -2 | 4 |
| | | 107 | Week 12 | 23SEP2004 | 93 | 1 | -2 | 2 |
| | | 108 | Week 16 | 11OCT2004 | 111 | 1 | -2 | 2 |
| | | 108 | At randomization | 05NOV2004 | 1 | 1 | -2 | 1 |
| | | 201 | Final visit | 05NOV2004 | 1 | 1 | -2 | |
| | | 201 | Baseline | 12NOV2004 | 8 | 1 | 0 | |
| | | 202 | Week 1 | 16NOV2004 | 12 | 5 | 4 | 7 |
| | | 223 | Week 2 | 16NOV2004 | 12 | 1 | 0 | 4 |
| | | 223 | Final visit | 16NOV2004 | 12 | 1 | 0 | 4 |
| E0083026 | OL QTP | 1 | Screening | 23JUN2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 23JUN2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 07JUL2004 | 8 | 4 | 0 | 4 |
| | | 102 | Week 2 | 13JUL2004 | 14 | 4 | 0 | 4 |
| | | 103 | Week 4 | 28JUL2004 | 29 | 4 | 0 | 3 |
| | | 104 | Final visit | 28JUL2004 | 29 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790093

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083027 | QTP / LI | 1 | Screening | 08JUL2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 13JUL2004 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 22JUL2004 | 9 | 5 | 1 | 5 |
| | | 103 | Week 1 | 28JUL2004 | 15 | 4 | -1 | 3 |
| | | 104 | Week 2 | 18AUG2004 | 29 | 3 | 1 | 3 |
| | | 105 | Week 4 | 08SEP2004 | 57 | 1 | -3 | 2 |
| | | 106 | Week 8 | 06OCT2004 | 85 | 1 | -3 | 1 |
| | | 107 | Week 12 | 03NOV2004 | 1 | 1 | -3 | 1 |
| | | 201 | At randomization | 03NOV2004 | 1 | 1 | -3 | 1 |
| | | 202 | Baseline | 09NOV2004 | 7 | 1 | 0 | 4 |
| | | 203 | Week 2 | 17NOV2004 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 29NOV2004 | 27 | 4 | 3 | 6 |
| | | 223 | Final visit | 03DEC2004 | 31 | 4 | 3 | 6 |
| E0083029 | QTP / LI | 1 | Screening | 12JUL2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 12JUL2004 | -7 | 4 | 0 | |
| | | 103 | At enrollment | 19JUL2004 | 0 | 3 | -1 | 4 |
| | | 104 | Week 4 | 02AUG2004 | 14 | 1 | -3 | 3 |
| | | 105 | Week 8 | 18AUG2004 | 30 | 1 | -3 | 5 |
| | | 106 | Week 12 | 16SEP2004 | 59 | 2 | -2 | 5 |
| | | 107 | Week 16 | 14OCT2004 | 87 | 2 | -2 | 2 |
| | | 108 | Week 20 | 11NOV2004 | 115 | 1 | -3 | 2 |
| | | 109 | Week 24 | 07DEC2004 | 141 | 1 | -3 | 2 |
| | | 110 | Week 28 | 05JAN2005 | 170 | 1 | -3 | 2 |
| | | 111 | At randomization | 01FEB2005 | 197 | 1 | -3 | 1 |
| | | 201 | Final visit | 01MAR2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 01MAR2005 | 1 | 1 | 0 | 1 |
| | | 203 | Week 1 | 10MAR2005 | 10 | 1 | 0 | 4 |
| | | 204 | Week 4 | 17MAR2005 | 17 | 1 | 0 | 4 |
| | | 204 | Week 4 | 25MAR2005 | 25 | 1 | 0 | 4 |
| | | 205 | Week 6 | 12APR2005 | 43 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790094

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083029 | QTP / LI | 206 | Week 8 | 25APR2005 | 56 | 1 | 0 | 4 |
| | | 207 | Week 12 | 10MAY2005 | 80 | 1 | 0 | 4 |
| | | 208 | Week 16 | 22JUN2005 | 114 | 1 | 0 | 4 |
| | | 209 | Week 20 | 19JUL2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 17AUG2005 | 170 | 3 | 2 | 5 |
| | | 211 | Week 28 | 1SEP2005 | 198 | 1 | 0 | 4 |
| | | 212 | Week 32 | 12OCT2005 | 226 | 1 | 0 | 4 |
| | | 213 | Week 36 | 09NOV2005 | 254 | 1 | 0 | 4 |
| | | 223 | Week 40 | 08DEC2005 | 283 | 1 | 0 | 4 |
| | | 223 | Final Visit | 08DEC2005 | 283 | 1 | 0 | 4 |
| E0083030 | OL QTP | 1 | Screening | 12JUL2004 | -7 | 5 | | |
| | | 1 | Baseline | 12JUL2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 26JUL2004 | 7 | 2 | -3 | 2 |
| | | 103 | Week 2 | 02AUG2004 | 14 | 3 | -2 | 3 |
| | | 103 | Week 4 | 16AUG2004 | 28 | 4 | -1 | 3 |
| | | 104 | Final Visit | 16AUG2004 | 28 | 4 | -1 | 4 |
| E0083031 | OL QTP | 1 | Screening | 21JUL2004 | -6 | 4 | | |
| | | 1 | Baseline | 21JUL2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 03AUG2004 | 7 | 4 | 0 | 4 |
| | | 102 | Week 2 | 10AUG2004 | 14 | 4 | 0 | 4 |
| | | 103 | Week 4 | 24AUG2004 | 28 | 3 | -1 | 2 |
| | | 104 | Week 8 | 21SEP2004 | 56 | 1 | -3 | 3 |
| | | 105 | Week 12 | 19OCT2004 | 84 | 1 | -3 | 2 |
| | | 106 | Week 16 | 15NOV2004 | 111 | 2 | -2 | 1 |
| | | 107 | Week 20 | 16DEC2004 | 142 | 3 | -1 | 4 |
| | | 108 | Final Visit | 16DEC2004 | 142 | 3 | -1 | 3 |
| E0083032 | PLA / LI | 1 | Screening | 09AUG2004 | -7 | 4 | | |
| | | 1 | Baseline | 09AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16AUG2004 | 0 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790095

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083032 | PLA / LI | 102 | Week 1 | 23AUG2004 | 7 | 3 | -1 | 3 |
| | | 104 | Week 4 | 13SEP2004 | 28 | 1 | -3 | 1 |
| | | 105 | Week 8 | 13OCT2004 | 58 | 1 | -3 | 1 |
| | | 106 | Week 12 | 10NOV2004 | 86 | 1 | -3 | 1 |
| | | 107 | At randomization | 08DEC2004 | 1 | 1 | -3 | 1 |
| | | 201 | Final visit | 08DEC2004 | 1 | 1 | -0 | |
| | | 202 | Baseline | 16DEC2004 | 9 | 1 | -0 | |
| | | 202 | Week 1 | 16DEC2004 | 9 | 2 | 1 | 5 |
| | | 222 | Week 2 | 20DEC2004 | 13 | 4 | 3 | 6 |
| | | 223 | Final visit | 20DEC2004 | 13 | 4 | 3 | 6 |
| E0083033 | OL QTP | 1 | Screening | 27AUG2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 27AUG2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 02SEP2004 | -0 | 5 | -1 | 4 |
| | | 101 | Week 1 | 09SEP2004 | 7 | 5 | 0 | 3 |
| | | 104 | Week 4 | 04OCT2004 | 32 | 2 | -3 | 1 |
| | | 105 | Week 8 | 06NOV2004 | 63 | 3 | -2 | 2 |
| | | 106 | Week 16 | 29NOV2004 | 88 | 4 | -1 | 4 |
| | | 107 | Week 16 | 21DEC2004 | 110 | 4 | -1 | 3 |
| | | 107 | Final visit | 21DEC2004 | 110 | 4 | -1 | 3 |
| E0083034 | OL QTP | 1 | Screening | 10SEP2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 10SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 17SEP2004 | -0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 23SEP2004 | 6 | 3 | -1 | 3 |
| | | 103 | Week 4 | 10SEP2004 | 13 | 2 | -2 | 3 |
| | | 105 | Week 8 | 11OCT2004 | 24 | 2 | -2 | 2 |
| | | 106 | Week 12 | 08NOV2004 | 52 | 3 | -1 | 4 |
| | | 106 | Week 16 | 09DEC2004 | 83 | 2 | -2 | 3 |
| | | 108 | Week 20 | 07JAN2005 | 112 | 4 | -2 | 2 |
| | | 108 | Final visit | 04FEB2005 | 140 | 4 | 0 | 4 |
| | | | | 04FEB2005 | 140 | | | 4 |
| E0083035 | PLA / LI | 1 | Screening | 27SEP2004 | -7 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790096

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083035 | PlA / LI | 1 | Baseline | 27SEP2004 | -7 | 3 | 0 | |
| | | 101 | enrollment | 11OCT2004 | 0 | 2 | -1 | 2 |
| | | 102 | Week 1 | 11OCT2004 | 0 | 1 | -2 | 2 |
| | | 103 | Week 2 | 18OCT2004 | 7 | 1 | -2 | 2 |
| | | 104 | Week 4 | 01NOV2004 | 14 | 1 | -2 | 2 |
| | | 105 | Week 8 | 29NOV2004 | 28 | 2 | -1 | 2 |
| | | 106 | Week 12 | 22DEC2004 | 56 | 2 | -2 | 2 |
| | | 107 | At randomization | 25JAN2005 | 79 | 1 | 0 | |
| | | 201 | Final visit | 25JAN2005 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 25JAN2005 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 31JAN2005 | 7 | 1 | 0 | 4 |
| | | 204 | Week 4 | 07FEB2005 | 14 | 1 | 0 | 4 |
| | | 205 | Week 6 | 22FEB2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 8 | 09MAR2005 | 44 | 1 | 0 | 4 |
| | | 207 | Week 12 | 22MAR2005 | 57 | 1 | 0 | 4 |
| | | 208 | Week 16 | 18APR2005 | 84 | 1 | 0 | 4 |
| | | 209 | Week 20 | 17MAY2005 | 113 | 1 | 0 | 4 |
| | | 210 | Week 24 | 13JUN2005 | 141 | 1 | 0 | 4 |
| | | 211 | Week 28 | 09AUG2005 | 170 | 1 | 0 | 4 |
| | | 212 | Week 32 | 09SEP2005 | 197 | 1 | 0 | 4 |
| | | 213 | Week 36 | 31OCT2005 | 228 | 1 | 0 | 4 |
| | | 214 | Week 40 | 28NOV2005 | 280 | 1 | 0 | 4 |
| | | 215 | Week 44 | 21DEC2005 | 308 | 1 | 0 | 4 |
| | | 216 | Week 48 | 18JAN2006 | 331 | 1 | 0 | 4 |
| | | 223 | Final visit | 10FEB2006 | 382 | 4 | 3 | 6 |
| E0083036 | QTP / LI | 1 | Screening | 05OCT2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 11OCT2004 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 11OCT2004 | 0 | 4 | -2 | 2 |
| | | 103 | Week 1 | 18OCT2004 | 7 | 2 | -1 | 3 |
| | | 104 | Week 4 | 26OCT2004 | 15 | 3 | -1 | 3 |
| | | | | 09NOV2004 | 29 | 3 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790097

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083036 | QTP / LI | 105 | Week 8 | 06DEC2004 | 56 | 2 | -2 | 3 |
|  |  | 106 | Week 12 | 05JAN2005 | 86 | 1 | -3 | 1 |
|  |  | 107 | Week 16 | 03FEB2005 | 115 | 1 | -3 | 2 |
|  |  | 108 | Week 20 | 07MAR2005 | 147 | 1 | -3 | 2 |
|  |  | 109 | Week 24 | 05APR2005 | 176 | 2 | -2 | 1 |
|  |  | 110 | Randomization | 03MAY2005 | 1 | 1 | -3 |  |
|  |  | 201 | Final visit | 03MAY2005 | 1 | 1 |  |  |
|  |  | 201 | Baseline | 12MAY2005 | 10 | 1 | 0 | 4 |
|  |  | 202 | Week 1 | 20MAY2005 | 18 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 03JUN2005 | 32 | 1 | 0 | 4 |
|  |  | 204 | Week 4 | 17JUN2005 | 46 | 1 | 0 | 4 |
|  |  | 205 | Week 6 | 29JUN2005 | 58 | 1 | 0 | 4 |
|  |  | 206 | Week 8 | 20JUL2005 | 92 | 1 | 0 | 4 |
|  |  | 207 | Week 12 | 02AUG2005 | 92 | 1 | 0 | 4 |
|  |  | 207 | Final visit |  |  |  |  |  |
| E0083037 | OL QTP | 1 | Screening | 08OCT2004 | -7 | 5 |  |  |
|  |  | 101 | Baseline | 08OCT2004 | -7 | 5 | 0 |  |
|  |  | 102 | At enrollment | 15OCT2004 | 0 | 5 | 0 |  |
|  |  | 102 | Week 1 | 22OCT2004 | 7 | 5 | 0 | 4 |
|  |  | 103 | Week 2 | 29OCT2004 | 14 | 4 | -1 | 4 |
|  |  | 103 | Week 4 | 12NOV2004 | 28 | 4 | -1 | 6 |
|  |  | 104 | Final visit | 12NOV2004 | 28 | 6 | 1 | 6 |
| E0083038 | PLA / VAL | 1 | Screening | 28OCT2004 | -6 | 4 |  |  |
|  |  | 101 | Baseline | 03NOV2004 | 0 | 4 | 0 | 3 |
|  |  | 102 | At enrollment | 08NOV2004 | 5 | 3 | -1 | 3 |
|  |  | 103 | Week 1 | 15NOV2004 | 12 | 2 | -2 | 3 |
|  |  | 103 | Week 2 | 30NOV2004 | 27 | 2 | -2 | 2 |
|  |  | 104 | Week 4 | 22DEC2004 | 49 | 4 | 0 | 4 |
|  |  | 105 | Week 8 | 24JAN2005 | 82 | 4 | 0 | 4 |
|  |  | 106 | Week 12 | 18FEB2005 | 107 | 1 | -1 | 4 |
|  |  | 107 | Week 16 | 23MAR2005 | 140 | 1 | -3 | 2 |
|  |  | 108 | Week 20 |  |  |  |  |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790098

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 109 | Week 24 | 20APR2005 | 168 | 1 | -3 | 2 |
| | | 110 | Week 28 | 18MAY2005 | 196 | 1 | -3 | 2 |
| | | 111 | At randomization | 15JUN2005 | 1 | 1 | -3 | 2 |
| | | 201 | Final visit | 15JUN2005 | 1 | 1 | -3 | |
| | | 201 | Baseline | 15JUN2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 22JUN2005 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 29JUN2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 13JUL2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 27JUL2005 | 43 | 3 | 2 | 5 |
| | | 206 | Week 8 | 10AUG2005 | 57 | 3 | 2 | 5 |
| | | 207 | Week 12 | 08SEP2005 | 86 | 1 | 0 | 4 |
| | | 208 | Week 16 | 06OCT2005 | 114 | 1 | 0 | 4 |
| | | 209 | Week 20 | 02NOV2005 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 30NOV2005 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 23DEC2005 | 192 | 1 | 0 | 4 |
| | | 212 | Week 32 | 25JAN2006 | 225 | 1 | 0 | 4 |
| | | 213 | Week 36 | 22FEB2006 | 253 | 1 | 0 | 4 |
| | | 214 | Week 40 | 22MAR2006 | 281 | 1 | 0 | 4 |
| | | 215 | Week 44 | 19APR2006 | 309 | 1 | 0 | 4 |
| | | 216 | Week 48 | 17MAY2006 | 337 | 1 | 0 | 4 |
| | | 217 | Week 52 | 19JUN2006 | 370 | 1 | 0 | 4 |
| | | 218 | Week 56 | 12JUL2006 | 401 | 1 | 0 | 4 |
| | | 223 | Final visit | 31AUG2006 | 443 | 1 | 0 | 4 |
| E0083039 | OL QTP | 1 | Screening | 18NOV2004 | -4 | 4 | 0 | |
| | | 101 | Baseline | 18NOV2004 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 22NOV2004 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 29NOV2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 06DEC2004 | 14 | 2 | -2 | 4 |
| | | 104 | Final visit | 20DEC2004 | 28 | 2 | -2 | 2 |
| E0083040 | QTP / LI | 1 | Screening | 16DEC2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 16DEC2004 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790099

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083040 | QTP / LI | 101 | At enrollment | 23DEC2004 | 0 | 3 | | |
| | | 103 | Week 2 | 06JAN2005 | 14 | 3 | | 5 |
| | | 105 | Week 4 | 20JAN2005 | 28 | 1 | -2 | 5 |
| | | 106 | Week 8 | 17FEB2005 | 56 | 2 | -4 | 2 |
| | | 107 | Week 12 | 17MAR2005 | 84 | 2 | -3 | 2 |
| | | 108 | Week 16 | 14APR2005 | 111 | 1 | -3 | 2 |
| | | 109 | Week 20 | 12MAY2005 | 140 | 1 | -4 | 2 |
| | | 110 | Week 24 | 09JUN2005 | 168 | 1 | -4 | 2 |
| | | 201 | At randomization | 08JUL2005 | 1 | 1 | -4 | 2 |
| | | 202 | Baseline | 08JUL2005 | 1 | 1 | -0 | 2 |
| | | 203 | Final visit | 08JUL2005 | 1 | 1 | -4 | 4 |
| | | 204 | Week 2 | 14JUL2005 | 7 | 1 | 0 | 4 |
| | | 206 | Week 4 | 22JUL2005 | 15 | 1 | 0 | 4 |
| | | 207 | Week 6 | 03AUG2005 | 29 | 1 | 0 | 4 |
| | | 208 | Week 8 | 18AUG2005 | 42 | 1 | 0 | 4 |
| | | 210 | Week 12 | 12SEP2005 | 67 | 1 | 0 | 4 |
| | | 211 | Week 16 | 29SEP2005 | 84 | 1 | 0 | 4 |
| | | 212 | Week 20 | 26OCT2005 | 111 | 1 | 0 | 4 |
| | | 214 | Week 24 | 23NOV2005 | 139 | 1 | 0 | 4 |
| | | 215 | Week 28 | 22DEC2005 | 168 | 1 | 0 | 4 |
| | | 216 | Week 36 | 20JAN2006 | 197 | 1 | 0 | 4 |
| | | | Week 40 | 16FEB2006 | 224 | 1 | 0 | 5 |
| | | | Week 44 | 20MAR2006 | 256 | 1 | 0 | 5 |
| | | | Week 48 | 17APR2006 | 284 | 1 | 0 | 4 |
| | | | Week 52 | 15MAY2006 | 312 | 2 | 1 | 4 |
| | | | Week 60 | 13JUN2006 | 340 | 2 | 1 | |
| | | | | 17JUL2006 | 375 | 1 | 0 | |
| | | 223 | Final visit | 28AUG2006 | 417 | 1 | 0 | |
| | | | | 28AUG2006 | 417 | 1 | 0 | |
| E0083041 | PLA / VAL | 1 | Screening | 06JAN2005 | -5 | 4 | | |
| | | 1 | Baseline | 06JAN2005 | -5 | 4 | | |
| | | 101 | At enrollment | 11JAN2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 18JAN2005 | 7 | 2 | -2 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1632

CONFIDENTIAL
AZSER12790100

Page 548 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083041 | PLA / VAL | 103 | Week 2 | 25JAN2005 | 14 | 2 | -2 | 3 |
| | | 104 | Week 4 | 10FEB2005 | 30 | 1 | -3 | 2 |
| | | 106 | Week 8 | 08MAR2005 | 56 | 1 | -3 | 2 |
| | | 106 | Week 12 | 05APR2005 | 84 | 1 | -2 | 2 |
| | | 107 | At randomization | 05MAY2005 | 1 | 1 | -0 | 2 |
| | | 201 | Final visit | 05MAY2005 | 1 | 1 | -3 | |
| | | 201 | Baseline | 05MAY2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 13MAY2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 20MAY2005 | 16 | 1 | 0 | 4 |
| | | 204 | Week 4 | 06JUN2005 | 33 | 1 | 0 | 4 |
| | | 206 | Week 6 | 16JUN2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 30JUN2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 28JUL2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 31AUG2005 | 119 | 1 | 0 | 4 |
| | | 209 | Week 20 | 23SEP2005 | 111 | 1 | 0 | 4 |
| | | 210 | Week 24 | 25OCT2005 | 174 | 2 | 1 | 5 |
| | | 211 | Week 28 | 16NOV2005 | 196 | 2 | 0 | 5 |
| | | 212 | Week 32 | 15DEC2005 | 225 | 1 | 0 | 4 |
| | | 212 | Week 36 | 13JAN2006 | 254 | 1 | 0 | 4 |
| | | 223 | Week 40 | 14FEB2006 | 286 | 1 | 0 | 4 |
| | | 223 | Final visit | 14FEB2006 | 286 | 1 | 0 | 4 |
| E0083042 | OL QTP | 1 | Screening | 18JAN2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 18JAN2005 | 1 | 4 | 0 | |
| | | 102 | At enrollment | 24JAN2005 | 7 | 4 | -1 | 4 |
| | | 103 | Week 1 | 31JAN2005 | 0 | 3 | 0 | 3 |
| | | 104 | Week 2 | 08FEB2005 | 15 | 3 | -3 | 2 |
| | | 104 | Week 4 | 22FEB2005 | 29 | 1 | -3 | 2 |
| | | 104 | Final visit | 22FEB2005 | 29 | 1 | | |
| E0083044 | OL QTP | 1 | Screening | 06MAR2005 | -4 | 3 | 0 | |
| | | 101 | At enrollment | 06MAR2005 | -0 | 1 | -2 | 2 |
| | | 103 | Week 2 | 25MAR2005 | 17 | 1 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
         5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1633

CONFIDENTIAL
AZSER12790101

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083044 | OL QTP | 104 | Week 4 | 11APR2005 | 34 | 1 | -2 | 2 |
| | | 105 | Week 8 | 30APR2005 | 53 | 1 | -2 | 2 |
| | | 105 | Final visit | 03MAY2005 | 56 | 1 | -2 | 2 |
| E0083045 | PLA / VAL | 1 | Screening | 30MAR2005 | -6 | 5 | | |
| | | 101 | Baseline | 30MAR2005 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 05APR2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 1 | 12APR2005 | 7 | 4 | -1 | 3 |
| | | 104 | Week 2 | 19APR2005 | 14 | 3 | -2 | 3 |
| | | 105 | Week 4 | 02MAY2005 | 27 | 3 | -2 | 2 |
| | | 106 | Week 8 | 02JUN2005 | 58 | 2 | -3 | 2 |
| | | 106 | Week 12 | 28JUN2005 | 84 | 2 | -3 | 2 |
| | | 107 | Week 16 | 26JUL2005 | 112 | 1 | -4 | 2 |
| | | 108 | Week 20 | 23AUG2005 | 140 | 1 | -4 | 2 |
| | | 109 | Week 24 | 23SEP2005 | 171 | 1 | -4 | 2 |
| | | 201 | Final visit | 19OCT2005 | 171 | 1 | -4 | 2 |
| | | 201 | At randomization | 19OCT2005 | 1 | 1 | 0 | 4 |
| | | 202 | Baseline | 19OCT2005 | 1 | 1 | 0 | 4 |
| | | 203 | Week 1 | 27OCT2005 | 9 | 1 | 0 | 4 |
| | | 204 | Week 2 | 02NOV2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 16NOV2005 | 29 | 3 | 2 | 5 |
| | | 206 | Week 8 | 30NOV2005 | 57 | 3 | 2 | 4 |
| | | 207 | Week 12 | 14DEC2005 | 85 | 3 | 2 | 5 |
| | | 207 | Week 20 | 11JAN2006 | 143 | 4 | 3 | 6 |
| | | 223 | Final visit | 10MAR2006 | 143 | 4 | 3 | 6 |
| E0083046 | QTP / VAL | 1 | Screening | 30MAR2005 | -6 | 3 | | |
| | | 101 | Baseline | 30MAR2005 | -6 | 3 | 0 | |
| | | 103 | At enrollment | 19APR2005 | 0 | 2 | -1 | 3 |
| | | 104 | Week 2 | 19APR2005 | 14 | 2 | -1 | 3 |
| | | 105 | Week 4 | 02MAY2005 | 27 | 1 | -2 | 2 |
| | | 105 | Week 8 | 31MAY2005 | 56 | 1 | -2 | 1 |
| | | 106 | At randomization | 29JUN2005 | 1 | 1 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790102

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083046 | QTP / VAL | 201 | Final visit | 29JUN2005 | 1 | 1 | -2 | |
| | | 201 | Baseline | 29JUN2005 | 1 | 1 | | |
| | | 202 | Week 1 | 06JUL2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 13JUL2005 | 15 | 1 | 0 | 4 |
| | | 223 | Week 4 | 27JUL2005 | 29 | 4 | 3 | 6 |
| | | 223 | Final visit | 27JUL2005 | 29 | 4 | 3 | 6 |
| E0083047 | PLA / VAL | 1 | Screening | 10JUN2005 | -5 | 2 | | |
| | | 1 | Baseline | 10JUN2005 | -5 | 2 | 0 | 3 |
| | | 101 | At enrollment | 15JUN2005 | 0 | 2 | 0 | 3 |
| | | 104 | Week 2 | 30JUN2005 | 15 | 1 | -1 | 4 |
| | | 105 | Week 4 | 13JUL2005 | 28 | 1 | -1 | 4 |
| | | 106 | Week 8 | 10AUG2005 | 56 | 2 | 0 | 3 |
| | | 105 | Final visit | 05SEP2005 | 84 | 1 | -1 | 3 |
| | | 201 | At randomization | 05OCT2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 05OCT2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 12OCT2005 | 8 | 1 | 0 | 5 |
| | | 223 | Final visit | 12OCT2005 | 8 | 3 | 2 | 5 |
| E0083048 | QTP / VAL | 1 | Screening | 24JUN2005 | -7 | 4 | | |
| | | 1 | Baseline | 24JUN2005 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 01JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 08JUL2005 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 14JUL2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 15JUL2005 | 18 | 2 | -2 | 2 |
| | | 106 | Week 8 | 30AUG2005 | 60 | 1 | -3 | 2 |
| | | 106 | Week 12 | 29SEP2005 | 90 | 1 | -3 | 1 |
| | | 107 | At randomization | 25OCT2005 | 1 | 1 | | |
| | | 201 | Final visit | 25OCT2005 | 1 | 1 | -3 | |
| | | 201 | Baseline | 25OCT2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 01NOV2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 08NOV2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 22NOV2005 | 29 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790103

Page 551 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083048 | QTP / VAL | 205 | Week 6 | 06DEC2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 12 | 20DEC2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 17JAN2006 | 84 | 1 | 0 | 4 |
| | | 208 | Week 16 | 14FEB2006 | 113 | 1 | 0 | 4 |
| | | 208 | Final visit | 14FEB2006 | 113 | 1 | 0 | 4 |
| E0083049 | OL QTP | 1 | Screening | 27JUN2005 | -4 | 3 | 0 | |
| | | 101 | Baseline | 27JUN2005 | -0 | 3 | 0 | |
| | | 101 | At enrollment | 01JUL2005 | 7 | 3 | 0 | 3 |
| | | 102 | Week 1 | 08JUL2005 | 7 | 3 | -1 | 4 |
| | | 102 | Final visit | 08JUL2005 | 7 | 2 | -1 | 4 |
| E0083050 | PLA / VAL | 1 | Screening | 30JUN2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 07JUL2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 07JUL2005 | -0 | 2 | -2 | 2 |
| | | 104 | Week 1 | 15JUL2005 | 8 | 2 | -2 | 2 |
| | | 104 | Week 4 | 05AUG2005 | 29 | 1 | -3 | 2 |
| | | 105 | Week 8 | 01SEP2005 | 56 | 1 | -3 | 2 |
| | | 105 | Week 12 | 28SEP2005 | 83 | 1 | -3 | 2 |
| | | 107 | At randomization | 26OCT2005 | 1 | 1 | -3 | 1 |
| | | 201 | Final visit | 26OCT2005 | 1 | 1 | -3 | |
| | | 201 | Baseline | 26OCT2005 | 1 | 1 | -3 | |
| | | 202 | Week 1 | 02NOV2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 09NOV2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 22NOV2005 | 28 | 3 | 0 | 5 |
| | | 205 | Week 8 | 07DEC2005 | 43 | 3 | 2 | 4 |
| | | 206 | Week 8 | 21DEC2005 | 57 | 3 | 0 | 4 |
| | | 206 | Final visit | 21DEC2005 | 57 | 1 | 0 | 4 |
| E0083051 | PLA / VAL | 1 | Screening | 15JUL2005 | -6 | 3 | 0 | |
| | | 101 | Baseline | 15JUL2005 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 21JUL2005 | 0 | 2 | -1 | 2 |
| | | 102 | Week 1 | 27JUL2005 | 6 | 1 | -2 | 1 |
| | | 103 | Week 2 | 04AUG2005 | 14 | 3 | -0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790104

Page 552 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL | 104 | Week 4 | 18AUG2005 | 28 | 1 | -2 | 2 |
| | | 105 | Week 8 | 15SEP2005 | 26 | 1 | -2 | 2 |
| | | 106 | Week 12 | 13OCT2005 | 84 | 1 | -2 | 2 |
| | | 107 | At randomization | 10NOV2005 | 1 | 1 | -0 | 2 |
| | | 201 | Final visit | 10NOV2005 | 1 | 1 | -0 | |
| | | 202 | Baseline | 17NOV2005 | 8 | 1 | | |
| | | 203 | Week 2 | 29NOV2005 | 20 | 1 | 0 | 4 |
| | | 204 | Week 4 | 08DEC2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 22DEC2005 | 44 | 1 | 0 | 4 |
| | | 206 | Week 8 | 05JAN2006 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 02FEB2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 03MAR2006 | 114 | 1 | 0 | 4 |
| | | 209 | Week 20 | 30MAR2006 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 27APR2006 | 169 | 1 | 0 | 4 |
| | | 211 | Week 28 | 26MAY2006 | 198 | 1 | 0 | 4 |
| | | 212 | Week 32 | 20JUN2006 | 223 | 1 | 0 | 4 |
| | | 213 | Week 36 | 18JUL2006 | 251 | 1 | 0 | 4 |
| | | 223 | Week 40 | 16AUG2006 | 280 | 1 | 0 | 4 |
| | | 223 | Final visit | 16AUG2006 | 280 | 1 | 0 | 4 |
| | | | | | | | | |
| E0083052 | PLA / LI | 1 | Screening | 16AUG2005 | -7 | 3 | | |
| | | 101 | Baseline | 16AUG2005 | -7 | 3 | 0 | |
| | | 103 | At enrollment | 23AUG2005 | -0 | 2 | -1 | |
| | | 104 | Week 2 | 06SEP2005 | 14 | 3 | -0 | 4 |
| | | 105 | Week 4 | 21SEP2005 | 29 | 1 | -2 | 4 |
| | | 106 | Week 8 | 18OCT2005 | 56 | 1 | -2 | 4 |
| | | 107 | Week 12 | 15NOV2005 | 84 | 1 | -2 | 2 |
| | | 107 | Week 16 | 13DEC2005 | 112 | 1 | -2 | 2 |
| | | 201 | Final visit | 13DEC2005 | 1 | 1 | -2 | 2 |
| | | 201 | At randomization | 13JAN2006 | 1 | 1 | | |
| | | 202 | Baseline | 13JAN2006 | 1 | 1 | | |
| | | 202 | Week 1 | 20JAN2006 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 27JAN2006 | 15 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1637

CONFIDENTIAL
AZSER12790105

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0083052 | PLA / LI | 204 | Week 4 | 10FEB2006 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 23FEB2006 | 42 | 1 | 0 | 4 |
| | | 207 | Week 8 | 07MAR2006 | 54 | 1 | 0 | 4 |
| | | 208 | Week 12 | 07APR2006 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 05MAY2006 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 02JUN2006 | 141 | 1 | 0 | 4 |
| | | 211 | Week 24 | 30JUN2006 | 169 | 1 | 0 | 4 |
| | | 223 | Week 28 | 01AUG2006 | 201 | 1 | 0 | 4 |
| | | 223 | Week 32 | 29AUG2006 | 229 | 1 | 0 | 4 |
| | | 223 | Final visit | 29AUG2006 | 229 | 1 | 0 | 4 |
| E0083053 | OL QTP | 1 | Screening | 16AUG2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 16AUG2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 22AUG2005 | 1 | 2 | -2 | 2 |
| | | 103 | Week 1 | 30AUG2005 | 8 | 3 | -1 | 3 |
| | | 103 | Week 2 | 06SEP2005 | 15 | 3 | -1 | 3 |
| | | 104 | Week 4 | 23SEP2005 | 32 | 3 | -1 | 3 |
| | | 104 | Final visit | 23SEP2005 | 32 | 3 | -1 | 3 |
| E0085002 | OL QTP | 1 | Screening | 07MAY2004 | -5 | 5 | 0 | |
| | | 1 | Baseline | 07MAY2004 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 12MAY2004 | 1 | 5 | 0 | 4 |
| | | 102 | Week 2 | 26MAY2004 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 23JUN2004 | 42 | 2 | -3 | 2 |
| | | 104 | Final visit | 23JUN2004 | 42 | 2 | -3 | 2 |
| E0085003 | OL QTP | 1 | Screening | 10MAY2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 10MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 17MAY2004 | 0 | 4 | 0 | 4 |
| E0085005 | OL QTP | 1 | Screening | 21MAY2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 21MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 28MAY2004 | 0 | 4 | 0 | 4 |

SEVERITY:   0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
            5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  kcpx265

CONFIDENTIAL
AZSER12790106

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0085006 | OL QTP | 1 | Screening | 28JUN2004 | -4 | 4 | 0 | |
| | | 101 | Baseline | 02JUL2004 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 02JUL2004 | -0 | 4 | 0 | |
| | | 102 | Week 2 | 16JUL2004 | 14 | 4 | 0 | 4 |
| | | 102 | Final visit | 16JUL2004 | 14 | 4 | 0 | 4 |
| E0085007 | OL QTP | 101 | At enrollment | 07JUL2004 | 0 | 4 | | 3 |
| | | 104 | Week 2 | 19JUL2004 | 12 | 4 | | 2 |
| | | 104 | Week 4 | 02AUG2004 | 26 | 3 | | 2 |
| | | 105 | Week 8 | 02SEP2004 | 57 | 2 | | 3 |
| | | 105 | Final visit | 02SEP2004 | 57 | 4 | | 3 |
| E0085008 | QTP / VAL | 1 | Screening | 16JUL2004 | -7 | 6 | 0 | |
| | | 101 | Baseline | 23JUL2004 | -0 | 6 | 0 | |
| | | 101 | At enrollment | 23JUL2004 | -0 | 6 | 0 | 3 |
| | | 103 | Week 2 | 04AUG2004 | 12 | 2 | -4 | 1 |
| | | 103 | Week 4 | 18AUG2004 | 26 | 1 | -5 | 1 |
| | | 105 | Week 8 | 30SEP2004 | 69 | 1 | -5 | 1 |
| | | 106 | At randomization | 28OCT2004 | 1 | 2 | | 1 |
| | | 201 | Final visit | 28OCT2004 | 1 | 1 | -4 | |
| | | 201 | Baseline | 28OCT2004 | 8 | 2 | 0 | |
| | | 203 | Week 2 | 11NOV2004 | 15 | 1 | -1 | 1 |
| | | 204 | Week 4 | 24NOV2004 | 28 | 1 | -1 | 1 |
| | | 205 | Week 6 | 09DEC2004 | 43 | 2 | 0 | 1 |
| | | 206 | Week 8 | 22DEC2004 | 56 | 2 | 0 | 1 |
| | | 208 | Week 12 | 20JAN2005 | 85 | 2 | 0 | 1 |
| | | 209 | Week 16 | 17FEB2005 | 113 | 2 | 0 | 1 |
| | | 210 | Week 20 | 23MAR2005 | 147 | 1 | -1 | 1 |
| | | 211 | Week 24 | 13APR2005 | 176 | 2 | 0 | 1 |
| | | 212 | Week 28 | 16MAY2005 | 201 | 1 | -1 | 1 |
| | | 213 | Week 32 | 13JUN2005 | 229 | 1 | -1 | 1 |
| | | 213 | Week 36 | 11JUL2005 | 257 | 2 | 0 | 1 |
| | | 214 | Week 40 | 08AUG2005 | 285 | 1 | -1 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790107