Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL | 215 | Week 44 | 07SEP2005 | 315 | 1 | -1 | 1 |
|  |  | 216 | Week 48 | 28SEP2005 | 336 | 1 | -1 | 1 |
|  |  | 218 | Week 52 | 27OCT2005 | 365 | 1 | -1 | 1 |
|  |  | 219 | Week 60 | 21DEC2005 | 420 | 1 | -1 | 1 |
|  |  | 220 | Week 68 | 15FEB2006 | 476 | 1 | -1 | 1 |
|  |  | 221 | Week 76 | 17APR2006 | 537 | 2 | -0 | 1 |
|  |  | 222 | Week 84 | 07JUN2006 | 588 | 2 | -0 | 1 |
|  |  | 223 | Week 92 | 31JUL2006 | 642 | 2 | -1 | 1 |
|  |  |  | Final visit | 16AUG2006 | 658 | 1 | -1 | 1 |
| E0085010 | QTP / VAL | 1 | Screening | 09AUG2004 | -7 | 5 | 0 | |
|  |  | 101 | Baseline | 09AUG2004 | -7 | 5 | 0 | |
|  |  | 102 | At enrollment | 16AUG2004 | 0 | 4 | -1 | 4 |
|  |  | 105 | Week 8 | 30AUG2004 | 14 | 5 | 0 | 3 |
|  |  | 106 | Week 12 | 08NOV2004 | 45 | 2 | -3 | 1 |
|  |  | 107 | Week 16 | 06DEC2004 | 84 | 2 | -3 | 1 |
|  |  |  | Week 20 | 03JAN2005 | 112 | 1 | -4 | 1 |
|  |  | 201 | Final visit | 03JAN2005 | 140 | 1 | -4 | 1 |
|  |  | 201 | Baseline | 03JAN2005 | 140 | 1 | 0 | |
|  |  | 202 | Week 1 | 10JAN2005 | 7 | 1 | 0 | 1 |
|  |  | 203 | Week 4 | 31JAN2005 | 28 | 1 | 0 | 1 |
|  |  | 204 | Week 6 | 14FEB2005 | 43 | 1 | 0 | 1 |
|  |  | 205 | Week 8 | 15FEB2005 | 56 | 2 | 1 | 1 |
|  |  | 206 | Final visit | 28FEB2005 | 56 | 2 | 1 | 1 |
| E0085011 | OL QTP | 1 | Screening | 16AUG2004 | -7 | 5 | 0 | |
|  |  | 101 | Baseline | 16AUG2004 | -7 | 5 | 0 | |
|  |  | 102 | At enrollment | 03SEP2004 | 0 | 4 | -1 | 3 |
|  |  | 103 | Week 4 | 08SEP2004 | 16 | 3 | -2 | 2 |
|  |  | 104 | Week 8 | 22SEP2004 | 30 | 3 | -2 | 2 |
|  |  | 106 | Week 12 | 13OCT2004 | 51 | 2 | -3 | 1 |
|  |  |  | Final visit | 18NOV2004 | 87 | 2 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1640

CONFIDENTIAL
AZSER12790108

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0085011 | OL QTP | 107 | Week 16 | 20DEC2004 | 119 | 3 | -2 | 2 |
|  |  | 107 | Final Visit | 20DEC2004 | 119 | 3 | -2 | 2 |
| E0085012 | PLA / VAL | 1 | Screening | 23AUG2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 23AUG2004 | -7 | 4 | 0 |  |
|  |  | 101 | A enrollment | 30AUG2004 | 0 | 5 | 0 | 5 |
|  |  | 102 | Week 2 | 13SEP2004 | 14 | 4 | -1 | 2 |
|  |  | 104 | Week 4 | 27SEP2004 | 28 | 3 | -2 | 2 |
|  |  | 105 | Week 8 | 25OCT2004 | 56 | 2 | -2 | 1 |
|  |  | 106 | Week 12 | 22NOV2004 | 84 | 2 | -2 | 1 |
|  |  | 107 | At randomization | 20DEC2004 | 1 | 2 | -2 | 1 |
|  |  | 201 | Final visit | 20DEC2004 | 1 | 2 | -2 | 1 |
|  |  | 201 | Baseline | 20DEC2004 | 1 | 2 | 0 |  |
|  |  | 202 | Week 2 | 03JAN2005 | 10 | 2 | -0 | 2 |
|  |  | 204 | Week 4 | 05JAN2005 | 17 | 1 | -1 | 1 |
|  |  | 205 | Week 6 | 19JAN2005 | 31 | 1 | -1 | 1 |
|  |  | 206 | Week 8 | 02FEB2005 | 45 | 4 | 2 | 5 |
|  |  | 207 | Week 12 | 17FEB2005 | 60 | 4 | 2 | 2 |
|  |  | 208 | Week 16 | 18MAR2005 | 89 | 3 | 1 | 2 |
|  |  | 209 | Week 20 | 15APR2005 | 117 | 3 | 1 | 1 |
|  |  | 210 | Week 24 | 11MAY2005 | 143 | 2 | 0 | 1 |
|  |  | 211 | Week 28 | 06JUL2005 | 199 | 2 | 0 | 2 |
|  |  | 212 | Week 32 | 11AUG2005 | 235 | 3 | 0 | 1 |
|  |  | 213 | Week 40 | 12SEP2005 | 267 | 2 | 0 | 1 |
|  |  | 215 | Week 44 | 26OCT2005 | 311 | 2 | 0 | 1 |
|  |  | 217 | Week 48 | 21NOV2005 | 337 | 3 | -1 | 1 |
|  |  | 218 | Week 52 | 19DEC2005 | 365 | 1 | -1 | 1 |
|  |  | 219 | Week 60 | 20FEB2006 | 428 | 2 | 0 | 2 |
|  |  | 220 | Week 68 | 29MAR2006 | 436 | 1 | -0 | 1 |
|  |  | 223 | Week 76 | 07JUN2006 | 535 | 2 | 0 | 1 |
|  |  | 223 | Week 84 | 18AUG2006 | 607 | 1 | -1 | 1 |
|  |  | 223 | Final visit | 18AUG2006 | 607 | 1 | -1 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790109

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0085013 | OL QTP | 1 | Screening | 26AUG2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 26AUG2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 02SEP2004 | -0 | 4 | -1 | 3 |
| E0085015 | PLA / VAL | 101 | At enrollment | 19SEP2004 | 0 | 5 | | 3 |
| | | 102 | Week 2 | 02OCT2004 | 13 | 3 | | 3 |
| | | 104 | Week 4 | 16OCT2004 | 26 | 2 | | 2 |
| | | 105 | Week 8 | 06NOV2004 | 55 | 2 | | 1 |
| | | 106 | Week 12 | 02DEC2004 | 83 | 1 | | 1 |
| | | 107 | At re-randomization | 01DEC2004 | 1 | 1 | 0 | |
| | | 201 | Final visit | 03JAN2005 | 1 | 1 | | 1 |
| | | 201 | Baseline | 03JAN2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 12JAN2005 | 10 | 2 | 2 | 5 |
| | | 203 | Week 2 | 20JAN2005 | 18 | 2 | 1 | 1 |
| | | 204 | Week 4 | 03FEB2005 | 32 | 1 | 0 | 1 |
| | | 205 | Week 6 | 17FEB2005 | 46 | 2 | 1 | 4 |
| | | 206 | Week 8 | 04MAR2005 | 61 | 2 | 4 | 6 |
| | | 223 | Final visit | 24MAR2005 | 81 | 5 | 4 | 6 |
| E0085016 | OL QTP | 1 | Screening | 02SEP2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 02SEP2004 | -0 | 6 | 0 | |
| | | 101 | At enrollment | 08SEP2004 | 0 | 4 | -1 | 3 |
| | | 102 | Week 2 | 22SEP2004 | 14 | 3 | -2 | 5 |
| | | 104 | Week 4 | 04OCT2004 | 26 | 3 | -2 | 2 |
| | | 105 | Week 8 | 07OCT2004 | 29 | 2 | -3 | 1 |
| | | 106 | Week 12 | 22NOV2004 | 75 | 4 | -1 | 3 |
| | | 106 | Final visit | 22NOV2004 | 75 | 4 | -1 | 3 |
| E0085017 | QTP / VAL | 101 | At enrollment | 30SEP2004 | 0 | 4 | | 4 |
| | | 102 | Week 2 | 15OCT2004 | 15 | 3 | | 2 |
| | | 104 | Week 4 | 28OCT2004 | 28 | 1 | | 1 |
| | | 105 | Week 8 | 24NOV2004 | 55 | 1 | | 1 |
| | | 106 | Week 12 | 22DEC2004 | 83 | 1 | | 1 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
           5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790110

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0085017 | QTP / VAL | 201 | Final visit | 20JAN2005 | 1 | 2 | 0 | |
| | | 201 | Randomization | 20JAN2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 20JAN2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 27JAN2005 | 8 | 2 | 0 | |
| | | 203 | Week 2 | 04FEB2005 | 16 | 4 | -2 | 1 |
| | | 204 | Week 4 | 21FEB2005 | 33 | 1 | -1 | 5 |
| | | 205 | Week 6 | 07MAR2005 | 47 | 2 | 0 | 1 |
| | | 205 | Final visit | 07MAR2005 | 47 | 2 | 0 | 1 |
| E0085018 | PLA / VAL | 1 | Screening | 22OCT2004 | -7 | 3 | | |
| | | 101 | Baseline | 22OCT2004 | -7 | 3 | 0 | |
| | | 102 | At enrollment | 29OCT2004 | 0 | 4 | 1 | 5 |
| | | 104 | Week 2 | 12NOV2004 | 14 | 1 | -1 | 1 |
| | | 105 | Week 4 | 03DEC2004 | 35 | 1 | -2 | 1 |
| | | 106 | Week 8 | 03JAN2005 | 66 | 2 | -2 | 1 |
| | | 106 | Week 12 | 31JAN2005 | 94 | 1 | -1 | 1 |
| | | 201 | Final visit | 02MAR2005 | 1 | 2 | -1 | |
| | | 201 | Randomization | 02MAR2005 | 1 | 2 | -0 | |
| | | 202 | Baseline | 02MAR2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 11MAR2005 | 10 | 2 | 0 | 1 |
| | | 223 | Week 2 | 18MAR2005 | 17 | 5 | 3 | 6 |
| | | 223 | Final visit | 18MAR2005 | 17 | 5 | 3 | 6 |
| E0085019 | OL QTP | 1 | Screening | 29OCT2004 | -7 | 5 | | |
| | | 101 | Baseline | 29OCT2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 05NOV2004 | 0 | 4 | -1 | 3 |
| | | 104 | Week 2 | 19NOV2004 | 14 | 3 | -2 | 2 |
| | | 105 | Week 4 | 03DEC2004 | 28 | 3 | -2 | 2 |
| | | | Week 8 | 30DEC2004 | 55 | 3 | -2 | 2 |
| | | | Final visit | 30DEC2004 | 55 | 3 | -2 | 2 |
| E0085022 | OL QTP | 1 | Screening | 10DEC2004 | -7 | 5 | | |
| | | 101 | Baseline | 10DEC2004 | -7 | 5 | 0 | |
| | | | At enrollment | 17DEC2004 | 0 | 5 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790111

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0085022 | OL QTP | 102 | Week 2 | 30DEC2004 | 13 | 4 | -1 | 4 |
| | | 102 | Final visit | 30DEC2004 | 13 | 4 | -1 | 4 |
| E0085024 | PLA / LI | 1 | Screening | 05JAN2005 | -7 | 4 | | |
| | | 1 | Baseline | 05JAN2005 | -7 | 4 | 0 | |
| | | 101 | Re-enrollment | 12JAN2005 | -7 | 3 | 0 | 3 |
| | | 101 | Week 1 | 20JAN2005 | 8 | 2 | -1 | 1 |
| | | 104 | Week 4 | 10FEB2005 | 29 | 1 | -2 | 1 |
| | | 105 | Week 8 | 09MAR2005 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 06APR2005 | 84 | 1 | -3 | 1 |
| | | 201 | Final visit | 09MAY2005 | 1 | 1 | -2 | 1 |
| | | 201 | At randomization | 09MAY2005 | 1 | 2 | | |
| | | 201 | Baseline | 09MAY2005 | 1 | 2 | | |
| | | 202 | Week 2 | 16MAY2005 | 8 | 2 | 0 | |
| | | 203 | Week 4 | 24MAY2005 | 16 | 2 | 0 | 1 |
| | | 204 | Week 4 | 06JUN2005 | 29 | 2 | 0 | 1 |
| | | 205 | Week 6 | 21JUN2005 | 44 | 2 | 0 | 1 |
| | | 206 | Week 12 | 06JUL2005 | 59 | 2 | 0 | 1 |
| | | 207 | Week 12 | 03AUG2005 | 87 | 2 | 0 | 1 |
| | | 208 | Week 16 | 31AUG2005 | 115 | 2 | 0 | 1 |
| | | 209 | Week 20 | 26SEP2005 | 141 | 1 | -1 | 1 |
| | | 210 | Week 24 | 10OCT2005 | 192 | 2 | 0 | 1 |
| | | 211 | Week 28 | 16NOV2005 | 220 | 2 | -1 | 1 |
| | | 212 | Week 32 | 14DEC2005 | 255 | 1 | -1 | 1 |
| | | 213 | Week 36 | 18JAN2006 | 283 | 2 | -1 | 1 |
| | | 215 | Week 44 | 15FEB2006 | 309 | 1 | -1 | 1 |
| | | 216 | Week 48 | 13MAR2006 | 337 | 1 | -1 | 1 |
| | | 217 | Week 52 | 10APR2006 | 362 | 1 | -1 | 1 |
| | | 218 | Week 60 | 05MAY2006 | 418 | 1 | -1 | 1 |
| | | 223 | Week 68 | 30JUN2006 | 472 | 1 | -1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 472 | 1 | -1 | 1 |
| E0085026 | QTP / VAL | 1 | Screening | 07JAN2005 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790112

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0085026 | QTP / VAL | 1 | Baseline | 07JAN2005 | -7 | 4 | 0 | |
| | | 101 | enrollment | 02JAN2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 21JAN2005 | 14 | 2 | -2 | 3 |
| | | 104 | Week 4 | 11FEB2005 | 28 | 1 | -1 | 2 |
| | | 105 | Week 8 | 07MAR2005 | 52 | 1 | -3 | 1 |
| | | 106 | Final visit | 13APR2005 | 1 | 1 | -3 | 1 |
| | | 201 | Baseline | 13APR2005 | 1 | 1 | -3 | 1 |
| | | 201 | Week 1 | 18APR2005 | 6 | 2 | 0 | |
| | | 223 | Week 2 | 27APR2005 | 15 | 5 | 4 | 6 |
| | | 223 | Final visit | 27APR2005 | 15 | 5 | 4 | 6 |
| E0085027 | OL QTP | 1 | Screening | 16JAN2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 21JAN2005 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 21JAN2005 | 0 | 3 | -2 | 2 |
| | | 102 | Week 1 | 31JAN2005 | 10 | 3 | -2 | 2 |
| | | 102 | Final visit | 31JAN2005 | 10 | 2 | -3 | |
| E0085029 | OL QTP | 1 | Screening | 19JAN2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 19JAN2005 | 0 | 4 | -1 | 3 |
| | | 101 | At enrollment | 26JAN2005 | 0 | 2 | -1 | 2 |
| | | 106 | Week 4 | 21FEB2005 | 26 | 3 | -2 | 2 |
| | | 105 | Week 8 | 21MAR2005 | 54 | 2 | -3 | 1 |
| | | 106 | Week 12 | 18APR2005 | 82 | 2 | -3 | 1 |
| | | 106 | Final visit | 18APR2005 | 82 | 2 | -3 | 1 |
| E0085030 | PLA / VAL | 1 | Screening | 21JAN2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 21JAN2005 | 0 | 4 | 0 | |
| | | 102 | enrollment | 04FEB2005 | 7 | 3 | -1 | 3 |
| | | 104 | Week 4 | 25FEB2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 28MAR2005 | 59 | 2 | -2 | 1 |
| | | 106 | At randomization | 02MAY2005 | 1 | 2 | -0 | 1 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790113

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL | 201 | Final visit | 02MAY2005 | 1 | 1 | -3 | |
| | | 201 | Baseline | 02MAY2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 09MAY2005 | 8 | 3 | 2 | 2 |
| | | 204 | Week 2 | 16MAY2005 | 15 | 2 | 1 | 1 |
| | | 205 | Week 4 | 01JUN2005 | 31 | 2 | 1 | 1 |
| | | 205 | Week 6 | 13JUN2005 | 43 | 3 | 2 | 1 |
| | | 223 | Week 8 | 28JUN2005 | 58 | 3 | 2 | 5 |
| | | 223 | Week 12 | 12JUL2005 | 72 | 6 | 5 | 7 |
| | | 223 | Final visit | 12JUL2005 | 72 | 6 | 5 | 7 |
| E0085031 | PLA / LI | 1 | Screening | 24JAN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 24JAN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 31JAN2005 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 07FEB2005 | 7 | 3 | -1 | 3 |
| | | 105 | Week 4 | 28FEB2005 | 28 | 2 | -2 | 2 |
| | | 106 | Week 8 | 28MAR2005 | 56 | 2 | -2 | 1 |
| | | 106 | At randomization | 04MAY2005 | 1 | 1 | -3 | 1 |
| | | 201 | Final visit | 04MAY2005 | 1 | 1 | -3 | |
| | | 201 | Baseline | 04MAY2005 | 1 | 1 | 0 | |
| | | 223 | Week 1 | 12MAY2005 | 9 | 4 | 3 | 4 |
| | | 223 | Final visit | 12MAY2005 | 9 | 4 | 3 | 4 |
| E0085032 | OL QTP | 1 | Screening | 26JAN2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 26JAN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 02FEB2005 | 0 | 5 | 0 | 4 |
| E0085033 | OL QTP | 1 | Screening | 02FEB2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 02FEB2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 08FEB2005 | 0 | 5 | 0 | 5 |
| | | 102 | Week 1 | 14FEB2005 | 6 | 5 | 0 | 5 |
| | | 102 | Final visit | 14FEB2005 | 6 | 5 | 0 | 5 |
| E0085035 | QTP / VAL | 101 | At enrollment | 24JUN2005 | 0 | 2 | | 5 |
| | | 102 | Week 1 | 01JUL2005 | 7 | 2 | | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790114

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0085035 | QTP / VAL | 104 | Week 4 | 21JUL2005 | 27 | 2 | | 3 |
| | | 105 | Week 8 | 02AUG2005 | 22 | 2 | | 2 |
| | | 106 | Week 12 | 15SEP2005 | 83 | 1 | | 2 |
| | | 107 | At randomization | 16OCT2005 | 81 | 2 | 0 | 2 |
| | | 201 | Final visit | 14OCT2005 | 1 | 2 | | |
| | | 201 | Baseline | 14OCT2005 | 1 | 2 | 0 | |
| | | 203 | Week 2 | 21OCT2005 | 8 | 1 | -1 | 1 |
| | | 204 | Week 4 | 28OCT2005 | 15 | 1 | -1 | 1 |
| | | 205 | Week 8 | 11NOV2005 | 29 | 3 | 1 | 4 |
| | | 205 | Week 12 | 05DEC2005 | 53 | 1 | -1 | 1 |
| | | 208 | Week 16 | 05JAN2006 | 83 | 1 | -1 | 1 |
| | | 210 | Week 20 | 27JAN2006 | 106 | 1 | -1 | 1 |
| | | 212 | Week 28 | 13MAR2006 | 151 | 1 | -1 | 1 |
| | | 213 | Week 32 | 30MAY2006 | 202 | 1 | -1 | 1 |
| | | 213 | Week 38 | 08JUN2006 | 238 | 1 | -1 | 1 |
| | | 214 | Week 40 | 10JUL2006 | 270 | 1 | -1 | 1 |
| | | 223 | Week 44 | 16AUG2006 | 305 | 1 | -1 | 1 |
| | | 223 | Final visit | 14AUG2006 | 305 | 1 | -1 | 1 |
| E0085036 | OL QTP | 1 | Screening | 30JUN2005 | -7 | 4 | | |
| | | 1 | Baseline | 30JUN2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 07JUL2005 | -0 | 1 | -3 | 1 |
| | | 104 | Week 1 | 11JUL2005 | 4 | 1 | -3 | 1 |
| | | 104 | Week 4 | 01AUG2005 | 25 | 2 | -2 | 1 |
| | | 104 | Final visit | 01AUG2005 | 25 | 2 | -2 | 1 |
| E0085037 | PLA / VAL | 1 | Screening | 04AUG2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 04AUG2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 11AUG2005 | 0 | 4 | -1 | 2 |
| | | 102 | Week 1 | 18AUG2005 | 8 | 2 | -3 | 3 |
| | | 105 | Week 8 | 08SEP2005 | 28 | 2 | -3 | |
| | | 106 | Week 12 | 10OCT2005 | 60 | 1 | -4 | 1 |
| | | 106 | Week 12 | 07NOV2005 | 88 | 1 | -4 | 1 |
| | | 201 | Final visit | 05DEC2005 | 1 | 1 | | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12790115

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0085037 | PLA / VAL | 201 | At randomization | 05DEC2005 | 1 | 1 | 0 | |
| | | 201 | Week 2 | 16DEC2005 | 12 | 1 | 0 | 1 |
| | | 203 | Week 2 | 28DEC2005 | 24 | 1 | 0 | 1 |
| | | 204 | Week 4 | 11JAN2006 | 38 | 1 | 0 | 1 |
| | | 205 | Week 6 | 25JAN2006 | 52 | 1 | 0 | 1 |
| | | 208 | Week 16 | 20MAR2006 | 106 | 1 | 0 | 1 |
| | | 209 | Week 20 | 21APR2006 | 138 | 1 | 0 | 1 |
| | | 210 | Week 24 | 10MAY2006 | 157 | 1 | 0 | 1 |
| | | 210 | Final visit | 10MAY2006 | 157 | 1 | 0 | 1 |
| E0086002 | OL QTP | 1 | Screening | 05MAY2004 | -7 | 4 | | |
| | | 1 | Baseline | 05MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20MAY2004 | 8 | 5 | 1 | 4 |
| | | 104 | Week 1 | 20MAY2004 | 8 | 5 | 1 | 6 |
| | | 104 | Week 4 | 08JUN2004 | 27 | 4 | 0 | 5 |
| | | 104 | Final visit | 08JUN2004 | 27 | 4 | 0 | 5 |
| E0086003 | OL QTP | 1 | Screening | 13MAY2004 | -7 | 4 | | |
| | | 1 | Baseline | 13MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20MAY2004 | 0 | 3 | -1 | 3 |
| | | 102 | Week 4 | 27MAY2004 | 7 | 3 | -1 | 3 |
| | | 102 | Final visit | 27MAY2004 | 7 | 3 | -1 | 3 |
| E0086004 | OL QTP | 1 | Screening | 26MAY2004 | -4 | 5 | | |
| | | 1 | Baseline | 26MAY2004 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 28MAY2004 | 0 | 5 | 0 | 4 |
| E0086005 | OL QTP | 1 | Screening | 27MAY2004 | -7 | 4 | | |
| | | 1 | Baseline | 27MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 03JUN2004 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 10JUN2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 17JUN2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 01JUL2004 | 28 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1648

CONFIDENTIAL
AZSER12790116

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0086005 | OL QTP | 105 | Week 8 | 02AUG2004 | 60 | 2 | -2 | 1 |
| | | 107 | Week 16 | 2SEP2004 | 113 | 5 | -1 | 5 |
| | | 108 | Week 20 | 21OCT2004 | 140 | 2 | -2 | 2 |
| | | 109 | Week 24 | 16NOV2004 | 166 | 1 | -3 | 1 |
| | | 109 | Final visit | 16NOV2004 | 166 | 1 | -3 | 1 |
| E0086006 | OL QTP | 1 | Screening | 09JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 09JUN2004 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 16JUN2004 | 7 | 4 | 0 | 4 |
| | | 102 | Week 1 | 23JUN2004 | 14 | 4 | 0 | 4 |
| | | 103 | Week 2 | 30JUN2004 | 21 | 4 | 0 | 4 |
| | | 104 | Week 4 | 14JUL2004 | 28 | 5 | 1 | 5 |
| | | 104 | Final visit | 14JUL2004 | 28 | 5 | 1 | 5 |
| E0086007 | OL QTP | 1 | Screening | 16JUN2004 | -6 | 5 | 0 | |
| | | 1 | Baseline | 16JUN2004 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 23JUN2004 | 7 | 6 | 1 | 6 |
| | | 102 | Week 1 | 23JUN2004 | 7 | 4 | -1 | 2 |
| | | 102 | Final visit | 29JUL2004 | 43 | 4 | -1 | 2 |
| E0086008 | OL QTP | 1 | Screening | 02JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 09JUL2004 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 16JUL2004 | 7 | 4 | 0 | 4 |
| | | 102 | Week 1 | 22JUL2004 | 13 | 4 | 0 | 4 |
| | | 103 | Week 2 | 09AUG2004 | 31 | 4 | 0 | 4 |
| | | 104 | Week 4 | 09AUG2004 | 31 | 4 | 0 | 3 |
| | | 104 | Final visit | 09AUG2004 | 31 | 4 | 0 | 3 |
| E0086010 | OL QTP | 1 | Screening | 26JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 26JUL2004 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 02AUG2004 | 7 | 4 | 0 | 4 |
| | | 102 | Week 1 | 09AUG2004 | 14 | 2 | -2 | 1 |
| | | 102 | Final visit | 09AUG2004 | 14 | 2 | -2 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790117

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0086011 | OL QTP | 1 | Screening | 28JUL2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 04AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 04AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 11AUG2004 | 7 | 4 | 0 | 4 |
| | | 102 | Final visit | 11AUG2004 | 7 | 4 | 0 | 4 |
| E0086013 | OL QTP | 1 | Screening | 02AUG2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 09AUG2004 | -0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 13AUG2004 | 4 | 4 | -1 | 3 |
| | | 103 | Week 2 | 20AUG2004 | 11 | 4 | -1 | 3 |
| | | 104 | Week 4 | 03SEP2004 | 25 | 3 | -2 | 2 |
| | | 105 | Week 8 | 05OCT2004 | 57 | 3 | -2 | 2 |
| | | 105 | Final visit | 05OCT2004 | 57 | 3 | -2 | 2 |
| E0086014 | OL QTP | 101 | At enrollment | 13AUG2004 | 0 | 4 | | 5 |
| E0086015 | QTP / VAL | 1 | Screening | 10AUG2004 | -2 | 4 | 0 | |
| | | 101 | Baseline | 10AUG2004 | -2 | 4 | 0 | 4 |
| | | 101 | At enrollment | 12AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 19AUG2004 | 7 | 2 | -2 | 2 |
| | | 103 | Week 4 | 24AUG2004 | 12 | 2 | -2 | 2 |
| | | 105 | Week 8 | 07SEP2004 | 26 | 2 | -2 | 1 |
| | | 106 | Week 12 | 05OCT2004 | 54 | 1 | -3 | 1 |
| | | 107 | Week 16 | 02NOV2004 | 82 | 1 | -3 | 1 |
| | | 108 | Week 20 | 30NOV2004 | 110 | 1 | -3 | 1 |
| | | 109 | Week 24 | 21DEC2004 | 131 | 1 | -3 | 1 |
| | | 109 | Final visit | 18JAN2005 | 159 | 1 | -3 | 1 |
| | | 201 | Randomization | 19JAN2005 | 1 | 1 | -3 | |
| | | 201 | Baseline | 19JAN2005 | 1 | 1 | -3 | |
| | | 203 | Week 1 | 25JAN2005 | 1 | 1 | -3 | 4 |
| | | 203 | Week 2 | 01FEB2005 | 14 | 2 | 0 | 5 |
| | | 204 | Week 4 | 15FEB2005 | 28 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790118

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0086015 | QTP / VAL | 205 | Week 6 | 28FEB2005 | 41 | 1 | 0 | 4 |
| | | 206 | Week 8 | 09MAR2005 | 49 | 1 | 0 | 4 |
| | | 223 | Week 12 | 18APR2005 | 90 | 1 | 0 | 4 |
| | | 223 | Final visit | 18APR2005 | 90 | 1 | 0 | 4 |
| E0086016 | OL QTP | 1 | Screening | 10AUG2004 | -3 | 4 | | |
| | | 1 | Baseline | 13AUG2004 | -3 | 4 | 0 | |
| | | 101 | At enrollment | 13AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 20AUG2004 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 07SEP2004 | 21 | 2 | -2 | 2 |
| | | 105 | Week 4 | 17SEP2004 | 35 | 2 | -2 | 1 |
| | | 105 | Week 8 | 28SEP2004 | 46 | 2 | -2 | 1 |
| | | 105 | Final visit | 28SEP2004 | 46 | 2 | -2 | 1 |
| E0086017 | OL QTP | 1 | Screening | 06AUG2004 | -7 | 4 | | |
| | | 1 | Baseline | 06AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 13AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 20AUG2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 26AUG2004 | 13 | 3 | -1 | 3 |
| | | 104 | Week 4 | 10SEP2004 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 08OCT2004 | 56 | 3 | -1 | 2 |
| | | 106 | Week 16 | 03DEC2004 | 84 | 2 | -2 | 2 |
| | | 107 | Final visit | 03DEC2004 | 112 | 1 | -3 | 1 |
| E0086019 | OL QTP | 1 | Screening | 24SEP2004 | -7 | 4 | | |
| | | 1 | Baseline | 24SEP2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 01OCT2004 | 0 | 5 | 1 | 4 |
| | | 102 | Week 1 | 08OCT2004 | 7 | 5 | 1 | 4 |
| | | 103 | Week 2 | 15OCT2004 | 14 | 5 | 1 | 4 |
| | | 104 | Week 4 | 27OCT2004 | 26 | 5 | 1 | 6 |
| | | 105 | Week 8 | 22NOV2004 | 52 | 4 | 0 | 3 |
| | | 106 | Week 12 | 20DEC2004 | 80 | 4 | 0 | 3 |
| | | 106 | Final visit | 20DEC2004 | 80 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790119

Page 567 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0086020 | OL QTP | 1 | Screening | 06OCT2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 06OCT2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 13OCT2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 20OCT2004 | 7 | 5 | -1 | 4 |
| | | | Week 2 | 26OCT2004 | 13 | 5 | -0 | 6 |
| | | 105 | Week 4 | 09NOV2004 | 22 | 4 | -1 | 6 |
| | | 106 | Week 8 | 09DEC2004 | 57 | 4 | -1 | 2 |
| | | 107 | Week 12 | 06JAN2005 | 85 | 2 | -3 | 2 |
| | | 108 | Week 16 | 03FEB2005 | 113 | 2 | -3 | 1 |
| | | | Week 24 | 03MAR2005 | 141 | 2 | -3 | 1 |
| | | 109 | Final visit | 31MAR2005 | 169 | 2 | -3 | 1 |
| E0086021 | OL QTP | 1 | Screening | 10NOV2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 10NOV2004 | -7 | 5 | 0 | |
| | | | At enrollment | 17NOV2004 | 0 | 4 | -1 | 4 |
| | | 102 | Week 1 | 23NOV2004 | 6 | 4 | -1 | 3 |
| | | 103 | Week 2 | 02DEC2004 | 15 | 2 | -3 | 2 |
| | | 105 | Week 4 | 13JAN2005 | 57 | 1 | -4 | 1 |
| | | 106 | Week 8 | 10FEB2005 | 85 | 1 | -4 | 2 |
| | | 107 | Week 12 | 09MAR2005 | 112 | 3 | -2 | 3 |
| | | 108 | Week 16 | 08APR2005 | 142 | 3 | -2 | 3 |
| | | | Week 24 | 12MAY2005 | 176 | 3 | -2 | 3 |
| | | 109 | Final visit | 12MAY2005 | 176 | 3 | -2 | 3 |
| E0086022 | QTP / LI | 1 | Screening | 17DEC2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 17DEC2004 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 23DEC2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 29DEC2004 | 6 | 4 | -0 | 5 |
| | | 104 | Week 2 | 07JAN2005 | 15 | 1 | -3 | 1 |
| | | 105 | Week 4 | 21JAN2005 | 29 | 1 | -3 | 1 |
| | | 106 | Week 8 | 25FEB2005 | 64 | 1 | -3 | 1 |
| | | | Week 12 | 18MAR2005 | 85 | 1 | -3 | 1 |
| | | 107 | At randomization | 15APR2005 | 1 | 1 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790120

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0086022 | QTP / LI | 201 | Final visit | 15APR2005 | 1 | 1 | -3 | |
| | | 202 | Baseline | 17APR2005 | 7 | 1 | 0 | 4 |
| | | 203 | Week 1 | 21APR2005 | 11 | 1 | 0 | 4 |
| | | 204 | Week 2 | 29APR2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 06MAY2005 | 22 | 1 | 0 | 4 |
| | | 206 | Week 6 | 20MAY2005 | 36 | 1 | 0 | 4 |
| | | 207 | Week 8 | 03JUN2005 | 50 | 1 | 0 | 4 |
| | | 208 | Week 12 | 08JUL2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 05AUG2005 | 113 | 1 | 1 | 4 |
| | | 209 | Week 20 | 02SEP2005 | 141 | 2 | 1 | 5 |
| | | 223 | Week 24 | 30SEP2005 | 169 | 4 | 3 | 6 |
| | | 223 | Final visit | 30SEP2005 | 169 | 4 | 3 | 6 |
| E0086023 | PLA / VAL | 101 | At enrollment | 03JAN2005 | 0 | 4 | | |
| | | 102 | Week 1 | 11JAN2005 | 8 | 3 | | 4 |
| | | 103 | Week 2 | 18JAN2005 | 15 | 3 | | 2 |
| | | 104 | Week 4 | 01FEB2005 | 29 | 3 | | 2 |
| | | 105 | Week 6 | 01MAR2005 | 57 | 2 | | 1 |
| | | 106 | Week 8 | 29MAR2005 | 85 | 1 | | 1 |
| | | 107 | Week 12 | 26APR2005 | 113 | 1 | | 1 |
| | | 108 | Week 16 | 19MAY2005 | 136 | 1 | | 1 |
| | | 201 | At randomization | 28JUN2005 | 1 | 2 | | |
| | | 201 | Baseline | 28JUN2005 | 1 | 2 | 0 | 2 |
| | | 202 | Week 1 | 06JUL2005 | 9 | 3 | 0 | 2 |
| | | 202 | Week 2 | 13JUL2005 | 14 | 2 | 1 | |
| | | 223 | Week 4 | 25JUL2005 | 28 | 4 | 2 | 6 |
| | | 223 | Final visit | 25JUL2005 | 28 | 4 | 2 | 6 |
| E0086025 | PLA / LI | 101 | At enrollment | 25FEB2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 06MAR2005 | 7 | 3 | | 2 |
| | | 103 | Week 2 | 11MAR2005 | 14 | 3 | | 2 |
| | | 104 | Week 4 | 26MAR2005 | 27 | 2 | | 1 |
| | | 105 | Week 8 | 22APR2005 | 56 | 2 | | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

li2020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790121

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0086025 | PLA / LI | 106 | Week 12 | 20MAY2005 | 84 | 3 | | 2 |
| | | 107 | Randomization | 20MAY2005 | 1 | 2 | | 1 |
| | | 201 | Final Visit | 21JUN2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 21JUN2005 | 1 | 2 | | |
| | | 202 | Week 1 | 28JUN2005 | 8 | 2 | 0 | 1 |
| | | 203 | Week 2 | 05JUL2005 | 18 | 2 | 0 | 1 |
| | | 204 | Week 4 | 22JUL2005 | 32 | 2 | 0 | 1 |
| | | 205 | Week 6 | 05AUG2005 | 46 | 2 | 0 | 1 |
| | | 206 | Week 8 | 19AUG2005 | 60 | 2 | 1 | 1 |
| | | 207 | Week 10 | 16SEP2005 | 88 | 2 | 0 | 1 |
| | | 208 | Week 12 | 16OCT2005 | 116 | 3 | 1 | 4 |
| | | 209 | Week 16 | 11NOV2005 | 144 | 3 | 1 | 4 |
| | | 210 | Week 20 | 09DEC2005 | 172 | 3 | 0 | 5 |
| | | 211 | Week 24 | 06JAN2006 | 200 | 3 | 1 | 5 |
| | | 212 | Week 28 | 03FEB2006 | 228 | 3 | 1 | 5 |
| | | 213 | Week 32 | 01MAR2006 | 254 | 3 | 1 | 5 |
| | | 223 | Week 36 | 29MAR2006 | 282 | 5 | 3 | 6 |
| | | | Week 40 Final visit | 29MAR2006 | 282 | 5 | 3 | 6 |
| E0086028 | OL QTP | 1 | Screening | 06MAY2005 | -7 | 4 | | |
| | | 1 | Baseline | 06MAY2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 11MAY2005 | -0 | 4 | 0 | 5 |
| E0086029 | OL QTP | 1 | Screening | 26MAY2005 | -7 | 5 | | |
| | | 1 | Baseline | 26MAY2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 31MAY2005 | -0 | 5 | 0 | |
| | | 102 | Week 1 | 07JUN2005 | 7 | 4 | -1 | 4 |
| | | 103 | Week 2 | 14JUN2005 | 14 | 4 | -1 | 2 |
| | | 104 | Week 4 | 28JUN2005 | 28 | 4 | -1 | 5 |
| | | | Final visit | 28JUN2005 | 28 | 4 | -1 | 3 |
| E0086030 | OL QTP | 1 | Screening | 14JUL2005 | -7 | 5 | | |
| | | 1 | Baseline | 14JUL2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 21JUL2005 | -0 | 4 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790122

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0086030 | OL QTP | 102 | Week 1 | 28JUL2005 | 7 | 3 | -2 | 2 |
|  |  | 102 | Final visit | 28JUL2005 | 7 | 3 | -2 | 2 |
| E0086031 | OL QTP | 1 | Screening | 15JUL2005 | -6 | 4 |  |  |
|  |  | 1 | Baseline | 15JUL2005 | -6 | 4 | 0 |  |
|  |  | 101 | At enrollment | 2JUL2005 | 0 | 3 | 0 | 1 |
|  |  | 102 | Week 1 | 28JUL2005 | 7 | 3 | -1 | 2 |
|  |  | 104 | Week 2 | 11AUG2005 | 21 | 3 | -1 | 2 |
|  |  | 105 | Week 8 | 08SEP2005 | 49 | 3 | -1 | 2 |
|  |  | 106 | Week 12 | 06OCT2005 | 75 | 3 | -2 | 6 |
|  |  | 107 | Week 16 | 1NOV2005 | 113 | 6 | -2 | 4 |
|  |  | 108 | Week 20 | 09DEC2005 | 141 | 4 | -1 | 3 |
|  |  | 109 | Week 24 | 09JAN2006 | 172 | 3 | -1 | 3 |
|  |  | 109 | Final visit | 09JAN2006 | 172 | 3 | -1 | 3 |
| E0086032 | OL QTP | 1 | Screening | 18JUL2005 | -4 | 5 |  |  |
|  |  | 1 | Baseline | 18JUL2005 | -4 | 5 | 0 |  |
|  |  | 101 | At enrollment | 22JUL2005 | 0 | 4 | -1 | 2 |
|  |  | 104 | Week 1 | 29JUL2005 | 7 | 3 | -2 | 2 |
|  |  | 104 | Week 2 | 12AUG2005 | 21 | 2 | -3 | 1 |
|  |  | 104 | Final visit | 12AUG2005 | 21 | 2 | -3 | 1 |
| E0086033 | OL QTP | 1 | Screening | 12AUG2005 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 12AUG2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 19AUG2005 | 0 | 4 | -2 | 2 |
|  |  | 102 | Final visit | 26AUG2005 | 7 | 3 | -1 | 2 |
| E0086034 | OL QTP | 1 | Screening | 24AUG2005 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 24AUG2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 31AUG2005 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 07SEP2005 | 7 | 4 | -0 | 3 |
|  |  | 103 | Week 2 | 14SEP2005 | 14 | 2 | -2 | 2 |
|  |  | 104 | Week 4 | 07OCT2005 | 37 | 4 | -2 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1655

CONFIDENTIAL
AZSER12790123

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0086034 | OL QTP | 104 | Final visit | 07OCT2005 | 37 | 4 | 0 | 4 |
| E0088002 | QTP / LI | 1 | Screening | 27SEP2004 | -7 | 1 | 0 | |
| | | 1 | Baseline | 27SEP2004 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 04OCT2004 | -0 | 1 | 0 | |
| | | 103 | Week 2 | 18OCT2004 | 14 | 1 | 0 | 3 |
| | | 104 | Week 4 | 01NOV2004 | 28 | 1 | 0 | 1 |
| | | 105 | Week 8 | 29NOV2004 | 56 | 1 | 0 | 1 |
| | | 106 | Week 12 | 23DEC2004 | 80 | 1 | 0 | 1 |
| | | 201 | Final visit | 23DEC2004 | 1 | 1 | 0 | |
| | | 201 | At randomization | 24JAN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 24JAN2005 | 1 | 1 | 0 | |
| | | 204 | Week 4 | 18FEB2005 | 26 | 1 | 0 | 1 |
| | | 205 | Week 6 | 07MAR2005 | 43 | 1 | 0 | 1 |
| | | 206 | Week 8 | 21MAR2005 | 57 | 1 | 0 | 1 |
| | | 207 | Week 12 | 18APR2005 | 85 | 3 | 2 | 2 |
| | | 208 | Week 16 | 16MAY2005 | 113 | 3 | 1 | 1 |
| | | 209 | Week 20 | 13JUN2005 | 141 | 1 | 0 | 1 |
| | | 210 | Week 24 | 11JUL2005 | 171 | 1 | 0 | 1 |
| | | 211 | Week 28 | 08AUG2005 | 197 | 1 | 0 | 1 |
| | | 212 | Week 32 | 07SEP2005 | 227 | 1 | 0 | 1 |
| | | 213 | Week 36 | 03OCT2005 | 253 | 1 | 0 | 1 |
| | | 214 | Week 40 | 31OCT2005 | 281 | 1 | 0 | 1 |
| | | 215 | Week 44 | 28NOV2005 | 309 | 1 | 0 | 1 |
| | | 216 | Week 48 | 22DEC2005 | 333 | 1 | 0 | 1 |
| | | 217 | Week 52 | 23JAN2006 | 365 | 1 | 0 | 1 |
| | | 218 | Week 60 | 23MAR2006 | 424 | 1 | 0 | 1 |
| | | 219 | Week 68 | 16MAY2006 | 478 | 1 | 0 | 1 |
| | | 220 | Week 76 | 10JUL2006 | 533 | 1 | 0 | 1 |
| | | 223 | Week 84 | 28AUG2006 | 582 | 1 | 0 | 1 |
| | | 223 | Final visit | 28AUG2006 | 582 | 1 | 0 | 1 |
| E0088003 | OL QTP | 1 | Screening | 25OCT2004 | -7 | 1 | 0 | |
| | | 1 | Baseline | 25OCT2004 | -7 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790124

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0088003 | OL QTP | 101 | At enrollment | 01NOV2004 | 0 | 1 | 0 | 1 |
| | | 102 | Week 1 | 08NOV2004 | 7 | 1 | 0 | 1 |
| | | 104 | Week 2 | 15NOV2004 | 14 | 1 | 0 | 1 |
| | | 104 | Week 4 | 29NOV2004 | 28 | 1 | 0 | 1 |
| | | 105 | Week 8 | 23DEC2004 | 52 | 5 | 4 | 4 |
| | | 106 | Final visit | 24JAN2005 | 84 | 5 | 4 | 4 |
| E0088006 | MISSING | 1 | Screening | 25FEB2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 25FEB2005 | -0 | 2 | 0 | |
| | | 101 | At enrollment | 04MAR2005 | 0 | 3 | -1 | 1 |
| | | 103 | Week 2 | 18MAR2005 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 28MAR2005 | 24 | 4 | 2 | 5 |
| | | 104 | Final visit | 28MAR2005 | 24 | 4 | 2 | 5 |
| E0088007 | OL QTP | 1 | Screening | 16MAR2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 16MAR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21MAR2005 | -0 | 3 | -1 | 2 |
| E0088008 | OL QTP | 1 | Screening | 11APR2005 | -4 | 3 | 0 | |
| | | 1 | Baseline | 11APR2005 | -0 | 3 | 0 | |
| | | 102 | At enrollment | 15APR2005 | 0 | 3 | 0 | 2 |
| | | 102 | Week 1 | 22APR2005 | 7 | 3 | 0 | 2 |
| | | 104 | Week 2 | 06MAY2005 | 21 | 3 | 0 | 2 |
| | | 104 | Final visit | 06MAY2005 | 21 | 3 | 0 | 2 |
| E0088009 | PLA / LI | 1 | Screening | 25APR2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 25APR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 02MAY2005 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 09MAY2005 | 7 | 4 | 0 | 3 |
| | | 104 | Week 4 | 27MAY2005 | 25 | 3 | -1 | 2 |
| | | 106 | Week 12 | 22JUL2005 | 81 | 2 | -2 | 2 |
| | | 107 | Week 16 | 22AUG2005 | 112 | 2 | -2 | 1 |
| | | 108 | Week 20 | 19SEP2005 | 140 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790125

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0088009 | PLA / LI | 109 | Week 24 | 17OCT2005 | 168 | 1 | -3 | 1 |
| | | 110 | Week 8 | 20NOV2005 | 200 | 1 | -3 | 1 |
| | | 201 | Final visit | 12DEC2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 12DEC2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 12DEC2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 13DEC2005 | 8 | 1 | 0 | 1 |
| | | 205 | Week 4 | 30DEC2005 | 26 | 4 | 3 | 3 |
| | | 205 | Week 6 | 06JAN2006 | 43 | 5 | 4 | 5 |
| | | 223 | Week 8 | 23JAN2006 | 54 | 5 | 0 | 1 |
| | | 223 | Final visit | 03FEB2006 | 54 | 1 | 0 | 1 |
| E0088010 | QTP / LI | 1 | Screening | 29APR2005 | -7 | 1 | 0 | |
| | | 1 | Baseline | 29APR2005 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 06MAY2005 | 0 | 2 | 1 | 1 |
| | | 104 | Week 1 | 13MAY2005 | 7 | 2 | 0 | 1 |
| | | 105 | Week 4 | 03JUN2005 | 28 | 1 | 0 | 1 |
| | | 106 | Week 8 | 05JUL2005 | 60 | 1 | 0 | 2 |
| | | 107 | Week 12 | 02AUG2005 | 88 | 1 | 0 | 1 |
| | | 107 | Week 16 | 24AUG2005 | 112 | 2 | 1 | 1 |
| | | 201 | Final visit | 23SEP2005 | 1 | 2 | 0 | |
| | | 201 | At randomization | 23SEP2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 23SEP2005 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 30SEP2005 | 8 | 1 | -1 | 1 |
| | | 203 | Week 4 | 06OCT2005 | 14 | 2 | 0 | 2 |
| | | 204 | Week 6 | 21OCT2005 | 29 | 2 | 0 | 1 |
| | | 205 | Week 8 | 07NOV2005 | 46 | 1 | -1 | 2 |
| | | 206 | Week 12 | 18NOV2005 | 57 | 3 | 1 | 1 |
| | | 207 | Week 16 | 16DEC2005 | 85 | 3 | 1 | 1 |
| | | 208 | Week 20 | 13JAN2006 | 113 | 3 | 1 | 1 |
| | | 209 | Week 24 | 10FEB2006 | 141 | 1 | -1 | 1 |
| | | 210 | Week 28 | 10MAR2006 | 169 | 1 | -1 | 1 |
| | | 211 | Week 32 | 07APR2006 | 197 | 1 | -1 | 2 |
| | | 212 | Week 36 | 06MAY2006 | 224 | 2 | 0 | 1 |
| | | 213 | | 02JUN2006 | 253 | 1 | -1 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790126

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0088010 | QTP / LI | 214 | Week 40 | 30JUN2006 | 281 | 1 | -1 | 1 |
| | | 215 | Week 44 | 26JUL2006 | 309 | 1 | -1 | 1 |
| | | 223 | Week 48 | 25AUG2006 | 337 | 4 | 2 | 5 |
| | | 223 | Final visit | 25AUG2006 | 337 | 4 | 2 | 5 |
| E0088011 | OL QTP | 1 | Screening | 08JUL2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 08JUL2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 15JUL2005 | 0 | 2 | -1 | 2 |
| E0088012 | QTP / LI | 1 | Screening | 15JUL2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 15JUL2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 22JUL2005 | 0 | 3 | 0 | |
| | | 103 | Week 2 | 05AUG2005 | 14 | 2 | -1 | 2 |
| | | 104 | Week 4 | 19AUG2005 | 28 | 2 | -1 | 1 |
| | | 105 | Week 8 | 16SEP2005 | 58 | 2 | -1 | 1 |
| | | 106 | Week 12 | 15SEP2005 | 51 | 1 | -2 | 2 |
| | | 201 | Final visit | 12OCT2005 | 82 | 2 | -1 | |
| | | 201 | Randomization | 14NOV2005 | 1 | 1 | -2 | |
| | | 201 | Baseline | 14NOV2005 | 1 | 1 | -2 | |
| | | 202 | Week 1 | 21NOV2005 | 8 | 1 | -1 | 1 |
| | | 203 | Week 2 | 28NOV2005 | 15 | 1 | -1 | 1 |
| | | 205 | Week 4 | 23DEC2005 | 40 | 1 | -1 | 1 |
| | | 206 | Week 6 | 06JAN2006 | 54 | 1 | -1 | 1 |
| | | 207 | Week 8 | 06FEB2006 | 85 | 3 | 1 | 4 |
| | | 208 | Week 12 | 09MAR2006 | 116 | 2 | 0 | 2 |
| | | 210 | Week 16 | 06APR2006 | 144 | 2 | 0 | 1 |
| | | 210 | Week 20 | 04MAY2006 | 172 | 1 | -1 | 1 |
| | | 211 | Week 24 | 01JUN2006 | 200 | 1 | -1 | 1 |
| | | 212 | Week 28 | 29JUN2006 | 259 | 1 | -1 | 1 |
| | | 213 | Week 36 | 28JUL2006 | 257 | 2 | 0 | 2 |
| | | 223 | Week 40 | 21AUG2006 | 281 | 2 | 0 | 2 |
| | | 223 | Final visit | 21AUG2006 | 281 | 2 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790127

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0088015 | OL QTP | 1 | Screening | 19AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 23AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 26AUG2005 | -0 | 3 | -1 | 2 |
| E0089001 | OL QTP | 1 | Screening | 12MAR2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 12MAR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 19MAR2004 | -0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 25MAR2004 | 6 | 4 | -1 | 4 |
| | | 103 | Week 2 | 01APR2004 | 13 | 3 | -2 | 3 |
| | | 105 | Week 4 | 30APR2004 | 42 | 3 | -2 | 2 |
| | | 105 | Final visit | 30APR2004 | 42 | 3 | -2 | 2 |
| E0089002 | QTP / VAL | 101 | At enrollment | 26MAR2004 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 31MAR2004 | 7 | 4 | | 4 |
| | | 103 | Week 2 | 07APR2004 | 14 | 3 | | 3 |
| | | 104 | Week 3 | 14APR2004 | 21 | 3 | | 2 |
| | | 105 | Week 4 | 28APR2004 | 35 | 2 | | 1 |
| | | 106 | Week 8 | 19MAY2004 | 56 | 2 | | 1 |
| | | 106 | Final visit | 02JUN2004 | 91 | 2 | | |
| | | 201 | At randomization | 28JUL2004 | 1 | 2 | 0 | |
| | | 201 | Baseline | 28JUL2004 | 8 | 2 | 0 | 1 |
| | | 201 | Week 1 | 18JUL2004 | 15 | 2 | 0 | 1 |
| | | 204 | Week 4 | 11AUG2004 | 29 | 2 | 0 | 2 |
| | | 205 | Week 6 | 25AUG2004 | 44 | 2 | 0 | 2 |
| | | 206 | Week 8 | 09SEP2004 | 65 | 3 | 1 | 5 |
| | | 207 | Week 12 | 28OCT2004 | 93 | 2 | 0 | 4 |
| | | 208 | Week 20 | 01DEC2004 | 127 | 2 | 0 | 4 |
| | | 209 | Week 28 | 26JAN2005 | 183 | 2 | 0 | 4 |
| | | 221 | Week 32 | 09MAR2005 | 225 | 2 | 0 | 4 |
| | | 223 | Week 40 | 28APR2005 | 275 | 2 | 0 | 4 |
| | | 223 | Final visit | 28APR2005 | 275 | 2 | 0 | 4 |
| E0089003 | QTP / VAL | 1 | Screening | 08APR2004 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790128

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0089003 | QTP / VAL | 1 | Baseline | 08APR2004 | -7 | 4 | | |
| | | 101 | enrollment | 01APR2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 22APR2004 | 0 | 4 | 0 | 3 |
| | | 103 | Week 2 | 29APR2004 | 14 | 3 | 0 | 3 |
| | | 104 | Week 4 | 12MAY2004 | 27 | 3 | -1 | 2 |
| | | 105 | Week 8 | 09JUN2004 | 75 | 2 | -2 | 2 |
| | | 106 | Week 12 | 29JUN2004 | 75 | 2 | -2 | 1 |
| | | 201 | Final visit | 04AUG2004 | 1 | 2 | -2 | |
| | | 201 | At randomization | 04AUG2004 | 1 | 2 | 0 | |
| | | 202 | Baseline | 03AUG2004 | 0 | 2 | 0 | 4 |
| | | 203 | Week 2 | 11AUG2004 | 8 | 2 | 0 | 4 |
| | | 204 | Week 4 | 18AUG2004 | 15 | 2 | 0 | 4 |
| | | 204 | Week 6 | 26AUG2004 | 23 | 2 | 0 | 4 |
| | | 205 | Week 8 | 03SEP2004 | 37 | 2 | 0 | 4 |
| | | 206 | Final visit | 23SEP2004 | 51 | 2 | 0 | |
| E0089004 | OL QTP | 101 | At enrollment | 21SEP2004 | 0 | 4 | | 5 |
| | | 104 | Week 4 | 19OCT2004 | 28 | 3 | | 2 |
| | | 105 | Week 8 | 16NOV2004 | 56 | 3 | | 2 |
| | | 106 | Week 12 | 17DEC2004 | 87 | 3 | | 3 |
| | | 107 | Week 16 | 12JAN2005 | 112 | 3 | | 2 |
| | | 108 | Week 20 | 08FEB2005 | 140 | 3 | | 2 |
| | | 109 | Week 24 | 15MAR2005 | 175 | 2 | | 2 |
| | | 110 | Week 28 | 05APR2005 | 196 | 3 | | 1 |
| | | 111 | Week 32 | 03MAY2005 | 214 | 3 | | 2 |
| | | 111 | Week 36 | 31MAY2005 | 252 | 3 | | 2 |
| | | 112 | Final visit | 31MAY2005 | 252 | 3 | | 2 |
| E0089005 | OL QTP | 1 | Screening | 13JUL2005 | -6 | 5 | | |
| | | 101 | Baseline | 13JUL2005 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 19JUL2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 25JUL2005 | 6 | 5 | 0 | 4 |
| | | 103 | Week 2 | 02AUG2005 | 14 | 4 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790129

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0089005 | OL QTP | 105 | Week 8 | 08SEP2005 | 51 | 3 | -2 | 2 |
| | | 106 | Week 12 | 06OCT2005 | 79 | 3 | -2 | 2 |
| | | 107 | Week 16 | 03NOV2005 | 107 | 3 | -2 | 2 |
| | | 108 | Week 20 | 30NOV2005 | 134 | 3 | -2 | 2 |
| | | 108 | Final visit | 30NOV2005 | 134 | 3 | -2 | 2 |
| E0090001 | QTP / VAL | 1 | Screening | 17MAY2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 17MAY2004 | -0 | 4 | 0 | |
| | | 104 | At enrollment | 26MAY2004 | 28 | 4 | 0 | 6 |
| | | 105 | Week 4 | 21JUN2004 | 56 | 2 | -2 | 5 |
| | | 106 | Week 8 | 19JUL2004 | 84 | 2 | -2 | 2 |
| | | 107 | Week 12 | 16AUG2004 | 114 | 2 | -2 | 2 |
| | | 108 | Week 16 | 15SEP2004 | 140 | 2 | -2 | 2 |
| | | 108 | Week 20 | 11OCT2004 | 1 | 2 | -2 | 2 |
| | | 201 | Final visit | 08NOV2004 | 1 | 2 | 0 | |
| | | 201 | At randomization | 08NOV2004 | 1 | 2 | 0 | |
| | | 202 | Baseline | 08DEC2004 | 31 | 2 | 0 | 4 |
| | | 203 | Week 4 | 03JAN2005 | 57 | 2 | 0 | 4 |
| | | 204 | Week 8 | 31JAN2005 | 85 | 2 | 0 | 4 |
| | | 206 | Week 12 | 15FEB2005 | 100 | 2 | 0 | 4 |
| | | 206 | Week 16 | 15FEB2005 | 100 | 2 | 0 | 4 |
| | | | Final visit | | | | | |
| E0090002 | PLA / VAL | 101 | At enrollment | 02JUN2004 | 0 | 3 | | 4 |
| | | 104 | Week 4 | 30JUN2004 | 28 | 3 | | 3 |
| | | 105 | Week 8 | 28JUL2004 | 56 | 2 | | 2 |
| | | 107 | Week 12 | 27AUG2004 | 86 | 2 | | 2 |
| | | 108 | Week 16 | 23SEP2004 | 112 | 2 | | 2 |
| | | 108 | Week 20 | 20OCT2004 | 140 | 2 | | 2 |
| | | 109 | Week 24 | 17NOV2004 | 168 | 2 | | 2 |
| | | 111 | Week 28 | 16DEC2004 | 197 | 1 | | 1 |
| | | 111 | Week 32 | 17JAN2005 | 229 | 1 | | 1 |
| | | 201 | Final visit | 11FEB2005 | 1 | 1 | | 1 |
| | | 201 | At randomization | 11FEB2005 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790130

Page 578 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0090002 | PLA / VAL | 201 | Baseline | 11FEB2005 | 1 | 1 | 0 | |
| E0090004 | OL QTP | 1 | Screening | 14JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 14JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21JUL2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 28JUL2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 04AUG2004 | 14 | 3 | 0 | 4 |
| | | 106 | Week 8 | 28SEP2004 | 69 | 3 | -1 | 3 |
| | | 107 | Week 12 | 27OCT2004 | 98 | 3 | -1 | 3 |
| | | 108 | Week 16 | 20NOV2004 | 124 | 3 | -1 | 3 |
| | | 109 | Week 20 | 2DEC2004 | 136 | 3 | -1 | 3 |
| | | 110 | Week 24 | 19JAN2005 | 182 | 3 | -1 | 3 |
| | | 110 | Final visit | 19JAN2005 | 182 | 3 | -1 | 3 |
| E0090006 | OL QTP | 1 | Screening | 28JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 28JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 04AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 12AUG2004 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 18AUG2004 | 14 | 4 | 0 | 4 |
| | | 104 | Final visit | 25AUG2004 | 21 | 4 | 0 | 4 |
| E0090007 | OL QTP | 1 | Screening | 30JUL2004 | -5 | 4 | 0 | |
| | | 1 | Baseline | 30JUL2004 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 04AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 13AUG2004 | 9 | 4 | 0 | 4 |
| | | 103 | Week 2 | 16AUG2004 | 16 | 4 | 0 | 4 |
| | | 104 | Week 4 | 27AUG2004 | 23 | 4 | 0 | 4 |
| | | 105 | Week 8 | 24SEP2004 | 51 | 4 | 0 | 4 |
| | | 106 | Week 12 | 22OCT2004 | 79 | 4 | 0 | 4 |
| | | 107 | Week 16 | 2NOV2004 | 107 | 4 | 0 | 4 |
| | | 108 | Week 20 | 20DEC2004 | 138 | 4 | 0 | 4 |
| | | 109 | Week 24 | 14JAN2005 | 163 | 4 | 0 | 4 |
| | | 109 | Final visit | 14JAN2005 | 163 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1663

CONFIDENTIAL
AZSER12790131

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0090009 | OL QTP | 1 | Screening | 11AUG2004 | -7 | 3 | 0 | |
| | | 101 | Baseline | 18AUG2004 | -7 | 3 | 0 | |
| | | 102 | At enrollment | 18AUG2004 | 0 | 3 | 0 | |
| | | 103 | Week 1 | 25AUG2004 | 7 | 2 | -1 | 4 |
| | | 103 | Week 2 | 02SEP2004 | 15 | 2 | -1 | 3 |
| | | 104 | Week 4 | 02SEP2004 | 22 | 2 | -1 | 3 |
| | | 105 | Week 8 | 07OCT2004 | 50 | 2 | -1 | 3 |
| | | 105 | Final visit | 07OCT2004 | 50 | 2 | -1 | 3 |
| E0090010 | OL QTP | 1 | Screening | 12AUG2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 12AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 19AUG2004 | 0 | 3 | -1 | 4 |
| | | 103 | Week 2 | 02SEP2004 | 14 | 4 | -0 | 4 |
| | | 103 | Final visit | 02SEP2004 | 14 | 4 | 0 | 4 |
| E0090011 | OL QTP | 1 | Screening | 16AUG2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 16AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 29AUG2004 | 0 | 4 | 0 | 4 |
| | | 105 | Week 4 | 29AUG2004 | 37 | 4 | 0 | 4 |
| | | 105 | Week 8 | 26OCT2004 | 64 | 4 | 0 | 4 |
| | | 106 | Week 12 | 23NOV2004 | 92 | 4 | 0 | 4 |
| | | | Final visit | 23NOV2004 | 92 | 4 | 0 | 4 |
| E0090012 | OL QTP | 1 | Screening | 23AUG2004 | -7 | 3 | 0 | |
| | | 101 | Baseline | 23AUG2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 30AUG2004 | 0 | 3 | 0 | 4 |
| | | 103 | Week 1 | 07SEP2004 | 8 | 3 | 0 | 4 |
| | | 103 | Week 2 | 13SEP2004 | 14 | 3 | 0 | 4 |
| | | 104 | Final visit | 17SEP2004 | 18 | 2 | -1 | 2 |
| E0090013 | OL QTP | 1 | Screening | 23AUG2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 23AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 30AUG2004 | 0 | 4 | 0 | 4 |
| | | 104 | Week 4 | 24SEP2004 | 25 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1664

CONFIDENTIAL
AZSER12790132

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0090013 | OL QTP | 105 | Week 8 | 25OCT2004 | 56 | 4 | 0 | 4 |
| | | 106 | Week 12 | 20NOV2004 | 84 | 4 | 0 | 4 |
| | | 108 | Week 16 | 20DEC2004 | 112 | 4 | 0 | 3 |
| | | 108 | Week 20 | 18JAN2005 | 141 | 4 | 0 | 3 |
| | | 109 | Week 24 | 22FEB2005 | 176 | 3 | -1 | 3 |
| | | 110 | Week 28 | 2MAR2005 | 207 | 3 | -1 | 3 |
| | | 110 | Week 32 | 25APR2005 | 238 | 3 | -1 | 3 |
| | | 111 | Final visit | 25APR2005 | 238 | 3 | -1 | 3 |
| E0090014 | OL QTP | 1 | Screening | 24AUG2004 | -7 | 4 | | |
| | | 1 | Baseline | 24AUG2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 31AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 08SEP2004 | 8 | 4 | 0 | 4 |
| | | 104 | Week 2 | 17SEP2004 | 17 | 4 | 0 | 4 |
| | | 105 | Week 8 | 13OCT2004 | 43 | 4 | 0 | 4 |
| | | 106 | Week 12 | 2NOV2004 | 85 | 4 | 0 | 4 |
| | | 107 | Week 16 | 22DEC2004 | 113 | 4 | 0 | 4 |
| | | 108 | Week 20 | 19JAN2005 | 141 | 3 | -1 | 3 |
| | | 109 | Week 24 | 15FEB2005 | 168 | 3 | -1 | 3 |
| | | 110 | Week 28 | 15MAR2005 | 196 | 3 | -1 | 3 |
| | | 111 | Week 32 | 11APR2005 | 223 | 3 | -1 | 3 |
| | | 111 | Week 36 | 12MAY2005 | 254 | 3 | -1 | 3 |
| | | 112 | Final visit | 12MAY2005 | 254 | 3 | -1 | 3 |
| E0090015 | OL QTP | 1 | Screening | 27SEP2004 | -7 | 4 | | |
| | | 1 | Baseline | 27SEP2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 04OCT2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 11OCT2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 18OCT2004 | 14 | 4 | 0 | 4 |
| | | 104 | Final visit | 25OCT2004 | 21 | 4 | 0 | 4 |
| E0090016 | OL QTP | 1 | Screening | 23SEP2004 | -5 | 3 | | |
| | | 1 | Baseline | 23SEP2004 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 28SEP2004 | 0 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790133

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0090016 | OL QTP | 102 | Week 1 | 05OCT2004 | 7 | 3 | 0 | 4 |
|  |  | 104 | Week 6 | 16OCT2004 | 20 | 3 | 0 | 4 |
|  |  | 105 | Week 8 | 11NOV2004 | 45 | 3 | 0 | 4 |
|  |  | 105 | Final visit | 12NOV2004 | 45 | 3 |  | 4 |
| E0090017 | OL QTP | 101 | At enrollment | 10NOV2004 | 0 | 4 |  | 4 |
|  |  | 102 | Week 1 | 15NOV2004 | 5 | 4 |  | 4 |
|  |  | 103 | Week 2 | 22NOV2004 | 12 | 4 |  | 4 |
|  |  | 105 | Week 4 | 20DEC2004 | 40 | 1 |  | 1 |
|  |  | 106 | Week 8 | 18JAN2005 | 69 | 1 |  | 1 |
|  |  | 106 | Week 16 | 17FEB2005 | 99 | 1 |  | 1 |
|  |  | 107 | Final visit | 17FEB2005 | 99 | 1 |  | 1 |
| E0090018 | OL QTP | 101 | At enrollment | 03DEC2004 | 0 | 4 |  | 4 |
|  |  | 105 | Week 2 | 22DEC2004 | 19 | 4 |  | 4 |
|  |  | 106 | Week 8 | 19JAN2005 | 47 | 4 |  | 4 |
|  |  | 107 | Week 12 | 15FEB2005 | 74 | 4 |  | 4 |
|  |  | 108 | Week 16 | 22MAR2005 | 109 | 3 |  | 3 |
|  |  | 109 | Week 20 | 11APR2005 | 129 | 3 |  | 3 |
|  |  | 109 | Week 24 | 12MAY2005 | 160 | 3 |  | 3 |
|  |  | 110 | Final visit | 03JUN2005 | 182 | 2 |  | 2 |
| E0090019 | OL QTP | 1 | Screening | 06DEC2004 | -7 | 4 | 0 | 4 |
|  |  | 1 | Baseline | 06DEC2004 | -7 | 4 | 0 | 4 |
|  |  | 101 | At enrollment | 13DEC2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 28DEC2004 | 15 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 28DEC2004 | 15 | 4 | 0 | 4 |
|  |  | 103 | Final visit | 28DEC2004 | 15 | 4 |  | 4 |
| E0090020 | OL QTP | 101 | At enrollment | 16DEC2004 | 0 | 4 |  | 4 |
|  |  | 102 | Week 1 | 23DEC2004 | 7 | 4 |  | 4 |
|  |  | 104 | Week 2 | 05JAN2005 | 20 | 4 |  | 4 |
|  |  | 105 | Week 8 | 03FEB2005 | 49 | 4 |  | 4 |
|  |  | 106 | Week 12 | 02MAR2005 | 76 | 4 |  | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
         5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790134

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0090020 | OL QTP | 106 | Final visit | 02MAR2005 | 76 | 4 | | 4 |
| E0091001 | OL QTP | 1 | Screening | 03MAY2004 | -4 | 4 | | |
| | | 1 | Baseline | 03MAY2004 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 07MAY2004 | -0 | 4 | 0 | 4 |
| E0091002 | OL QTP | 1 | Screening | 05AUG2004 | -6 | 5 | | |
| | | 1 | Baseline | 05AUG2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 11AUG2004 | -0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 20AUG2004 | 9 | 5 | 0 | 3 |
| | | 103 | Week 2 | 27AUG2004 | 16 | 5 | 0 | 4 |
| | | 104 | Week 4 | 03SEP2004 | 23 | 5 | 0 | 4 |
| | | 105 | Week 8 | 01OCT2004 | 51 | 5 | -1 | 3 |
| | | 106 | Week 12 | 29OCT2004 | 79 | 5 | 0 | 5 |
| | | 106 | Final visit | 05NOV2004 | 86 | 5 | 0 | 5 |
| E0091003 | OL QTP | 1 | Screening | 12AUG2004 | -7 | 5 | | |
| | | 1 | Baseline | 12AUG2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 19AUG2004 | -0 | 5 | 0 | 4 |
| E0091004 | OL QTP | 1 | Screening | 18AUG2004 | -7 | 5 | | |
| | | 1 | Baseline | 25AUG2004 | -0 | 5 | 0 | |
| | | 101 | At enrollment | 25AUG2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 01SEP2004 | 7 | 5 | 0 | 3 |
| | | 103 | Week 2 | 08SEP2004 | 14 | 4 | -1 | 3 |
| | | 105 | Week 8 | 06OCT2004 | 49 | 4 | -1 | 3 |
| | | 106 | Week 12 | 12NOV2004 | 79 | 3 | -2 | 5 |
| | | 106 | Final visit | 12NOV2004 | 79 | 3 | -2 | 5 |
| E0091005 | QTP / VAL | 101 | At enrollment | 03SEP2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 10SEP2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 16SEP2004 | 13 | 4 | 0 | 4 |
| | | 105 | Week 8 | 21OCT2004 | 48 | 3 | -1 | 4 |
| | | 106 | Week 12 | 18NOV2004 | 76 | 3 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1667

CONFIDENTIAL
AZSER12790135

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0091005 | QTP / VAL | 107 | Week 16 | 16DEC2004 | 104 | 3 | | 4 |
| | | 201 | Final visit | 10JAN2005 | 1 | 3 | | |
| | | 201 | Randomization | 14JAN2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 14JAN2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 21JAN2005 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 28JAN2005 | 15 | 3 | 0 | 4 |
| | | 204 | Week 4 | 11FEB2005 | 29 | 3 | 0 | 4 |
| | | 205 | Week 6 | 25FEB2005 | 43 | 2 | -1 | 2 |
| | | 206 | Week 8 | 11MAR2005 | 57 | 2 | 0 | 5 |
| | | 206 | Final visit | 11MAR2005 | 57 | 3 | 0 | 5 |
| E0091006 | OL QTP | 1 | Screening | 25AUG2004 | -7 | 4 | | |
| | | 1 | Baseline | 25AUG2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 01SEP2004 | 0 | 4 | 0 | 4 |
| | | 101 | Week 1 | 08SEP2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 15SEP2004 | 14 | 4 | 0 | 4 |
| | | 105 | Week 8 | 20OCT2004 | 49 | 5 | 1 | 4 |
| | | 106 | Week 12 | 17NOV2004 | 77 | 4 | 0 | 3 |
| | | 107 | Week 16 | 15DEC2004 | 105 | 3 | -1 | 2 |
| | | 108 | Week 20 | 12JAN2005 | 133 | 3 | -1 | 3 |
| | | 108 | Final visit | 12JAN2005 | 133 | 3 | -1 | 3 |
| E0091007 | PLA / VAL | 1 | Screening | 27AUG2004 | -7 | 5 | | |
| | | 1 | Baseline | 27AUG2004 | -7 | 5 | 0 | 4 |
| | | 101 | At enrollment | 03SEP2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 10SEP2004 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 17SEP2004 | 14 | 5 | 0 | 1 |
| | | 105 | Week 8 | 22OCT2004 | 49 | 3 | -2 | 4 |
| | | 106 | Week 12 | 19NOV2004 | 77 | 3 | -2 | 4 |
| | | 108 | Week 20 | 17DEC2004 | 105 | 3 | -2 | 4 |
| | | 108 | Final visit | 12JAN2005 | 133 | 3 | -2 | 4 |
| | | 201 | At randomization | 10FEB2005 | 1 | 3 | -2 | |
| | | 201 | Baseline | 10FEB2005 | 1 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790136

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0091007 | PLA / VAL | 202 | Week 1 | 17FEB2005 | 8 | 3 | 0 | 4 |
|  |  | 223 | Week 2 | 15FEB2005 | 15 | 4 | 1 | 6 |
|  |  | 223 | Final visit | 24FEB2005 | 15 | 4 | 1 | 6 |
| E0091009 | OL QTP | 1 | Screening | 21SEP2004 | -7 | 4 |  |  |
|  |  | 101 | Baseline | 28SEP2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | At enrollment | 28SEP2004 | 0 | 4 | 0 | 2 |
|  |  | 103 | Week 1 | 05OCT2004 | 7 | 3 | -1 | 2 |
|  |  | 104 | Week 2 | 12OCT2004 | 14 | 3 | -1 | 3 |
|  |  | 105 | Week 8 | 25NOV2004 | 48 | 2 | -2 | 3 |
|  |  | 106 | Week 12 | 13DEC2004 | 76 | 2 | -2 | 3 |
|  |  | 106 | Final visit | 13DEC2004 | 76 | 2 | -2 | 3 |
| E0091010 | OL QTP | 1 | Screening | 22SEP2004 | -7 | 4 |  |  |
|  |  | 101 | Baseline | 29SEP2004 | 0 | 4 | 0 | 5 |
|  |  | 102 | At enrollment | 29SEP2004 | 0 | 4 | 0 | 3 |
|  |  | 103 | Week 1 | 06OCT2004 | 7 | 4 | 0 | 3 |
|  |  | 104 | Final visit | 20OCT2004 | 21 | 3 | -1 | 2 |
| E0091011 | OL QTP | 1 | Screening | 04OCT2004 | -7 | 5 |  |  |
|  |  | 101 | Baseline | 11OCT2004 | 0 | 5 | 0 | 4 |
|  |  | 102 | At enrollment | 11OCT2004 | 0 | 5 | 0 | 2 |
|  |  | 103 | Week 1 | 18OCT2004 | 7 | 4 | -1 | 5 |
|  |  | 104 | Week 4 | 01NOV2004 | 21 | 3 | -2 | 2 |
|  |  | 105 | Week 8 | 29NOV2004 | 49 | 3 | -2 | 4 |
|  |  | 106 | Week 12 | 03JAN2005 | 84 | 3 | -2 | 4 |
|  |  | 107 | Week 16 | 01FEB2005 | 113 | 3 | -2 | 4 |
|  |  | 107 | Final visit | 01FEB2005 | 113 | 3 | -2 | 4 |
| E0091012 | OL QTP | 1 | Screening | 07OCT2004 | -7 | 3 | 0 |  |
|  |  | 101 | Baseline | 07OCT2004 | 0 | 3 | 0 | 4 |
|  |  | 102 | At enrollment | 14OCT2004 | 0 | 3 | 0 | 4 |
|  |  | 102 | Week 1 | 21OCT2004 | 7 | 3 |  |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790137

Page 585 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0091012 | OL QTP | 103 | Week 2 | 28OCT2004 | 14 | 3 | 0 | 2 |
| | | 105 | Week 8 | 30DEC2004 | 49 | 2 | -1 | 4 |
| | | 106 | Week 12 | 30DEC2004 | 77 | 2 | -1 | 4 |
| | | 106 | Final visit | 30DEC2004 | 77 | 2 | -1 | 4 |
| E0091013 | QTP / VAL | 1 | Screening | 15OCT2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 15OCT2004 | -7 | 4 | 0 | 2 |
| | | 101 | At enrollment | 22OCT2004 | 0 | 3 | -1 | 4 |
| | | 102 | Week 1 | 29OCT2004 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 09NOV2004 | 14 | 2 | -2 | 4 |
| | | 105 | Week 8 | 03DEC2004 | 49 | 1 | -3 | 4 |
| | | 106 | Week 12 | 10JAN2005 | 80 | 1 | -3 | 4 |
| | | 107 | Week 16 | 04FEB2005 | 105 | 1 | -3 | 4 |
| | | 201 | Final visit | 04FEB2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 04MAR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 04MAR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 11MAR2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 18MAR2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 6 | 08APR2005 | 36 | 1 | 0 | 4 |
| | | 206 | Week 8 | 22APR2005 | 50 | 1 | 0 | 4 |
| | | 207 | Week 12 | 20MAY2005 | 78 | 1 | 0 | 4 |
| | | 208 | Week 16 | 17JUN2005 | 76 | 1 | 0 | 4 |
| | | 210 | Week 20 | 15JUL2005 | 134 | 1 | 0 | 4 |
| | | 211 | Week 24 | 12AUG2005 | 162 | 1 | 0 | 4 |
| | | 211 | Week 28 | 09SEP2005 | 190 | 1 | 0 | 4 |
| | | 213 | Week 32 | 07OCT2005 | 218 | 1 | 0 | 4 |
| | | 214 | Week 36 | 16NOV2005 | 258 | 1 | 0 | 4 |
| | | 214 | Week 40 | 14DEC2005 | 286 | 1 | 0 | 4 |
| | | 215 | Week 44 | 09JAN2006 | 312 | 1 | 0 | 4 |
| | | 216 | Week 48 | 02FEB2006 | 336 | 1 | 0 | 4 |
| | | 217 | Week 52 | 06MAR2006 | 368 | 1 | 0 | 4 |
| | | 218 | Week 60 | 01MAY2006 | 424 | 1 | 0 | 4 |
| | | 219 | Week 68 | 23JUN2006 | 477 | 1 | 0 | 4 |
| | | 223 | Week 76 | 18AUG2006 | 533 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1670

CONFIDENTIAL
AZSER12790138

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0091013 | QTP / VAL | 223 | Final visit | 18AUG2006 | 533 | 1 | 0 | 4 |
| E0091014 | OL QTP | 101 | At enrollment | 26JAN2005 | 0 | 4 | | 4 |
| E0091015 | OL QTP | 101 | At enrollment | 14FEB2005 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 21FEB2005 | 7 | 5 | | 4 |
| | | 103 | Week 2 | 28FEB2005 | 14 | 5 | | 3 |
| | | 105 | Week 8 | 05APR2005 | 50 | 4 | | 2 |
| | | 106 | Week 12 | 06MAY2005 | 81 | 4 | | 5 |
| | | 107 | Week 16 | 03MAY2005 | 106 | 4 | | 5 |
| | | 108 | Week 20 | 28JUN2005 | 134 | 4 | | 4 |
| | | 108 | Final visit | 28JUN2005 | 134 | 4 | | 4 |
| E0091017 | OL QTP | 101 | At enrollment | 16FEB2005 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 23FEB2005 | 7 | 4 | | 2 |
| | | 102 | Final visit | 23FEB2005 | 7 | 4 | | 2 |
| E0091018 | OL QTP | 101 | At enrollment | 10MAR2005 | 0 | 2 | | 4 |
| | | 102 | Week 1 | 15MAR2005 | 5 | 2 | | 4 |
| | | 103 | Week 2 | 23MAR2005 | 13 | 2 | | 4 |
| | | 105 | Week 8 | 27APR2005 | 48 | 2 | | 5 |
| | | 105 | Final visit | 27APR2005 | 48 | 4 | | 5 |
| E0091019 | QTP / VAL | 1 | Screening | 08MAR2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 08MAR2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 15MAR2005 | 0 | 4 | 0 | 5 |
| | | 103 | Week 1 | 24MAR2005 | 9 | 2 | -2 | 2 |
| | | 103 | Week 2 | 01APR2005 | 17 | 2 | -2 | 4 |
| | | 104 | Week 4 | 08APR2005 | 24 | 2 | -2 | 4 |
| | | 105 | Week 6 | 08MAY2005 | 52 | 2 | -2 | 4 |
| | | 106 | Week 12 | 03JUN2005 | 80 | 1 | -3 | 3 |
| | | 201 | Final visit | 28JUN2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 28JUN2005 | 1 | 1 | -3 | |
| | | 201 | Baseline | 28JUN2005 | 1 | 1 | 0 | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1671

CONFIDENTIAL
AZSER12790139

Page 587 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0091019 | QTP / VAL | 202 | Week 1 | 05JUL2005 | 8 | 2 | | 5 |
| | | 203 | Week 2 | 12JUL2005 | 15 | 3 | 2 | 5 |
| | | 205 | Week 4 | 26JUL2005 | 23 | 3 | 2 | 4 |
| | | 205 | Week 6 | 03AUG2005 | 37 | 3 | 2 | 4 |
| | | 206 | Week 8 | 17AUG2005 | 51 | 2 | 1 | 2 |
| | | 206 | Final visit | 17AUG2005 | 51 | 2 | 1 | 2 |
| E0092001 | OL QTP | 1 | Screening | 18AUG2004 | -7 | 4 | | |
| | | | Baseline | 18AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 25AUG2004 | 0 | 4 | 0 | 4 |
| E0092002 | OL QTP | 1 | Screening | 19AUG2004 | -7 | 1 | | |
| | | 1 | Baseline | 19AUG2004 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 26AUG2004 | 0 | 2 | 1 | 5 |
| | | 103 | Week 1 | 02SEP2004 | 7 | 1 | 0 | 4 |
| | | 104 | Week 2 | 16SEP2004 | 21 | 1 | 0 | 4 |
| | | 104 | Final visit | 16SEP2004 | 21 | 1 | 0 | 4 |
| E0092003 | OL QTP | 1 | Screening | 29SEP2004 | -7 | 3 | | |
| | | 1 | Baseline | 29SEP2004 | -7 | 3 | 0 | 5 |
| | | 101 | At enrollment | 06OCT2004 | 0 | 4 | 1 | 2 |
| | | 103 | Week 4 | 20OCT2004 | 14 | 2 | -1 | 2 |
| | | 105 | Week 8 | 03NOV2004 | 28 | 2 | -1 | 4 |
| | | 105 | Final visit | 15DEC2004 | 70 | 2 | -1 | 4 |
| E0092004 | QTP / LI | 1 | Screening | 30SEP2004 | -7 | 1 | | |
| | | 1 | Baseline | 30SEP2004 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 07OCT2004 | 0 | 1 | 0 | 4 |
| | | 103 | Week 2 | 21OCT2004 | 14 | 1 | 0 | 4 |
| | | 106 | Week 4 | 03NOV2004 | 27 | 1 | 0 | 4 |
| | | 105 | Week 8 | 01DEC2004 | 55 | 1 | 0 | 4 |
| | | 106 | Week 12 | 05JAN2005 | 90 | 1 | 0 | 4 |
| | | 201 | Final visit | 27JAN2005 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20220603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1672

CONFIDENTIAL
AZSER12790140

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0092004 | QTP / LI | 201 | At randomization | 27JAN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 27JAN2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 03FEB2005 | 8 | 1 | 0 | |
| | | 204 | Week 4 | 17FEB2005 | 22 | 1 | 0 | |
| | | 204 | Final visit | 17FEB2005 | 22 | 1 | | |
| E0092005 | OL QTP | 101 | At enrollment | 18OCT2004 | 0 | 4 | | 3 |
| | | 104 | Week 4 | 12NOV2004 | 25 | 4 | | 3 |
| | | 105 | Week 8 | 10DEC2004 | 53 | 4 | | 5 |
| | | 106 | Week 12 | 06JAN2005 | 81 | 4 | | 4 |
| | | 106 | Week 16 | 11FEB2005 | 116 | 4 | | 4 |
| | | 108 | Week 20 | 14MAR2005 | 147 | 2 | | 2 |
| | | 108 | Week 28 | 09MAY2005 | 203 | 1 | | 1 |
| | | 110 | Final visit | 09MAY2005 | 203 | 1 | | 1 |
| E0092006 | PLA / VAL | 1 | Screening | 09DEC2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 09DEC2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16DEC2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 23DEC2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 30DEC2004 | 14 | 1 | -3 | 1 |
| | | 104 | Week 4 | 13JAN2005 | 28 | 1 | -3 | 1 |
| | | 106 | Week 8 | 17FEB2005 | 65 | 2 | -2 | 2 |
| | | 106 | Week 12 | 24FEB2005 | 96 | 2 | -2 | 2 |
| | | 108 | Week 16 | 21APR2005 | 126 | 3 | -1 | 1 |
| | | 109 | Week 24 | 02JUN2005 | 168 | 3 | -1 | 5 |
| | | 110 | Week 28 | 03JUN2005 | 196 | 3 | -1 | 5 |
| | | 111 | Week 32 | 28JUL2005 | 224 | 1 | -3 | 4 |
| | | 111 | Final visit | 25AUG2005 | | 1 | -3 | 2 |
| | | 201 | At randomization | 25AUG2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 25AUG2005 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 01SEP2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 4 | 08SEP2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 22SEP2005 | 29 | | 0 | 4 |
| | | 205 | Week 6 | 06OCT2005 | 43 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790141

Page 589 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0092006 | PLA / VAL | 206 | Week 8 | 20OCT2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 1NOV2005 | 85 | 2 | 1 | 4 |
| | | 208 | Week 16 | 15DEC2005 | 113 | 4 | 2 | 3 |
| | | 209 | Week 20 | 17JAN2006 | 146 | 3 | 2 | 4 |
| | | 223 | Week 24 | 14FEB2006 | 174 | 3 | 2 | 5 |
| | | 223 | Final visit | 14FEB2006 | 174 | 3 | 2 | 5 |
| E0092007 | OL QTP | 101 | At enrollment | 28JAN2005 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 04FEB2005 | 7 | 4 | | 3 |
| | | 104 | Week 8 | 18FEB2005 | 21 | 4 | | 5 |
| | | 105 | Week 12 | 18MAR2005 | 49 | 5 | | 6 |
| | | 106 | Week 16 | 15APR2005 | 77 | 5 | | 3 |
| | | 107 | Week 16 | 13MAY2005 | 105 | 5 | | 3 |
| | | 107 | Final visit | 13MAY2005 | 105 | 5 | | 3 |
| E0092008 | PLA / VAL | 1 | Screening | 24JAN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 24JAN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 31JAN2005 | 0 | 3 | -1 | 3 |
| | | 104 | Week 1 | 10FEB2005 | 10 | 2 | -2 | 2 |
| | | 105 | Week 8 | 21FEB2005 | 21 | 2 | -2 | 2 |
| | | 105 | Week 8 | 22MAR2005 | 50 | 2 | -2 | 1 |
| | | 116 | Week 16 | 23MAR2005 | 51 | 2 | -2 | 2 |
| | | 106 | | 23MAY2005 | 112 | 1 | -3 | 1 |
| | | 201 | Final visit | 13JUN2005 | | 1 | | |
| | | 201 | At randomization | 13JUN2005 | | 1 | 0 | 1 |
| | | 203 | Baseline | 18JUN2005 | | 1 | 0 | 1 |
| | | 204 | Week 6 | 16 | 44 | 1 | 0 | 1 |
| | | 204 | Week 6 | 26JUL2005 | 60 | 1 | 0 | 1 |
| | | 206 | Week 8 | 11AUG2005 | 62 | 2 | 1 | 1 |
| | | 208 | Week 12 | | 114 | 1 | 0 | 1 |
| | | 208 | Week 16 | 04OCT2005 | 142 | 1 | 0 | 1 |
| | | 209 | Week 20 | 01NOV2005 | 142 | 1 | 0 | 5 |
| | | 223 | Week 24 | 16NOV2005 | 155 | 4 | 3 | 5 |
| | | 223 | Final visit | 14NOV2005 | 155 | 4 | 3 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1674

CONFIDENTIAL
AZSER12790142

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0092009 | OL QTP | 1 | Screening | 05APR2005 | -6 | 4 | 0 | |
| | | 101 | Baseline | 11APR2005 | 0 | 4 | 0 | |
| | | 102 | A.enrollment | 18APR2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 1 | 03MAY2005 | 22 | 3 | -1 | 4 |
| | | 104 | Week 4 | 31MAY2005 | 50 | 1 | -3 | 2 |
| | | 105 | Final visit | 31MAY2005 | 50 | 1 | -3 | 2 |
| E0092010 | PLA / LI | 1 | Screening | 27APR2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 04MAY2005 | 0 | 4 | 0 | |
| | | 103 | A.enrollment | 18MAY2005 | 14 | 3 | -1 | 4 |
| | | 104 | Week 4 | 01JUN2005 | 28 | 2 | -2 | 3 |
| | | 105 | Week 8 | 27JUL2005 | 84 | 2 | -2 | 2 |
| | | 106 | Week 12 | 27JUL2005 | 84 | 2 | -2 | 2 |
| | | 107 | Week 16 | 24AUG2005 | 112 | 1 | -3 | 2 |
| | | 201 | Final visit | 22SEP2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 22SEP2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 22SEP2005 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 29SEP2005 | 8 | 1 | 0 | 4 |
| | | 204 | Week 4 | 06OCT2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 6 | 20OCT2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 8 | 03NOV2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 12 | 17NOV2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 16 | 14DEC2005 | 84 | 1 | 0 | 4 |
| | | 208 | Week 20 | 01JAN2006 | 112 | 1 | 0 | 4 |
| | | 210 | Week 24 | 08FEB2006 | 140 | 1 | 0 | 4 |
| | | 211 | Week 28 | 08MAR2006 | 168 | 1 | 0 | 4 |
| | | 211 | Week 32 | 05APR2006 | 196 | 1 | 0 | 4 |
| | | 212 | Week 36 | 03MAY2006 | 224 | 1 | 0 | 4 |
| | | 213 | Week 40 | 31MAY2006 | 252 | 1 | 0 | 4 |
| | | 214 | Week 44 | 28JUN2006 | 280 | 1 | 0 | 4 |
| | | 215 | Week 48 | 27JUL2006 | 309 | 1 | 0 | 4 |
| | | 223 | Week 48 | 24AUG2006 | 337 | 2 | 1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1675

CONFIDENTIAL
AZSER12790143

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0092010 | PLA / LI | 223 | Final visit | 24AUG2006 | 337 | 2 | 1 | 5 |
| E0092011 | OL QTP | 1 | Screening | 12MAY2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 12MAY2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 19MAY2005 | 0 | 3 | -2 | 2 |
| | | 103 | Week 2 | 02JUN2005 | 14 | 6 | 1 | 6 |
| | | 105 | Week 8 | 07JUL2005 | 49 | 6 | 1 | 5 |
| | | 105 | Final visit | 07JUL2005 | 49 | 6 | 1 | 5 |
| E0092012 | OL QTP | 1 | Screening | 26MAY2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 26MAY2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 02JUN2005 | 0 | 2 | -3 | 2 |
| | | 103 | Week 2 | 16JUN2005 | 14 | 2 | -3 | 2 |
| | | 104 | Week 4 | 30JUN2005 | 28 | 2 | -3 | 3 |
| | | 105 | Week 8 | 28JUL2005 | 56 | 2 | -3 | 1 |
| | | 106 | Week 12 | 01SEP2005 | 91 | 5 | -0 | 6 |
| | | 107 | Week 16 | 29SEP2005 | 119 | 3 | -2 | 2 |
| | | 107 | Final visit | 29SEP2005 | 119 | 3 | -2 | 2 |
| E0092013 | QTP / VAL | 101 | At enrollment | 01SEP2005 | 0 | 1 | | 4 |
| | | 103 | Week 2 | 15SEP2005 | 14 | 1 | | 4 |
| | | 104 | Week 4 | 29SEP2005 | 28 | 1 | | 4 |
| | | 105 | Week 8 | 27OCT2005 | 56 | 2 | | 5 |
| | | 201 | Final visit | 30NOV2005 | 91 | 1 | | |
| | | 201 | At randomization | 30NOV2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 07DEC2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 1 | 14DEC2005 | 15 | 1 | 0 | 4 |
| | | 203 | Week 2 | 28DEC2005 | 29 | 2 | 0 | 5 |
| | | 204 | Week 4 | 06JAN2006 | 36 | 4 | 1 | 6 |
| | | 223 | Final visit | 06JAN2006 | 36 | 4 | 3 | 6 |
| E0093001 | OL QTP | 1 | Screening | 14APR2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 14APR2004 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.lst  cgi1100.sas  02MAR2007:13:31  kcpx265

1676

CONFIDENTIAL
AZSER12790144

Listing 12.2.6-3   Clinical Global Impression (CGI)

Page 592 of 717

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0093001 | OL QTP | 101 | At enrollment | 21APR2004 | 0 | 4 | 0 | 4 |
| E0093002 | OL QTP | 1 | Screening | 16JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 16JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23JUN2004 | -0 | 4 | 0 | 4 |
| E0093003 | OL QTP | 1 | Screening | 23JUN2004 | -7 | 3 | 0 | |
| | | 1 | Baseline | 23JUN2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 30JUN2004 | -0 | 3 | 0 | 3 |
| E0093004 | OL QTP | 1 | Screening | 19JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 19JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 26JUL2004 | -0 | 3 | -1 | 3 |
| E0093005 | QTP / VAL | 1 | Screening | 20JUL2004 | -7 | 3 | | |
| | | 1 | Baseline | 20JUL2004 | -7 | 3 | | |
| | | 101 | At enrollment | 27JUL2004 | -0 | 3 | 0 | |
| | | 103 | Week 2 | 03AUG2004 | 13 | 3 | 0 | 4 |
| | | 104 | Week 4 | 23AUG2004 | 27 | 3 | 0 | 4 |
| | | 105 | Week 8 | 20SEP2004 | 55 | 2 | -1 | 3 |
| | | 106 | Week 12 | 19OCT2004 | 84 | 2 | -1 | 2 |
| | | 107 | Week 16 | 15NOV2004 | 114 | 4 | 1 | 1 |
| | | 108 | Week 20 | 15DEC2004 | 141 | 4 | 1 | 4 |
| | | 109 | Week 24 | 12JAN2005 | 169 | 2 | -1 | 4 |
| | | 110 | Week 28 | 14FEB2005 | 202 | 1 | -2 | 2 |
| | | 111 | Week 32 | 14MAR2005 | 230 | 1 | -2 | 1 |
| | | 201 | Week 36 | 11APR2005 | 259 | 1 | -2 | 1 |
| | | 201 | Final visit | 18APR2005 | 1 | 1 | -2 | 1 |
| | | 201 | At randomization | 18APR2005 | 1 | 1 | 0 | 1 |
| | | 202 | Baseline | 25APR2005 | 8 | 1 | 0 | 1 |
| | | 203 | Week 2 | 03MAY2005 | 16 | 1 | 0 | 5 |
| | | 204 | Week 4 | 18MAY2005 | 31 | 3 | 2 | 5 |
| | | 205 | Week 6 | 01JUN2005 | 45 | 2 | 1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790145

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0093005 | QTP / VAL | 206 | Week 8 | 15JUN2005 | 59 | 1 | 0 | 4 |
| | | 207 | Week 12 | 13JUL2005 | 87 | 1 | 0 | 4 |
| | | 208 | Week 16 | 16AUG2005 | 121 | 1 | 0 | 5 |
| | | 209 | Week 20 | 06SEP2005 | 142 | 1 | 1 | 5 |
| | | 210 | Week 24 | 04OCT2005 | 170 | 2 | 1 | 6 |
| | | 211 | Week 28 | 01NOV2005 | 198 | 2 | 1 | 5 |
| | | 212 | Week 32 | 06DEC2005 | 233 | 2 | 1 | 6 |
| | | 213 | Week 36 | 03JAN2006 | 261 | 1 | 0 | 5 |
| | | 214 | Week 40 | 26JAN2006 | 282 | 1 | 0 | 2 |
| | | 215 | Week 44 | 21FEB2006 | 312 | 1 | 0 | 4 |
| | | 216 | Week 48 | 23MAR2006 | 342 | 2 | 1 | 5 |
| | | 217 | Week 52 | 25APR2006 | 373 | 3 | 2 | 5 |
| | | 218 | Week 60 | 14JUN2006 | 423 | 4 | 3 | 4 |
| | | 223 | Final visit | 15AUG2006 | 485 | 4 | 3 | 6 |
| E0093006 | OL QTP | 1 | Screening | 21JUL2004 | -7 | 4 | | |
| | | 101 | Baseline | 28JUL2004 | -0 | 4 | 0 | |
| | | 102 | At enrollment | 04AUG2004 | 0 | 3 | -1 | 3 |
| | | 102 | Final visit | 04AUG2004 | 7 | 3 | -1 | 4 |
| E0093007 | OL QTP | 1 | Screening | 27JUL2004 | -7 | 4 | | |
| | | 101 | Baseline | 27JUL2004 | -0 | 4 | 0 | |
| | | 102 | At enrollment | 03AUG2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 03AUG2004 | 8 | 3 | -1 | 3 |
| | | 104 | Week 2 | 18AUG2004 | 15 | 2 | -2 | 3 |
| | | 105 | Week 4 | 07SEP2004 | 35 | 2 | -2 | 1 |
| | | 106 | Week 8 | 29SEP2004 | 57 | 1 | -3 | 1 |
| | | 106 | Final visit | 02NOV2004 | 91 | 1 | -3 | 1 |
| E0093009 | OL QTP | 1 | Screening | 03AUG2004 | -7 | 4 | | |
| | | 1 | Baseline | 03AUG2004 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790146

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0093009 | OL QTP | 101 | At enrollment | 10AUG2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 10AUG2004 | 8 | 3 | -1 | 4 |
| | | 102 | Final visit | 18AUG2004 | 8 | 3 | -1 | 3 |
| E0093010 | OL QTP | 1 | Screening | 04AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 04AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 11AUG2004 | 0 | 4 | 0 | 4 |
| E0093011 | OL QTP | 1 | Screening | 09AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 09AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16AUG2004 | 0 | 4 | 0 | 4 |
| E0093012 | OL QTP | 1 | Screening | 24AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 24AUG2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 31AUG2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 08SEP2004 | 9 | 4 | 0 | 4 |
| | | 103 | Week 2 | 14SEP2004 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 28SEP2004 | 28 | 4 | 0 | 3 |
| | | 105 | Week 8 | 27OCT2004 | 57 | 4 | 0 | 3 |
| | | 106 | Week 12 | 23NOV2004 | 84 | 4 | 0 | 3 |
| | | 107 | Week 16 | 21DEC2004 | 112 | 4 | 0 | 3 |
| | | 108 | Week 20 | 18JAN2005 | 140 | 4 | 0 | 3 |
| | | 109 | Week 24 | 15FEB2005 | 168 | 3 | -1 | 3 |
| | | 109 | Final visit | 15FEB2005 | 168 | 3 | -1 | 3 |
| E0093013 | OL QTP | 1 | Screening | 07SEP2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07SEP2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 14SEP2004 | 0 | 4 | 0 | 2 |
| | | 102 | Week 1 | 21SEP2004 | 7 | 2 | -2 | 1 |
| | | 103 | Week 2 | 28SEP2004 | 14 | 1 | -3 | 1 |
| | | 104 | Week 4 | 13OCT2004 | 29 | 1 | -3 | 1 |
| | | 105 | Week 8 | 10NOV2004 | 57 | 1 | -3 | 1 |
| | | 105 | Final visit | 10NOV2004 | 57 | 1 | -3 | 1 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790147

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0093017 | OL QTP | 1 | Screening | 27OCT2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 27OCT2004 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 03NOV2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 09NOV2004 | 6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 17NOV2004 | 14 | 2 | -2 | 2 |
| | | 103 | Final visit | 17NOV2004 | 14 | 2 | -2 | 2 |
| E0093019 | OL QTP | 1 | Screening | 29NOV2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 29NOV2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06DEC2004 | 0 | 4 | 0 | |
| | | 104 | Week 2 | 21DEC2004 | 15 | 2 | -2 | 4 |
| | | 104 | Week 4 | 10JAN2005 | 35 | 2 | -2 | 2 |
| | | 105 | Week 8 | 25JAN2005 | 50 | 3 | -1 | 2 |
| | | 106 | Week 12 | 22FEB2005 | 78 | 4 | 1 | 3 |
| | | 106 | Week 16 | 22MAR2005 | 106 | 3 | -1 | 4 |
| | | 108 | Week 20 | 18APR2005 | 133 | 2 | -2 | 3 |
| | | 109 | Week 24 | 16MAY2005 | 161 | 2 | -2 | 2 |
| | | 109 | Final visit | 16MAY2005 | 161 | 2 | -2 | 2 |
| E0093020 | OL QTP | 1 | Screening | 14DEC2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 14DEC2004 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 27DEC2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 05JAN2005 | 16 | 4 | 0 | 4 |
| | | 104 | Week 4 | 17JAN2005 | 28 | 4 | 0 | 4 |
| | | 104 | Week 8 | 31JAN2005 | 28 | 4 | 0 | 4 |
| | | 105 | Final visit | 16FEB2005 | 58 | 3 | -1 | 3 |
| E0093022 | OL QTP | 1 | Screening | 09MAY2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 09MAY2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16MAY2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 23MAY2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 31MAY2005 | 15 | 3 | -1 | 3 |
| | | 104 | Week 4 | 15JUN2005 | 30 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790148

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0093022 | OL QTP | 104 | Final visit | 15JUN2005 | 30 | 3 | -1 | 3 |
| E0093023 | OL QTP | 1 | Screening | 20JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 20JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 27JUN2005 | 0 | 4 | 0 | |
| | | 103 | Week 2 | 11JUL2005 | 14 | 4 | 0 | 3 |
| | | 103 | Week 4 | 19JUL2005 | 22 | 3 | -1 | 3 |
| | | 104 | Final visit | 19JUL2005 | 22 | 3 | -1 | 3 |
| E0093025 | OL QTP | 1 | Screening | 31AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 31AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 07SEP2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 14SEP2005 | 7 | 4 | 0 | 4 |
| | | 102 | Week 2 | 21SEP2005 | 21 | 4 | 0 | 5 |
| | | 104 | Final visit | 28SEP2005 | 21 | 4 | 0 | 5 |
| E0093028 | OL QTP | 1 | Screening | 20SEP2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 29SEP2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 29SEP2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 2 | 05OCT2005 | 8 | 4 | 0 | 4 |
| | | 103 | Week 4 | 12OCT2005 | 15 | 4 | 0 | 3 |
| | | 104 | Week 8 | 26OCT2005 | 29 | 3 | -1 | 3 |
| | | 105 | Week 12 | 29NOV2005 | 63 | 2 | -2 | 2 |
| | | 106 | Final visit | 20DEC2005 | 84 | 1 | -3 | 1 |
| E0094003 | OL QTP | 1 | Screening | 26AUG2004 | -4 | 5 | 0 | |
| | | 1 | Baseline | 26AUG2004 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 30AUG2004 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 01SEP2004 | 2 | 4 | -1 | 2 |
| | | 104 | Week 4 | 01OCT2004 | 32 | 4 | -1 | 2 |
| | | 105 | Week 8 | 08NOV2004 | 70 | 4 | -1 | 2 |
| | | 106 | Week 12 | 03DEC2004 | 95 | 4 | -1 | 2 |
| | | 107 | Week 20 | 12JAN2005 | 135 | 4 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790149

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0094003 | OL QTP | 108 | Final visit | 25JAN2005 | 148 | 4 | -1 | 2 |
| E0094004 | PLA / LI | 1 | Screening | 25OCT2004 | -3 | 5 | 0 | |
| | | 1 | Baseline | 25OCT2004 | -3 | 5 | 0 | |
| | | 101 | At enrollment | 28OCT2004 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 04NOV2004 | 7 | 5 | 0 | 4 |
| | | 103 | Week 2 | 18NOV2004 | 21 | 4 | -1 | 4 |
| | | 105 | Week 8 | 17DEC2004 | 50 | 3 | -2 | 3 |
| | | 106 | Week 12 | 21JAN2005 | 85 | 3 | -2 | 2 |
| | | 107 | Week 16 | 18FEB2005 | 113 | 3 | -2 | 2 |
| | | 201 | Final visit | 21MAR2005 | 1 | 3 | -2 | 2 |
| | | 201 | At randomization | 21MAR2005 | 1 | 3 | 0 | |
| | | 201 | Baseline | 21MAR2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 04APR2005 | 15 | 3 | 0 | 4 |
| | | 203 | Week 2 | 18APR2005 | 29 | 2 | -1 | 5 |
| | | 204 | Week 4 | 02MAY2005 | 43 | 2 | -1 | 5 |
| | | 205 | Week 6 | 16MAY2005 | 57 | 2 | -1 | 5 |
| | | 206 | Week 12 | 08JUN2005 | 80 | 3 | 0 | 4 |
| | | 207 | Week 16 | 13JUL2005 | 115 | 1 | -2 | 3 |
| | | 208 | Week 20 | 11AUG2005 | 144 | 1 | -2 | 4 |
| | | 209 | Week 28 | 07OCT2005 | 201 | 2 | -1 | 4 |
| | | 211 | Week 32 | 28OCT2005 | 222 | 2 | -1 | 4 |
| | | 213 | Week 36 | 02DEC2005 | 257 | 1 | -2 | 4 |
| | | 214 | Week 40 | 23DEC2005 | 276 | 2 | -1 | 4 |
| | | 215 | Week 44 | 23JAN2006 | 309 | 1 | -2 | 3 |
| | | 217 | Week 48 | 21FEB2006 | 338 | 1 | -2 | 3 |
| | | 218 | Week 52 | 26MAR2006 | 369 | 1 | -2 | 3 |
| | | 219 | Week 60 | 10MAY2006 | 416 | 1 | -2 | 4 |
| | | 220 | Week 68 | 07JUL2006 | 474 | 1 | -2 | 4 |
| | | 223 | Week 76 | 25AUG2006 | 523 | 1 | -2 | 4 |
| | | 223 | Final visit | 25AUG2006 | 523 | 1 | -2 | 4 |
| E0094005 | OL QTP | 1 | Screening | 02NOV2004 | -6 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1l00.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790150

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0094005 | OL QTP | 1 | Baseline | 02NOV2004 | -6 | 4 | 0 | |
| | | 101 | enrollment | 09NOV2004 | -0 | 4 | 0 | 3 |
| | | 104 | Week 4 | 09DEC2004 | 31 | 3 | -1 | 2 |
| | | 104 | Final visit | 09DEC2004 | 31 | 3 | -1 | 2 |
| E0094006 | PLA / VAL | 1 | Screening | 09NOV2004 | -6 | 4 | 0 | |
| | | 101 | Baseline | 09NOV2004 | -0 | 4 | 0 | 3 |
| | | 101 | At enrollment | 15NOV2004 | 0 | 3 | -1 | 2 |
| | | 104 | Week 4 | 10DEC2004 | 25 | 3 | -1 | 1 |
| | | 105 | Week 8 | 06JAN2005 | 60 | 1 | -3 | 1 |
| | | 106 | Week 12 | 10FEB2005 | 87 | 1 | -3 | 1 |
| | | 107 | Week 16 | 09MAR2005 | 114 | 1 | -3 | 1 |
| | | 201 | Final visit | 18MAR2005 | 1 | 1 | -2 | 1 |
| | | 201 | Re-randomization | 18MAR2005 | 1 | 2 | -2 | |
| | | 202 | Baseline | 18MAR2005 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 24MAR2005 | 7 | 2 | 0 | 4 |
| | | 204 | Week 2 | 01APR2005 | 15 | 2 | 0 | 4 |
| | | 205 | Week 4 | 15APR2005 | 29 | 2 | 0 | 4 |
| | | 206 | Week 6 | 29APR2005 | 43 | 2 | 0 | 4 |
| | | 207 | Week 8 | 13MAY2005 | 57 | 2 | 0 | 4 |
| | | 208 | Week 12 | 03JUN2005 | 78 | 3 | -1 | 4 |
| | | 208 | Week 16 | 08JUL2005 | 120 | 1 | -1 | 4 |
| | | 210 | Week 20 | 08AUG2005 | 164 | 1 | -1 | 4 |
| | | 211 | Week 28 | 03OCT2005 | 200 | 1 | -1 | 4 |
| | | 212 | Week 32 | 01NOV2005 | 229 | 1 | -1 | 4 |
| | | 212 | Week 36 | 29NOV2005 | 229 | 1 | -1 | 4 |
| | | 213 | Week 40 | 16DEC2005 | 274 | 1 | -1 | 4 |
| | | 214 | Week 44 | 20JAN2006 | 309 | 1 | -1 | 4 |
| | | 215 | Week 48 | 28FEB2006 | 348 | 1 | -1 | 4 |
| | | 216 | Week 52 | 18MAR2006 | 421 | 3 | -1 | 5 |
| | | 218 | Week 60 | 12MAY2006 | 421 | 3 | -1 | 3 |
| | | 223 | Week 68 | 27JUL2006 | 497 | 3 | -1 | 3 |
| | | 223 | Final visit | 27JUL2006 | 497 | 1 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790151

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0094007 | OL QTP | 1 | Screening | 20JAN2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 27JAN2005 | -0 | 5 | 0 | |
| | | 104 | At enrollment | 22FEB2005 | 26 | 4 | -1 | 3 |
| | | 105 | Week 8 | 24MAR2005 | 56 | 5 | 0 | 6 |
| | | 106 | Week 12 | 06MAY2005 | 97 | 4 | 0 | 3 |
| | | 107 | Week 16 | 18MAY2005 | 111 | 4 | -1 | 4 |
| | | 108 | Week 20 | 29JUN2005 | 153 | 3 | -2 | 3 |
| | | 108 | Final visit | 29JUN2005 | 153 | 3 | -2 | 3 |
| E0094008 | OL QTP | 1 | Screening | 09FEB2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 09FEB2005 | -0 | 5 | 0 | |
| | | 101 | At enrollment | 15FEB2005 | 0 | 4 | -1 | 2 |
| | | 104 | Week 4 | 09MAR2005 | 22 | 2 | -3 | 1 |
| | | 104 | Final visit | 09MAR2005 | 22 | 2 | -3 | 1 |
| E0094009 | QTP / LI | 1 | Screening | 02MAR2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 02MAR2005 | -0 | 5 | 0 | |
| | | 104 | At enrollment | 08MAR2005 | 6 | 3 | -2 | 2 |
| | | 105 | Week 4 | 08APR2005 | 31 | 4 | -1 | 6 |
| | | 106 | Week 8 | 13MAY2005 | 66 | 2 | -3 | 5 |
| | | 108 | Week 20 | 22JUL2005 | 136 | 2 | -3 | 1 |
| | | 201 | Final visit | 26AUG2005 | 1 | 3 | -2 | 1 |
| | | 201 | At randomization | 26AUG2005 | 1 | 3 | 0 | |
| | | 202 | Baseline | 02SEP2005 | 8 | 3 | -1 | 4 |
| | | 203 | Week 1 | 12SEP2005 | 18 | 2 | -2 | 4 |
| | | 203 | Week 2 | 23SEP2005 | 29 | 1 | -2 | 3 |
| | | 204 | Week 4 | 21OCT2005 | 23 | 1 | -2 | 3 |
| | | 205 | Week 6 | | 57 | 2 | -1 | 4 |
| | | 206 | Week 8 | | 85 | 2 | -2 | 4 |
| | | 207 | Week 12 | 18NOV2005 | 113 | 1 | -2 | 3 |
| | | 208 | Week 16 | 16DEC2005 | 141 | 1 | -2 | 3 |
| | | 209 | Week 20 | 13JAN2006 | | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1684

CONFIDENTIAL
AZSER12790152

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0094009 | QTP / LI | 210 | Week 24 | 10FEB2006 | 169 | 3 | 0 | 5 |
| | | 211 | Week 28 | 08MAR2006 | 193 | 2 | -1 | 4 |
| | | 211 | Week 32 | 06APR2006 | 225 | 1 | -2 | 3 |
| | | 223 | Week 40 | 05JUN2006 | 284 | 2 | -1 | 3 |
| | | 223 | Final visit | 05JUN2006 | 284 | 2 | -1 | 3 |
| E0094010 | PLA / LI | 1 | Screening | 02MAR2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 02MAR2005 | -7 | 4 | 0 | 4 |
| | | 104 | At enrollment | 09MAR2005 | 0 | 4 | 0 | 1 |
| | | 104 | Week 4 | 13APR2005 | 35 | 1 | -3 | 1 |
| | | 106 | Week 8 | 04MAY2005 | 56 | 1 | -3 | 1 |
| | | 106 | Week 12 | 06JUN2005 | 89 | 1 | -3 | |
| | | 201 | Final visit | 27JUN2005 | 1 | 2 | -2 | |
| | | 201 | Re-randomization | 27JUN2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 27JUN2005 | 1 | 2 | 0 | 3 |
| | | 202 | Week 1 | 01JUL2005 | 5 | 1 | -1 | 6 |
| | | 223 | Week 2 | 11JUL2005 | 15 | 4 | 2 | 6 |
| | | 223 | Week 4 | 18JUL2005 | 22 | 4 | 2 | 6 |
| | | 223 | Final visit | 18JUL2005 | 22 | 4 | 2 | |
| E0094012 | OL QTP | 1 | Screening | 07APR2005 | -6 | 5 | 0 | |
| | | 101 | Baseline | 07APR2005 | -6 | 5 | 0 | 2 |
| | | 101 | At enrollment | 13APR2005 | 0 | 4 | -1 | 2 |
| | | 102 | Week 1 | 20APR2005 | 7 | 4 | -1 | 3 |
| | | 102 | Final visit | 20APR2005 | 7 | 4 | -1 | 3 |
| E0094013 | QTP / VAL | 1 | Screening | 06MAY2005 | -5 | 5 | 0 | |
| | | 101 | Baseline | 06MAY2005 | -5 | 5 | 0 | |
| | | 104 | At enrollment | 11MAY2005 | 0 | 4 | -1 | 4 |
| | | 105 | Week 4 | 08JUN2005 | 28 | 2 | -3 | 2 |
| | | 105 | Week 8 | 11JUL2005 | 61 | 2 | -3 | 2 |
| | | 107 | Week 12 | 01AUG2005 | 82 | 2 | -3 | 2 |
| | | 107 | Week 16 | 26AUG2005 | 107 | 3 | -2 | 2 |
| | | 201 | Final visit | 30SEP2005 | 1 | 3 | -3 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

1685

CONFIDENTIAL
AZSER12790153

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0094013 | QTP / VAL | 201 | At randomization | 30SEP2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 30SEP2005 | 1 | 2 | 0 | |
| | | 204 | Week 4 | 10OCT2005 | 11 | 2 | 0 | 3 |
| | | 205 | Week 6 | 28OCT2005 | 29 | 1 | -1 | 4 |
| | | 206 | Week 8 | 14NOV2005 | 46 | 1 | -1 | 5 |
| | | 208 | Week 12 | 19DEC2005 | 81 | 1 | -1 | 3 |
| | | 209 | Week 16 | 20JAN2006 | 113 | 1 | -1 | 3 |
| | | 210 | Week 20 | 22FEB2006 | 146 | 4 | 2 | 6 |
| | | 211 | Week 24 | 22MAR2006 | 174 | 4 | 2 | 3 |
| | | 212 | Week 28 | 17APR2006 | 200 | 2 | 0 | 4 |
| | | 213 | Week 32 | 16MAY2006 | 229 | 2 | 0 | 4 |
| | | 214 | Week 36 | 12JUN2006 | 256 | 2 | 0 | 4 |
| | | 223 | Week 48 | 23AUG2006 | 328 | 3 | 1 | 5 |
| | | 223 | Final visit | 23AUG2006 | 328 | 3 | 1 | 5 |
| E0094014 | OL QTP | 1 | Screening | 16MAY2005 | -7 | 4 | | |
| | | 1 | Baseline | 16MAY2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23MAY2005 | -0 | 4 | 0 | 3 |
| E0094015 | PLA / VAL | 1 | Screening | 22JUN2005 | -5 | 4 | | |
| | | 1 | Baseline | 27JUN2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 01AUG2005 | 35 | 3 | -1 | 2 |
| | | 105 | Week 4 | 29AUG2005 | 36 | 2 | -2 | 2 |
| | | 106 | Week 8 | 19SEP2005 | 84 | 2 | -2 | 1 |
| | | 107 | Week 16 | 21OCT2005 | 116 | 1 | -3 | 1 |
| | | 201 | Final visit | 14NOV2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 14NOV2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 21NOV2005 | 8 | 1 | -1 | 4 |
| | | 203 | Week 1 | 02DEC2005 | 19 | 3 | 1 | 5 |
| | | 204 | Week 4 | 16DEC2005 | 33 | 2 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790154

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0094015 | PLA / VAL | 205 | Week 6 | 27DEC2005 | 44 | 2 | 0 | 5 |
| | | 223 | Week 6 | 04JAN2006 | 57 | 4 | 2 | 5 |
| | | 223 | Final visit | 09JAN2006 | 57 | 4 | 2 | 5 |
| E0094016 | OL QTP | 1 | Screening | 05JUL2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 05JUL2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 11JUL2005 | -0 | 5 | | 5 |
| E0094017 | OL QTP | 101 | At enrollment | 19AUG2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 26AUG2005 | 10 | 3 | | 2 |
| | | 103 | Week 4 | 16SEP2005 | 28 | 1 | | 2 |
| | | 104 | Final visit | 16SEP2005 | 28 | 1 | | 2 |
| E0094019 | QTP / LI | 1 | Screening | 15AUG2005 | -4 | 1 | 0 | |
| | | 1 | Baseline | 15AUG2005 | -4 | 1 | 0 | |
| | | 101 | At enrollment | 19AUG2005 | 0 | 1 | 0 | 4 |
| | | 101 | Week 4 | 16SEP2005 | 28 | 1 | 0 | 4 |
| | | 105 | Week 8 | 14OCT2005 | 56 | 1 | 0 | 4 |
| | | 105 | Final visit | 01NOV2005 | 51 | 1 | 0 | |
| | | 201 | At randomization | 14NOV2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 14NOV2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 21NOV2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 28NOV2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 13DEC2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 27DEC2005 | 44 | 1 | 0 | 4 |
| | | 206 | Week 8 | 09JAN2006 | 48 | 1 | 0 | 4 |
| | | 206 | Week 12 | 15FEB2006 | 94 | 1 | 0 | 4 |
| | | 207 | Final visit | 15FEB2006 | 94 | 1 | 0 | 4 |
| E0096001 | OL QTP | 1 | Screening | 22SEP2004 | -6 | 3 | 0 | |
| | | 1 | Baseline | 28SEP2004 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 28SEP2004 | 0 | 2 | 0 | 3 |
| | | 104 | Week 4 | 20OCT2004 | 22 | 3 | 0 | 4 |
| | | 105 | Week 8 | 17NOV2004 | 50 | 2 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
          5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790155

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0096001 | OL QTP | 106 | Week 12 | 15DEC2004 | 78 | 2 | -1 | 3 |
| | | 106 | Final Visit | 15DEC2004 | 78 | 2 | -1 | 3 |
| E0096003 | QTP / LI | 1 | Screening | 10JAN2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 10JAN2005 | -7 | 2 | 0 | |
| | | 103 | Week enrollment | 17JAN2005 | -0 | 2 | -1 | 3 |
| | | 103 | Week 4 | 31JAN2005 | 14 | 2 | 0 | 4 |
| | | 104 | Week 4 | 14FEB2005 | 28 | 2 | -1 | 4 |
| | | 105 | Week 8 | 10MAR2005 | 52 | 1 | -1 | 1 |
| | | 106 | Week 12 | 10MAR2005 | 84 | 1 | -1 | 3 |
| | | 201 | Final visit | | 1 | 1 | -1 | |
| | | 201 | At randomization | 18APR2005 | 1 | 1 | -1 | |
| | | 201 | Baseline | 18APR2005 | 1 | 1 | 0 | |
| | | 201 | Week 2 | 5APR2005 | 8 | 1 | 0 | 4 |
| | | 202 | Week 2 | 02MAY2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 16MAY2005 | 29 | 1 | 0 | 4 |
| | | 204 | Week 6 | 24MAY2005 | 37 | 1 | 0 | 4 |
| | | 223 | Final visit | 24MAY2005 | 37 | 1 | 0 | 4 |
| E0098001 | QTP / VAL | 1 | Screening | 07SEP2004 | -3 | 5 | 0 | |
| | | 101 | Baseline | 07SEP2004 | -3 | 5 | 0 | |
| | | 103 | Week enrollment | 20SEP2004 | 12 | 5 | 0 | 4 |
| | | 104 | Week 4 | 08OCT2004 | 28 | 5 | 0 | 4 |
| | | 105 | Week 8 | 05NOV2004 | 56 | 4 | -1 | 4 |
| | | 106 | Week 12 | 03DEC2004 | 84 | 4 | -1 | 3 |
| | | 108 | Week 16 | 04JAN2005 | 116 | 4 | -1 | 3 |
| | | 108 | Week 20 | 01FEB2005 | 144 | 4 | -1 | 3 |
| | | 201 | Final visit | | 1 | 4 | -1 | |
| | | 201 | At randomization | 21FEB2005 | 1 | 4 | -1 | |
| | | 201 | Baseline | 21FEB2005 | 1 | 4 | 0 | |
| | | 202 | Week 1 | 28FEB2005 | 8 | 4 | 0 | 5 |
| | | 203 | Week 2 | 07MAR2005 | 15 | 4 | 0 | 5 |
| | | 204 | Week 4 | 21MAR2005 | 29 | 4 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790156

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0098001 | QTP / VAL | 205 | Week 6 | 04APR2005 | 43 | 4 | 0 | 5 |
| | | 206 | Week 8 | 8APR2005 | 57 | 4 | 0 | 5 |
| | | 207 | Week 12 | 16MAY2005 | 85 | 4 | 0 | 5 |
| | | 223 | Week 20 | 12JUL2005 | 142 | 4 | 0 | 4 |
| | | 223 | Final visit | 12JUL2005 | 142 | 4 | 0 | 4 |
| E0098002 | OL QTP | 1 | Screening | 01NOV2004 | -4 | 5 | 0 | |
| | | 101 | Baseline | 01NOV2004 | -0 | 5 | 0 | |
| | | 101 | At enrollment | 05NOV2004 | 1 | 5 | 0 | 4 |
| | | 103 | Week 2 | 17NOV2004 | 12 | 5 | 0 | 4 |
| | | 105 | Week 4 | 01DEC2004 | 26 | 3 | -2 | 2 |
| | | 105 | Week 8 | 05JAN2005 | 61 | 3 | -2 | 3 |
| | | 106 | Week 12 | 26JAN2005 | 82 | 3 | -2 | 2 |
| | | 107 | Week 16 | 22FEB2005 | 109 | 3 | -1 | 5 |
| | | 107 | Final visit | 22FEB2005 | 109 | 4 | -1 | 5 |
| E0098003 | PLA / LI | 1 | Screening | 15DEC2004 | -7 | 1 | 0 | |
| | | 101 | Baseline | 22DEC2004 | -7 | 1 | 0 | |
| | | 104 | At enrollment | 20JAN2005 | 29 | 1 | 0 | 4 |
| | | 105 | Week 8 | 16FEB2005 | 56 | 1 | 0 | 1 |
| | | 106 | Week 12 | 16MAR2005 | 84 | 3 | 2 | 5 |
| | | 107 | Week 16 | 13APR2005 | 112 | 1 | 0 | 4 |
| | | 108 | Week 20 | 11MAY2005 | 140 | 1 | 0 | 4 |
| | | 109 | Week 24 | 08JUN2005 | 168 | 1 | 0 | 1 |
| | | 110 | Week 28 | 06JUL2005 | 198 | 1 | 0 | 1 |
| | | 201 | Final visit | 20JUL2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 20JUL2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 20JUL2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 27JUL2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 03AUG2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 17AUG2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 31AUG2005 | 43 | 3 | 2 | 5 |
| | | 206 | Week 8 | 14SEP2005 | 57 | 3 | 2 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1689

CONFIDENTIAL
AZSER12790157

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0098003 | PLA / LI | 223 | Final visit | 21SEP2005 | 64 | 4 | 3 | 6 |
| E0098004 | OL QTP | 1 | Screening | 03AUG2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 03AUG2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 09AUG2005 | -0 | 4 | 0 | |
| | | 104 | Week 4 | 06SEP2005 | 28 | 3 | -1 | 4 |
| | | 105 | Week 8 | 05OCT2005 | 57 | 1 | -3 | 5 |
| | | 106 | Week 12 | 01NOV2005 | 84 | 1 | -3 | 2 |
| | | 107 | Week 16 | 30NOV2005 | 113 | 1 | -3 | 2 |
| | | 108 | Week 20 | 30DEC2005 | 143 | 1 | -3 | 4 |
| | | 109 | Week 24 | 27JAN2006 | 171 | 1 | -3 | 4 |
| | | 109 | Final visit | 27JAN2006 | 171 | 1 | -3 | 4 |
| E0099001 | QTP / LI | 1 | Screening | 29OCT2004 | -7 | 1 | 0 | |
| | | 1 | Baseline | 29OCT2004 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 05NOV2004 | 0 | 1 | 0 | |
| | | 106 | Week 2 | 26NOV2004 | 21 | 1 | 0 | 5 |
| | | 106 | Week 8 | 10JAN2005 | 66 | 1 | 0 | 3 |
| | | 107 | At randomization | 11JAN2005 | 1 | 1 | 0 | |
| | | 201 | Final visit | 11FEB2005 | 8 | 1 | 0 | 4 |
| | | 201 | Baseline | 11FEB2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 25FEB2005 | 15 | 1 | 0 | 4 |
| | | 203 | Week 4 | 11MAR2005 | 29 | 1 | 0 | 4 |
| | | 204 | Week 6 | 29MAR2005 | 47 | 1 | 0 | 4 |
| | | 205 | Week 8 | 08APR2005 | 47 | 1 | 0 | 4 |
| | | 206 | Week 12 | 10MAY2005 | 89 | 1 | 0 | 4 |
| | | 208 | Week 16 | 03JUN2005 | 113 | 1 | 0 | 4 |
| | | 210 | Week 24 | 03AUG2005 | 174 | 1 | 0 | 4 |
| | | 211 | Week 28 | 02SEP2005 | 204 | 1 | 0 | 4 |
| | | 212 | Week 36 | 25OCT2005 | 257 | 1 | 0 | 4 |
| | | 214 | Week 40 | 17NOV2005 | 280 | 1 | 0 | 4 |
| | | 215 | Week 44 | 15DEC2005 | 308 | 1 | 0 | 4 |
| | | 216 | Week 48 | 13JAN2006 | 337 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
           5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790158

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0099001 | QTP / LI | 217 | Week 52 | 17FEB2006 | 372 | 1 | 0 | 4 |
| | | 218 | Week 56 | 07APR2006 | 421 | 1 | 0 | 4 |
| | | 223 | Week 68 | 02JUN2006 | 477 | 1 | 0 | 4 |
| | | 223 | Final visit | 02JUN2006 | 477 | 1 | 0 | 4 |
| E0100001 | PLA / LI | 1 | Screening | 22OCT2004 | -7 | 2 | | |
| | | 1 | Baseline | 29OCT2004 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 29OCT2004 | 0 | 2 | 0 | 3 |
| | | 103 | Week 2 | 12NOV2004 | 14 | 2 | 0 | 3 |
| | | 104 | Week 4 | 27NOV2004 | 27 | 1 | -1 | 1 |
| | | 106 | Week 8 | 27DEC2004 | 59 | 1 | -1 | 1 |
| | | 106 | Week 12 | 31JAN2005 | 94 | 1 | -1 | 1 |
| | | 107 | Week 16 | 25FEB2005 | 119 | 1 | -1 | 1 |
| | | 201 | Final visit | 02MAR2005 | 1 | 1 | -1 | 1 |
| | | 201 | At randomization | 02MAR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 02MAR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 09MAR2005 | 8 | 4 | 3 | 4 |
| | | 223 | Week 2 | 16MAR2005 | 15 | 4 | 3 | 6 |
| | | 223 | Final visit | 16MAR2005 | 15 | 4 | 3 | 6 |
| E0100002 | QTP / LI | 1 | Screening | 30NOV2004 | -7 | 5 | | |
| | | 1 | Baseline | 07DEC2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 07DEC2004 | 0 | 4 | -1 | 3 |
| | | 104 | Week 1 | 16DEC2004 | 9 | 4 | -1 | 3 |
| | | 106 | Week 4 | 07JAN2005 | 31 | 1 | -4 | 1 |
| | | 105 | Week 8 | 08FEB2005 | 58 | 1 | -4 | 1 |
| | | 201 | At randomization | 02MAR2005 | 1 | 1 | -4 | 1 |
| | | 201 | Final visit | 02MAR2005 | 1 | 1 | -4 | 1 |
| | | 201 | Baseline | 02MAR2005 | 1 | 4 | 0 | |
| | | 202 | Week 1 | 09MAR2005 | 8 | 4 | 0 | 4 |
| | | 202 | Week 2 | 16MAR2005 | 15 | 3 | -1 | 5 |
| | | 223 | Week 4 | 24MAR2005 | 23 | 3 | 2 | 6 |
| | | 223 | Final visit | 24MAR2005 | 23 | 4 | 3 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1691

CONFIDENTIAL
AZSER12790159

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0100003 | OL QTP | 1 | Screening | 06APR2005 | -7 | 1 | | |
| | | 101 | Baseline | 06APR2005 | -7 | 1 | 0 | |
| | | 101 | A enrollment | 13APR2005 | 0 | 3 | 2 | 5 |
| | | 103 | Week 2 | 25APR2005 | 12 | 4 | 2 | 6 |
| | | 103 | Final visit | 25APR2005 | 12 | 4 | 3 | 6 |
| E0100004 | OL QTP | 101 | At enrollment | 17MAY2005 | 0 | 1 | | 4 |
| E0100005 | OL QTP | 1 | Screening | 12MAY2005 | -7 | 1 | | |
| | | 101 | Baseline | 12MAY2005 | -7 | 1 | 0 | |
| | | 101 | A enrollment | 19MAY2005 | 0 | 4 | 3 | 4 |
| | | 103 | Week 2 | 02JUN2005 | 14 | 4 | 3 | 6 |
| | | 104 | Week 4 | 16JUN2005 | 28 | 4 | 3 | 6 |
| | | 104 | Final visit | 16JUN2005 | 28 | 4 | 3 | 6 |
| E0100006 | PLA / VAL | 1 | Screening | 03JUN2005 | -6 | 4 | | |
| | | 101 | Baseline | 03JUN2005 | -6 | 4 | 0 | |
| | | 104 | enrollment | 23JUN2005 | 0 | 3 | -1 | 2 |
| | | 104 | Week 2 | 11JUL2005 | 14 | 3 | -1 | 3 |
| | | 105 | Week 4 | 09AUG2005 | 32 | 1 | -3 | 2 |
| | | 105 | Week 8 | 06SEP2005 | 61 | 1 | -3 | 2 |
| | | 106 | Week 16 | 04OCT2005 | 89 | 1 | -3 | 2 |
| | | 108 | At randomization | 04NOV2005 | 117 | 1 | -3 | 3 |
| | | 201 | Final visit | 04NOV2005 | 117 | 2 | -2 | 2 |
| | | 223 | Baseline | 04NOV2005 | 1 | 2 | -2 | |
| | | 223 | Week 2 | 11NOV2005 | 11 | 2 | 0 | 4 |
| | | 223 | Final visit | 14NOV2005 | 11 | 2 | 0 | 4 |
| E0100007 | QTP / VAL | 1 | Screening | 16JUN2005 | -4 | 4 | | |
| | | 101 | Baseline | 16JUN2005 | -4 | 4 | 0 | |
| | | 103 | At enrollment | 20JUN2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 04JUL2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 15JUL2005 | 25 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790160

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0100007 | QTP / VAL | 105 | Week 8 | 16AUG2005 | 57 | 4 | 0 | 5 |
| | | 106 | Week 12 | 1SEP2005 | 8 | 4 | 0 | 3 |
| | | 107 | Week 16 | 14OCT2005 | 116 | 4 | 0 | 3 |
| | | 108 | Week 20 | 10NOV2005 | 143 | 1 | -3 | 1 |
| | | 109 | Week 24 | 09DEC2005 | 172 | 3 | -1 | 1 |
| | | 201 | Final visit | 12JAN2006 | 1 | 3 | -1 | |
| | | 201 | At randomization | 12JAN2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 12JAN2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 19JAN2006 | 8 | 3 | 0 | 1 |
| | | 202 | Week 2 | 27JAN2006 | 16 | 3 | 0 | 1 |
| | | 203 | Week 4 | 10FEB2006 | 30 | 3 | 0 | 2 |
| | | 204 | Week 6 | 24FEB2006 | 44 | 3 | 0 | 2 |
| | | 205 | Week 8 | 10MAR2006 | 58 | 3 | 0 | 2 |
| | | 206 | Week 12 | 07APR2006 | 86 | 3 | 0 | 3 |
| | | 207 | Week 16 | 12MAY2006 | 121 | 2 | 0 | 3 |
| | | 209 | Week 20 | 01JUN2006 | 141 | 4 | -1 | 3 |
| | | 210 | Week 24 | 29JUN2006 | 169 | 4 | -1 | 6 |
| | | 223 | Final visit | 28AUG2006 | 229 | 2 | -1 | 4 |
| E0100008 | PLA / VAL | 1 | Screening | 18JUL2005 | -7 | 1 | | |
| | | 101 | Baseline | 25JUL2005 | -7 | 1 | 0 | |
| | | 103 | At enrollment | 25JUL2005 | -0 | 1 | 0 | 4 |
| | | 104 | Week 2 | 08AUG2005 | 14 | 1 | 0 | 4 |
| | | 105 | Week 4 | 23AUG2005 | 29 | 1 | 0 | 4 |
| | | 106 | Week 8 | 23AUG2005 | 63 | 1 | 0 | 4 |
| | | 201 | At randomization | 28OCT2005 | 1 | 1 | | |
| | | 201 | Final visit | 28OCT2005 | 1 | 1 | | |
| | | 201 | Baseline | 28OCT2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 01NOV2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 14NOV2005 | 18 | 1 | 0 | 4 |
| | | 204 | Week 4 | 28NOV2005 | 32 | 1 | 0 | 4 |
| | | 205 | Week 6 | 09DEC2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 23DEC2005 | 57 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1693

CONFIDENTIAL
AZSER12790161

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0100008 | PLA / VAL | 207 | Week 12 | 23JAN2006 | 88 | 1 | 0 | 4 |
| | | 208 | Week 16 | 17FEB2006 | 113 | 1 | 0 | 4 |
| | | 210 | Week 20 | 17MAR2006 | 141 | 1 | 0 | 4 |
| | | 210 | Week 24 | 13APR2006 | 168 | 3 | 0 | 5 |
| | | 211 | Week 28 | 11MAY2006 | 196 | 3 | 2 | 5 |
| | | 212 | Week 32 | 06JUN2006 | 224 | 3 | 2 | 5 |
| | | 212 | Week 36 | 06JUL2006 | 254 | 1 | 0 | 4 |
| | | 214 | Week 40 | 10JUL2006 | 258 | 1 | 0 | 4 |
| | | 223 | Week 44 | 08AUG2006 | 285 | 1 | 0 | 4 |
| | | 223 | Final visit | 28AUG2006 | 305 | 1 | 0 | 4 |
| E0100009 | PLA / VAL | 1 | Screening | 02AUG2005 | -6 | 1 | 0 | |
| | | 1 | Baseline | 02AUG2005 | -6 | 1 | 0 | |
| | | 101 | Re-enrollment | 08AUG2005 | 1 | 1 | 3 | 3 |
| | | 103 | Week 2 | 22AUG2005 | 14 | 3 | 3 | 6 |
| | | 104 | Week 4 | 06SEP2005 | 29 | 4 | 3 | 6 |
| | | 105 | Week 6 | 07OCT2005 | 60 | 4 | 3 | 5 |
| | | 106 | Week 8 | 0NOV2005 | 88 | 3 | 2 | 4 |
| | | 107 | Week 16 | 02DEC2005 | 116 | 2 | 1 | 3 |
| | | 108 | Week 20 | 27DEC2005 | 141 | 2 | 1 | 3 |
| | | 201 | Final visit | 20JAN2006 | 1 | 2 | 0 | |
| | | 201 | Re-randomization | 20JAN2006 | 1 | 2 | 0 | |
| | | 201 | Baseline | 20JAN2006 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 27JAN2006 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 03FEB2006 | 15 | 3 | 2 | 4 |
| | | 204 | Week 4 | 17FEB2006 | 29 | 2 | 0 | 2 |
| | | 205 | Week 6 | 06MAR2006 | 46 | 3 | 1 | 2 |
| | | 206 | Week 8 | 20MAR2006 | 60 | 3 | 1 | 6 |
| | | 207 | Week 12 | 18APR2006 | 89 | 2 | 0 | 3 |
| | | 208 | Week 16 | 16MAY2006 | 117 | 2 | 0 | 5 |
| | | 208 | Week 20 | 15JUN2006 | 147 | 2 | 0 | 4 |
| | | 223 | Week 28 | 24JUL2006 | 186 | 2 | 2 | 6 |
| | | 223 | Final visit | 24JUL2006 | 186 | 4 | 2 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790162

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0101001 | OL QTP | 1 | Screening | 15JUL2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 15JUL2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 21JUL2004 | -0 | 5 | 0 | 3 |
| E0101002 | OL QTP | 1 | Screening | 02SEP2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 09SEP2004 | -0 | 5 | 0 | |
| | | 103 | At enrollment | 09SEP2004 | -0 | 5 | 0 | |
| | | 104 | Week 2 | 20SEP2004 | 11 | 3 | -2 | 4 |
| | | 105 | Week 4 | 04OCT2004 | 25 | 3 | -2 | 2 |
| | | 106 | Week 8 | 26OCT2004 | 50 | 4 | -1 | 2 |
| | | 107 | Week 12 | 01DEC2004 | 83 | 2 | -3 | 5 |
| | | 108 | Week 16 | 04JAN2005 | 117 | 1 | -4 | 1 |
| | | 109 | Week 20 | 09FEB2005 | 153 | 2 | -3 | 3 |
| | | 110 | Week 24 | 09MAR2005 | 181 | 3 | -2 | 2 |
| | | 110 | Week 28 | 05APR2005 | 208 | 2 | -3 | 2 |
| | | 111 | Week 36 | 10MAY2005 | 243 | 1 | -4 | 1 |
| | | 111 | Final visit | 10MAY2005 | 243 | 1 | -4 | 1 |
| E0101003 | QTP / VAL | 1 | Screening | 30SEP2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 30SEP2004 | -5 | 4 | -1 | 3 |
| | | 102 | At enrollment | 05OCT2004 | 0 | 3 | -1 | 2 |
| | | 103 | Week 2 | 19OCT2004 | 14 | 3 | -1 | 4 |
| | | 104 | Week 4 | 02NOV2004 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 02DEC2004 | 58 | 1 | -3 | 1 |
| | | 106 | Week 16 | 26JAN2005 | 93 | 3 | -2 | 3 |
| | | 107 | At randomization | 08FEB2005 | 126 | 2 | -1 | 5 |
| | | 108 | Final visit | 08FEB2005 | 1 | 1 | -3 | 1 |
| | | 201 | Baseline | 03MAR2005 | 1 | 1 | -3 | |
| | | 202 | Week 2 | 10MAR2005 | 8 | 1 | 0 | 1 |
| | | 203 | Week 4 | 17MAR2005 | 15 | 1 | 0 | 1 |
| | | 204 | Week 6 | 31MAR2005 | 29 | 1 | 0 | 1 |
| | | 205 | Week 6 | 14APR2005 | 43 | 1 | 0 | 1 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12790163

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0101003 | QTP / VAL | 206 | Week 8 | 26APR2005 | 55 | 1 | 0 | 1 |
| | | 208 | Week 12 | 03MAY2005 | 85 | 1 | 0 | 1 |
| | | 209 | Week 16 | 30JUN2005 | 120 | 2 | 0 | 1 |
| | | 211 | Week 24 | 04AUG2005 | 155 | 1 | 1 | 1 |
| | | 211 | Week 28 | 13SEP2005 | 195 | 6 | 5 | 7 |
| | | 223 | Final visit | 04OCT2005 | 216 | 6 | 5 | 7 |
| E0101004 | OL QTP | 1 | Screening | 27OCT2004 | -5 | 3 | | |
| | | 101 | Baseline | 01NOV2004 | 0 | 3 | 0 | |
| | | 102 | At enrollment | 09NOV2004 | 8 | 1 | -2 | 1 |
| | | 104 | Week 4 | 29NOV2004 | 28 | 1 | -2 | 4 |
| | | 105 | Week 8 | 20DEC2004 | 49 | 3 | 0 | 2 |
| | | 106 | Week 12 | 24JAN2005 | 84 | 2 | -1 | 2 |
| | | 107 | Week 16 | 01MAR2005 | 120 | 2 | -1 | 2 |
| | | 108 | Week 24 | 11APR2005 | 161 | 3 | 0 | 1 |
| | | 109 | Week 28 | 03MAY2005 | 183 | 1 | -2 | 2 |
| | | 110 | Week 32 | 01JUN2005 | 212 | 1 | -2 | 1 |
| | | 111 | Week 36 | 28JUN2005 | 239 | 1 | -2 | 1 |
| | | 111 | Final visit | 28JUN2005 | 239 | 2 | -1 | 1 |
| E0101005 | OL QTP | 1 | Screening | 29JUN2005 | -6 | 3 | 0 | |
| | | 101 | Baseline | 29JUN2005 | -6 | 3 | 0 | |
| | | 103 | At enrollment | 05JUL2005 | 20 | 2 | -1 | 4 |
| | | 104 | Week 2 | 05JUL2005 | 20 | 5 | 2 | 6 |
| | | 105 | Final visit | 25JUL2005 | 20 | 5 | 2 | 6 |
| E0102001 | QTP / LI | 1 | Screening | 29OCT2004 | -4 | 3 | 0 | |
| | | 101 | Baseline | 02NOV2004 | 0 | 3 | 0 | |
| | | 103 | At enrollment | 18NOV2004 | 16 | 3 | -1 | 2 |
| | | 104 | Week 2 | 02DEC2004 | 30 | 2 | -1 | 5 |
| | | 105 | Week 4 | 02DEC2004 | 30 | 1 | -1 | 2 |
| | | 105 | Week 8 | 05JAN2005 | 64 | 1 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12790164

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0102001 | QTP / LI | 106 | Week 12 | 08FEB2005 | 98 | 1 | -2 | 1 |
| | | 201 | Final visit | 04APR2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 04APR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 04APR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 12APR2005 | 9 | 2 | 1 | 5 |
| | | 223 | Week 2 | 19APR2005 | 16 | 3 | 3 | 4 |
| | | 223 | Week 4 | 27APR2005 | 24 | 3 | 3 | 7 |
| | | 223 | Final visit | 27APR2005 | 24 | 4 | 3 | 7 |
| E0102003 | PIA / VAL | 1 | Screening | 09DEC2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 09DEC2004 | 0 | 5 | 0 | |
| | | 104 | At enrollment | 16DEC2004 | 7 | 5 | 0 | 4 |
| | | 105 | Week 4 | 13JAN2005 | 28 | 3 | -2 | 2 |
| | | 106 | Week 8 | 10FEB2005 | 56 | 3 | -2 | 2 |
| | | 107 | Week 12 | 10MAR2005 | 84 | 1 | -4 | 1 |
| | | 108 | Week 16 | 04APR2005 | 109 | 2 | -3 | 1 |
| | | 109 | Week 20 | 02MAY2005 | 137 | 1 | -4 | 1 |
| | | 109 | Week 24 | 30MAY2005 | 165 | 1 | -4 | 1 |
| | | 109 | Week 28 | 20JUN2005 | 186 | 1 | -4 | 1 |
| | | 201 | Final visit | 21JUL2005 | 1 | 1 | -4 | |
| | | 201 | At randomization | 21JUL2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 28JUL2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 08AUG2005 | 19 | 3 | 1 | 6 |
| | | 204 | Week 4 | 18AUG2005 | 29 | 5 | 4 | 5 |
| | | 223 | Final visit | 01SEP2005 | 43 | 5 | 4 | 6 |
| E0102004 | OL QTP | 1 | Screening | 13DEC2004 | -7 | 1 | 0 | |
| | | 1 | Baseline | 20DEC2004 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 20DEC2004 | -0 | 1 | 0 | 4 |
| E0102005 | OL QTP | 1 | Screening | 08FEB2005 | -7 | 2 | 0 | |
| | | 1 | Baseline | 08FEB2005 | -7 | 2 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790165

Page 613 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0102005 | OL QTP | 101 | At enrollment | 15FEB2005 | 0 | 2 | 0 | |
| | | 104 | Week 4 | 14MAR2005 | 28 | 1 | -1 | 3 |
| | | 105 | Week 8 | 12APR2005 | 56 | 1 | -1 | 1 |
| | | 105 | Final visit | 12APR2005 | 56 | 1 | -1 | 1 |
| E0102006 | OL QTP | 1 | Screening | 07FEB2005 | -4 | 3 | 0 | |
| | | 1 | Baseline | 07FEB2005 | -4 | 3 | 0 | |
| | | 101 | At enrollment | 11FEB2005 | 0 | 4 | 0 | 5 |
| | | 102 | Week 1 | 15FEB2005 | 4 | 4 | -1 | 5 |
| | | 103 | Week 2 | 24FEB2005 | 13 | 2 | 0 | 2 |
| | | 104 | Week 4 | 09MAR2005 | 26 | 2 | -1 | 3 |
| | | 105 | Week 8 | 05APR2005 | 53 | 2 | -1 | 2 |
| | | 105 | Final visit | 05APR2005 | 53 | 2 | -1 | 2 |
| E0102008 | OL QTP | 1 | Screening | 03MAY2005 | -6 | 1 | | |
| | | 1 | Baseline | 03MAY2005 | -6 | 1 | 0 | |
| | | 101 | At enrollment | 09MAY2005 | 0 | 1 | 0 | 4 |
| | | 104 | Week 4 | 07JUN2005 | 29 | 1 | 0 | 4 |
| | | 104 | Final visit | 09JUN2005 | 31 | 1 | 0 | 4 |
| E0102009 | PLA / VAL | 1 | Screening | 05MAY2005 | -6 | 1 | | |
| | | 1 | Baseline | 05MAY2005 | -6 | 1 | 0 | |
| | | 101 | At enrollment | 11MAY2005 | 0 | 1 | 0 | 4 |
| | | 104 | Week 4 | 09JUN2005 | 29 | 1 | 0 | 4 |
| | | 105 | Week 8 | 27JUN2005 | 47 | 1 | 0 | 4 |
| | | 106 | Week 12 | 01JUL2005 | 51 | 1 | 0 | 4 |
| | | 201 | Final visit | 04JUL2005 | 41 | 1 | 0 | |
| | | 201 | At randomization | 04AUG2005 | 0 | 1 | 0 | |
| | | 201 | Baseline | 04AUG2005 | 1 | 1 | 0 | |
| | | 223 | Week 1 | 11AUG2005 | 8 | 4 | 3 | 6 |
| | | 223 | Week 2 | 18AUG2005 | 15 | 4 | 3 | 7 |
| | | 223 | Final visit | 18AUG2005 | 15 | 4 | 3 | 7 |
| E0102010 | OL QTP | 1 | Screening | 13MAY2005 | -7 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790166

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0102010 | OL QTP | 101 | Baseline | 13MAY2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 20MAY2005 | -0 | 5 | 0 | |
| | | 104 | Week 4 | 30MAY2005 | 10 | 4 | -1 | 6 |
| | | 106 | Week 12 | 13JUN2005 | 24 | 4 | -1 | 3 |
| | | 107 | Week 16 | 08AUG2005 | 80 | 1 | -4 | 1 |
| | | 108 | Week 20 | 08SEP2005 | 111 | 1 | -4 | 1 |
| | | 109 | Week 24 | 06OCT2005 | 139 | 1 | -4 | 1 |
| | | 109 | Final visit | 03NOV2005 | 167 | 4 | -1 | 4 |
| E0102011 | OL QTP | 1 | Screening | 20MAY2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 20MAY2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 27MAY2005 | -0 | 4 | 0 | |
| | | 103 | Week 2 | 03JUN2005 | 13 | 3 | -1 | 4 |
| | | 104 | Week 4 | 23JUN2005 | 27 | 1 | -3 | 3 |
| | | 105 | Week 8 | 21JUL2005 | 55 | 1 | -3 | 6 |
| | | 106 | Week 12 | 26AUG2005 | 91 | 1 | -3 | 1 |
| | | 107 | Week 16 | 16SEP2005 | 96 | 1 | -3 | 2 |
| | | 107 | Final visit | 30SEP2005 | 126 | 1 | -3 | 1 |
| E0102012 | OL QTP | 1 | Screening | 20MAY2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 27MAY2005 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 27MAY2005 | -0 | 5 | 0 | |
| | | 103 | Week 1 | 31MAY2005 | 4 | 5 | 0 | 4 |
| | | 104 | Week 2 | 09JUN2005 | 13 | 5 | 0 | 4 |
| | | 104 | Final visit | 20JUN2005 | 24 | 5 | 0 | 4 |
| E0102013 | QTP / LI | 1 | Screening | 27MAY2005 | -4 | 3 | 0 | |
| | | 101 | Baseline | 27MAY2005 | -0 | 3 | 0 | |
| | | 101 | At enrollment | 31MAY2005 | 0 | 0 | -2 | 2 |
| | | 105 | Week 4 | 27JUN2005 | 27 | 1 | -1 | 2 |
| | | 105 | Week 8 | 21JUL2005 | 51 | 2 | 0 | 2 |
| | | 106 | Week 12 | 18AUG2005 | 79 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12790167

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0102013 | QTP / LI | 107 | Week 16 | 16SEP2005 | 106 | 1 | -2 | 2 |
|  |  | 108 | Week 0 | 25OCT2005 | 127 | 1 | -2 | 2 |
|  |  | 201 | Final visit | 25OCT2005 |  | 1 | -2 |  |
|  |  | 201 | At randomization | 25OCT2005 | 1 | 1 | 0 |  |
|  |  | 201 | Baseline | 25OCT2005 | 9 | 1 | 0 | 4 |
|  |  | 223 | Week 1 | 02NOV2005 | 22 | 1 | 0 | 4 |
|  |  | 223 | Week 4 | 15NOV2005 | 22 | 1 | 0 | 4 |
|  |  | 223 | Final visit | 15NOV2005 | 22 | 1 | 0 | 4 |
| E0102014 | OL QTP | 1 | Screening | 31AUG2005 | -6 | 6 | 0 |  |
|  |  | 1 | Baseline | 31AUG2005 | 0 | 5 | 0 |  |
|  |  | 101 | At enrollment | 06SEP2005 | 0 | 5 | -1 | 3 |
|  |  | 103 | Week 2 | 26SEP2005 | 20 | 3 | -3 | 2 |
|  |  | 104 | Final visit | 11OCT2005 | 35 | 4 | -2 | 2 |
| E0103001 | PLA / VAL | 1 | Screening | 10NOV2004 | -7 | 4 | 0 |  |
|  |  | 101 | Baseline | 17NOV2004 | 0 | 4 | 0 |  |
|  |  | 102 | At enrollment | 24NOV2004 | 7 | 2 | -2 | 3 |
|  |  | 103 | Week 2 | 01DEC2004 | 14 | 2 | -2 | 3 |
|  |  | 104 | Week 4 | 15DEC2004 | 28 | 2 | -2 | 3 |
|  |  | 106 | Week 8 | 12JAN2005 | 56 | 2 | -2 | 3 |
|  |  | 201 | At randomization | 14FEB2005 | 1 | 3 | -1 | 3 |
|  |  | 223 | Final visit | 14FEB2005 | 1 | 3 | -1 |  |
|  |  | 223 | Baseline | 17FEB2005 | 1 | 3 | -1 | 3 |
|  |  | 223 | Week 1 | 17FEB2005 | 4 | 2 | -1 | 3 |
|  |  | 223 | Final visit | 17FEB2005 | 4 | 2 | -1 | 3 |
| E0105001 | OL QTP | 1 | Screening | 26MAY2004 | -3 | 2 | 0 |  |
|  |  | 1 | Baseline | 26MAY2004 | -3 | 2 | 0 |  |
|  |  | 101 | At enrollment | 29MAY2004 | 0 | 3 | 0 |  |
|  |  | 102 | Week 1 | 07JUN2004 | 9 | 3 | 1 | 4 |
|  |  | 103 | Week 2 | 14JUN2004 | 16 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1700

CONFIDENTIAL
AZSER12790168

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0105001 | OL QTP | 104 | Week 4 | 25JUN2004 | 27 | 2 | 0 | |
| | | 105 | Week 8 | 2JUL2004 | 25 | 2 | 0 | |
| | | 107 | Week 12 | 20AUG2004 | 83 | 3 | 1 | |
| | | 107 | Week 16 | 17SEP2004 | 111 | 3 | 1 | |
| | | 108 | Week 20 | 08OCT2004 | 132 | 3 | 1 | |
| | | 108 | Final Visit | 08OCT2004 | 132 | 3 | 1 | |
| E0105002 | PLA / VAL | 1 | Screening | 13JUL2004 | -3 | 3 | | |
| | | 1 | Baseline | 13JUL2004 | -3 | 3 | 0 | |
| | | 101 | At enrollment | 19JUL2004 | 0 | 3 | | |
| | | 102 | Week 1 | 23JUL2004 | 7 | 3 | 0 | 4 |
| | | 104 | Week 4 | 13AUG2004 | 28 | 3 | 0 | 4 |
| | | 105 | Week 8 | 10SEP2004 | 56 | 3 | 0 | 4 |
| | | 105 | Week 12 | 08OCT2004 | 84 | 3 | 0 | 4 |
| | | 108 | Week 16 | 05NOV2004 | 112 | 3 | 0 | 4 |
| | | 109 | Week 20 | 01DEC2004 | 138 | 3 | 0 | 4 |
| | | 109 | Week 24 | 06JAN2005 | 172 | 3 | 0 | 4 |
| | | 110 | Week 28 | 25JAN2005 | 191 | 3 | 0 | 4 |
| | | 201 | Final visit | 04MAR2005 | 1 | 3 | | |
| | | 201 | At randomization | 04MAR2005 | 1 | 3 | | |
| | | 201 | Baseline | 04MAR2005 | 1 | 3 | 0 | |
| | | 203 | Week 2 | 18MAR2005 | 15 | 3 | 0 | 4 |
| | | 204 | Week 4 | 01APR2005 | 29 | 3 | 0 | 4 |
| | | 205 | Week 6 | 15APR2005 | 43 | 3 | 0 | 4 |
| | | 206 | Week 8 | 29APR2005 | 57 | 3 | 0 | 4 |
| | | 208 | Week 12 | 27MAY2005 | 85 | 3 | 0 | 4 |
| | | 208 | Week 16 | 24JUN2005 | 113 | 3 | 0 | 4 |
| | | 209 | Week 20 | 26JUL2005 | 145 | 3 | 0 | 4 |
| | | 211 | Week 24 | 19AUG2005 | 169 | 3 | 0 | 4 |
| | | 211 | Week 28 | 14SEP2005 | 195 | 3 | 0 | 4 |
| | | 212 | Week 32 | 12OCT2005 | 223 | 3 | 0 | 4 |
| | | 213 | Week 36 | 09NOV2005 | 251 | 3 | 0 | 4 |
| | | 214 | Week 40 | 07DEC2005 | 279 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1701

CONFIDENTIAL
AZSER12790169

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0105002 | PLA / VAL | 215 | Week 44 | 06JAN2006 | 309 | 3 | 0 | 4 |
| | | 216 | Week 48 | 03JAN2006 | 354 | 3 | 0 | 4 |
| | | 217 | Week 52 | 03MAR2006 | 35 | 3 | 0 | 4 |
| | | 218 | Week 60 | 21APR2006 | 414 | 3 | 0 | 4 |
| | | 219 | Week 68 | 21JUN2006 | 475 | 4 | 0 | 6 |
| | | 223 | Week 76 | 21JUN2006 | 510 | 4 | 1 | 6 |
| | | 223 | Final visit | 26JUL2006 | 510 | 4 | 1 | 6 |
| E0105003 | OL QTP | 1 | Screening | 23AUG2004 | -4 | 3 | 0 | |
| | | 101 | Baseline | 27AUG2004 | -4 | 3 | 0 | 4 |
| | | 103 | At enrollment | 27AUG2004 | 0 | 3 | 0 | 4 |
| | | 104 | Week 2 | 10SEP2004 | 14 | 3 | 0 | 4 |
| | | 105 | Week 4 | 24SEP2004 | 28 | 3 | 0 | 4 |
| | | 106 | Week 8 | 26OCT2004 | 60 | 3 | 0 | 3 |
| | | 107 | Week 12 | 19NOV2004 | 84 | 3 | 0 | 4 |
| | | 108 | Week 16 | 14DEC2004 | 109 | 3 | 0 | 3 |
| | | 108 | Week 20 | 11JAN2005 | 137 | 3 | 0 | 3 |
| | | 109 | Week 24 | 10FEB2005 | 167 | 3 | 0 | 3 |
| | | 110 | Week 28 | 11MAR2005 | 196 | 3 | 0 | 4 |
| | | 110 | Final visit | 11MAR2005 | 196 | 3 | | 4 |
| E0105004 | PLA / VAL | 1 | Screening | 07SEP2004 | -3 | 4 | 0 | |
| | | 101 | Baseline | 07SEP2004 | -3 | 4 | 0 | 4 |
| | | 101 | At enrollment | 10SEP2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 20SEP2004 | 10 | 4 | 0 | 4 |
| | | 103 | Week 2 | 24SEP2004 | 14 | 4 | 0 | 4 |
| | | 105 | Week 4 | 08OCT2004 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 04NOV2004 | 55 | 4 | 0 | 4 |
| | | 106 | Week 12 | 01DEC2004 | 82 | 4 | 0 | 4 |
| | | 108 | Week 16 | 06JAN2005 | 118 | 4 | 0 | 4 |
| | | 108 | Week 20 | 27JAN2005 | 139 | 4 | 0 | 4 |
| | | 109 | Week 24 | 28FEB2005 | 171 | 4 | 0 | 4 |
| | | 110 | Week 28 | 29MAR2005 | 200 | 4 | 0 | 4 |
| | | 111 | Week 32 | 28APR2005 | 230 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

1702

CONFIDENTIAL
AZSER12790170

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0105004 | PLA / VAL | 201 | Final visit | 26MAY2005 | 1 | 4 | 0 | |
| | | 201 | Randomization | 26MAY2005 | 1 | 4 | 0 | |
| | | 202 | Baseline | 26MAY2005 | 1 | 4 | 0 | |
| | | 202 | Week 1 | 02JUN2005 | 8 | 4 | 0 | 4 |
| | | 203 | Week 2 | 10JUN2005 | 16 | 4 | 0 | 4 |
| | | 204 | Week 4 | 24JUN2005 | 29 | 5 | 1 | 4 |
| | | 223 | Week 6 | 08JUL2005 | 44 | 5 | 1 | 6 |
| | | 223 | Final visit | 08JUL2005 | 44 | 5 | 1 | 6 |
| E0105005 | PLA / VAL | 1 | Screening | 14SEP2004 | -6 | 3 | 0 | |
| | | 101 | Baseline | 14SEP2004 | 1 | 3 | 0 | |
| | | 103 | At enrollment | 20SEP2004 | 0 | 3 | 0 | |
| | | 104 | Week 2 | 04OCT2004 | 14 | 3 | 0 | 4 |
| | | 105 | Week 4 | 18OCT2004 | 28 | 3 | 0 | 4 |
| | | 106 | Week 8 | 15NOV2004 | 56 | 3 | 0 | 4 |
| | | 107 | Week 12 | 14DEC2004 | 85 | 3 | 0 | 3 |
| | | 107 | Week 16 | 11JAN2005 | 113 | 3 | 0 | 3 |
| | | 108 | Week 20 | 10FEB2005 | 143 | 3 | 0 | 3 |
| | | 109 | Week 24 | 09MAR2005 | 170 | 3 | 0 | 4 |
| | | 110 | Week 28 | 04APR2005 | 196 | 3 | 0 | 4 |
| | | 111 | Week 32 | 02MAY2005 | 224 | 3 | 0 | 4 |
| | | 111 | At randomization | 02MAY2005 | 1 | 3 | 0 | |
| | | 201 | At randomization | 30MAY2005 | 1 | 3 | 0 | |
| | | 202 | Baseline | 30MAY2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 06JUN2005 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 13JUN2005 | 15 | 3 | 0 | 4 |
| | | 204 | Week 4 | 27JUN2005 | 29 | 3 | 0 | 4 |
| | | 205 | Week 6 | 11JUL2005 | 43 | 3 | 0 | 4 |
| | | 206 | Week 8 | 25JUL2005 | 57 | 4 | 1 | 5 |
| | | 223 | Week 12 | 15AUG2005 | 79 | 4 | 1 | 5 |
| | | 223 | Final visit | 16AUG2005 | 79 | 4 | 1 | 5 |
| E0105007 | OL QTP | 1 | Screening | 25OCT2004 | -7 | 3 | 0 | |
| | | 1 | Baseline | 25OCT2004 | -7 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1703

CONFIDENTIAL
AZSER12790171

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0105007 | OL QTP | 101 | At enrollment | 01NOV2004 | 0 | 3 | 0 | |
| | | 102 | Week 1 | 08NOV2004 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 15NOV2004 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 29NOV2004 | 28 | 3 | 0 | 4 |
| | | 105 | Week 8 | 29DEC2004 | 58 | 3 | 0 | 4 |
| | | 106 | Week 12 | 26JAN2005 | 84 | 3 | 0 | 4 |
| | | 107 | Week 16 | 21FEB2005 | 112 | 3 | 0 | 4 |
| | | 108 | Week 20 | 21MAR2005 | 140 | 3 | 0 | 4 |
| | | 109 | Week 24 | 14APR2005 | 164 | 3 | 0 | 4 |
| | | 110 | Week 28 | 16MAY2005 | 196 | 3 | 0 | 4 |
| | | 111 | Week 32 | 16JUN2005 | 225 | 3 | 0 | 4 |
| | | 111 | Final visit | 16JUN2005 | 225 | 3 | 0 | 4 |
| E0105009 | PLA / VAL | 1 | Screening | 08FEB2005 | -3 | 3 | 0 | |
| | | 1 | Baseline | 08FEB2005 | -3 | 3 | 0 | |
| | | 101 | At enrollment | 11FEB2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 21FEB2005 | 10 | 3 | 0 | 4 |
| | | 103 | Week 2 | 15FEB2005 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 1MAR2005 | 28 | 3 | 0 | 4 |
| | | 105 | Week 8 | 08APR2005 | 56 | 3 | 0 | 4 |
| | | 106 | Week 12 | 09MAY2005 | 87 | 3 | 0 | 4 |
| | | 107 | Week 16 | 01JUN2005 | 114 | 3 | 0 | 4 |
| | | 108 | Week 20 | 30JUN2005 | 139 | 3 | 0 | 4 |
| | | 201 | Final visit | 29JUL2005 | 1 | 3 | 0 | |
| | | 201 | At randomization | 29JUL2005 | 1 | 3 | 0 | |
| | | 202 | Baseline | 05AUG2005 | 8 | 3 | 0 | |
| | | 223 | Week 2 | 12AUG2005 | 15 | 5 | 2 | 6 |
| | | 223 | Final visit | 12AUG2005 | 15 | 5 | 2 | 6 |
| E0105010 | OL QTP | 1 | Screening | 01APR2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 01APR2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 08APR2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 15APR2005 | 7 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790172

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0105010 | OL QTP | 104 | Week 2 | 29APR2005 | 21 | 3 | 0 | 4 |
| | | 105 | Week 4 | 29MAY2005 | 52 | 3 | 0 | 4 |
| | | 105 | Final Visit | 30MAY2005 | 52 | 3 | 0 | 4 |
| E0105012 | OL QTP | 1 | Screening | 25FEB2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 25FEB2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 04MAR2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 11MAR2005 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 18MAR2005 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 01APR2005 | 28 | 3 | 0 | 4 |
| | | 105 | Week 8 | 29APR2005 | 56 | 3 | 0 | 3 |
| | | 106 | Week 12 | 27MAY2005 | 84 | 3 | 0 | 4 |
| | | 107 | Week 16 | 23JUN2005 | 111 | 3 | 0 | 4 |
| | | 107 | Final Visit | 23JUN2005 | 111 | 3 | 0 | 4 |
| E0105013 | OL QTP | 1 | Screening | 08APR2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 08APR2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 15APR2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 25APR2005 | 10 | 3 | 0 | 4 |
| | | 103 | Week 2 | 29APR2005 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 16MAY2005 | 31 | 3 | 0 | 4 |
| | | 105 | Week 8 | 20JUN2005 | 36 | 3 | 0 | 4 |
| | | 106 | Week 12 | 08JUL2005 | 84 | 3 | 0 | 4 |
| | | 107 | Week 16 | 04AUG2005 | 111 | 3 | 0 | 4 |
| | | 108 | Week 20 | 02SEP2005 | 140 | 3 | 0 | 4 |
| | | 109 | Week 24 | 30SEP2005 | 168 | 3 | 0 | 4 |
| | | 110 | Week 28 | 28OCT2005 | 196 | 3 | 0 | 4 |
| | | 111 | Week 32 | 18NOV2005 | 217 | 3 | 0 | 4 |
| | | 112 | Week 36 | 21DEC2005 | 250 | 3 | 0 | 4 |
| | | 112 | Final Visit | 21DEC2005 | 250 | 3 | 0 | 4 |
| E0105014 | PLA / VAL | 1 | Screening | 10MAY2005 | -6 | 3 | 0 | |
| | | 1 | Baseline | 10MAY2005 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 16MAY2005 | 0 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1705

CONFIDENTIAL
AZSER12790173

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0105014 | PLA / VAL | 102 | Week 1 | 25MAY2005 | 9 | 3 | 0 | 4 |
| | | 103 | Week 2 | 30MAY2005 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 15JUN2005 | 30 | 3 | 0 | 4 |
| | | 105 | Week 8 | 11JUL2005 | 56 | 3 | 0 | 5 |
| | | 106 | Week 12 | 08AUG2005 | 84 | 3 | 0 | 5 |
| | | 107 | Week 16 | 06SEP2005 | 113 | 3 | 0 | 5 |
| | | 108 | Week 20 | 05OCT2005 | 142 | 3 | 0 | 5 |
| | | 109 | Week 24 | 28OCT2005 | 165 | 3 | 0 | 5 |
| | | 110 | Week 28 | 07DEC2005 | 205 | 3 | 0 | 4 |
| | | 111 | Week 32 | 06JAN2006 | 235 | 3 | 0 | 4 |
| | | 201 | Final visit | 10FEB2006 | 1 | 3 | 0 | |
| | | 201 | At randomization | 10FEB2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 10FEB2006 | 1 | 3 | 0 | |
| | | 223 | Week 2 | 23FEB2006 | 14 | 3 | 0 | 4 |
| | | 223 | Final visit | 23FEB2006 | 14 | 3 | 0 | 4 |
| E0105015 | PLA / VAL | 1 | Screening | 03JUN2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 10JUN2005 | 0 | 3 | 0 | |
| | | 102 | At enrollment | 10JUN2005 | 0 | 3 | 0 | 4 |
| | | 103 | Week 1 | 17JUN2005 | 7 | 3 | 0 | 4 |
| | | 104 | Week 2 | 24JUN2005 | 14 | 3 | 0 | 5 |
| | | 105 | Week 8 | 27JUL2005 | 40 | 3 | 0 | 5 |
| | | 106 | Week 12 | 29AUG2005 | 80 | 3 | 0 | 4 |
| | | 107 | Week 16 | 30SEP2005 | 112 | 3 | 0 | 4 |
| | | 108 | Week 20 | 20OCT2005 | 132 | 3 | 0 | 4 |
| | | 109 | Week 28 | 20NOV2005 | 169 | 3 | 0 | 4 |
| | | 110 | Week 32 | 12DEC2005 | 193 | 3 | 0 | |
| | | 111 | Final visit | 27JAN2006 | 216 | 3 | 0 | |
| | | 201 | At randomization | 30JAN2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 30JAN2006 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 07FEB2006 | 9 | 3 | 0 | 4 |
| | | 203 | Week 2 | 10FEB2006 | 12 | 3 | 0 | 4 |
| | | 204 | Week 4 | 28FEB2006 | 30 | 3 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

1706

CONFIDENTIAL
AZSER12790174

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0105015 | PLA / VAL | 205 | Week 6 | 16MAR2006 | 44 | 3 | 0 | 4 |
| | | 206 | Week 8 | 29MAR2006 | 57 | 3 | 0 | 4 |
| | | 208 | Week 12 | 25APR2006 | 86 | 3 | 0 | 4 |
| | | 209 | Week 16 | 23MAY2006 | 114 | 3 | 0 | 4 |
| | | 210 | Week 20 | 20JUN2006 | 142 | 3 | 0 | 4 |
| | | 211 | Week 24 | 18JUL2006 | 170 | 3 | 0 | 4 |
| | | 211 | Week 28 | 15AUG2006 | 198 | 2 | -1 | 2 |
| | | 223 | Final visit | 18AUG2006 | 201 | 2 | -1 | 2 |
| E0105016 | PLA / VAL | 1 | Screening | 03AUG2005 | -6 | 3 | | |
| | | 101 | Baseline | 03AUG2005 | 0 | 3 | 0 | |
| | | 102 | At enrollment | 09AUG2005 | 7 | 3 | 0 | 4 |
| | | 103 | Week 1 | 16AUG2005 | 14 | 3 | 0 | 4 |
| | | 104 | Week 2 | 23AUG2005 | 29 | 3 | 0 | 4 |
| | | 105 | Week 4 | 07SEP2005 | 56 | 3 | 0 | 4 |
| | | 106 | Week 8 | 04OCT2005 | 80 | 3 | 0 | 4 |
| | | 107 | Week 12 | 28OCT2005 | 118 | 3 | 0 | 4 |
| | | 108 | Week 16 | 01DEC2005 | 134 | 3 | 0 | 4 |
| | | 109 | Week 20 | 03DEC2005 | 167 | 3 | 0 | 4 |
| | | 110 | Week 24 | 23JAN2006 | 196 | 3 | 0 | 4 |
| | | 110 | Week 28 | 21FEB2006 | 224 | 3 | 0 | 4 |
| | | 223 | Final visit | 23MAR2006 | 1 | 3 | 0 | |
| | | 201 | At randomization | 23MAR2006 | 1 | 3 | 0 | |
| | | 201 | Baseline | 30MAR2006 | 8 | 3 | 0 | |
| | | 202 | Week 2 | 06APR2006 | 15 | 4 | 1 | 4 |
| | | 223 | Week 6 | 09MAY2006 | 48 | 4 | 1 | 5 |
| | | 223 | Final visit | 09MAY2006 | 48 | 4 | 1 | 6 |
| E0105017 | QTP / VAL | 1 | Screening | 03AUG2005 | -6 | 3 | 0 | |
| | | 101 | Baseline | 03AUG2005 | 0 | 3 | 0 | 4 |
| | | 102 | At enrollment | 09AUG2005 | 0 | 3 | 0 | 4 |
| | | | Week 1 | 16AUG2005 | 7 | 3 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1707

CONFIDENTIAL
AZSER12790175

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0105017 | QTP / VAL | 103 | Week 2 | 23AUG2005 | 14 | 3 | 0 | 4 |
| | | 104 | Week 4 | 04OCT2005 | 59 | 3 | 0 | 4 |
| | | 106 | Week 8 | 01NOV2005 | 56 | 3 | 0 | 4 |
| | | 107 | Week 12 | 27OCT2005 | 79 | 3 | 0 | 4 |
| | | 108 | Week 16 | 05DEC2005 | 118 | 3 | 0 | 4 |
| | | 109 | Week 20 | 26DEC2005 | 141 | 3 | 0 | 4 |
| | | 110 | Week 24 | 26JAN2005 | 168 | 3 | 0 | 4 |
| | | 111 | Week 28 | 21FEB2006 | 196 | 3 | 0 | 4 |
| | | 201 | Week 32 | 21MAR2006 | 224 | 3 | 0 | 4 |
| | | 201 | Final visit | 21MAR2006 | 1 | 3 | 0 | |
| | | 201 | At randomization | 23MAR2006 | 1 | 3 | 0 | |
| | | 202 | Baseline | 23MAR2006 | 1 | 3 | 0 | |
| | | 203 | Week 1 | 30MAR2006 | 8 | 3 | 0 | 4 |
| | | 205 | Week 4 | 06APR2006 | 15 | 3 | 0 | 4 |
| | | 206 | Week 6 | 26APR2006 | 33 | 3 | 0 | 4 |
| | | 207 | Week 8 | 04MAY2006 | 43 | 3 | 0 | 4 |
| | | 207 | Week 16 | 18MAY2006 | 57 | 3 | 0 | 3 |
| | | 209 | Week 16 | 15JUN2006 | 85 | 3 | 0 | 3 |
| | | 209 | Week 20 | 13JUL2006 | 113 | 3 | 0 | 3 |
| | | 223 | Final visit | 10AUG2006 | 141 | 3 | 0 | 3 |
| | | | | 18AUG2006 | 149 | 3 | 0 | 3 |
| E0105019 | OL QTP | 1 | Screening | 26SEP2005 | -2 | 3 | 0 | |
| | | 101 | Baseline | 26SEP2005 | -2 | 3 | 0 | |
| | | 112 | At enrollment | 28SEP2005 | 0 | 3 | 0 | |
| | | 1 | Week 1 | 03OCT2005 | 7 | 3 | 0 | 4 |
| | | 104 | Week 2 | 12OCT2005 | 14 | 3 | 0 | 4 |
| | | 105 | Week 4 | 26OCT2005 | 28 | 3 | 0 | 4 |
| | | 106 | Week 8 | 17NOV2005 | 50 | 3 | 0 | 4 |
| | | 107 | Week 12 | 05DEC2005 | 91 | 3 | 0 | 4 |
| | | 108 | Week 16 | 30JAN2006 | 124 | 3 | 0 | 4 |
| | | 109 | Week 20 | 20FEB2006 | 145 | 3 | 0 | 4 |
| | | 109 | Week 24 | 14MAR2006 | 167 | 3 | 0 | 4 |
| | | | Final visit | 14MAR2006 | 167 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790176

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0106001 | OL QTP | 1 | Screening | 15OCT2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 22OCT2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 22OCT2004 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 29OCT2004 | 7 | 4 | 0 | 3 |
| | | 104 | Week 2 | 03NOV2004 | 12 | 4 | 0 | 3 |
| | | 105 | Week 4 | 17NOV2004 | 28 | 4 | 0 | 5 |
| | | 106 | Week 8 | 17DEC2004 | 56 | 3 | -1 | 4 |
| | | 107 | Week 12 | 14JAN2005 | 84 | 3 | -1 | 2 |
| | | 108 | Week 16 | 10FEB2005 | 111 | 2 | -2 | 3 |
| | | 108 | Week 20 | 10MAR2005 | 139 | 2 | -2 | 3 |
| | | 108 | Final visit | 10MAR2005 | 139 | 2 | -2 | 3 |
| E0106003 | OL QTP | 1 | Screening | 19APR2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 19APR2005 | -7 | 2 | 0 | |
| | | 104 | At enrollment | 26APR2005 | 0 | 1 | -1 | 3 |
| | | 105 | Week 4 | 25MAY2005 | 29 | 1 | -1 | 4 |
| | | 106 | Week 8 | 21JUN2005 | 56 | 2 | 0 | 5 |
| | | 107 | Week 12 | 19JUL2005 | 84 | 2 | 0 | 5 |
| | | 108 | Week 16 | 16AUG2005 | 112 | 2 | 0 | 3 |
| | | 108 | Week 20 | 16SEP2005 | 141 | 2 | 0 | 4 |
| | | 109 | Week 24 | 13OCT2005 | 170 | 4 | 2 | 6 |
| | | 109 | Final visit | 13OCT2005 | 170 | 4 | 2 | 6 |
| E0107002 | OL QTP | 1 | Screening | 21DEC2004 | -2 | 1 | 0 | |
| | | 101 | Baseline | 21DEC2004 | -2 | 1 | 0 | |
| | | 101 | At enrollment | 23DEC2004 | 0 | 1 | 0 | 1 |
| E0107004 | OL QTP | 1 | Screening | 21DEC2004 | -2 | 2 | 0 | |
| | | 101 | Baseline | 21DEC2004 | -2 | 2 | 0 | |
| | | 101 | At enrollment | 23DEC2004 | 0 | 2 | 0 | 4 |
| E0107007 | QTP / VAL | 1 | Screening | 11MAR2005 | -5 | 4 | 0 | |
| | | 101 | Baseline | 11MAR2005 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 16MAR2005 | 0 | 4 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790177

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0107007 | QTP / VAL | 104 | Week 4 | 12APR2005 | 27 | 3 | -1 | 3 |
| | | 105 | Week 8 | 06MAY2005 | 51 | 3 | -1 | 4 |
| | | 107 | Week 12 | 03JUN2005 | 79 | 1 | -3 | 2 |
| | | 108 | Week 16 | 28JUN2005 | 104 | 1 | -3 | 4 |
| | | 201 | At randomization | 29JUL2005 | 1 | 1 | -3 | |
| | | 201 | Baseline | 05AUG2005 | 8 | 1 | 0 | 4 |
| | | 202 | Week 1 | 19AUG2005 | 22 | 1 | 0 | 4 |
| | | 223 | Final visit | 19AUG2005 | 22 | 1 | 0 | 4 |
| E0107008 | QTP / VAL | 1 | Screening | 11MAR2005 | -5 | 2 | 0 | |
| | | 1 | Baseline | 11MAR2005 | -5 | 3 | 0 | |
| | | 101 | At enrollment | 16MAR2005 | 1 | 2 | -1 | 5 |
| | | 104 | Week 4 | 12APR2005 | 27 | 1 | -1 | 2 |
| | | 105 | Week 8 | 06MAY2005 | 51 | 2 | 0 | 3 |
| | | 106 | Week 12 | 03JUN2005 | 79 | 1 | -1 | 3 |
| | | 107 | Week 16 | 01JUL2005 | 111 | 1 | -1 | 4 |
| | | 108 | At randomization | 05AUG2005 | 1 | 1 | -1 | 4 |
| | | 201 | Baseline | 05AUG2005 | 15 | 1 | 0 | |
| | | 201 | Week 2 | 05AUG2005 | 29 | 1 | 0 | 4 |
| | | 203 | Week 4 | 16SEP2005 | 43 | 1 | 0 | 4 |
| | | 204 | Week 6 | 02SEP2005 | 55 | 1 | 0 | 4 |
| | | 205 | Week 8 | 28SEP2005 | 85 | 1 | 0 | 4 |
| | | 206 | Week 12 | 18OCT2005 | 116 | 1 | 0 | 4 |
| | | 206 | Week 16 | 28NOV2005 | 145 | 1 | 0 | 4 |
| | | 208 | Week 20 | 27DEC2005 | 175 | 1 | 0 | 4 |
| | | 209 | Week 24 | 26JAN2006 | 203 | 1 | 0 | 4 |
| | | 210 | Week 28 | 21FEB2006 | 228 | 1 | 0 | 4 |
| | | 211 | Week 32 | 20MAR2006 | 257 | 1 | 0 | 4 |
| | | 212 | Week 36 | 18APR2006 | 284 | 1 | 0 | 4 |
| | | 213 | Week 40 | 15MAY2006 | 312 | 1 | 0 | 4 |
| | | 214 | Week 44 | 12JUN2006 | | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790178

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0107008 | QTP / VAL | 216 | Week 48 | 10JUL2006 | 340 | 1 | 0 | 4 |
| | | 217 | Week 52 | 11AUG2006 | 372 | 1 | 0 | 4 |
| | | 223 | Final visit | 17AUG2006 | 378 | 1 | 0 | 4 |
| E0107009 | PLA / LI | 1 | Screening | 11MAR2005 | -5 | 3 | 0 | |
| | | 101 | Baseline | 16MAR2005 | -0 | 3 | 0 | 4 |
| | | 104 | At enrollment | 16MAR2005 | -0 | 3 | 0 | 3 |
| | | 105 | Week 4 | 12APR2005 | 27 | 2 | -1 | 2 |
| | | 106 | Week 8 | 06MAY2005 | 51 | 1 | -2 | 6 |
| | | 106 | Week 12 | 03JUN2005 | 79 | 1 | -2 | 2 |
| | | 107 | Week 16 | 28JUN2005 | 104 | 1 | -2 | 4 |
| | | 108 | Week 20 | 29JUL2005 | 135 | 1 | -2 | 4 |
| | | 109 | Week 24 | 26AUG2005 | 163 | 1 | -2 | 4 |
| | | 110 | Week 28 | 23SEP2005 | 191 | 1 | -2 | 4 |
| | | 201 | Final visit | 21OCT2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 21OCT2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 21OCT2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 28OCT2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 4 | 04NOV2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 18NOV2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 02DEC2005 | 43 | 1 | 4 | 6 |
| | | 223 | Final visit | 06DEC2005 | 47 | 4 | 3 | 5 |
| E0107010 | PLA / VAL | 1 | Screening | 11MAR2005 | -5 | 2 | 0 | |
| | | 101 | Baseline | 11MAR2005 | -5 | 2 | 0 | |
| | | 104 | At enrollment | 16MAR2005 | -0 | 4 | 2 | 5 |
| | | 105 | Week 4 | 12APR2005 | 27 | 2 | -1 | 1 |
| | | 105 | Week 8 | 06MAY2005 | 51 | 2 | -1 | 4 |
| | | 106 | Week 12 | 03JUN2005 | 79 | 1 | -1 | 3 |
| | | 108 | Week 16 | 28JUN2005 | 104 | 1 | -1 | 4 |
| | | 108 | Week 20 | 29JUL2005 | 135 | 1 | -1 | 4 |
| | | 201 | Final visit | 05AUG2005 | 1 | 1 | -1 | |
| | | 201 | At randomization | 05AUG2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 05AUG2005 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
         5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1711

CONFIDENTIAL
AZSER12790179

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 203 | Week 2 | 19AUG2005 | 15 | 1 | 0 | 4 |
|          |           | 224 | Week 4 | 29AUG2005 | 29 | 4 | 3 | 6 |
|          |           | 223 | Final visit | 06SEP2005 | 33 | 3 | 2 | 3 |
| E0107012 | OL QTP | 101 | At enrollment | 06MAY2005 | 0 | 3 |  | 5 |
|          |        | 105 | Week 4 | 03JUN2005 | 28 | 3 |  | 5 |
|          |        | 105 | Week 8 | 05JUL2005 | 60 | 2 |  | 4 |
|          |        | 106 | Week 12 | 02AUG2005 | 88 | 2 |  | 4 |
|          |        | 106 | Final visit | 02AUG2005 | 88 | 2 |  | 4 |
| E0107013 | OL QTP | 1 | Screening | 29APR2005 | -6 | 2 | 0 |  |
|          |        | 1 | Baseline | 29APR2005 | -6 | 2 | 0 |  |
|          |        | 101 | At enrollment | 05MAY2005 | 0 | 2 | 0 | 4 |
|          |        | 104 | Week 4 | 01JUN2005 | 27 | 2 | 0 | 4 |
|          |        | 104 | Final visit | 01JUN2005 | 27 | 2 | 0 | 4 |
| E0107014 | OL QTP | 1 | Screening | 28APR2005 | -5 | 1 | 0 |  |
|          |        | 1 | Baseline | 28APR2005 | -5 | 1 | 0 |  |
|          |        | 101 | At enrollment | 03MAY2005 | 0 | 3 | 0 | 5 |
|          |        | 104 | Week 4 | 03JUN2005 | 31 | 3 | 2 | 3 |
|          |        | 104 | Final visit | 03JUN2005 | 31 | 2 | 1 | 3 |
| E0107016 | PLA / VAL | 1 | Screening | 17MAY2005 | -6 | 3 | 0 |  |
|          |           | 1 | Baseline | 17MAY2005 | -6 | 3 | 0 |  |
|          |           | 101 | At enrollment | 23MAY2005 | 0 | 1 | -2 | 2 |
|          |           | 104 | Week 4 | 22JUN2005 | 32 | 1 | -2 | 1 |
|          |           | 105 | Week 8 | 22JUN2005 | 60 | 1 | -2 | 4 |
|          |           | 106 | Week 12 | 19AUG2005 | 88 | 1 | -2 | 4 |
|          |           | 107 | Week 16 | 16SEP2005 | 116 | 1 | -2 | 4 |
|          |           | 108 | Week 20 | 14OCT2005 | 144 | 1 | -2 | 4 |
|          |           | 109 | Week 24 | 15NOV2005 | 176 | 1 | -2 | 4 |
|          |           | 201 | Final visit | 18NOV2005 | 1 | 1 | -1 |  |
|          |           | 201 | At randomization | 18NOV2005 | 1 | 1 | -2 |  |
|          |           | 201 | Baseline | 18NOV2005 | 1 | 1 | 0 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790180

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0107016 | PLA / VAL | 202 | Week 1 | 25NOV2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 02DEC2005 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 16DEC2005 | 29 | 1 | 0 | 4 |
| | | 206 | Week 6 | 30DEC2005 | 43 | 1 | 0 | 4 |
| | | 207 | Week 8 | 13JAN2006 | 57 | 1 | 0 | 4 |
| | | 208 | Week 12 | 10FEB2006 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 13MAR2006 | 116 | 1 | 0 | 4 |
| | | 210 | Week 20 | 06APR2006 | 140 | 1 | 0 | 4 |
| | | 211 | Week 24 | 03MAY2006 | 167 | 1 | 0 | 4 |
| | | 212 | Week 28 | 31MAY2006 | 195 | 1 | 0 | 4 |
| | | 213 | Week 32 | 28JUN2006 | 223 | 1 | 0 | 4 |
| | | 213 | Week 36 | 26JUL2006 | 251 | 1 | 0 | 4 |
| | | 223 | Week 40 | 23AUG2006 | 279 | 1 | 0 | 4 |
| | | 223 | Final visit | 23AUG2006 | 279 | 1 | 0 | 4 |
| E0107017 | QTP / LI | 1 | Screening | 27MAY2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 27MAY2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 02JUN2005 | 6 | 3 | -1 | 2 |
| | | 104 | Week 4 | 28JUN2005 | 26 | 1 | -3 | 1 |
| | | 105 | Week 8 | 29JUL2005 | 57 | 1 | -3 | 4 |
| | | 106 | Week 12 | 23AUG2005 | 82 | 1 | -3 | 4 |
| | | 107 | Week 16 | 21SEP2005 | 113 | 1 | -3 | 4 |
| | | 108 | Week 20 | 21OCT2005 | 141 | 1 | -3 | 4 |
| | | 201 | Final visit | 21NOV2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 21NOV2005 | 1 | 1 | 0 | |
| | | 203 | Baseline | 29NOV2005 | 9 | 1 | 0 | 4 |
| | | 223 | Week 1 | 29NOV2005 | 16 | 3 | 2 | 6 |
| | | 223 | Week 2 | 06DEC2005 | 16 | 3 | 2 | 6 |
| | | 223 | Final visit | 06DEC2005 | 16 | 3 | 2 | 6 |
| E0107018 | OL QTP | 1 | Screening | 03JUN2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 03JUN2005 | -0 | 4 | 0 | |
| | | 101 | At enrollment | 09JUN2005 | 6 | 2 | -2 | 2 |
| | | 104 | Week 4 | 08JUL2005 | 29 | 1 | -3 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12790181

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0107018 | OL QTP | 105 | Week 8 | 05AUG2005 | 57 | 1 | -3 | 4 |
| | | 105 | Final visit | 05AUG2005 | 57 | 1 | -3 | 4 |
| E0107019 | QTP / VAL | 1 | Screening | 24JUN2005 | -4 | 2 | | |
| | | 101 | Baseline | 24JUN2005 | -4 | 2 | 0 | |
| | | 102 | At enrollment | 28JUN2005 | 0 | 2 | 0 | 4 |
| | | 101 | Week 1 | 05JUL2005 | 7 | 1 | -1 | 3 |
| | | 103 | Week 2 | 12JUL2005 | 14 | 1 | -1 | 4 |
| | | 105 | Week 8 | 19AUG2005 | 52 | 1 | -1 | 4 |
| | | 106 | At randomization | 16SEP2005 | 1 | 1 | -0 | 4 |
| | | 201 | Final visit | 16SEP2005 | 1 | 1 | -1 | 4 |
| | | 201 | Baseline | 16SEP2005 | 1 | 1 | | 4 |
| | | 202 | Week 1 | 23SEP2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 30SEP2005 | 12 | 1 | 0 | 4 |
| | | 204 | Week 4 | 14OCT2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 28OCT2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 16NOV2005 | 60 | 1 | 0 | 4 |
| | | 207 | Week 12 | 16DEC2005 | 92 | 1 | 0 | 4 |
| | | 208 | Week 16 | 13JAN2006 | 120 | 1 | 0 | 4 |
| | | 209 | Week 20 | 10FEB2006 | 148 | 1 | 0 | 5 |
| | | 210 | Week 24 | 01MAR2006 | 165 | 2 | 1 | 3 |
| | | 211 | Week 28 | 26APR2006 | 223 | 1 | 0 | 4 |
| | | 212 | Week 32 | 24MAY2006 | 251 | 1 | 0 | 4 |
| | | 213 | Week 36 | 21JUN2006 | 279 | 2 | 1 | 4 |
| | | 214 | Week 40 | 21JUL2006 | 307 | 1 | 0 | 5 |
| | | 215 | Week 44 | 16AUG2006 | 335 | 1 | 0 | 5 |
| | | 223 | Week 48 | 16AUG2006 | 335 | 2 | 1 | 5 |
| | | 223 | Final visit | | | | | |
| E0107020 | QTP / VAL | 1 | Screening | 07SEP2005 | -5 | 1 | | |
| | | 101 | Baseline | 07SEP2005 | -5 | 1 | 0 | 4 |
| | | 101 | At enrollment | 12SEP2005 | 0 | 1 | 0 | 4 |
| | | 104 | Week 2 | 16SEP2005 | 4 | 1 | 0 | 4 |
| | | | | 27SEP2005 | 15 | 1 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1714

CONFIDENTIAL
AZSER12790182

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0107020 | QTP / VAL | 105 | Week 8 | 06NOV2005 | 53 | 1 | 0 | 4 |
| | | 106 | Week 12 | 03DEC2005 | 81 | 1 | 0 | 4 |
| | | 201 | Final visit | 23DEC2005 | 1 | 1 | | |
| | | 201 | At randomization | 23DEC2005 | 1 | 1 | | |
| | | 201 | Baseline | 23DEC2005 | 1 | 1 | | |
| | | 202 | Week 1 | 30DEC2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 06JAN2006 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 19JAN2006 | 28 | 1 | 0 | 5 |
| | | 205 | Week 6 | 02FEB2006 | 42 | 2 | 1 | 5 |
| | | 206 | Week 8 | 17FEB2006 | 57 | 1 | 0 | 3 |
| | | 207 | Week 12 | 17MAR2006 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 13APR2006 | 112 | 1 | 0 | 4 |
| | | 209 | Week 20 | 11MAY2006 | 140 | 1 | 0 | 4 |
| | | 210 | Week 24 | 08JUN2006 | 168 | 1 | 0 | 4 |
| | | 211 | Week 28 | 05JUL2006 | 195 | 1 | 0 | 4 |
| | | 212 | Week 32 | 02AUG2006 | 223 | 1 | 0 | 4 |
| | | 212 | Week 36 | 25AUG2006 | 246 | 1 | 0 | 4 |
| | | 223 | Final visit | 25AUG2006 | 246 | 1 | | |
| E0107021 | QTP / VAL | 1 | Screening | 23SEP2005 | -3 | 2 | 0 | |
| | | 101 | Baseline | 23SEP2005 | -3 | 2 | 0 | |
| | | 102 | Enrollment | 04OCT2005 | 0 | 1 | -1 | 3 |
| | | 104 | Week 1 | 27OCT2005 | 8 | 1 | -1 | 4 |
| | | 105 | Week 4 | 27OCT2005 | 31 | 1 | -1 | 4 |
| | | 106 | Week 8 | 29NOV2005 | 64 | 1 | -1 | 4 |
| | | 201 | Final visit | 20DEC2005 | 1 | 1 | | 4 |
| | | 201 | At randomization | 20DEC2005 | 1 | 1 | | |
| | | 201 | Baseline | 20DEC2005 | 1 | 1 | -1 | |
| | | 202 | Week 1 | 27DEC2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 03JAN2006 | 17 | 1 | 0 | 4 |
| | | 204 | Week 4 | 19JAN2006 | 31 | 1 | 0 | 4 |
| | | 205 | Week 6 | 02FEB2006 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 17FEB2006 | 60 | 1 | 0 | 4 |
| | | 207 | Week 12 | 16MAR2006 | 87 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790183

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0107021 | QTP / VAL | 208 | Week 16 | 13APR2006 | 115 | 1 | 0 | 4 |
| | | 209 | Week 20 | 10MAY2006 | 143 | 1 | 0 | 4 |
| | | 210 | Week 24 | 07JUN2006 | 170 | 1 | 0 | 4 |
| | | 211 | Week 28 | 05JUL2006 | 198 | 1 | 0 | 4 |
| | | 223 | Week 36 | 24AUG2006 | 248 | 1 | 0 | 4 |
| | | 223 | Final visit | 24AUG2006 | 248 | 1 | 0 | 4 |
| E0108001 | OL QTP | 1 | Screening | 29MAR2004 | -7 | 4 | | |
| | | 1 | Baseline | 29MAR2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 05APR2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 20APR2004 | 15 | 4 | 0 | 2 |
| | | 105 | Week 8 | 31MAY2004 | 56 | 2 | -2 | 2 |
| | | 105 | Final visit | 31MAY2004 | 56 | 2 | -2 | 2 |
| E0108002 | OL QTP | 101 | At enrollment | 13APR2004 | 0 | 4 | | 4 |
| E0108003 | OL QTP | 101 | At enrollment | 16APR2004 | 0 | 3 | | 3 |
| E0108004 | OL QTP | 1 | Screening | 13APR2004 | -7 | 4 | | |
| | | 1 | Baseline | 13APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20APR2004 | 0 | 4 | 0 | 3 |
| | | 103 | Week 2 | 07MAY2004 | 7 | 5 | 1 | 4 |
| | | 103 | Week 4 | 11MAY2004 | 21 | 4 | 0 | 2 |
| | | 104 | Final visit | 31MAY2004 | 41 | 1 | -3 | 1 |
| E0108005 | OL QTP | 1 | Screening | 14APR2004 | -7 | 4 | | |
| | | 1 | Baseline | 14APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21APR2004 | 0 | 4 | 0 | 1 |
| | | 104 | Week 4 | 19MAY2004 | 28 | 3 | -1 | 1 |
| | | 105 | Week 8 | 17JUN2004 | 57 | 1 | -3 | 1 |
| | | 106 | Week 12 | 19JUL2004 | 89 | 1 | -3 | 1 |
| | | 107 | Week 16 | 16AUG2004 | 117 | 1 | -3 | 1 |
| | | 107 | Final visit | 16AUG2004 | 117 | 1 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1716

CONFIDENTIAL
AZSER12790184

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0108006 | OL QTP | 1 | Screening | 10JUN2004 | -7 | 2 | 0 | |
| | | 101 | Baseline | 17JUN2004 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 17JUN2004 | 0 | 3 | 1 | 2 |
| | | 104 | Week 2 | 05JUL2004 | 18 | 2 | 0 | 2 |
| | | 104 | Final visit | 05JUL2004 | 18 | 2 | 0 | 2 |
| E0108007 | OL QTP | 1 | Screening | 29JUN2004 | -6 | 4 | | 4 |
| | | 101 | Baseline | 29JUN2004 | -6 | 4 | 0 | 4 |
| | | 101 | At enrollment | 05JUL2004 | 0 | 6 | 2 | 4 |
| | | 102 | Week 1 | 12JUL2004 | 7 | 6 | 2 | 4 |
| | | 104 | Week 2 | 26JUL2004 | 21 | 6 | 2 | 4 |
| | | 104 | Week 4 | 09AUG2004 | 35 | 6 | 2 | 3 |
| | | 105 | Week 8 | 07SEP2004 | 64 | 5 | 1 | 4 |
| | | 106 | Week 12 | 27OCT2004 | 84 | 5 | 2 | 4 |
| | | 107 | Week 16 | 27OCT2004 | 114 | 6 | 2 | |
| | | 107 | Final visit | 27OCT2004 | 114 | 6 | 2 | |
| E0108008 | OL QTP | 1 | Screening | 09AUG2004 | -7 | 6 | | |
| | | 101 | Baseline | 09AUG2004 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 16AUG2004 | 0 | 5 | -1 | 4 |
| | | 103 | Week 4 | 07SEP2004 | 22 | 4 | -2 | 2 |
| | | 104 | Final visit | 20SEP2004 | 35 | 6 | 0 | 4 |
| E0108009 | OL QTP | 1 | Screening | 07SEP2004 | -6 | 3 | | |
| | | 101 | Baseline | 07SEP2004 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 13SEP2004 | 0 | 1 | -2 | 1 |
| E0108010 | OL QTP | 1 | Screening | 07SEP2004 | -6 | 6 | | |
| | | 101 | Baseline | 07SEP2004 | -6 | 6 | 0 | |
| | | 102 | At enrollment | 13SEP2004 | 0 | 6 | 0 | 4 |
| | | 102 | Week 4 | 21SEP2004 | 8 | 5 | -1 | 4 |
| | | 103 | Week 4 | 07OCT2004 | 24 | 2 | -4 | 2 |
| | | 103 | Final visit | 07OCT2004 | 24 | 2 | -4 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1717

CONFIDENTIAL
AZSER12790185

Page 633 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0108012 | OL QTP | 1 | Screening | 25OCT2004 | -3 | 4 | 0 | |
| | | 101 | Baseline | 25OCT2004 | -3 | 4 | 0 | |
| | | 102 | At enrollment | 28OCT2004 | 0 | 3 | -1 | 4 |
| | | 105 | Week 2 | 10NOV2004 | 13 | 3 | -1 | 3 |
| | | 105 | Week 4 | 08DEC2004 | 41 | 3 | -1 | 5 |
| | | 105 | Final visit | 08DEC2004 | 41 | 3 | -1 | 5 |
| E0108013 | OL QTP | 1 | Screening | 03NOV2004 | -5 | 4 | 0 | |
| | | 101 | Baseline | 03NOV2004 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 08NOV2004 | 0 | 4 | 0 | 3 |
| | | 105 | Week 4 | 06DEC2004 | 28 | 4 | 0 | 2 |
| | | 105 | Week 8 | 11JAN2005 | 64 | 4 | 0 | 2 |
| | | 108 | Week 24 | 18APR2005 | 161 | 3 | -1 | 3 |
| | | 108 | Final visit | 18APR2005 | 161 | 3 | -1 | 3 |
| E0108014 | OL QTP | 104 | Week 8 | 12JAN2005 | 44 | 1 | | 3 |
| | | 104 | Final visit | 12JAN2005 | 44 | 1 | | 3 |
| E0108016 | OL QTP | 1 | Screening | 19NOV2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 19NOV2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 26NOV2004 | 0 | 5 | 0 | 2 |
| | | 104 | Week 4 | 04JAN2005 | 39 | 3 | -2 | 2 |
| | | 105 | Week 8 | 27JAN2005 | 62 | 3 | -2 | 3 |
| | | 106 | Week 16 | 08MAR2005 | 102 | 1 | -4 | 1 |
| | | 107 | Week 20 | 12APR2005 | 137 | 1 | -4 | 1 |
| | | 108 | Week 24 | 03MAY2005 | 160 | 1 | -4 | 1 |
| | | 108 | Final visit | 05MAY2005 | 160 | 1 | -4 | 1 |
| E0108017 | OL QTP | 101 | At enrollment | 13DEC2004 | 0 | 4 | | 3 |
| E0108018 | PLA / VAL | 1 | Screening | 07JAN2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 07JAN2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 14JAN2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 20JAN2005 | 6 | 4 | 1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
         5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1718

CONFIDENTIAL
AZSER12790186

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0108018 | PLA / VAL | 103 | Week 2 | 31JAN2005 | 17 | 2 | -1 | 2 |
| | | 104 | Week 4 | 1FEB2005 | 18 | 2 | -1 | 2 |
| | | 105 | Week 8 | 1MAR2005 | 96 | 1 | -2 | 4 |
| | | 106 | Week 12 | 20APR2005 | 96 | 1 | -1 | 2 |
| | | 107 | Week 16 | 17MAY2005 | 123 | 1 | -2 | 2 |
| | | 108 | Week 20 | 02JUN2005 | 139 | 3 | -0 | 2 |
| | | 109 | Week 24 | 04JUL2005 | 171 | 1 | -2 | 2 |
| | | 110 | Week 28 | 09AUG2005 | 207 | 1 | -2 | 1 |
| | | 201 | Final visit | 26AUG2005 | 1 | 1 | -0 | |
| | | 201 | Randomization | 24AUG2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 24AUG2005 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 30AUG2005 | 7 | 1 | 0 | 4 |
| | | 204 | Week 4 | 09SEP2005 | 17 | 1 | 0 | 4 |
| | | 205 | Week 6 | 27OCT2005 | 30 | 1 | 0 | 4 |
| | | 206 | Week 8 | 19OCT2005 | 45 | 1 | 0 | 4 |
| | | 207 | Week 12 | 16NOV2005 | 57 | 1 | 0 | 1 |
| | | 208 | Week 16 | 22DEC2005 | 83 | 1 | 0 | 1 |
| | | 209 | Week 20 | 16JAN2006 | 111 | 1 | 0 | 1 |
| | | 210 | Week 24 | 13FEB2006 | 146 | 1 | 0 | 1 |
| | | 211 | Week 28 | 13MAR2006 | 174 | 1 | 0 | 1 |
| | | 212 | Week 36 | 20APR2006 | 202 | 1 | 0 | 1 |
| | | 213 | Week 44 | 15MAY2006 | 205 | 1 | 0 | 1 |
| | | 214 | Week 52 | 22JUN2006 | 303 | 1 | 0 | 1 |
| | | 223 | Final visit | 21AUG2006 | 363 | 1 | 0 | 2 |
| | | 223 | | 21AUG2006 | 363 | 1 | 0 | 2 |
| E0108019 | QTP / VAL | 1 | Screening | 11JAN2005 | -7 | 3 | 0 | |
| | | 1 | Baseline | 11JAN2005 | -7 | 3 | 0 | |
| | | 101 | Enrollment | 11JAN2005 | -0 | 3 | 0 | |
| | | 104 | Week 4 | 15FEB2005 | 28 | 2 | -1 | 4 |
| | | 105 | Week 8 | 17MAR2005 | 58 | 2 | -1 | 2 |
| | | 106 | Week 12 | 19APR2005 | 91 | 2 | -1 | 4 |
| | | 107 | Week 16 | 16MAY2005 | 118 | 2 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1719

CONFIDENTIAL
AZSER12790187

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0108019 | QTP / VAL | 108 | Week 20 | 07JUN2005 | 140 | 2 | -1 | 2 |
| | | 109 | Week 24 | 11JUL2005 | 174 | 4 | -1 | 2 |
| | | 110 | Week 28 | 02AUG2005 | 196 | 2 | -1 | 4 |
| | | 201 | Final visit | 23AUG2005 | 1 | 2 | -1 | |
| | | 201 | At randomization | 23AUG2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 30AUG2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 2 | 09SEP2005 | 18 | 3 | 1 | 4 |
| | | 204 | Week 4 | 22SEP2005 | 31 | 2 | 0 | 4 |
| | | 205 | Week 6 | 07OCT2005 | 46 | 4 | 0 | 4 |
| | | 205 | Week 8 | 19OCT2005 | 58 | 5 | 0 | 2 |
| | | 207 | Week 12 | 16NOV2005 | 84 | 5 | 3 | 4 |
| | | 223 | Final visit | 21NOV2005 | 91 | 4 | 2 | 5 |
| E0108020 | OL QTP | 1 | Screening | 25JAN2005 | -6 | 4 | 0 | |
| | | 101 | Baseline / At enrollment | 25JAN2005 | -6 | 4 | 0 | 3 |
| | | 104 | Week 4 | 31JAN2005 | 0 | 4 | 0 | 5 |
| | | 105 | Week 8 | 21FEB2005 | 22 | 4 | -1 | 2 |
| | | 106 | Week 12 | 31MAR2005 | 59 | 3 | 0 | 2 |
| | | 107 | Week 16 | 03MAY2005 | 92 | 3 | -1 | 3 |
| | | 108 | Week 20 | 02JUN2005 | 122 | 4 | 0 | 6 |
| | | 109 | Week 24 | 12JUL2005 | 162 | 4 | 0 | 6 |
| | | 109 | Final visit | 12JUL2005 | 162 | | | |
| E0108021 | OL QTP | 1 | Screening | 07MAR2005 | -3 | 2 | 0 | |
| | | 101 | Baseline / At enrollment | 07MAR2005 | -3 | 2 | 0 | 4 |
| | | 104 | Week 4 | 10MAR2005 | 0 | 2 | -1 | 3 |
| | | 105 | Week 8 | 18APR2005 | 39 | 1 | -1 | 1 |
| | | 106 | Week 12 | 09MAY2005 | 60 | 1 | -1 | 1 |
| | | 107 | Week 16 | 30MAY2005 | 81 | 1 | -2 | 5 |
| | | 108 | Week 20 | 04JUL2005 | 116 | 1 | -1 | 1 |
| | | 109 | Week 24 | 08AUG2005 | 151 | 1 | -1 | |
| | | 109 | Week 24 | 24AUG2005 | 167 | 1 | -1 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1720

CONFIDENTIAL
AZSER12790188

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0108021 | OL QTP | 110 | Week 28 | 26SEP2005 | 200 | 1 | -1 | 1 |
|  |  | 110 | Final visit | 26SEP2005 | 200 | 1 | -1 | 1 |
| E0108022 | OL QTP | 1 | Screening | 10MAR2005 | -7 | 3 | | |
|  |  | 1 | Baseline | 10MAR2005 | -7 | 3 | 0 | |
|  |  | 101 | At enrollment | 17MAR2005 | 0 | 3 | 0 | |
|  |  | 104 | Week 4 | 13APR2005 | 27 | 2 | -1 | 4 |
|  |  | 104 | Final visit | 13APR2005 | 27 | 2 | -1 | 3 |
| E0108023 | OL QTP | 1 | Screening | 19APR2005 | -7 | 4 | | |
|  |  | 1 | Baseline | 19APR2005 | -7 | 4 | 0 | |
|  |  | 101 | At enrollment | 26APR2005 | 0 | 4 | 0 | 3 |
|  |  | 104 | Week 4 | 02JUN2005 | 37 | 3 | -1 | 2 |
|  |  | 104 | Final visit | 02JUN2005 | 37 | 3 | -1 | 2 |
| E0108024 | OL QTP | 1 | Screening | 04JUL2005 | -7 | 1 | | |
|  |  | 1 | Baseline | 04JUL2005 | -7 | 1 | 0 | |
|  |  | 101 | At enrollment | 11JUL2005 | 0 | 2 | 1 | 5 |
|  |  | 104 | Week 4 | 02AUG2005 | 22 | 1 | 0 | 2 |
|  |  | 105 | Week 8 | 29AUG2005 | 49 | 3 | 2 | 4 |
|  |  | 105 | Final visit | 29AUG2005 | 49 | 3 | 2 | 4 |
| E0109001 | QTP / LI | 1 | Screening | 03SEP2004 | -6 | 2 | | |
|  |  | 1 | Baseline | 03SEP2004 | -6 | 2 | 0 | |
|  |  | 101 | At enrollment | 09SEP2004 | 0 | 2 | 0 | 4 |
|  |  | 102 | Week 1 | 13SEP2004 | 4 | 1 | -1 | 1 |
|  |  | 104 | Week 4 | 06OCT2004 | 27 | 1 | -1 | 1 |
|  |  | 105 | Week 8 | 04NOV2004 | 56 | 1 | -1 | 1 |
|  |  | 201 | Final visit | 02DEC2004 | 1 | 1 | -1 | |
|  |  | 201 | At randomization | 02DEC2004 | 1 | 1 | 0 | |
|  |  | 201 | Baseline | 02DEC2004 | 1 | 1 | 0 | |
|  |  | 202 | Week 1 | 08DEC2004 | 7 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 16DEC2004 | 15 | 1 | 0 | 4 |
|  |  | 204 | Week 4 | 30DEC2004 | 29 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790189

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 205 | Week 6 | 12JAN2005 | 42 | 1 | 0 | 4 |
| | | 206 | Week 8 | 25JAN2005 | 55 | 1 | 0 | 4 |
| | | 208 | Week 12 | 24FEB2005 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 29MAR2005 | 118 | 1 | 0 | 4 |
| | | 210 | Week 20 | 26APR2005 | 146 | 1 | 0 | 4 |
| | | 211 | Week 24 | 16MAY2005 | 169 | 1 | 0 | 4 |
| | | 212 | Week 28 | 15JUN2005 | 196 | 1 | 0 | 4 |
| | | 213 | Week 32 | 12JUL2005 | 223 | 1 | 0 | 4 |
| | | 214 | Week 36 | 09AUG2005 | 251 | 1 | 0 | 4 |
| | | 215 | Week 40 | 06SEP2005 | 282 | 1 | 0 | 4 |
| | | 216 | Week 44 | 04OCT2005 | 307 | 1 | 0 | 4 |
| | | 217 | Week 48 | 02NOV2005 | 336 | 1 | 0 | 4 |
| | | 218 | Week 52 | 01DEC2005 | 365 | 1 | 0 | 4 |
| | | 219 | Week 60 | 30JAN2006 | 425 | 1 | 0 | 4 |
| | | 220 | Week 68 | 31MAR2006 | 475 | 1 | 0 | 4 |
| | | 221 | Week 76 | 18MAY2006 | 533 | 1 | 0 | 4 |
| | | 222 | Week 84 | 17JUL2006 | 593 | 1 | 0 | 4 |
| | | 223 | Week 92 | 21AUG2006 | 628 | 1 | 0 | 4 |
| | | 223 | Final visit | 21AUG2006 | 628 | 1 | 0 | 4 |
| E0109003 | OL QTP | 1 | Screening | 20APR2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 27APR2005 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 27APR2005 | 0 | 4 | | 4 |
| E0110001 | QTP / LI | 101 | At enrollment | 16JUN2004 | 0 | 2 | | 4 |
| | | 104 | Week 2 | 06JUL2004 | 20 | 2 | | 4 |
| | | 105 | Week 8 | 04AUG2004 | 49 | 1 | | 2 |
| | | 106 | Week 12 | 01SEP2004 | 77 | 1 | | 1 |
| | | 201 | Final visit | 07SEP2004 | 1 | 1 | | |
| | | 201 | Randomization | 07SEP2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 07SEP2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 14SEP2004 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 21SEP2004 | 15 | 1 | 0 | 1 |
| | | 204 | Week 4 | 05OCT2004 | 29 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1722

CONFIDENTIAL
AZSER12790190

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110001 | QTP / LI | 205 | Week 8 | 26OCT2004 | 50 | 1 | 0 | 4 |
| | | 207 | Week 12 | 07DEC2004 | 92 | 1 | 0 | 4 |
| | | 208 | Week 16 | 04JAN2005 | 120 | 1 | 0 | 4 |
| | | 209 | Week 20 | 02FEB2005 | 149 | 1 | 0 | 4 |
| | | 210 | Week 24 | 06MAR2005 | 179 | 1 | 0 | 4 |
| | | 211 | Week 28 | 03APR2005 | 207 | 1 | 0 | 5 |
| | | 212 | Week 32 | 27APR2005 | 233 | 2 | 1 | 4 |
| | | 213 | Week 36 | 25MAY2005 | 261 | 1 | 0 | 5 |
| | | 214 | Week 40 | 21JUN2005 | 288 | 3 | 2 | 5 |
| | | 215 | Week 44 | 18JUL2005 | 315 | 2 | 1 | 5 |
| | | 216 | Week 48 | 11AUG2005 | 339 | 1 | 0 | 4 |
| | | 217 | Week 52 | 07SEP2005 | 366 | 1 | 0 | 4 |
| | | 218 | Week 60 | 15NOV2005 | 435 | 1 | 0 | 4 |
| | | 219 | Week 68 | 04JAN2006 | 485 | 1 | 0 | 4 |
| | | 220 | Week 76 | 07MAR2006 | 547 | 1 | 0 | 5 |
| | | 221 | Week 84 | 25APR2006 | 596 | 2 | 1 | 5 |
| | | 222 | Week 92 | 05JUL2006 | 667 | 3 | 2 | 5 |
| | | 222 | Final visit | 05JUL2006 | 667 | 3 | 2 | 5 |
| E0110002 | QTP / LI | 101 | At enrollment | 29JUN2004 | 0 | 3 | | 5 |
| | | 102 | Week 1 | 06JUL2004 | 7 | 3 | | 5 |
| | | 103 | Week 4 | 30JUL2004 | 31 | 2 | | 4 |
| | | 105 | Week 8 | 27AUG2004 | 59 | 1 | | 3 |
| | | 106 | Week 12 | 23SEP2004 | 86 | 1 | | 1 |
| | | 108 | Week 16 | 19OCT2004 | 112 | 1 | | 1 |
| | | 108 | Week 20 | 23NOV2004 | 147 | 1 | | 1 |
| | | 201 | Final visit | 26NOV2004 | 1 | 1 | | 1 |
| | | 201 | At randomization | 26NOV2004 | 1 | 1 | | 1 |
| | | 201 | Baseline | 26NOV2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 07DEC2004 | 12 | 1 | 0 | |
| | | 204 | Week 6 | 03JAN2005 | 39 | 1 | 0 | 4 |
| | | 205 | Week 8 | 28JAN2005 | 64 | 1 | 0 | 4 |
| | | 206 | Week 12 | 11FEB2005 | 78 | 1 | 0 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1723

CONFIDENTIAL
AZSER12790191

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110002 | QTP / LI | 207 | Week 16 | 22MAR2005 | 117 | 1 | | 5 |
| | | 208 | Week 20 | 13APR2005 | 145 | 1 | 2 | 4 |
| | | 209 | Week 24 | 17MAY2005 | 173 | 1 | 0 | 1 |
| | | 210 | Week 28 | 16JUN2005 | 203 | 1 | 0 | 1 |
| | | 211 | Week 32 | 14JUL2005 | 231 | 1 | 0 | 4 |
| | | 212 | Week 36 | 12AUG2005 | 260 | 1 | 0 | 4 |
| | | 213 | Week 40 | 09SEP2005 | 288 | 1 | 0 | 4 |
| | | 214 | Week 44 | 12OCT2005 | 321 | 1 | 0 | 4 |
| | | 215 | Week 48 | 04NOV2005 | 344 | 2 | 1 | 4 |
| | | 216 | Week 52 | 01DEC2005 | 371 | 1 | 0 | 4 |
| | | 218 | Week 60 | 09JAN2006 | 410 | 1 | 0 | 4 |
| | | 219 | Week 68 | 06MAR2006 | 466 | 1 | 0 | 4 |
| | | 220 | Week 76 | 02MAY2006 | 523 | 1 | 0 | 4 |
| | | 221 | Week 84 | 1JUL2006 | 593 | 1 | 0 | 4 |
| | | 222 | Week 92 | 11SEP2006 | 655 | 1 | 0 | 4 |
| | | 223 | Final visit | 11SEP2006 | 655 | 1 | 0 | 4 |
| E0110004 | OL QTP | 1 | Screening | 16AUG2004 | -7 | 3 | 0 | |
| | | 101 | Baseline | 16AUG2004 | 1 | 3 | 0 | |
| | | 103 | At enrollment | 23AUG2004 | 7 | 3 | 0 | 5 |
| | | 104 | Week 2 | 09SEP2004 | 17 | 4 | 1 | 6 |
| | | 105 | Week 4 | 16SEP2004 | 52 | 3 | 0 | 5 |
| | | 106 | Week 8 | 12OCT2004 | 50 | 3 | 0 | 5 |
| | | 108 | Week 12 | 05NOV2004 | 74 | 3 | 0 | 4 |
| | | 109 | Week 20 | 10JAN2005 | 140 | 1 | -2 | 1 |
| | | 110 | Week 24 | 08FEB2005 | 169 | 1 | -2 | |
| | | | Week 28 | 21MAR2005 | 210 | 5 | 2 | 6 |
| | | | Final visit | 21MAR2005 | 210 | 5 | 2 | 6 |
| E0110005 | OL QTP | 1 | Screening | 20AUG2004 | -7 | 3 | | |
| | | 101 | Baseline | 20AUG2004 | 1 | 3 | 0 | |
| | | 102 | At enrollment | 27AUG2004 | 7 | 3 | 0 | 4 |
| | | 104 | Week 1 | 03SEP2004 | 0 | 3 | 0 | 3 |
| | | | Week 4 | 28SEP2004 | 32 | 3 | 0 | 6 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790192

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110005 | OL QTP | 105 | Week 8 | 26OCT2004 | 60 | 2 | -1 | 1 |
| | | 106 | Week 12 | 23NOV2004 | 88 | 2 | -1 | 1 |
| | | 107 | Week 16 | 21DEC2004 | 116 | 2 | -1 | 2 |
| | | 107 | Final visit | 21DEC2004 | 116 | 2 | -1 | 2 |
| E0110006 | OL QTP | 101 | At enrollment | 01SEP2004 | 0 | 3 | | 4 |
| | | 102 | Week 2 | 07SEP2004 | 6 | 4 | | 5 |
| | | 103 | Week 8 | 15SEP2004 | 14 | 2 | | 3 |
| | | 105 | Week 12 | 18OCT2004 | 47 | 1 | | 1 |
| | | 106 | Week 16 | 18NOV2004 | 78 | 1 | | 4 |
| | | 108 | Week 20 | 18DEC2004 | 104 | 3 | | 3 |
| | | 108 | Week 20 | 10JAN2005 | 131 | 3 | | |
| | | 109 | Week 24 | 08FEB2005 | 160 | 1 | | |
| | | 110 | Week 28 | 07MAR2005 | 187 | 1 | | |
| | | 110 | Final visit | 07MAR2005 | 187 | 1 | | |
| E0110007 | QTP / LI | 1 | Screening | 04FEB2005 | -7 | 6 | 0 | |
| | | 1 | Baseline | 04FEB2005 | -7 | 6 | 0 | |
| | | 101 | At enrollment | 11FEB2005 | 0 | 1 | -5 | 1 |
| | | 103 | Week 2 | 25FEB2005 | 14 | 2 | -4 | 2 |
| | | 104 | Week 4 | 07MAR2005 | 24 | 3 | -3 | 1 |
| | | 105 | Week 8 | 11APR2005 | 29 | 2 | -4 | 4 |
| | | 106 | Week 12 | 05MAY2005 | 83 | 1 | -5 | 4 |
| | | 106 | Week 16 | 06JUN2005 | 115 | 1 | -5 | 1 |
| | | 201 | Final visit | 10JUN2005 | 1 | 1 | -5 | 1 |
| | | 201 | Randomization | 10JUN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 10JUN2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 16JUN2005 | 7 | 2 | 1 | 2 |
| | | 202 | Week 2 | 30JUN2005 | 21 | 2 | 0 | 5 |
| | | 203 | Week 4 | 21JUL2005 | 52 | 1 | 1 | 4 |
| | | 203 | Week 8 | 03AUG2005 | 55 | 1 | 0 | 4 |
| | | 205 | Week 12 | 30AUG2005 | 82 | 1 | 0 | 5 |
| | | 206 | Final visit | 15SEP2005 | 98 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790193

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110008 | PLA / LI | 1 | Screening | 10FEB2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 10FEB2005 | -7 | 2 | 0 | |
| | | 102 | At enrollment | 17FEB2005 | 0 | 2 | 0 | |
| | | 103 | Week 1 | 24FEB2005 | 7 | 1 | -1 | 4 |
| | | 104 | Week 2 | 03MAR2005 | 14 | 1 | -1 | 1 |
| | | 105 | Week 4 | 17MAR2005 | 28 | 1 | -1 | 1 |
| | | 106 | Week 8 | 14APR2005 | 56 | 1 | -1 | 1 |
| | | 107 | Week 12 | 12MAY2005 | 84 | 1 | -1 | 1 |
| | | 201 | Week 16 | 09JUN2005 | 112 | 1 | -1 | 5 |
| | | 201 | Final visit | 13JUN2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 13JUN2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 13JUN2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 20JUN2005 | 8 | 5 | 4 | 1 |
| | | 223 | Final visit | 29JUN2005 | 17 | 5 | 4 | 7 |
| | | 223 | Final visit | 29JUN2005 | 17 | 5 | 4 | 7 |
| E0110010 | QTP / VAL | 101 | At enrollment | 06APR2005 | 0 | 2 | | 5 |
| | | 104 | Week 2 | 25APR2005 | 21 | 1 | | 1 |
| | | 105 | Week 8 | 20MAY2005 | 46 | 1 | | 4 |
| | | 106 | Week 12 | 17JUN2005 | 74 | 1 | | 4 |
| | | 107 | At randomization | 22JUL2005 | 1 | 1 | 0 | |
| | | 201 | Final visit | 22JUL2005 | 1 | 1 | | |
| | | 201 | Baseline | 22JUL2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 28JUL2005 | 7 | 1 | 0 | 4 |
| | | 203 | Week 2 | 05AUG2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 12AUG2005 | 22 | 1 | 0 | 4 |
| | | 205 | Week 6 | 26AUG2005 | 36 | 1 | 0 | 4 |
| | | 206 | Week 8 | 09SEP2005 | 50 | 1 | 0 | 4 |
| | | 207 | Week 12 | 07OCT2005 | 78 | 1 | 0 | 1 |
| | | 208 | Week 16 | 04NOV2005 | 106 | 1 | 0 | 4 |
| | | 209 | Week 20 | 02DEC2005 | 134 | 1 | 0 | 4 |
| | | 210 | Week 24 | 29DEC2005 | 161 | 1 | 0 | 4 |
| | | 211 | Week 28 | 27JAN2006 | 190 | 1 | 0 | 4 |
| | | 212 | Week 32 | 27FEB2006 | 221 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790194

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110010 | QTP / VAL | 213 | Week 36 | 27MAR2006 | 249 | 1 | 0 | 4 |
| | | 215 | Week 40 | 10APR2006 | 274 | 1 | 0 | 4 |
| | | 216 | Week 44 | 19MAY2006 | 302 | 1 | 0 | 1 |
| | | 217 | Week 48 | 16JUN2006 | 330 | 3 | 2 | 5 |
| | | 218 | Week 52 | 14JUL2006 | 358 | 1 | 0 | 1 |
| | | 222 | Week 60 | 25AUG2006 | 400 | 1 | 0 | 4 |
| | | 223 | Final visit | 29AUG2006 | 400 | 1 | 0 | 4 |
| E0110011 | PLA / LI | 1 | Screening | 12APR2005 | -6 | 1 | | |
| | | 101 | Baseline | 18APR2005 | -6 | 1 | 0 | 1 |
| | | 103 | At enrollment | 18APR2005 | 0 | 1 | 0 | 1 |
| | | 105 | Week 2 | 02MAY2005 | 14 | 1 | 0 | |
| | | 106 | Week 8 | 06JUN2005 | 49 | 1 | 0 | |
| | | 106 | Week 12 | 04JUL2005 | 77 | 1 | 0 | |
| | | 201 | Week 16 | 08AUG2005 | 109 | 1 | 0 | |
| | | 201 | Final visit | 08AUG2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 08AUG2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 15AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 1 | 22AUG2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 2 | 06SEP2005 | 30 | 2 | 1 | 5 |
| | | 205 | Week 4 | | 36 | 4 | 3 | 7 |
| | | 223 | Week 8 | 29SEP2005 | 53 | 4 | 3 | 6 |
| | | 223 | Final visit | 29SEP2005 | 53 | 4 | 3 | 6 |
| E0110012 | QTP / LI | 1 | Screening | 27MAY2005 | -7 | 3 | | |
| | | 101 | Baseline | 27MAY2005 | -7 | 3 | 0 | 3 |
| | | 102 | At enrollment | 03JUN2005 | 0 | 3 | 0 | 3 |
| | | 104 | Week 1 | 09JUN2005 | 6 | 3 | 0 | 2 |
| | | 105 | Week 4 | 30JUN2005 | 27 | 3 | -1 | 2 |
| | | 106 | Week 8 | 18JUL2005 | 55 | 2 | -1 | 2 |
| | | 107 | Week 12 | 26AUG2005 | 84 | 2 | -1 | 2 |
| | | 107 | Week 16 | 23SEP2005 | 111 | | | |
| | | 201 | Week 20 | 20OCT2005 | 139 | 1 | -2 | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790195

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110012 | QTP / LI | 201 | Final visit | 20OCT2005 | 139 | 1 | -2 | |
| | | 201 | Baseline | 19OCT2005 | 138 | 1 | 0 | |
| | | 203 | Week 1 | 31OCT2005 | 8 | 1 | 0 | 1 |
| | | 204 | Week 2 | 08NOV2005 | 16 | 1 | | 1 |
| | | 205 | Week 4 | 22NOV2005 | 30 | 1 | | 1 |
| | | 206 | Week 6 | 06DEC2005 | 44 | 1 | 0 | 1 |
| | | 207 | Week 8 | 20DEC2005 | 58 | 1 | 1 | 5 |
| | | 208 | Week 12 | 16JAN2006 | 85 | 2 | 2 | 2 |
| | | 209 | Week 16 | 15FEB2006 | 115 | 3 | 1 | 2 |
| | | 210 | Week 20 | 09MAR2006 | 117 | 2 | 1 | 2 |
| | | 211 | Week 24 | 10APR2006 | 139 | 2 | 1 | 2 |
| | | 212 | Week 28 | 11MAY2006 | 200 | 1 | 0 | 1 |
| | | 213 | Week 32 | 02JUN2006 | 222 | 1 | 0 | 1 |
| | | 214 | Week 36 | 02JUN2006 | 222 | 1 | 0 | 1 |
| | | | Week 40 | 10AUG2006 | 291 | 1 | 0 | 1 |
| | | 223 | Week 44 | 07SEP2006 | 319 | 1 | 0 | 1 |
| | | 223 | Final visit | 07SEP2006 | 319 | 1 | 0 | 1 |
| E0110013 | OL QTP | 101 | At enrollment | 28JUN2005 | 0 | 4 | | 6 |
| | | 103 | Week 2 | 14JUL2005 | 16 | 3 | | 5 |
| | | 104 | Week 4 | 28JUL2005 | 30 | 2 | | 1 |
| | | 104 | Final visit | 28JUL2005 | 30 | 2 | | 1 |
| E0110014 | QTP / LI | 1 | Screening | 22JUN2005 | -5 | 2 | 0 | |
| | | 1 | Baseline | 27JUN2005 | 0 | 2 | 0 | |
| | | 101 | At enrollment | 12JUL2005 | 15 | 1 | -1 | 2 |
| | | 103 | Week 2 | 26JUL2005 | 29 | 1 | -1 | 2 |
| | | 104 | Week 4 | 23AUG2005 | 57 | 1 | 0 | 2 |
| | | 105 | Week 8 | 14SEP2005 | 79 | 2 | -1 | 1 |
| | | 106 | Week 12 | 12OCT2005 | 1 | 2 | 0 | 4 |
| | | 201 | Final visit | 12OCT2005 | 1 | 1 | -1 | |
| | | 201 | At randomization | 12OCT2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 12OCT2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 19OCT2005 | 8 | 1 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.

IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790196

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110014 | QTP / LI | 203 | Week 2 | 26OCT2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 10NOV2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 25NOV2005 | 45 | 1 | 0 | 4 |
| | | 206 | Week 12 | 03JAN2006 | 84 | 1 | 0 | 4 |
| | | 207 | Week 16 | 07FEB2006 | 119 | 1 | 0 | 4 |
| | | 208 | Week 20 | 14MAR2006 | 154 | 1 | 0 | 4 |
| | | 209 | Week 24 | 04APR2006 | 175 | 1 | 0 | 4 |
| | | 210 | Week 28 | 03MAY2006 | 204 | 1 | 0 | 4 |
| | | 211 | Week 32 | 05JUN2006 | 237 | 1 | 0 | 4 |
| | | 212 | Week 36 | 05JUL2006 | 267 | 1 | 0 | 4 |
| | | 223 | Week 48 | 05SEP2006 | 329 | 1 | 0 | 4 |
| | | 223 | Final Visit | 05SEP2006 | 329 | 1 | 0 | 4 |
| E0110015 | PLA / LI | 1 | Screening | 01SEP2005 | -7 | 2 | 0 | |
| | | 101 | Baseline | 01SEP2005 | -7 | 2 | 0 | |
| | | 103 | At enrollment | 08SEP2005 | 0 | 2 | 0 | 3 |
| | | 104 | Week 2 | 23SEP2005 | 15 | 2 | 0 | 5 |
| | | 105 | Week 8 | 06OCT2005 | 58 | 2 | -1 | 2 |
| | | 106 | Week 8 | 01NOV2005 | 54 | 1 | -1 | 2 |
| | | 106 | Week 12 | 01DEC2005 | 84 | 1 | -1 | 2 |
| | | 201 | Final Visit | 05JAN2006 | 1 | 2 | 0 | |
| | | 201 | At randomization | 05JAN2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 05JAN2006 | 8 | 2 | 0 | 5 |
| | | 203 | Week 1 | 12JAN2006 | 14 | 2 | 0 | 2 |
| | | 204 | Week 2 | 18JAN2006 | 42 | 2 | -1 | 2 |
| | | 205 | Week 6 | 15FEB2006 | 58 | 1 | -1 | 2 |
| | | 206 | Week 8 | 03MAR2006 | 89 | 1 | -1 | 1 |
| | | 207 | Week 12 | 03APR2006 | 118 | 1 | -1 | 1 |
| | | 208 | Week 16 | 02MAY2006 | 152 | 1 | -1 | 1 |
| | | 209 | Week 20 | 05JUN2006 | 184 | 1 | -1 | 1 |
| | | 210 | Week 28 | 07JUL2006 | 217 | 1 | -1 | 1 |
| | | 211 | Week 32 | 09AUG2006 | 232 | 1 | -1 | 1 |
| | | 223 | Final Visit | 24AUG2006 | | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790197

Page 645 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0110016 | PLA / LI | 101 | At enrollment | 21SEP2005 | 0 | 1 | | 4 |
| | | 103 | Week 4 | 06OCT2005 | 15 | 1 | | 4 |
| | | 105 | Week 6 | 21OCT2005 | 30 | 1 | | 4 |
| | | 106 | Week 8 | 17NOV2005 | 57 | 1 | | 4 |
| | | 201 | At randomization | 21DEC2005 | 1 | 1 | | |
| | | 201 | Final visit | 21DEC2005 | 1 | 1 | | |
| | | 201 | Baseline | 21DEC2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 29DEC2005 | 9 | 1 | 0 | 4 |
| | | 204 | Week 2 | 06JAN2006 | 15 | 1 | 0 | 4 |
| | | 205 | Week 4 | 20JAN2006 | 31 | 1 | 0 | 3 |
| | | 206 | Week 6 | 03FEB2006 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 24FEB2006 | 66 | 1 | 0 | 4 |
| | | 207 | Week 12 | 24MAR2006 | 94 | 1 | 0 | 4 |
| | | 208 | Week 16 | 21APR2006 | 112 | 1 | 0 | 4 |
| | | 209 | Week 24 | 06MAY2006 | 157 | 1 | 0 | 4 |
| | | 210 | Week 28 | 23JUN2006 | 185 | 1 | 0 | 4 |
| | | 211 | Week 32 | 21JUL2006 | 213 | 1 | 0 | 4 |
| | | 211 | Week 36 | 21AUG2006 | 244 | 1 | 0 | 4 |
| | | 223 | Final visit | 21AUG2006 | 244 | 1 | | |
| E0112001 | QTP / LI | 1 | Screening | 23NOV2004 | -6 | 3 | | |
| | | 101 | Baseline | 29NOV2004 | -0 | 3 | 0 | |
| | | 102 | At enrollment | 29NOV2004 | -0 | 3 | 0 | 4 |
| | | 104 | Week 1 | 06DEC2004 | 7 | 2 | -1 | 3 |
| | | 105 | Week 4 | 28DEC2004 | 29 | 2 | -1 | 5 |
| | | 106 | Week 8 | 26DEC2004 | 57 | 1 | -2 | 2 |
| | | 201 | At randomization | 01MAR2005 | 1 | 3 | | 4 |
| | | 201 | Final visit | 01MAR2005 | 1 | 3 | | |
| | | 201 | Baseline | 01MAR2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 08MAR2005 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 15MAR2005 | 15 | 3 | 0 | 2 |
| | | 204 | Week 4 | 29MAR2005 | 29 | 3 | -2 | 6 |
| | | 205 | Week 6 | 12APR2005 | 43 | 1 | -2 | 2 |
| | | 206 | Week 8 | 26APR2005 | 57 | 1 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1730

CONFIDENTIAL
AZSER12790198

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0112001 | QTP / LI | 207 | Week 12 | 31MAY2005 | 92 | 1 | -2 | 4 |
| | | 208 | Week 16 | 26JUN2005 | 120 | 2 | -1 | 4 |
| | | 210 | Week 20 | 19JUL2005 | 141 | 1 | -2 | 2 |
| | | 210 | Week 24 | 16AUG2005 | 169 | 1 | -2 | 4 |
| | | 211 | Week 28 | 13SEP2005 | 197 | 1 | -2 | 4 |
| | | 212 | Week 32 | 11OCT2005 | 225 | 1 | -2 | 4 |
| | | 223 | Week 36 | 07NOV2005 | 252 | 2 | -2 | 6 |
| | | 223 | Final visit | 07NOV2005 | 252 | 5 | 2 | 6 |
| E0112002 | PLA / LI | 1 | Screening | 07DEC2004 | -7 | 3 | | |
| | | 101 | Baseline | 07DEC2004 | 0 | 3 | 0 | |
| | | 104 | At enrollment | 14DEC2004 | 7 | 2 | -1 | 3 |
| | | 104 | Week 4 | 11JAN2005 | 28 | 1 | -2 | 2 |
| | | 105 | Week 8 | 15FEB2005 | 63 | 1 | -2 | 4 |
| | | 106 | At randomization | 15MAR2005 | 61 | 1 | -2 | 4 |
| | | 201 | Final visit | 15MAR2005 | 1 | 1 | -2 | 2 |
| | | 201 | Baseline | 15MAR2005 | 1 | 1 | -2 | |
| | | 202 | Week 2 | 29MAR2005 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 29MAR2005 | 15 | 1 | 0 | 4 |
| | | 223 | Week 4 | 15APR2005 | 32 | 6 | 5 | 6 |
| | | 223 | Final visit | 15APR2005 | 32 | 6 | 5 | 6 |
| E0112003 | PLA / VAL | 1 | Screening | 15DEC2004 | -6 | 3 | | |
| | | 101 | Baseline | 15DEC2004 | 0 | 3 | 0 | |
| | | 104 | At enrollment | 21DEC2004 | 6 | 3 | 0 | 4 |
| | | 104 | Week 4 | 18JAN2005 | 28 | 2 | -1 | 3 |
| | | 105 | Week 8 | 15FEB2005 | 56 | 2 | -1 | 3 |
| | | 106 | Week 12 | 15MAR2005 | 84 | 1 | -2 | 2 |
| | | 107 | Week 16 | 12APR2005 | 112 | 3 | 0 | 3 |
| | | 108 | Week 20 | 10MAY2005 | 147 | 1 | -2 | 4 |
| | | 109 | Week 24 | 14JUN2005 | 175 | 3 | -0 | 4 |
| | | 201 | Final visit | 28JUN2005 | 1 | 1 | -2 | 4 |
| | | 201 | At randomization | 28JUN2005 | 1 | 1 | -0 | |
| | | 201 | Baseline | 28JUN2005 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790199

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0112003 | PLA / VAL | 202 | Week 1 | 05JUL2005 | 8 | 2 | 1 | 5 |
| | | 203 | Week 2 | 12JUL2005 | 14 | 2 | 1 | 3 |
| | | 203 | Week 4 | 25JUL2005 | 28 | 5 | 4 | 6 |
| | | 223 | Week 6 | 02AUG2005 | 36 | 4 | 4 | 5 |
| | | 223 | Final visit | 02AUG2005 | 36 | 4 | 3 | 5 |
| E0112004 | PLA / LI | 1 | Screening | 11JAN2005 | -7 | 1 | 0 | |
| | | 101 | Baseline | 11JAN2005 | -0 | 1 | 0 | |
| | | 104 | At enrollment | 18JAN2005 | 0 | 1 | 0 | |
| | | 104 | Week 4 | 15FEB2005 | 27 | 2 | 1 | 4 |
| | | 105 | Week 8 | 21MAR2005 | 62 | 1 | 0 | 5 |
| | | 106 | At randomization | 19APR2005 | 1 | 1 | 0 | 4 |
| | | 201 | Final visit | 19APR2005 | 1 | 1 | 0 | 4 |
| | | 201 | Baseline | 26APR2005 | 8 | 1 | 0 | |
| | | 203 | Week 2 | 03MAY2005 | 15 | 1 | 0 | 4 |
| | | 203 | Week 4 | 17MAY2005 | 29 | 3 | 2 | 5 |
| | | 223 | Final visit | 17MAY2005 | 29 | 3 | 2 | 5 |
| E0112005 | OL QTP | 1 | Screening | 31MAY2005 | -3 | 3 | | |
| | | 101 | Baseline | 31MAY2005 | -3 | 3 | 0 | |
| | | 101 | At enrollment | 03JUN2005 | 0 | 3 | 0 | 4 |
| | | 104 | Week 4 | 04JUL2005 | 31 | 2 | -1 | 4 |
| | | 104 | Final visit | 04JUL2005 | 31 | 2 | -1 | 4 |
| E0112006 | PLA / LI | 1 | Screening | 05JUL2005 | -7 | 1 | 0 | |
| | | 101 | Baseline | 05JUL2005 | -0 | 1 | 0 | |
| | | 101 | At enrollment | 12JUL2005 | 0 | 1 | 0 | |
| | | 104 | Week 4 | 11AUG2005 | 30 | 3 | 2 | 4 |
| | | 105 | Week 8 | 06SEP2005 | 56 | 3 | 2 | 5 |
| | | 106 | Week 12 | 03OCT2005 | 83 | 3 | 2 | 2 |
| | | 107 | Week 16 | 31OCT2005 | 111 | 3 | 2 | 3 |
| | | 108 | Week 20 | 22NOV2005 | 133 | 2 | 1 | 3 |
| | | 109 | Week 24 | 30DEC2005 | 171 | 3 | 2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1732

CONFIDENTIAL
AZSER12790200

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0112006 | PLA / LI | 110 | Week 28 | 24JAN2006 | 196 | 3 | | 2 |
| | | 111 | Week 32 | 21FEB2006 | 224 | 3 | 2 | 2 |
| | | 112 | Week 36 | 21MAR2006 | 252 | 2 | 2 | 2 |
| | | 201 | At randomization | 23MAR2006 | 1 | 2 | 1 | |
| | | 201 | Final visit | 23MAR2006 | 1 | 2 | 0 | |
| | | 202 | Baseline | 23MAR2006 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 08MAR2006 | 6 | 2 | 0 | 2 |
| | | 204 | Week 2 | 04APR2006 | 13 | 3 | 1 | 5 |
| | | 204 | Week 4 | 25APR2006 | 34 | 4 | 2 | 6 |
| | | 223 | Week 6 | 02MAY2006 | 41 | 5 | 3 | 6 |
| E0112007 | QTP / VAL | 1 | Screening | 02AUG2005 | -1 | 3 | | |
| | | 101 | At enrollment | 03AUG2005 | -0 | 3 | 0 | |
| | | 103 | Week 2 | 16AUG2005 | 13 | 3 | 0 | 4 |
| | | 104 | Week 4 | 30AUG2005 | 27 | 2 | -1 | 3 |
| | | 105 | Week 8 | 27SEP2005 | 45 | 2 | -1 | 4 |
| | | 105 | Week 12 | 31OCT2005 | 89 | 1 | -2 | 2 |
| | | 201 | At randomization | 01NOV2005 | 1 | 1 | -2 | 2 |
| | | 201 | Final visit | 01NOV2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 09NOV2005 | 9 | 1 | 0 | |
| | | 203 | Week 2 | 16NOV2005 | 16 | 2 | 1 | 2 |
| | | 204 | Week 4 | 29NOV2005 | 29 | 1 | 0 | 5 |
| | | 204 | Week 6 | 30NOV2005 | 23 | 1 | 2 | 4 |
| | | 223 | Week 8 | 30DEC2005 | 60 | 1 | 0 | 4 |
| | | 223 | Final visit | 30DEC2005 | 60 | 1 | 0 | 4 |
| E0113001 | OL QTP | 1 | Screening | 12OCT2004 | -6 | 2 | | |
| | | 1 | Baseline | 12OCT2004 | -6 | 2 | 0 | |
| | | 101 | At enrollment | 18OCT2004 | 0 | 1 | -1 | 3 |
| | | 102 | Week 1 | 27OCT2004 | 9 | 2 | 0 | 5 |
| | | 104 | Week 2 | 05NOV2004 | 18 | 1 | -1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790201

Page 649 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0113001 | OL QTP | 105 | Week 8 | 07DEC2004 | 50 | 2 | 0 | 5 |
| | | 106 | Week 12 | 06JAN2005 | 78 | 7 | 5 | 7 |
| | | 106 | Final Visit | 06JAN2005 | 78 | 7 | 5 | 7 |
| E0113002 | PLA / VAL | 1 | Screening | 07DEC2004 | -7 | 1 | 0 | |
| | | 101 | Baseline | 07DEC2004 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 14DEC2004 | -0 | 1 | 0 | 4 |
| | | 104 | Week 4 | 14JAN2005 | 31 | 1 | 0 | 4 |
| | | 105 | Week 8 | 08FEB2005 | 56 | 1 | 0 | 4 |
| | | 106 | At randomization | 08MAR2005 | 1 | 1 | 0 | 4 |
| | | 201 | Final Visit | 08MAR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 08MAR2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 15MAR2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 22MAR2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 05APR2005 | 28 | 1 | 0 | 4 |
| | | 205 | Week 6 | 19APR2005 | 43 | 1 | 0 | 5 |
| | | 206 | Week 8 | 03MAY2005 | 57 | 3 | 2 | 5 |
| | | 206 | Final Visit | 03MAY2005 | 57 | 3 | 2 | |
| E0113003 | PLA / LI | 1 | Screening | 01FEB2005 | -7 | 1 | 0 | |
| | | 101 | Baseline | 01FEB2005 | -7 | 1 | 0 | |
| | | 104 | At enrollment | 08MAR2005 | 28 | 1 | 0 | 4 |
| | | 105 | Week 4 | 04APR2005 | 55 | 1 | 0 | 4 |
| | | 106 | Week 8 | 03MAY2005 | 1 | 1 | 0 | 4 |
| | | 201 | At randomization | 03MAY2005 | 1 | 1 | 0 | |
| | | 201 | Final Visit | 03MAY2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 10MAY2005 | 8 | 2 | 1 | 5 |
| | | 203 | Week 2 | 17MAY2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 31MAY2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 14JUN2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 28JUN2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 26JUL2005 | 85 | 1 | 0 | 5 |
| | | 208 | Week 16 | 23AUG2005 | 113 | 3 | 2 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1734

CONFIDENTIAL
AZSER12790202

Page 650 of 717

Listing 12.2.6-3  Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0113003 | PLA / LI | 209 | Week 20 | 22SEP2005 | 143 | 2 | 1 | 5 |
| | | 210 | Week 24 | 16OCT2005 | 169 | 1 | 0 | 4 |
| | | 212 | Week 28 | 15NOV2005 | 197 | 1 | 0 | 4 |
| | | 212 | Week 32 | 13DEC2005 | 225 | 2 | 1 | 5 |
| | | 213 | Week 36 | 10JAN2006 | 253 | 3 | 2 | 5 |
| | | 214 | Week 40 | 07FEB2006 | 281 | 2 | 1 | 5 |
| | | 223 | Week 44 | 01MAR2006 | 303 | 4 | 3 | 6 |
| | | 223 | Final visit | 01MAR2006 | 303 | 4 | 3 | 6 |
| E0113004 | PLA / LI | 1 | Screening | 23JUN2005 | -5 | 1 | 0 | |
| | | 101 | Baseline | 27JUN2005 | -1 | 1 | 0 | |
| | | 104 | At enrollment | 28JUN2005 | 0 | 1 | 0 | 4 |
| | | 105 | Week 4 | 26JUL2005 | 28 | 1 | 0 | 4 |
| | | 106 | At randomization | 23AUG2005 | 56 | 1 | 0 | 4 |
| | | 201 | Final visit | 23SEP2005 | 51 | 1 | 0 | |
| | | 201 | Baseline | 22SEP2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 04OCT2005 | 6 | 2 | 1 | 4 |
| | | 203 | Week 2 | 07SEP2005 | 13 | 2 | 1 | 5 |
| | | 204 | Week 4 | 18OCT2005 | 27 | 2 | 1 | 5 |
| | | 205 | Week 6 | 01NOV2005 | 41 | 2 | 1 | 5 |
| | | 206 | Week 8 | 13DEC2005 | 83 | 2 | 1 | 5 |
| | | 208 | Week 12 | 10JAN2006 | 111 | 2 | 1 | 5 |
| | | 209 | Week 16 | 07FEB2006 | 139 | 4 | 3 | 6 |
| | | 223 | Week 20 | 28FEB2006 | 160 | 4 | 3 | 6 |
| | | 223 | Final visit | 28FEB2006 | 160 | 4 | 3 | 6 |
| E0115001 | OL QTP | 1 | Screening | 19JUL2004 | -7 | 2 | 0 | |
| | | 101 | Baseline | 19JUL2004 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 26JUL2004 | 0 | 2 | 0 | 4 |
| | | 103 | Week 1 | 02AUG2004 | 7 | 2 | 0 | 4 |
| | | 104 | Week 2 | 09AUG2004 | 14 | 2 | 0 | 4 |
| | | 105 | Week 8 | 13SEP2004 | 49 | 1 | -1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1735

CONFIDENTIAL
AZSER12790203

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0115001 | OL QTP | 106 | Week 12 | 12OCT2004 | 78 | 3 | 1 | 5 |
|  |  | 106 | Final Visit | 12OCT2004 | 78 | 3 | 1 | 5 |
| E0115002 | PLA / LI | 1 | Screening | 05AUG2004 | -7 | 4 |  |  |
|  |  | 101 | Baseline | 05AUG2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 12AUG2004 | 0 | 4 | 0 | 3 |
|  |  | 102 | Week 1 | 19AUG2004 | 7 | 3 | -1 | 3 |
|  |  | 103 | Week 2 | 26AUG2004 | 14 | 3 | -1 | 2 |
|  |  | 105 | Week 8 | 29SEP2004 | 48 | 1 | -3 | 2 |
|  |  | 106 | Week 12 | 27OCT2004 | 76 | 1 | -3 | 2 |
|  |  | 106 | Week 16 | 25NOV2004 | 105 | 1 | -3 | 3 |
|  |  | 201 | Final visit | 2NOV2004 | 1 | 1 | -0 |  |
|  |  | 201 | At randomization | 22DEC2004 | 1 | 1 | 1 | 5 |
|  |  | 201 | Baseline | 22DEC2004 | 1 | 1 | 1 | 5 |
|  |  | 203 | Week 2 | 29DEC2004 | 8 | 2 | 1 | 5 |
|  |  | 204 | Week 6 | 05JAN2005 | 15 | 2 | 1 | 6 |
|  |  | 205 | Week 8 | 12JAN2005 | 22 | 2 | 1 | 5 |
|  |  | 205 | Week 12 | 26JAN2005 | 28 | 2 | 2 | 6 |
|  |  | 207 | Week 16 | 16FEB2005 | 57 | 3 | 2 | 6 |
|  |  | 223 | Week 16 | 17MAR2005 | 86 | 3 | 3 | 6 |
|  |  | 223 | Final visit | 11APR2005 | 111 | 4 | 3 |  |
| E0115003 | OL QTP | 1 | Screening | 06SEP2004 | -6 | 2 |  |  |
|  |  | 101 | Baseline | 06SEP2004 | -6 | 2 | 0 |  |
|  |  | 101 | At enrollment | 13SEP2004 | -5 | 3 | 1 | 5 |
|  |  | 102 | Week 1 | 17SEP2004 | 0 | 1 | -1 | 3 |
|  |  | 103 | Week 2 | 24SEP2004 | 5 | 1 | -1 | 3 |
|  |  | 104 | Week 4 | 04OCT2004 | 12 | 1 | -1 | 3 |
|  |  | 105 | Week 8 | 04OCT2004 | 22 | 2 | 0 | 4 |
|  |  | 105 | Final visit | 01NOV2004 | 50 | 2 | -0 | 4 |
| E0115005 | OL QTP | 101 | At enrolment | 06MAY2005 | 0 | 4 |  | 4 |
|  |  | 102 | Week 1 | 16MAY2005 | 10 | 4 |  | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790204

Page 652 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0115005 | OL QTP | 103 | Week 2 | 20MAY2005 | 14 | 4 | | 4 |
| | | 104 | Week 4 | 27JUN2005 | 27 | 4 | | 3 |
| | | 104 | Final visit | 02JUN2005 | 27 | 4 | | 3 |
| E0115006 | PLA / LI | 1 | Screening | 03MAY2005 | -7 | 1 | 0 | |
| | | 101 | Baseline | 10MAY2005 | -7 | 1 | 0 | 4 |
| | | 102 | At enrollment | 10MAY2005 | 0 | 1 | 0 | 4 |
| | | 103 | Week 1 | 18MAY2005 | 8 | 1 | 0 | 4 |
| | | 104 | Week 2 | 25MAY2005 | 15 | 1 | 0 | 4 |
| | | 105 | Week 4 | 07JUN2005 | 28 | 1 | 0 | 1 |
| | | 106 | Week 8 | 05JUL2005 | 56 | 1 | 0 | 4 |
| | | 201 | At randomization | 02AUG2005 | 1 | 1 | 0 | |
| | | 201 | Final visit | 02AUG2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 02AUG2005 | 1 | 1 | 0 | |
| | | 204 | Week 4 | 16AUG2005 | 14 | 1 | 0 | 4 |
| | | 205 | Week 6 | 25AUG2005 | 24 | 1 | 0 | 4 |
| | | 205 | Week 8 | 14SEP2005 | 44 | 1 | 0 | 4 |
| | | 206 | Week 10 | 03OCT2005 | 63 | 1 | 0 | 6 |
| | | 207 | Week 12 | 28OCT2005 | 88 | 3 | 3 | 7 |
| | | 223 | Final visit | 03NOV2005 | 94 | 5 | 4 | |
| E0115007 | QTP / LI | 1 | Screening | 24MAY2005 | -7 | 1 | 0 | |
| | | 101 | Baseline | 24MAY2005 | -7 | 1 | 0 | 4 |
| | | 101 | At enrollment | 31MAY2005 | 0 | 1 | 0 | 4 |
| | | 102 | Week 1 | 06JUN2005 | 6 | 1 | 0 | 4 |
| | | 103 | Week 2 | 14JUN2005 | 14 | 1 | 0 | 4 |
| | | 104 | Week 4 | 28JUN2005 | 28 | 1 | 0 | 4 |
| | | 105 | Week 8 | 02AUG2005 | 63 | 1 | 0 | 4 |
| | | 106 | At randomization | 29AUG2005 | 1 | 1 | 0 | |
| | | 201 | Final visit | 29AUG2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 29AUG2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 06SEP2005 | 9 | 1 | 0 | 4 |
| | | 203 | Week 2 | 13SEP2005 | 16 | 1 | 0 | 4 |
| | | 204 | Week 6 | 03OCT2005 | 36 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
         5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
            5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1737

CONFIDENTIAL
AZSER12790205

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0115007 | QTP / LI | 205 | Week 8 | 21OCT2005 | 54 | 1 | 0 | 4 |
|  |  | 206 | Final visit | 26OCT2005 | 59 | 1 | 0 | 4 |
| E0115008 | OL QTP | 1 | Screening | 26MAY2005 | -6 | 5 |  |  |
|  |  | 1 | Baseline | 26MAY2005 | -6 | 5 | 0 |  |
|  |  | 101 | At enrollment | 01JUN2005 | 0 | 3 | -2 | 2 |
|  |  | 102 | Week 1 | 08JUN2005 | 7 | 4 | -1 | 3 |
|  |  | 103 | Week 2 | 15JUN2005 | 14 | 5 | 0 | 4 |
|  |  | 104 | Week 4 | 29JUN2005 | 28 | 4 | -1 | 3 |
|  |  | 105 | Week 8 | 03AUG2005 | 63 | 3 | -2 | 3 |
|  |  | 105 | Final visit | 03AUG2005 | 63 | 3 | -2 | 3 |
| E0116001 | OL QTP | 101 | At enrollment | 16MAY2004 | 0 | 4 |  | 4 |
| E0116002 | OL QTP | 1 | Screening | 12MAY2004 | -6 | 4 |  |  |
|  |  | 1 | Baseline | 12MAY2004 | -6 | 4 | 0 |  |
|  |  | 101 | At enrollment | 18MAY2004 | 0 | 4 | 0 | 4 |
| E0116003 | OL QTP | 1 | Screening | 13MAY2004 | -5 | 4 |  |  |
|  |  | 1 | Baseline | 13MAY2004 | -5 | 4 | 0 |  |
|  |  | 101 | At enrollment | 18MAY2004 | 0 | 4 | 0 | 4 |
| E0116006 | OL QTP | 1 | Screening | 19MAY2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 19MAY2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 26MAY2004 | 0 | 4 | 0 | 4 |
|  |  | 101 | At enrollment | 10JUN2004 | 15 | 4 | 0 | 4 |
|  |  | 103 | Final visit | 10JUN2004 | 15 | 4 | 0 | 4 |
| E0116007 | OL QTP | 1 | Screening | 24MAY2004 | -4 | 4 |  |  |
|  |  | 1 | Baseline | 24MAY2004 | -4 | 4 | 0 |  |
|  |  | 101 | At enrollment | 28MAY2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 2 | 14JUN2004 | 17 | 4 | 0 | 4 |
|  |  | 103 | Week 4 | 29JUN2004 | 32 | 4 | 0 | 3 |
|  |  | 105 | Week 8 | 27JUL2004 | 60 | 4 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1738

CONFIDENTIAL
AZSER12790206

Page 654 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0116007 | OL QTP | 106 | Week 12 | 30AUG2004 | 94 | 4 | 0 | 3 |
| | | 107 | Week 16 | 23SEP2004 | 124 | 4 | 0 | 3 |
| | | 108 | Week 24 | 01NOV2004 | 157 | 3 | -1 | 2 |
| | | 108 | Final visit | 01NOV2004 | 157 | 3 | -1 | 2 |
| E0116010 | OL QTP | 1 | Screening | 25MAY2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 25MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 01JUN2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 15JUN2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 29JUN2004 | 28 | 4 | 0 | 3 |
| | | 105 | Week 8 | 27JUL2004 | 56 | 4 | 0 | 3 |
| | | 106 | Week 12 | 24AUG2004 | 84 | 4 | 0 | 3 |
| | | 107 | Week 16 | 05OCT2004 | 126 | 4 | 0 | 3 |
| | | 108 | Week 20 | 26OCT2004 | 147 | 4 | 0 | 3 |
| | | 108 | Final visit | 26OCT2004 | 147 | 4 | 0 | 3 |
| E0116011 | OL QTP | 1 | Screening | 01JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 01JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 08JUN2004 | -0 | 4 | 0 | 4 |
| E0116012 | OL QTP | 1 | Screening | 15JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 15JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 22JUN2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 07JUL2004 | 15 | 4 | 0 | 4 |
| | | 104 | Week 4 | 20JUL2004 | 28 | 4 | 0 | 4 |
| | | 104 | Final visit | 20JUL2004 | 28 | 4 | 0 | 4 |
| E0116014 | QTP / LI | 1 | Screening | 15JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 15JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 22JUN2004 | 0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 06JUL2004 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 20JUL2004 | 28 | 4 | 0 | 2 |
| | | 105 | Week 8 | 18AUG2004 | 57 | 4 | 0 | 2 |
| | | 106 | Week 12 | 16SEP2004 | 86 | 4 | 0 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790207