Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0116014 | QTP / LI | 107 | At randomization | 19OCT2004 | 1 | 4 | 0 | 1 |
| | | 201 | Final visit | 19OCT2004 | 1 | 4 | 0 | |
| | | 202 | Baseline | 19OCT2004 | 1 | 4 | 0 | |
| | | 202 | Week 2 | 03NOV2004 | 16 | 4 | 0 | 6 |
| | | 203 | Week 4 | 12NOV2004 | 25 | 4 | 0 | 3 |
| | | 203 | Final visit | 12NOV2004 | 25 | 4 | 0 | 3 |
| E0116015 | OL QTP | 1 | Screening | 23JUN2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 23JUN2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 29JUN2004 | -0 | 4 | 0 | 4 |
| E0116016 | OL QTP | 1 | Screening | 23JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 23JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 30JUN2004 | -0 | 4 | 0 | 4 |
| E0116017 | QTP / VAL | 1 | Screening | 06JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 06JUL2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 13JUL2004 | -0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 27JUL2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 10AUG2004 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 14SEP2004 | 63 | 4 | 0 | 3 |
| | | 106 | Week 16 | 10OCT2004 | 96 | 4 | 0 | 2 |
| | | 107 | Week 16 | 10NOV2004 | 120 | 4 | 0 | 2 |
| | | 201 | Final visit | 09DEC2004 | 1 | 1 | -3 | |
| | | 201 | At randomization | 09DEC2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 09DEC2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 14DEC2004 | 6 | 1 | 0 | 4 |
| | | 203 | Week 2 | 23DEC2004 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 06JAN2005 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 20JAN2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 03FEB2005 | 57 | 1 | 0 | 4 |
| | | 207 | Week 12 | 03MAR2005 | 85 | 1 | 0 | 4 |
| | | 208 | Week 16 | 04APR2005 | 117 | 1 | 0 | 4 |
| | | 209 | Week 20 | 03MAY2005 | 146 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790208

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0116017 | QTP / VAL | 210 | Week 24 | 26MAY2005 | 167 | 1 | 0 | 4 |
| | | 210 | Final visit | 26MAY2005 | 167 | 1 | 0 | 4 |
| E0116018 | OL QTP | 101 | At enrollment | 18OCT2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 25OCT2004 | 7 | 4 | | 4 |
| | | 102 | Week 2 | 08NOV2004 | 21 | 4 | | 2 |
| | | 105 | Week 8 | 03DEC2004 | 46 | 4 | | 2 |
| | | 106 | Week 12 | 03JAN2005 | 77 | 4 | | 2 |
| | | 106 | Final visit | 03JAN2005 | 77 | 4 | | 2 |
| E0116019 | OL QTP | 1 | Screening | 06OCT2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 06OCT2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 13OCT2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 20OCT2004 | 7 | 4 | 0 | 3 |
| | | 104 | Week 2 | 27OCT2004 | 14 | 4 | 0 | 4 |
| | | 104 | Final visit | 27OCT2004 | 14 | 4 | 0 | 4 |
| E0116020 | OL QTP | 101 | At enrollment | 08DEC2004 | 0 | 4 | | 4 |
| | | 103 | Week 1 | 15DEC2004 | 7 | 4 | | 4 |
| | | 103 | Week 2 | 28DEC2004 | 20 | 4 | | 4 |
| | | 104 | Week 4 | 11JAN2005 | 34 | 4 | | 3 |
| | | 105 | Week 8 | 08FEB2005 | 85 | 3 | | 2 |
| | | 106 | Week 12 | 03MAR2005 | 112 | 3 | | 5 |
| | | 107 | Week 16 | 30MAR2005 | 140 | 4 | | 5 |
| | | 108 | Week 20 | 27APR2005 | 169 | 4 | | 2 |
| | | 109 | Final visit | 26MAY2005 | 169 | 4 | | 2 |
| E0116021 | OL QTP | 101 | At enrollment | 10DEC2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 30DEC2004 | 20 | 4 | | 4 |
| | | 103 | Week 2 | 06JAN2005 | 27 | 2 | | 2 |
| | | 105 | Week 8 | 03FEB2005 | 55 | 1 | | 2 |
| | | 105 | Final visit | 03FEB2005 | 55 | 1 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790209

Page 657 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0116022 | OL QTP | 101 | At enrollment | 15DEC2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 23DEC2004 | 8 | 4 | | 6 |
| | | 103 | Week 2 | 03JAN2005 | 19 | 4 | | 4 |
| | | 103 | Final visit | 03JAN2005 | 19 | 4 | | 4 |
| E0116023 | OL QTP | 101 | At enrollment | 10DEC2004 | 0 | 4 | | 4 |
| E0116025 | OL QTP | 101 | At enrollment | 20JAN2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 27JAN2005 | 7 | 4 | | 3 |
| | | 103 | Week 2 | 02FEB2005 | 13 | 4 | | 3 |
| | | 105 | Week 8 | 09MAR2005 | 48 | 4 | | 3 |
| | | 105 | Final visit | 09MAR2005 | 48 | 4 | | 3 |
| E0116026 | OL QTP | 1 | Screening | 12JAN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 12JAN2005 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 19JAN2005 | 0 | 4 | 0 | 3 |
| | | 102 | Week 1 | 26JAN2005 | 7 | 4 | 0 | 3 |
| | | 103 | Week 2 | 03FEB2005 | 15 | 4 | 0 | 3 |
| | | 104 | Week 4 | 10FEB2005 | 22 | 4 | 0 | 3 |
| | | 104 | Final visit | 10FEB2005 | 22 | 4 | 0 | 3 |
| E0116027 | OL QTP | 1 | Screening | 13JAN2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 13JAN2005 | -6 | 4 | 0 | 4 |
| | | 101 | At enrollment | 19JAN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 26JAN2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 02FEB2005 | 14 | 4 | 0 | 4 |
| | | 103 | Final visit | 02FEB2005 | 14 | 4 | 0 | 4 |
| E0116028 | QTP / VAL | 101 | At enrollment | 27JAN2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 02FEB2005 | 8 | 4 | | 3 |
| | | 105 | Week 2 | 17FEB2005 | 21 | 3 | | 3 |
| | | 105 | Week 8 | 15MAR2005 | 47 | 3 | | 2 |
| | | 106 | Week 12 | 21APR2005 | 84 | 3 | | 2 |
| | | 201 | Final visit | 24MAY2005 | 1 | 2 | | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
              5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1742

CONFIDENTIAL
AZSER12790210

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0116028 | QTP / VAL | 201 | At randomization | 26MAY2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 26MAY2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 31MAY2005 | 8 | 2 | 0 | |
| | | 203 | Week 2 | 07JUN2005 | 15 | 2 | 0 | |
| | | 204 | Week 4 | 21JUN2005 | 29 | 1 | -1 | 4 |
| | | 205 | Week 6 | 05JUL2005 | 43 | 1 | -1 | 4 |
| | | 206 | Week 8 | 19JUL2005 | 57 | 1 | -1 | 4 |
| | | 207 | Week 12 | 16AUG2005 | 85 | 1 | -1 | 4 |
| | | 208 | Week 16 | 08SEP2005 | 108 | 1 | -1 | 4 |
| | | 223 | Final visit | 11OCT2005 | 141 | 1 | -1 | 4 |
| E0116029 | QTP / VAL | 1 | Screening | 26JAN2005 | -6 | 4 | | |
| | | 101 | Baseline | 26JAN2005 | -6 | 4 | 0 | |
| | | 102 | At enrollment | 01FEB2005 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 08FEB2005 | 7 | 3 | -1 | 4 |
| | | 104 | Week 2 | 15FEB2005 | 14 | 3 | -1 | 3 |
| | | 105 | Week 4 | 01MAR2005 | 15 | 4 | 0 | 3 |
| | | 106 | Week 8 | 02APR2005 | 84 | 3 | -1 | 3 |
| | | 107 | Week 12 | 26APR2005 | 112 | 3 | -2 | 2 |
| | | 108 | Week 16 | 24MAY2005 | 140 | 2 | -2 | 2 |
| | | 109 | Week 20 | 21JUN2005 | 168 | 2 | -2 | 2 |
| | | 110 | Week 28 | 16AUG2005 | 196 | 2 | -2 | 2 |
| | | 201 | Final visit | 12SEP2005 | 1 | 2 | -2 | 2 |
| | | 201 | At randomization | 12SEP2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 19SEP2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 1 | 27SEP2005 | 16 | 2 | -1 | 1 |
| | | 204 | Week 2 | 10OCT2005 | 29 | 1 | -1 | 1 |
| | | 205 | Week 4 | 24OCT2005 | 43 | 1 | -1 | 1 |
| | | 206 | Week 6 | 07NOV2005 | 57 | 1 | -1 | 1 |
| | | 207 | Week 8 | 05DEC2005 | 85 | 1 | 0 | 2 |
| | | 208 | Week 12 | 03JAN2006 | 114 | 2 | 0 | 2 |
| | | 209 | Week 16 | 31JAN2006 | 142 | 2 | | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790211

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0116029 | QTP / VAL | 210 | Week 24 | 28FEB2006 | 170 | 6 | 2 | 6 |
|  |  | 223 | Week 48 | 1MAR2006 | 201 | 6 | 4 | 7 |
|  |  | 223 | Final visit | 1MAR2006 | 201 | 6 | 4 | 7 |
| E0116030 | QTP / VAL | 1 | Screening | 26JAN2005 | -6 | 4 |  |  |
|  |  | 1 | Baseline | 26JAN2005 | -6 | 4 | 0 |  |
|  |  | 101 | At enrollment | 01FEB2005 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 08FEB2005 | 7 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 15FEB2005 | 14 | 4 | 0 | 4 |
|  |  | 105 | Week 4 | 28FEB2005 |  | 4 | 0 | 4 |
|  |  | 106 | Week 8 | 28MAR2005 | 55 | 4 | 0 | 3 |
|  |  | 107 | Week 12 | 27APR2005 | 85 | 3 | -1 | 3 |
|  |  | 108 | Week 16 | 25MAY2005 | 113 | 3 | -1 | 2 |
|  |  | 109 | Week 20 | 21JUN2005 | 140 | 3 | -1 | 2 |
|  |  | 110 | Week 24 | 18JUL2005 | 168 | 3 | -1 | 2 |
|  |  | 110 | Week 28 | 18AUG2005 | 198 | 3 | -2 |  |
|  |  | 201 | Final visit | 15SEP2005 | 1 | 2 | -2 | 4 |
|  |  | 201 | At randomization | 15SEP2005 | 1 | 2 | 0 | 4 |
|  |  | 202 | Baseline | 15SEP2005 | 1 | 2 | 0 | 5 |
|  |  | 203 | Week 1 | 22SEP2005 | 8 | 2 | 0 | 5 |
|  |  | 204 | Week 2 | 28SEP2005 | 14 | 2 | 1 | 5 |
|  |  | 205 | Week 4 | 13OCT2005 | 29 | 3 | 1 | 5 |
|  |  | 206 | Week 8 | 27OCT2005 | 57 | 3 | 1 |  |
|  |  | 223 | Week 12 | 10NOV2005 | 85 | 3 | 1 |  |
|  |  | 223 | Final visit | 08DEC2005 | 85 | 3 | 1 |  |
| E0116031 | OL QTP | 101 | At enrollment | 07FEB2005 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 14FEB2005 | 7 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 21FEB2005 | 14 | 4 | 0 | 3 |
|  |  | 105 | Week 4 | 21MAR2005 | 42 | 4 | 0 | 2 |
|  |  | 106 | Week 12 | 06MAY2005 | 88 | 2 | -2 | 2 |
|  |  | 223 | Final visit | 06MAY2005 | 88 | 2 | -2 |  |
| E0116034 | OL QTP | 101 | At enrollment | 10FEB2005 | 0 | 4 |  | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/i12020603.lst  cgi1100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790212

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0116034 | OL QTP | 102 | Week 1 | 17FEB2005 | 7 | 4 | | 4 |
| | | 103 | Week 2 | 22FEB2005 | 12 | 4 | | 3 |
| | | 104 | Final visit | 01MAR2005 | 19 | 4 | | 4 |
| E0116035 | OL QTP | 1 | Screening | 02FEB2005 | -7 | 4 | | |
| | | 101 | Baseline | 09FEB2005 | 0 | 4 | 0 | 4 |
| | | 101 | At enrollment | 09FEB2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 16FEB2005 | 7 | 4 | 0 | 4 |
| | | 102 | Final visit | 16FEB2005 | 7 | 4 | 0 | 4 |
| E0116037 | PLA / VAL | 1 | Screening | 07FEB2005 | -7 | 4 | | |
| | | 101 | Baseline | 07FEB2005 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 14FEB2005 | 0 | 4 | 0 | 3 |
| | | 102 | Week 2 | 22FEB2005 | 8 | 4 | 0 | 3 |
| | | 105 | Week 4 | 02MAR2005 | 16 | 4 | 0 | 2 |
| | | 105 | Week 8 | 08MAR2005 | 22 | 3 | -1 | 2 |
| | | 106 | Week 12 | 05APR2005 | 50 | 3 | -1 | 2 |
| | | 201 | Final visit | 03MAY2005 | 78 | 2 | -2 | 2 |
| | | 201 | At randomization | 10JUN2005 | 1 | 2 | | 4 |
| | | 201 | Baseline | 10JUN2005 | 1 | 2 | 0 | 5 |
| | | 202 | Week 2 | 07JUL2005 | 28 | 2 | 0 | 5 |
| | | 205 | Week 4 | 25JUL2005 | 46 | 2 | 0 | 6 |
| | | 205 | Week 6 | 03AUG2005 | 55 | 4 | 2 | 6 |
| | | 223 | Week 8 | 03AUG2005 | 55 | 4 | 2 | 6 |
| E0116039 | OL QTP | 1 | Screening | 16FEB2005 | -6 | 4 | | |
| | | 101 | Baseline | 16FEB2005 | 0 | 4 | 0 | 4 |
| | | 102 | At enrollment | 01MAR2005 | 1 | 4 | 0 | 3 |
| | | 103 | Week 2 | 08MAR2005 | 7 | 4 | 0 | 2 |
| | | 105 | Week 8 | 12APR2005 | 14 | 3 | -1 | 2 |
| | | 105 | Final visit | 12APR2005 | 49 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31 kcpx265

1745

CONFIDENTIAL
AZSER12790213

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0116040 | OL QTP | 1 | Screening | 22FEB2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 22FEB2005 | -7 | 4 | 0 | |
| | | 103 | At enrollment | 01MAR2005 | 0 | 4 | 0 | 4 |
| | | 104 | Week 2 | 15MAR2005 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 29MAR2005 | 28 | 4 | 0 | 3 |
| | | 105 | Week 8 | 27APR2005 | 57 | 4 | 0 | 3 |
| | | 105 | Week 12 | 24MAY2005 | 84 | 4 | 0 | 3 |
| | | 107 | Week 16 | 22JUN2005 | 113 | 2 | -2 | 3 |
| | | 107 | Final visit | 22JUN2005 | 113 | 2 | -2 | |
| E0116041 | OL QTP | 1 | Screening | 28FEB2005 | -3 | 4 | 0 | |
| | | 101 | Baseline | 28FEB2005 | -3 | 4 | 0 | |
| | | 101 | At enrollment | 03MAR2005 | 0 | 4 | 0 | 4 |
| E0116043 | OL QTP | 1 | Screening | 09MAR2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 09MAR2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 16MAR2005 | 0 | 4 | 0 | 4 |
| | | 104 | Week 1 | 24MAR2005 | 8 | 4 | 0 | 4 |
| | | 105 | Week 4 | 12APR2005 | 27 | 4 | 0 | 2 |
| | | 105 | Week 8 | 23MAY2005 | 68 | 3 | -1 | 2 |
| | | 105 | Final visit | 23MAY2005 | 68 | 3 | -1 | |
| E0116044 | OL QTP | 1 | Screening | 16MAY2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 16MAY2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 23MAY2005 | 0 | 4 | 0 | 4 |
| E0116045 | OL QTP | 1 | Screening | 14JUN2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 14JUN2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 21JUN2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 28JUN2005 | 7 | 4 | 0 | 3 |
| | | 104 | Week 2 | 06JUL2005 | 15 | 3 | -1 | 2 |
| | | 104 | Week 4 | 20JUL2005 | 29 | 5 | 1 | 6 |
| | | 104 | Final visit | 20JUL2005 | 29 | 5 | 1 | 6 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790214

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0116048 | OL QTP | 1 | Screening | 28JUN2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 05JUL2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 05JUL2005 | 0 | 4 | 0 | |
| | | 103 | Week 1 | 14JUL2005 | 9 | 4 | 0 | 4 |
| | | 104 | Week 2 | 21JUL2005 | 16 | 4 | 0 | 3 |
| | | 105 | Week 4 | 04AUG2005 | 30 | 3 | -1 | 5 |
| | | 106 | Week 8 | 01SEP2005 | 58 | 3 | -1 | 2 |
| | | 107 | Week 12 | 03OCT2005 | 90 | 3 | -1 | 5 |
| | | 108 | Week 16 | 28OCT2005 | 115 | 3 | -1 | 2 |
| | | 108 | Week 20 | 30NOV2005 | 148 | 3 | -1 | 2 |
| | | 108 | Final visit | 30NOV2005 | 148 | 3 | -1 | 2 |
| E0116049 | OL QTP | 1 | Screening | 29JUN2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 06JUL2005 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 06JUL2005 | -0 | 4 | 0 | |
| | | 104 | Week 2 | 27JUL2005 | 21 | 2 | -2 | 4 |
| | | 104 | Final visit | 27JUL2005 | 21 | 2 | -2 | 2 |
| E0116050 | PLA / VAL | 1 | Screening | 05JUL2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 05JUL2005 | 0 | 4 | 0 | |
| | | 102 | At enrollment | 12JUL2005 | -0 | 4 | 0 | |
| | | 103 | Week 2 | 27JUL2005 | 8 | 2 | -2 | 4 |
| | | 104 | Week 4 | 11AUG2005 | 15 | 2 | -2 | 2 |
| | | 105 | Week 8 | 06SEP2005 | 30 | 2 | -2 | 2 |
| | | 106 | Week 12 | 01NOV2005 | 56 | 4 | 0 | 5 |
| | | 107 | Week 16 | 30NOV2005 | 85 | 4 | 0 | 2 |
| | | 108 | Week 20 | 29DEC2005 | 112 | 4 | 0 | 2 |
| | | 201 | Final visit | 29DEC2005 | 141 | 4 | 0 | |
| | | 201 | Randomization | 29DEC2005 | 1 | 4 | 0 | |
| | | 202 | Baseline | 05JAN2006 | 8 | 4 | 0 | |
| | | 203 | Week 1 | 12JAN2006 | 15 | 4 | 0 | 2 |
| | | 204 | Week 4 | 24JAN2006 | 27 | 4 | 0 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790215

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0116050 | PLA / VAL | 205 | Week 6 | 08FEB2006 | 42 | 3 | 0 | 1 |
| | | 206 | Week 12 | 15FEB2006 | 47 | 3 | -1 | 3 |
| | | 208 | Week 16 | 21MAR2006 | 83 | 3 | -1 | 5 |
| | | 209 | Week 20 | 21APR2006 | 114 | 3 | -1 | 5 |
| | | 210 | Week 24 | 19MAY2006 | 142 | 3 | -1 | 5 |
| | | 223 | Final visit | 27JUN2006 | 181 | 3 | -1 | 5 |
| E0116052 | OL QTP | 1 | Screening | 07JUL2005 | -7 | 4 | | |
| | | 101 | Baseline | 07JUL2005 | -7 | 4 | 0 | 4 |
| | | 102 | At enrollment | 14JUL2005 | 0 | 4 | 0 | 4 |
| | | 103 | Week 1 | 21JUL2005 | 7 | 4 | 0 | 4 |
| | | 104 | Week 2 | 26JUL2005 | 12 | 4 | -1 | 3 |
| | | 105 | Week 4 | 09AUG2005 | 27 | 4 | 0 | 3 |
| | | 106 | Week 8 | 06SEP2005 | 54 | 4 | 0 | 3 |
| | | 107 | Week 12 | 04OCT2005 | 82 | 4 | 0 | 3 |
| | | 107 | Week 16 | 01NOV2005 | 110 | 4 | 0 | 3 |
| | | 108 | Final visit | 29NOV2005 | 138 | 4 | 0 | 3 |
| E0118001 | PLA / LI | 101 | At enrollment | 21APR2004 | 0 | 3 | | 4 |
| | | 103 | Week 1 | 06MAY2004 | 8 | 3 | | 4 |
| | | 104 | Week 2 | 13MAY2004 | 15 | 3 | | 2 |
| | | 105 | Week 4 | 10JUN2004 | 22 | 3 | | 2 |
| | | 106 | Week 8 | 16AUG2004 | 50 | 2 | | 2 |
| | | 201 | Week 12 | 16AUG2004 | 90 | 2 | | 2 |
| | | 201 | Final visit | 16AUG2004 | 1 | 2 | 0 | 2 |
| | | 201 | At randomization | 16AUG2004 | 8 | 2 | 0 | 2 |
| | | 202 | Baseline | 30AUG2004 | 15 | 2 | | 2 |
| | | 204 | Week 2 | 14SEP2004 | 30 | 2 | 1 | 2 |
| | | 205 | Week 4 | 28SEP2004 | 44 | 3 | 1 | 2 |
| | | 206 | Week 8 | 12OCT2004 | 58 | 3 | 1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790216

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI | 207 | Week 12 | 09NOV2004 | 86 | 3 | 1 | 3 |
| | | 208 | Week 16 | 14DEC2004 | 121 | 4 | 2 | 5 |
| | | 210 | Week 20 | 07JAN2005 | 145 | 4 | 2 | 4 |
| | | 210 | Week 24 | 01FEB2005 | 170 | 4 | 2 | 4 |
| | | 211 | Week 28 | 01MAR2005 | 198 | 3 | 1 | 3 |
| | | 212 | Week 32 | 29MAR2005 | 226 | 3 | 1 | 3 |
| | | 213 | Week 36 | 26APR2005 | 254 | 3 | 1 | 3 |
| | | 214 | Week 40 | 17MAY2005 | 275 | 4 | 2 | 5 |
| | | 215 | Week 44 | 28JUN2005 | 317 | 4 | 2 | 5 |
| | | 216 | Week 48 | 26JUL2005 | 345 | 4 | 2 | 4 |
| | | 217 | Week 52 | 19AUG2005 | 361 | 4 | 2 | 3 |
| | | 218 | Week 60 | 07OCT2005 | 418 | 4 | 2 | 3 |
| | | 219 | Week 68 | 01DEC2005 | 473 | 4 | 2 | 2 |
| | | 220 | Week 76 | 27JAN2006 | 530 | 4 | 2 | 2 |
| | | 221 | Week 84 | 21MAR2006 | 583 | 4 | 2 | 5 |
| | | 222 | Week 92 | 16MAY2006 | 639 | 4 | 2 | 2 |
| | | 223 | Final visit | 16MAY2006 | 639 | 4 | 2 | 3 |
| E0118002 | OL QTP | 1 | Screening | 13MAY2004 | -6 | 4 | 0 | |
| | | 1 | Baseline | 13MAY2004 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 19MAY2004 | -0 | 4 | 0 | 4 |
| E0118003 | PLA / VAL | 1 | Screening | 18MAY2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 18MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 25MAY2004 | -0 | 4 | 0 | |
| | | 103 | Week 2 | 08JUN2004 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 22JUN2004 | 28 | 4 | 0 | 4 |
| | | 105 | Week 8 | 20JUL2004 | 56 | 4 | 0 | 4 |
| | | 106 | Week 12 | 17AUG2004 | 84 | 4 | 0 | 4 |
| | | 108 | Week 16 | 14SEP2004 | 112 | 4 | 0 | 4 |
| | | 109 | Week 20 | 21OCT2004 | 149 | 3 | -1 | 3 |
| | | 110 | Week 24 | 22NOV2004 | 181 | 3 | -1 | 3 |
| | | 201 | Final visit | 13DEC2004 | 1 | 3 | -1 | 3 |
| | | 201 | At randomization | 13DEC2004 | 1 | 3 | -0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790217

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0118003 | PLA / VAL | 201 | Baseline | 13DEC2004 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 20DEC2004 | 8 | 3 | 0 | 3 |
| | | 204 | Week 2 | 27DEC2004 | 15 | 3 | 0 | 3 |
| | | 204 | Week 4 | 10JAN2005 | 29 | 3 | 0 | 3 |
| | | 205 | Week 6 | 24JAN2005 | 43 | 4 | 1 | 4 |
| | | 206 | Week 8 | 09FEB2005 | 59 | 4 | 1 | 5 |
| | | 206 | Week 12 | 15MAR2005 | 93 | 4 | 1 | 5 |
| | | 223 | Week 20 | 03MAY2005 | 142 | 4 | 1 | 3 |
| | | 223 | Final visit | 03MAY2005 | 142 | 4 | 1 | 3 |
| E0118004 | PLA / VAL | 101 | At enrollment | 01JUN2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 08JUN2004 | 7 | 5 | | 4 |
| | | 103 | Week 2 | 15JUN2004 | 14 | 5 | | 3 |
| | | 104 | Week 4 | 29JUN2004 | 28 | 4 | | 3 |
| | | 106 | Week 8 | 27JUL2004 | 56 | 4 | | 3 |
| | | 106 | Week 12 | 24AUG2004 | 84 | 3 | | 3 |
| | | 107 | Week 16 | 21SEP2004 | 112 | 3 | | 3 |
| | | 201 | Final visit | 21OCT2004 | 1 | 3 | | |
| | | 201 | At randomization | 21OCT2004 | 1 | 3 | 0 | |
| | | 201 | Baseline | 21OCT2004 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 28OCT2004 | 8 | 3 | 0 | 2 |
| | | 202 | Week 4 | 18NOV2004 | 16 | 3 | 0 | 2 |
| | | 203 | Week 4 | 18NOV2004 | 29 | 4 | 1 | 5 |
| | | 223 | Week 8 | 13DEC2004 | 54 | 4 | 1 | 5 |
| | | 223 | Final visit | 13DEC2004 | 54 | 4 | 1 | 5 |
| E0118005 | QTP / LI | 1 | Screening | 07JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07JUN2004 | -7 | 4 | 0 | 3 |
| | | 101 | At enrollment | 14JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 21JUN2004 | 7 | 4 | 0 | 4 |
| | | 104 | Week 4 | 06JUL2004 | 22 | 4 | 0 | 3 |
| | | 105 | Week 8 | 02AUG2004 | 49 | 3 | -1 | 2 |
| | | 201 | Final visit | 13SEP2004 | 1 | 3 | -1 | |
| | | 201 | At randomization | 13SEP2004 | 1 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790218

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0118005 | QTP / LI | 201 | Baseline | 13SEP2004 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 20SEP2004 | 8 | 3 | 0 | 3 |
| | | 204 | Week 2 | 24SEP2004 | 12 | 3 | 0 | 3 |
| | | 204 | Week 4 | 14OCT2004 | 32 | 3 | 0 | 3 |
| | | 205 | Week 6 | 25OCT2004 | 43 | 4 | 1 | 3 |
| | | 207 | Week 12 | 10DEC2004 | 89 | 4 | 1 | 4 |
| | | 208 | Week 16 | 13JAN2005 | 123 | 4 | 1 | 4 |
| | | 223 | Week 20 | 10FEB2005 | 151 | 4 | 1 | 5 |
| | | 223 | Final visit | 10FEB2005 | 151 | 4 | 1 | 5 |
| E0118007 | OL QTP | 101 | At enrollment | 22JUN2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 01JUL2004 | 9 | 3 | 0 | 2 |
| | | 103 | Week 2 | 08JUL2004 | 16 | 3 | 0 | 2 |
| | | 103 | Final visit | 08JUL2004 | 16 | 3 | 0 | 2 |
| E0118008 | OL QTP | 101 | At enrollment | 20JUL2004 | 0 | 4 | | 4 |
| | | 104 | Week 2 | 05AUG2004 | 16 | 4 | 0 | 4 |
| | | 104 | Week 4 | 19AUG2004 | 30 | 3 | 0 | 2 |
| | | 105 | Week 8 | 13SEP2004 | 58 | 3 | 0 | 2 |
| | | 105 | Final visit | 16SEP2004 | 58 | 3 | 0 | 2 |
| E0118009 | OL QTP | 1 | Screening | 15JUL2004 | -7 | 4 | | |
| | | 1 | Baseline | 15JUL2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 22JUL2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 29JUL2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 05AUG2004 | 14 | 4 | 0 | 3 |
| | | 103 | Final visit | 05AUG2004 | 14 | 4 | 0 | 3 |
| E0118010 | OL QTP | 1 | Screening | 19JUL2004 | -7 | 5 | | |
| | | 1 | Baseline | 19JUL2004 | -7 | 5 | 0 | 4 |
| | | 101 | At enrollment | 26JUL2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 13AUG2004 | 18 | 4 | -1 | 3 |
| | | 104 | Week 4 | 24AUG2004 | 29 | 4 | -1 | 3 |
| | | 105 | Week 8 | 22SEP2004 | 58 | 4 | -1 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1751

CONFIDENTIAL
AZSER12790219

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0118010 | OL QTP | 106 | Week 12 | 25OCT2004 | 91 | 4 | -1 | 5 |
|  |  | 108 | Week 18 | 19DEC2004 | 142 | 4 | -1 | 4 |
|  |  | 108 | Week 24 | 10JAN2005 | 168 | 4 | -1 | 4 |
|  |  | 109 | Final visit | 10JAN2005 | 168 | 4 | -1 | 4 |
| E0118011 | PLA / LI | 1 | Screening | 22JUL2004 | -7 | 4 |  |  |
|  |  | 1 | Baseline | 22JUL2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 29JUL2004 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 06AUG2004 | 8 | 4 | 0 | 3 |
|  |  | 103 | Week 2 | 12AUG2004 | 14 | 3 | -1 | 3 |
|  |  | 104 | Week 4 | 26AUG2004 | 28 | 3 | -1 | 3 |
|  |  | 105 | Week 8 | 23SEP2004 | 56 | 3 | -1 | 3 |
|  |  | 106 | Week 12 | 21OCT2004 | 84 | 3 | -1 | 3 |
|  |  | 201 | At final visit | 2NOV2004 | 1 | 3 | -1 |  |
|  |  | 201 | At randomization | 23NOV2004 | 1 | 3 | -1 |  |
|  |  | 201 | Baseline | 02DEC2004 | 10 | 3 | 0 | 3 |
|  |  | 202 | Week 1 | 10DEC2004 | 17 | 3 | 0 | 3 |
|  |  | 203 | Week 2 | 10DEC2004 | 24 | 2 | 0 | 2 |
|  |  | 205 | Week 6 | 03JAN2005 | 42 | 2 | -1 | 2 |
|  |  | 206 | Week 8 | 18JAN2005 | 57 | 2 | -1 | 2 |
|  |  | 208 | Week 16 | 16FEB2005 | 86 | 2 | -1 | 2 |
|  |  | 223 | Week 20 | 22MAR2005 | 120 | 2 | -1 | 2 |
|  |  | 223 | Final visit | 11APR2005 | 140 | 2 | -1 | 2 |
|  |  |  |  | 11APR2005 | 140 | 2 | -1 | 2 |
| E0118012 | QTP / LI | 101 | At enrollment | 29NOV2004 | 0 | 4 |  | 4 |
|  |  | 103 | Week 2 | 13DEC2004 | 14 | 4 |  | 3 |
|  |  | 104 | Week 4 | 27DEC2004 | 28 | 3 |  | 3 |
|  |  | 201 | Final visit | 17FEB2005 | 80 | 2 |  |  |
|  |  | 201 | At randomization | 28MAR2005 | 1 | 2 | 0 |  |
|  |  | 201 | Baseline | 28MAR2005 | 1 | 2 | 0 |  |
|  |  | 223 | Week 1 | 04APR2005 | 8 | 2 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1752

CONFIDENTIAL
AZSER12790220

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0118012 | QTP / LI | 223 | Final visit | 06APR2005 | 8 | 2 | 0 | 2 |
| E0118013 | QTP / LI | 1 | Screening | 30DEC2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 30DEC2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 06JAN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 10JAN2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 14JAN2005 | 14 | 4 | 0 | 3 |
| | | 104 | Week 4 | 20JAN2005 | 28 | 3 | -1 | 2 |
| | | 105 | Week 8 | 03FEB2005 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 03MAR2005 | 84 | 2 | -2 | 2 |
| | | 201 | Final visit | 31MAR2005 | 1 | 2 | -2 | |
| | | 201 | At randomization | 25APR2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 25APR2005 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 10MAY2005 | 16 | 2 | 0 | 5 |
| | | 204 | Week 4 | 23MAY2005 | 29 | 4 | 2 | 5 |
| | | 205 | Week 6 | 06JUN2005 | 43 | 4 | 2 | 5 |
| | | 206 | Week 8 | 20JUN2005 | 57 | 4 | 2 | 4 |
| | | 223 | Week 12 | 26JUL2005 | 93 | 4 | 2 | 4 |
| | | 223 | Final visit | 26JUL2005 | 93 | 4 | 2 | 4 |
| E0118014 | QTP / VAL | 1 | Screening | 31MAY2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 31MAY2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 06JUN2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 14JUN2005 | 8 | 4 | 0 | 4 |
| | | 103 | Week 2 | 20JUN2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 05JUL2005 | 29 | 3 | -1 | 3 |
| | | 105 | Week 8 | 01AUG2005 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 12SEP2005 | 98 | 3 | -1 | 2 |
| | | 201 | Final visit | 26SEP2005 | 1 | 3 | -1 | |
| | | 201 | At randomization | 26SEP2005 | 1 | 3 | 0 | |
| | | 202 | Baseline | 03OCT2005 | 8 | 3 | 0 | 2 |
| | | 203 | Week 1 | 10OCT2005 | 15 | 3 | 0 | 2 |
| | | 203 | Week 2 | | | | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790221

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0118014 | QTP / VAL | 204 | Week 4 | 24OCT2005 | 29 | 2 | -1 | 2 |
| | | 205 | Week 6 | 07NOV2005 | 43 | 4 | -1 | 4 |
| | | 207 | Week 8 | 21NOV2005 | 57 | 2 | -1 | 2 |
| | | 208 | Week 12 | 20DEC2005 | 86 | 2 | -1 | 2 |
| | | 209 | Week 16 | 23JAN2006 | 120 | 3 | -0 | 2 |
| | | 210 | Week 20 | 13FEB2006 | 141 | 3 | -0 | 3 |
| | | 219 | Week 24 | 13MAR2006 | 169 | 3 | 0 | 3 |
| | | 223 | Week 28 | 28MAR2006 | 184 | 3 | 0 | 3 |
| | | 223 | Final visit | 28MAR2006 | 184 | 3 | 0 | 3 |
| E0119001 | OL QTP | 1 | Screening | 19MAR2004 | -5 | 5 | 0 | |
| | | 1 | Baseline | 19MAR2004 | -5 | 5 | 0 | |
| | | 101 | At enrollment | 26MAR2004 | 0 | 5 | 0 | |
| | | 102 | Week 2 | 31MAR2004 | 7 | 5 | -2 | 4 |
| | | 103 | Week 4 | 07APR2004 | 14 | 1 | -4 | 2 |
| | | 104 | Week 6 | 21APR2004 | 28 | 2 | -4 | 1 |
| | | 105 | Week 8 | 19MAY2004 | 56 | 1 | -3 | 2 |
| | | 106 | Week 16 | 14JUN2004 | 82 | 3 | -4 | 2 |
| | | 107 | Week 20 | 14JUL2004 | 112 | 1 | -2 | 1 |
| | | 108 | Week 20 | 11AUG2004 | 140 | 3 | -2 | 1 |
| | | 108 | Final visit | 11AUG2004 | 140 | 1 | -4 | 1 |
| E0119003 | PLA / VAL | 1 | Screening | 26MAR2004 | -5 | 1 | 0 | |
| | | 1 | Baseline | 26MAR2004 | -5 | 1 | 0 | |
| | | 101 | At enrollment | 31MAR2004 | 0 | 1 | 0 | |
| | | 102 | Week 1 | 07APR2004 | 7 | 1 | 0 | 4 |
| | | 103 | Week 2 | 14APR2004 | 14 | 1 | 0 | 4 |
| | | 104 | Week 4 | 28APR2004 | 28 | 1 | 0 | 4 |
| | | 105 | Week 8 | 28MAY2004 | 58 | 1 | 0 | 4 |
| | | 105 | Final visit | 28JUN2004 | | 1 | 0 | |
| | | 201 | At randomization | 28JUN2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 28JUN2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 06JUL2004 | 9 | 4 | 0 | 4 |
| | | 203 | Week 2 | 14JUL2004 | 17 | 4 | 3 | 6 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790222

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0119003 | PLA / VAL | 223 | Week 4 | 21JUL2004 | 24 | 5 | 4 | 7 |
| | | 223 | Final visit | 21JUL2004 | 24 | 5 | 4 | 7 |
| E0119004 | QTP / VAL | 1 | Screening | 02APR2004 | -7 | 5 | | |
| | | 1 | Baseline | 02APR2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 09APR2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 16APR2004 | 7 | 3 | -2 | 2 |
| | | 103 | Week 2 | 23APR2004 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 07MAY2004 | 28 | 2 | -3 | 1 |
| | | 105 | Week 8 | 01JUN2004 | 53 | 1 | -4 | 1 |
| | | 106 | Week 12 | 09JUL2004 | 91 | 1 | -4 | 1 |
| | | 107 | Week 16 | 11AUG2004 | 124 | 1 | -4 | 1 |
| | | 201 | Final visit | 26AUG2004 | 139 | 1 | -4 | 1 |
| | | 201 | At randomization | 26AUG2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 26AUG2004 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 08SEP2004 | 14 | 1 | 0 | 4 |
| | | 223 | Final visit | 15SEP2004 | 21 | 1 | 0 | 4 |
| E0119005 | OL QTP | 1 | Screening | 05APR2004 | -4 | 5 | | |
| | | 1 | Baseline | 05APR2004 | -4 | 5 | 0 | |
| | | 101 | At enrollment | 09APR2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 23APR2004 | 14 | 1 | -4 | 1 |
| | | 104 | Week 4 | 10MAY2004 | 31 | 1 | -4 | 1 |
| | | 105 | Week 8 | 03JUN2004 | 55 | 4 | -1 | 3 |
| | | 106 | Week 12 | 02JUL2004 | 84 | 3 | -2 | 6 |
| | | 107 | Week 16 | 28JUL2004 | 110 | 1 | -4 | 5 |
| | | 108 | Week 20 | 08SEP2004 | 152 | 1 | -4 | 1 |
| | | 108 | Final visit | 08SEP2004 | 152 | 1 | -4 | 1 |
| E0119006 | OL QTP | 1 | Screening | 09APR2004 | -7 | 4 | | |
| | | 1 | Baseline | 09APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16APR2004 | 0 | 3 | -1 | 2 |
| | | 102 | Week 1 | 23APR2004 | 7 | 1 | -1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/112020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790223

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0119006 | OL QTP | 102 | Final visit | 23APR2004 | 7 | 5 | 1 | 4 |
| E0119007 | OL QTP | 1 | Screening | 30APR2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 30APR2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 07MAY2004 | 0 | 3 | -1 | 2 |
| | | 102 | Week 1 | 10MAY2004 | 7 | 3 | -1 | 2 |
| | | 103 | Week 2 | 21MAY2004 | 14 | 3 | -1 | 3 |
| | | 103 | Final visit | 21MAY2004 | 14 | 3 | -1 | 3 |
| E0119008 | PLA / LI | 1 | Screening | 19MAY2004 | -5 | 1 | 0 | |
| | | 1 | Baseline | 19MAY2004 | -5 | 1 | 0 | |
| | | 101 | At enrollment | 26MAY2004 | 0 | 1 | 0 | 4 |
| | | 103 | Week 2 | 07JUN2004 | 14 | 1 | 0 | 4 |
| | | 104 | Week 4 | 21JUN2004 | 28 | 2 | 1 | 5 |
| | | 105 | Week 8 | 19JUL2004 | 56 | 1 | 0 | 4 |
| | | 201 | Final visit | 24AUG2004 | 1 | 1 | 0 | |
| | | 201 | At randomization | 24AUG2004 | 1 | 1 | 0 | |
| | | 202 | Baseline | 01SEP2004 | 9 | 4 | 3 | 6 |
| | | 203 | Week 1 | 08SEP2004 | 16 | 3 | 2 | 5 |
| | | 204 | Week 2 | 22SEP2004 | 30 | 3 | 2 | 5 |
| | | 205 | Week 4 | 06OCT2004 | 44 | 3 | 2 | 5 |
| | | 206 | Week 8 | 20OCT2004 | 58 | 3 | 2 | 5 |
| | | 223 | Week 12 | 17NOV2004 | 86 | 3 | 2 | 5 |
| | | 223 | Final visit | 17NOV2004 | 86 | 2 | 1 | 5 |
| E0119009 | QTP / VAL | 1 | Screening | 07JUN2004 | -4 | 1 | 0 | |
| | | 1 | Baseline | 07JUN2004 | -4 | 1 | 0 | |
| | | 101 | At enrollment | 11JUN2004 | 0 | 1 | 0 | 4 |
| | | 103 | Week 2 | 25JUN2004 | 14 | 1 | 0 | 4 |
| | | 106 | Week 4 | 09JUL2004 | 28 | 1 | 0 | 4 |
| | | 105 | Week 8 | 06AUG2004 | 56 | 1 | 0 | 4 |
| | | 106 | At randomization | 08SEP2004 | 1 | 1 | 0 | 4 |
| | | 201 | Final visit | 08SEP2004 | 1 | 1 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1756

CONFIDENTIAL
AZSER12790224

Page 672 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0119009 | QTP / VAL | 201 | Baseline | 08SEP2004 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 15SEP2004 | 8 | 1 | 0 | 4 |
| | | 204 | Week 4 | 23SEP2004 | 16 | 1 | 0 | 4 |
| | | 205 | Week 6 | 06OCT2004 | 29 | 1 | 0 | 4 |
| | | 206 | Week 8 | 25OCT2004 | 48 | 4 | 3 | 5 |
| | | 207 | Week 12 | 08NOV2004 | 62 | 1 | 0 | 4 |
| | | 208 | Week 16 | 03DEC2004 | 87 | 1 | 0 | 4 |
| | | 223 | Week 20 | 05JAN2005 | 120 | 1 | 0 | 4 |
| | | 223 | Final Visit | 19JAN2005 | 134 | 1 | 0 | 4 |
| E0119010 | QTP / VAL | 1 | Screening | 02JUL2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 02JUL2004 | -7 | 5 | 0 | |
| | | 103 | Re-enrollment | 23JUL2004 | 14 | 3 | -2 | 2 |
| | | 104 | Week 2 | 06AUG2004 | 28 | 1 | -4 | 2 |
| | | 105 | Week 4 | 03SEP2004 | 56 | 1 | -4 | 1 |
| | | 106 | Week 12 | 01OCT2004 | 88 | 1 | -4 | 1 |
| | | 106 | Final Visit | 29OCT2004 | | 1 | -4 | 1 |
| | | 201 | At randomization | 29OCT2004 | 1 | 1 | 0 | |
| | | 201 | Baseline | 29OCT2004 | 8 | 1 | 0 | |
| | | 202 | Week 2 | 12NOV2004 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 26NOV2004 | 27 | 1 | 0 | 4 |
| | | 205 | Week 6 | 10DEC2004 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 27DEC2004 | 60 | 1 | 0 | 4 |
| | | 208 | Week 12 | 21JAN2005 | 85 | 1 | 0 | 4 |
| | | 209 | Week 16 | 21FEB2005 | 116 | 1 | 0 | 4 |
| | | 210 | Week 20 | 18MAR2005 | 141 | 1 | 0 | 4 |
| | | 211 | Week 24 | 15APR2005 | 169 | 1 | 0 | 4 |
| | | 212 | Week 28 | 18MAY2005 | 202 | 1 | 0 | 4 |
| | | 213 | Week 32 | 10JUN2005 | 225 | 1 | 0 | 4 |
| | | 214 | Week 36 | 12JUL2005 | 257 | 1 | 0 | 4 |
| | | 214 | Week 40 | 08AUG2005 | 284 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020603.lst cgi1100.sas 02MAR2007:13:31 kcpx265

1757

CONFIDENTIAL
AZSER12790225

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0119010 | QTP / VAL | 223 | Week 44 | 31AUG2005 | 307 | 1 | 0 | 4 |
| | | 223 | Final visit | 31AUG2005 | 307 | 1 | 0 | 4 |
| E0119011 | OL QTP | 1 | Screening | 07JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07JUL2004 | -7 | 4 | 0 | |
| | | 101 | A enrollment | 14JUL2004 | 0 | 3 | -1 | 3 |
| | | 101 | Week 1 | 21JUL2004 | 7 | 2 | -2 | 3 |
| | | 102 | Final visit | 21JUL2004 | 7 | 2 | -2 | 3 |
| E0119012 | OL QTP | 1 | Screening | 07JUL2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 07JUL2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 14JUL2004 | 0 | 3 | -2 | 2 |
| | | 103 | Week 1 | 21JUL2004 | 7 | 3 | -2 | 1 |
| | | 104 | Week 2 | 28JUL2004 | 14 | 3 | -4 | 3 |
| | | 105 | Week 4 | 09AUG2004 | 26 | 3 | -1 | 3 |
| | | 106 | Week 8 | 02SEP2004 | 50 | 3 | -2 | 3 |
| | | 107 | Week 12 | 01OCT2004 | 79 | 3 | -2 | 2 |
| | | 108 | Week 16 | 07NOV2004 | 126 | 1 | -2 | 1 |
| | | 109 | Week 20 | 29NOV2004 | 138 | 1 | -4 | 4 |
| | | 110 | Week 24 | 22DEC2004 | 161 | 1 | -4 | 3 |
| | | | Week 28 | 21JAN2005 | 191 | 1 | -2 | |
| | | | Final visit | 21JAN2005 | 191 | 3 | -2 | 3 |
| E0119013 | PLA / VAL | 1 | Screening | 16JUL2004 | -5 | 5 | 0 | |
| | | 101 | Baseline | 16JUL2004 | -5 | 5 | 0 | |
| | | 104 | At enrollment | 19JUL2004 | 0 | 3 | -2 | 2 |
| | | 105 | Week 4 | 02AUG2004 | 14 | 2 | -3 | 2 |
| | | 106 | Week 8 | 16AUG2004 | 28 | 2 | -3 | 1 |
| | | | Week 12 | 20SEP2004 | 63 | 1 | -4 | 1 |
| | | | Final visit | 20OCT2004 | 95 | 1 | -4 | |
| | | 201 | At randomization | 10NOV2004 | 1 | 1 | -4 | |
| | | 201 | Baseline | 10NOV2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 17NOV2004 | 8 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790226

Page 674 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0119013 | PLA / VAL | 223 | Week 2 | 29NOV2004 | 20 | 4 | 3 | 7 |
|  |  | 223 | Final visit | 29NOV2004 | 20 | 4 | 3 | 7 |
| E0119015 | OL QTP | 1 | Screening | 11AUG2004 | -5 | 5 | 0 |  |
|  |  | 1 | Baseline | 11AUG2004 | -5 | 5 | 0 |  |
|  |  | 101 | At enrollment | 11AUG2004 | 0 | 3 | -2 | 2 |
|  |  | 103 | Week 2 | 03SEP2004 | 16 | 1 | -4 | 1 |
|  |  | 104 | Week 4 | 13SEP2004 | 28 | 1 | -4 | 1 |
|  |  | 104 | Final visit | 13SEP2004 | 28 | 1 | -4 | 1 |
| E0119016 | QTP / LI | 1 | Screening | 17SEP2004 | -7 | 1 | 0 |  |
|  |  | 1 | Baseline | 17SEP2004 | -7 | 1 | 0 |  |
|  |  | 101 | At enrollment | 24SEP2004 | 0 | 1 | 0 | 4 |
|  |  | 102 | Week 1 | 04OCT2004 | 10 | 1 | 0 | 4 |
|  |  | 103 | Week 2 | 10OCT2004 | 17 | 1 | 0 | 4 |
|  |  | 105 | Week 4 | 25OCT2004 | 31 | 3 | 2 | 5 |
|  |  | 105 | Week 8 | 22NOV2004 | 59 | 3 | 2 | 5 |
|  |  | 106 | Week 12 | 20DEC2004 | 87 | 3 | 2 | 5 |
|  |  | 106 | Week 16 | 17JAN2005 | 112 | 1 | 0 | 4 |
|  |  | 108 | Week 20 | 16FEB2005 | 145 | 1 | 0 | 4 |
|  |  | 109 | Week 24 | 16MAR2005 | 171 | 1 | 0 | 4 |
|  |  | 201 | At visit | 13APR2005 | 1 | 1 | 0 |  |
|  |  | 201 | At randomization | 13APR2005 | 1 | 1 | 0 |  |
|  |  | 201 | Baseline | 13APR2005 | 1 | 1 | 0 |  |
|  |  | 202 | Week 1 | 20APR2005 | 8 | 1 | 0 | 4 |
|  |  | 202 | Week 2 | 27APR2005 | 15 | 1 | 0 | 4 |
|  |  | 203 | Week 4 | 09MAY2005 | 27 | 4 | 3 | 6 |
|  |  | 203 | Week 6 | 23MAY2005 | 41 | 4 | 3 | 6 |
|  |  | 223 | Final visit | 23MAY2005 | 41 | 5 | 4 | 6 |
| E0119017 | OL QTP | 1 | Screening | 20SEP2004 | -7 | 4 | 0 | 3 |
|  |  | 1 | Baseline | 20SEP2004 | -7 | 4 | 0 | 3 |
|  |  | 101 | At enrollment | 27SEP2004 | 0 | 3 | -1 |  |
|  |  | 102 | Week 1 | 04OCT2004 | 7 | 3 | -1 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1759

CONFIDENTIAL
AZSER12790227

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0119017 | OL QTP | 103 | Week 2 | 11OCT2004 | 14 | 3 | -1 | 3 |
|  |  | 103 | Final visit | 11OCT2004 | 14 | 3 | -1 | 3 |
| E0119018 | QTP / VAL | 1 | Screening | 29SEP2004 | -7 | 5 |  |  |
|  |  | 1 | Baseline | 29SEP2004 | 0 | 5 | 0 |  |
|  |  | 101 | At enrollment | 06OCT2004 | -7 | 4 | 0 | 3 |
|  |  | 102 | Week 1 | 16OCT2004 | 8 | 2 | -3 | 2 |
|  |  | 104 | Week 4 | 29OCT2004 | 23 | 2 | -3 | 2 |
|  |  | 105 | Week 8 | 30NOV2004 | 55 | 1 | -4 | 1 |
|  |  | 201 | Final visit | 03JAN2005 | 1 | 1 | -4 |  |
|  |  | 201 | At randomization | 03JAN2005 | 1 | 1 | 0 |  |
|  |  | 201 | Baseline | 03JAN2005 | 1 | 1 | 0 |  |
|  |  | 223 | Week 1 | 12JAN2005 | 10 | 3 | 2 | 5 |
|  |  | 223 | Final visit | 12JAN2005 | 10 | 3 | 2 | 5 |
| E0119019 | OL QTP | 101 | At enrollment | 09NOV2004 | 0 | 5 | 0 | 4 |
|  |  | 103 | Week 2 | 23NOV2004 | 14 | 5 | 0 | 4 |
|  |  | 103 | Final visit | 23NOV2004 | 14 | 5 | 0 | 4 |
| E0119020 | OL QTP | 101 | At enrollment | 25OCT2004 | 0 | 4 | 0 | 3 |
| E0119022 | QTP / VAL | 1 | Screening | 29OCT2004 | -7 | 4 | 0 |  |
|  |  | 101 | Baseline | 29OCT2004 | 0 | 4 | 0 | 2 |
|  |  | 102 | At enrollment | 05NOV2004 | 7 | 3 | -1 | 1 |
|  |  | 103 | Week 1 | 12NOV2004 | 14 | 1 | -3 | 1 |
|  |  | 104 | Week 2 | 19NOV2004 | 28 | 1 | -3 | 1 |
|  |  | 105 | Week 4 | 03DEC2004 | 55 | 1 | -3 | 1 |
|  |  | 106 | Week 8 | 30DEC2004 | 84 | 1 | -3 | 1 |
|  |  | 201 | Week 12 | 28JAN2005 | 1 | 1 | -3 |  |
|  |  | 201 | Final visit | 21FEB2005 | 1 | 1 | -3 |  |
|  |  | 201 | At randomization | 21FEB2005 | 1 | 1 | 0 |  |
|  |  | 202 | Baseline | 25FEB2005 | 5 | 1 | 0 | 4 |
|  |  | 203 | Week 2 | 10MAR2005 | 18 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790228

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0119022 | QTP / VAL | 204 | Week 4 | 23MAR2005 | 31 | 1 | 0 | 4 |
| | | 206 | Week 8 | 20APR2005 | 59 | 1 | 0 | 4 |
| | | 207 | Week 12 | 17MAY2005 | 86 | 1 | 0 | 4 |
| | | 208 | Week 16 | 13JUN2005 | 113 | 1 | 0 | 4 |
| | | 209 | Week 20 | 13JUL2005 | 143 | 1 | 0 | 4 |
| | | 210 | Week 24 | 13AUG2005 | 176 | 1 | 0 | 4 |
| | | 211 | Week 28 | 08SEP2005 | 200 | 1 | 0 | 4 |
| | | 212 | Week 32 | 03OCT2005 | 225 | 1 | 0 | 4 |
| | | 223 | Week 36 | 31OCT2005 | 253 | 1 | 0 | 4 |
| | | | Final visit | 31OCT2005 | 253 | 1 | 0 | 4 |
| E0119023 | PLA / LI | 1 | Screening | 01NOV2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 01NOV2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 08NOV2004 | -0 | 4 | 0 | 4 |
| | | 103 | Week 2 | 22NOV2004 | 14 | 3 | -1 | 2 |
| | | 104 | Week 4 | 10DEC2004 | 32 | 2 | -2 | 2 |
| | | 105 | Week 8 | 07JAN2005 | 60 | 1 | -3 | 1 |
| | | 106 | Week 12 | 23FEB2005 | 88 | 1 | -3 | 1 |
| | | 201 | Final visit | 23FEB2005 | 1 | 1 | 0 | |
| | | 201 | At randomization | 23FEB2005 | 1 | 1 | | 5 |
| | | 202 | Week 4 | 25MAR2005 | 13 | 2 | 1 | 4 |
| | | 204 | Final visit | 25MAR2005 | 31 | 1 | 0 | 4 |
| E0119025 | QTP / VAL | 101 | At enrollment | 22NOV2004 | 0 | 5 | | 4 |
| | | 104 | Week 4 | 20DEC2004 | 28 | 3 | | 2 |
| | | 105 | Week 8 | 21JAN2005 | 60 | 3 | | 1 |
| | | 106 | Week 12 | 21FEB2005 | 91 | 3 | | 1 |
| | | 107 | Week 16 | 16MAR2005 | 114 | 3 | | 2 |
| | | 201 | Final visit | 15APR2005 | 1 | 1 | | |
| | | 201 | At randomization | 15APR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 15APR2005 | 1 | 1 | 0 | |
| | | 203 | Week 2 | 26APR2005 | 12 | 3 | 2 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790229

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0119025 | QTP / VAL | 223 | Week 4 | 17MAY2005 | 33 | 5 | 4 | 6 |
| | | 223 | Final visit | 17MAY2005 | 33 | 5 | 4 | 6 |
| E0119026 | OL QTP | 1 | Screening | 03DEC2004 | -7 | 5 | 0 | |
| | | 1 | Baseline | 03DEC2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 05DEC2004 | -5 | 5 | 0 | 4 |
| | | 101 | Week 1 | 17DEC2004 | 7 | 4 | -1 | 3 |
| | | 102 | Final visit | 17DEC2004 | 7 | 4 | -1 | 3 |
| E0119027 | OL QTP | 1 | Screening | 29DEC2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 29DEC2004 | -7 | 5 | 0 | |
| | | 102 | At enrollment | 05JAN2005 | 0 | 4 | -1 | 4 |
| | | 103 | Week 1 | 12JAN2005 | 7 | 1 | -4 | 1 |
| | | 104 | Week 4 | 02FEB2005 | 28 | 1 | -4 | 1 |
| | | 104 | Final visit | 02FEB2005 | 28 | 1 | -4 | 1 |
| E0119028 | PLA / VAL | 101 | At enrollment | 03FEB2005 | 0 | 4 | | 4 |
| | | 104 | Week 1 | 11FEB2005 | 8 | 3 | | 3 |
| | | 104 | Week 2 | 21FEB2005 | 18 | 1 | | 1 |
| | | 105 | Week 8 | 01APR2005 | 57 | 1 | | 1 |
| | | 106 | Week 16 | 23MAY2005 | 80 | 1 | | 1 |
| | | 107 | Final visit | 22JUN2005 | 109 | 1 | | 1 |
| | | 201 | At randomization | 22JUN2005 | 1 | 1 | | |
| | | 201 | Baseline | 22JUN2005 | 1 | 1 | 0 | |
| | | 203 | Week 1 | 29JUN2005 | 8 | 1 | 0 | 4 |
| | | 223 | Week 4 | 20JUL2005 | 29 | 4 | 3 | 6 |
| | | 223 | Final visit | 20JUL2005 | 29 | 4 | 3 | 6 |
| E0119029 | OL QTP | 101 | At enrollment | 04FEB2005 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 10FEB2005 | 6 | 5 | | 4 |
| | | 102 | Final visit | 10FEB2005 | 6 | 5 | | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790230

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0119030 | OL QTP | 1 | Screening | 04FEB2005 | -6 | 4 | | |
| | | 101 | Baseline | 10FEB2005 | 0 | 4 | 0 | 4 |
| | | 101 | At enrollment | 10FEB2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 24FEB2005 | 14 | 3 | -1 | 2 |
| | | 103 | Final visit | 24FEB2005 | 14 | 3 | -1 | 2 |
| E0119031 | OL QTP | 101 | At enrollment | 28MAR2005 | 0 | 6 | | |
| | | 103 | Week 2 | 18APR2005 | 21 | 3 | | 4 |
| | | 103 | Final visit | 18APR2005 | 21 | 3 | | 2 |
| E0119033 | OL QTP | 1 | Screening | 11MAY2005 | -7 | 5 | | |
| | | 1 | Baseline | 11MAY2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 18MAY2005 | 0 | 5 | 0 | 4 |
| E0119034 | OL QTP | 1 | Screening | 11MAY2005 | -7 | 5 | | |
| | | 1 | Baseline | 11MAY2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 18MAY2005 | 0 | 5 | 0 | 4 |
| | | 103 | Week 2 | 01JUN2005 | 14 | 5 | 0 | 4 |
| | | 103 | Final visit | 01JUN2005 | 14 | 5 | 0 | 4 |
| E0119035 | OL QTP | 1 | Screening | 25MAY2005 | -7 | 5 | | |
| | | 1 | Baseline | 25MAY2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 01JUN2005 | 0 | 4 | -1 | 3 |
| E0119037 | OL QTP | 101 | At enrollment | 23AUG2005 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 02SEP2005 | 10 | 2 | | 2 |
| | | 105 | Week 4 | 26SEP2005 | 34 | 3 | | 3 |
| | | 105 | Week 8 | 19OCT2005 | 57 | 3 | | 2 |
| | | 105 | Final visit | 19OCT2005 | 57 | 3 | | 2 |
| E0120002 | QTP / VAL | 1 | Screening | 14APR2004 | -7 | 3 | | |
| | | 101 | Baseline | 14APR2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 21APR2004 | 0 | 4 | 1 | 5 |
| | | 102 | Week 1 | 28APR2004 | 7 | 3 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

1763

CONFIDENTIAL
AZSER12790231

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0120002 | QTP / VAL | 103 | Week 2 | 05MAY2004 | 14 | 4 | -1 | 5 |
| | | 104 | Week 4 | 19MAY2004 | 28 | 3 | 0 | 3 |
| | | 105 | Week 8 | 15JUN2004 | 55 | 2 | -1 | 2 |
| | | 106 | Week 12 | 14JUL2004 | 84 | 2 | -1 | 2 |
| | | 107 | Week 16 | 11AUG2004 | 112 | 2 | -1 | 1 |
| | | 108 | Week 20 | 13SEP2004 | 145 | 2 | -1 | 2 |
| | | 201 | Final visit | 06OCT2004 | 1 | 2 | 0 | |
| | | 201 | At randomization | 06OCT2004 | 1 | 2 | 0 | |
| | | 202 | Baseline | 06OCT2004 | 1 | 2 | 0 | |
| | | 203 | Week 2 | 20OCT2004 | 8 | 2 | 0 | 2 |
| | | 204 | Week 4 | 05NOV2004 | 15 | 2 | 0 | 2 |
| | | 205 | Week 6 | 17NOV2004 | 31 | 2 | 0 | 2 |
| | | 206 | Week 8 | 01DEC2004 | 43 | 1 | -1 | 2 |
| | | 207 | Week 12 | 04JAN2005 | 91 | 2 | 0 | 2 |
| | | 208 | Week 16 | 02FEB2005 | 120 | 2 | 0 | 2 |
| | | 209 | Week 20 | 02MAR2005 | 148 | 2 | 0 | 2 |
| | | 210 | Week 24 | 30MAR2005 | 169 | 2 | 0 | 2 |
| | | 211 | Week 28 | 20APR2005 | 197 | 2 | 0 | 2 |
| | | 212 | Week 32 | 18MAY2005 | 225 | 2 | 0 | 2 |
| | | 213 | Week 36 | 15JUN2005 | 253 | 2 | 0 | 2 |
| | | 214 | Week 40 | 27JUL2005 | 281 | 2 | 0 | 2 |
| | | 215 | Week 44 | 09AUG2005 | 336 | 2 | 0 | 2 |
| | | 216 | Week 48 | 06SEP2005 | 364 | 2 | 0 | 2 |
| | | 217 | Week 52 | 04OCT2005 | 421 | 2 | 0 | 2 |
| | | 218 | Week 60 | 01NOV2005 | 483 | 2 | 0 | 2 |
| | | 219 | Week 68 | 31JAN2006 | 540 | 2 | 0 | 2 |
| | | 220 | Week 76 | 29MAR2006 | 596 | 2 | 0 | 2 |
| | | 221 | Week 84 | 24MAY2006 | 650 | 2 | 0 | 2 |
| | | 222 | Week 92 | 26JUL2006 | 693 | 2 | 0 | 2 |
| | | 223 | Week 104 | 29AUG2006 | 693 | 2 | 0 | 2 |
| | | 223 | Final visit | 29AUG2006 | 693 | 2 | 0 | 2 |
| E0120003 | QTP / VAL | 1 | Screening | 21APR2004 | -7 | 3 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1764

CONFIDENTIAL
AZSER12790232

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0120003 | QTP / VAL | 1 | Baseline | 21APR2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 28APR2004 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 05MAY2004 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 12MAY2004 | 14 | 3 | 0 | 3 |
| | | 104 | Week 4 | 26MAY2004 | 28 | 2 | 0 | 3 |
| | | 105 | Week 8 | 23JUN2004 | 56 | 2 | -1 | 2 |
| | | 106 | Week 12 | 21JUL2004 | 84 | 2 | -1 | 2 |
| | | 107 | Week 16 | 18AUG2004 | 112 | 1 | -2 | 2 |
| | | 108 | Week 20 | 15SEP2004 | 140 | 1 | -2 | 1 |
| | | 201 | Final visit | 13OCT2004 | 1 | 2 | -1 | |
| | | 201 | At randomization | 13OCT2004 | 1 | 2 | 0 | 2 |
| | | 202 | Week 1 | 20OCT2004 | 8 | 2 | 0 | 2 |
| | | 223 | Final visit | 07DEC2004 | 56 | 2 | 0 | 2 |
| E0120004 | QTP / VAL | 1 | Screening | 28APR2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 28APR2004 | -7 | 4 | 0 | 5 |
| | | 102 | At enrollment | 05MAY2004 | 0 | 4 | -1 | 4 |
| | | 103 | Week 1 | 12MAY2004 | 7 | 3 | -1 | 3 |
| | | 104 | Week 2 | 19MAY2004 | 14 | 3 | -1 | 3 |
| | | 105 | Week 4 | 02JUN2004 | 28 | 3 | -1 | 3 |
| | | 106 | Week 8 | 30JUN2004 | 56 | 3 | -1 | 4 |
| | | 107 | Week 12 | 28JUL2004 | 84 | 3 | -1 | 4 |
| | | 108 | Week 16 | 25AUG2004 | 112 | 3 | -1 | 4 |
| | | 201 | Final visit | 26OCT2004 | 140 | 2 | -2 | |
| | | 201 | At randomization | 26OCT2004 | 1 | 2 | 0 | |
| | | 201 | Baseline | 26OCT2004 | 1 | 2 | 0 | 3 |
| | | 202 | Week 1 | 02NOV2004 | 8 | 3 | 1 | 3 |
| | | 203 | Week 2 | 09NOV2004 | 15 | 3 | 1 | 3 |
| | | 204 | Week 4 | 23NOV2004 | 29 | 3 | 1 | 2 |
| | | 205 | Week 6 | 08DEC2004 | 44 | 2 | 0 | 2 |
| | | 206 | Week 8 | 22DEC2004 | 58 | 2 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790233

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL | 207 | Week 12 | 19JAN2005 | 86 | 2 | 0 | 2 |
| | | 208 | Week 16 | 16FEB2005 | 114 | 2 | 0 | 2 |
| | | 209 | Week 20 | 16MAR2005 | 142 | 2 | 0 | 2 |
| | | 210 | Week 24 | 13APR2005 | 170 | 2 | 0 | 2 |
| | | 211 | Week 28 | 11MAY2005 | 198 | 2 | 0 | 2 |
| | | 212 | Week 32 | 08JUN2005 | 226 | 2 | 0 | 2 |
| | | 213 | Week 36 | 06JUL2005 | 254 | 2 | 0 | 2 |
| | | 214 | Week 40 | 03AUG2005 | 282 | 2 | 0 | 2 |
| | | 215 | Week 44 | 31AUG2005 | 310 | 2 | 0 | 2 |
| | | 216 | Week 48 | 28SEP2005 | 338 | 2 | 0 | 2 |
| | | 217 | Week 52 | 26OCT2005 | 366 | 2 | 0 | 2 |
| | | 218 | Week 60 | 21DEC2005 | 422 | 2 | 0 | 2 |
| | | 219 | Week 68 | 15FEB2006 | 478 | 2 | 0 | 2 |
| | | 220 | Week 76 | 19APR2006 | 541 | 2 | 0 | 2 |
| | | 221 | Week 84 | 14JUN2006 | 597 | 2 | 0 | 2 |
| | | 222 | Week 92 | 09AUG2006 | 653 | 2 | 0 | 2 |
| | | 223 | Final visit | 30AUG2006 | 674 | 2 | 0 | 2 |
| E0120005 | OL QTP | 1 | Screening | 05MAY2004 | -7 | 4 | | |
| | | 1 | Baseline | 05MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 12MAY2004 | 0 | 3 | -1 | 3 |
| | | 102 | Week 1 | 19MAY2004 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 26MAY2004 | 14 | 4 | 0 | 5 |
| | | 103 | Final visit | 26MAY2004 | 14 | 4 | 0 | 5 |
| E0120006 | PLA / VAL | 1 | Screening | 08JUN2004 | -7 | 4 | | |
| | | 1 | Baseline | 08JUN2004 | -7 | 4 | 0 | 4 |
| | | 101 | At enrollment | 15JUN2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 22JUN2004 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 29JUN2004 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 14JUL2004 | 29 | 3 | -1 | 3 |
| | | 105 | Week 8 | 11AUG2004 | 57 | 2 | -2 | 2 |
| | | 106 | Week 12 | 16SEP2004 | 91 | 2 | -2 | 2 |
| | | 107 | Week 16 | 06OCT2004 | 113 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790234

Page 682 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL | 108 | Week 20 | 03NOV2004 | 141 | 3 | -1 | 3 |
| | | 109 | Week 24 | 30NOV2004 | 168 | 3 | -2 | 2 |
| | | 110 | Week 28 | 30DEC2004 | 197 | 2 | -2 | 2 |
| | | 111 | Week 32 | 25JAN2005 | 224 | 2 | -2 | 2 |
| | | 201 | Final visit | 22FEB2005 | 1 | 2 | -2 | |
| | | 201 | Randomization | 22FEB2005 | 1 | 2 | | |
| | | 202 | Baseline | 22FEB2005 | 8 | 2 | | |
| | | 203 | Week 1 | 01MAR2005 | 16 | 2 | 0 | 2 |
| | | 204 | Week 2 | 09MAR2005 | 49 | 2 | 0 | 2 |
| | | 205 | Week 4 | 22MAR2005 | 43 | 2 | 0 | 2 |
| | | 206 | Week 6 | 05APR2005 | 57 | 2 | 0 | 2 |
| | | 207 | Week 8 | 19APR2005 | 85 | 2 | 0 | 2 |
| | | 208 | Week 12 | 17MAY2005 | 113 | 2 | 0 | 2 |
| | | 209 | Week 16 | 12JUL2005 | 111 | 2 | 0 | 2 |
| | | 210 | Week 20 | 09AUG2005 | 169 | 2 | 0 | 2 |
| | | 211 | Week 24 | 06SEP2005 | 197 | 2 | 0 | 2 |
| | | 212 | Week 28 | 05OCT2005 | 225 | 2 | 0 | 2 |
| | | 213 | Week 32 | 01NOV2005 | 253 | 2 | 0 | 2 |
| | | 214 | Week 36 | 29NOV2005 | 281 | 2 | 0 | 2 |
| | | 215 | Week 40 | 27DEC2005 | 309 | 2 | 0 | 2 |
| | | 216 | Week 44 | 31JAN2006 | 344 | 2 | 0 | 2 |
| | | 217 | Week 48 | 28FEB2006 | 372 | 2 | 0 | 2 |
| | | 218 | Week 52 | 02MAY2006 | 435 | 2 | 0 | 2 |
| | | 219 | Week 60 | 19JUN2006 | 483 | 2 | 0 | 2 |
| | | 220 | Week 68 | 16AUG2006 | 539 | 2 | 0 | 2 |
| | | 223 | Final visit | 28AUG2006 | 553 | 2 | 0 | 2 |
| E0120007 | QTP / VAL | 1 | Screening | 11AUG2004 | -7 | 3 | 0 | |
| | | 101 | Baseline | 18AUG2004 | -7 | 3 | 0 | 4 |
| | | 101 | At enrollment | 18AUG2004 | 0 | 3 | 0 | |
| | | 102 | Week 1 | 25AUG2004 | 7 | 3 | 0 | 4 |
| | | 103 | Week 2 | 01SEP2004 | 14 | 3 | 0 | 3 |
| | | 104 | Week 4 | 15SEP2004 | 28 | 2 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1767

CONFIDENTIAL
AZSER12790235

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | 105 | Week 8 | 13OCT2004 | 56 | 3 | 0 | 3 |
| | | 106 | Week 12 | 10NOV2004 | 84 | 2 | -1 | 2 |
| | | 107 | Week 16 | 08DEC2004 | 112 | 2 | -1 | 2 |
| | | 201 | Final visit | 05JAN2005 | 1 | 2 | -1 | |
| | | 201 | At randomization | 05JAN2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 05JAN2005 | 1 | 2 | 0 | 2 |
| | | 202 | Week 1 | 12JAN2005 | 8 | 2 | 0 | 2 |
| | | 203 | Week 2 | 18JAN2005 | 14 | 2 | 0 | 2 |
| | | 204 | Week 4 | 02FEB2005 | 29 | 2 | 0 | 2 |
| | | 205 | Week 8 | 02MAR2005 | 57 | 1 | -1 | 1 |
| | | 206 | Week 12 | 30MAR2005 | 85 | 1 | -1 | 1 |
| | | 207 | Week 16 | 28APR2005 | 114 | 1 | -1 | 1 |
| | | 208 | Week 20 | 25MAY2005 | 141 | 1 | -1 | 1 |
| | | 210 | Week 24 | 22JUN2005 | 169 | 1 | -1 | 1 |
| | | 211 | Week 28 | 20JUL2005 | 197 | 1 | -1 | 1 |
| | | 212 | Week 32 | 17AUG2005 | 225 | 1 | -1 | 1 |
| | | 213 | Week 36 | 14SEP2005 | 253 | 1 | -1 | 1 |
| | | 214 | Week 40 | 12OCT2005 | 281 | 1 | -1 | 1 |
| | | 215 | Week 44 | 09NOV2005 | 309 | 1 | -1 | 1 |
| | | 216 | Week 48 | 07DEC2005 | 337 | 1 | -1 | 1 |
| | | 217 | Week 52 | 04JAN2006 | 365 | 1 | -1 | 1 |
| | | 218 | Week 68 | 03MAY2006 | 484 | 1 | -1 | 1 |
| | | 220 | Week 76 | 06JUL2006 | 548 | 1 | -1 | 1 |
| | | 221 | Week 84 | 22AUG2006 | 595 | 1 | -1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 602 | 1 | -1 | 1 |
| E0120008 | OL QTP | 1 | Screening | 07DEC2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 07DEC2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 21DEC2004 | 7 | 4 | 0 | 4 |
| | | 102 | Week 1 | 28DEC2004 | 14 | 4 | 0 | 4 |
| | | 103 | Week 2 | 11JAN2005 | 28 | 4 | 0 | 4 |
| | | 104 | Week 4 | | | | | |
| | | 105 | Week 8 | 08FEB2005 | 56 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED,3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790236

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0120008 | OL QTP | 106 | Week 12 | 08MAR2005 | 84 | 3 | -1 | 3 |
| | | 107 | Week 16 | 03APR2005 | 112 | 3 | -1 | 3 |
| | | 108 | Week 20 | 03MAY2005 | 140 | 3 | -1 | 3 |
| | | 109 | Week 24 | 31MAY2005 | 168 | 3 | -1 | 3 |
| | | 110 | Week 28 | 28JUN2005 | 196 | 3 | -1 | 3 |
| | | 110 | Final visit | 28JUN2005 | 196 | 3 | -1 | 3 |
| E0120009 | QTP / VAL | 1 | Screening | 14DEC2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 14DEC2004 | -7 | 4 | 0 | |
| | | 101 | Re-enrollment | 23DEC2004 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 28DEC2004 | 7 | 3 | -1 | 3 |
| | | 103 | Week 2 | 04JAN2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 19JAN2005 | 29 | 2 | -2 | 2 |
| | | 105 | Week 8 | 16FEB2005 | 57 | 2 | -2 | 2 |
| | | 106 | Week 12 | 16MAR2005 | 85 | 2 | -2 | 2 |
| | | 107 | Week 16 | 13APR2005 | 113 | 2 | -2 | 2 |
| | | 108 | Week 20 | 11MAY2005 | 141 | 2 | -2 | 2 |
| | | 109 | Week 24 | 08JUN2005 | 169 | 2 | -2 | 2 |
| | | 110 | Week 28 | 06JUL2005 | 197 | 2 | -2 | 2 |
| | | 201 | Final visit | 03AUG2005 | 1 | 2 | 0 | 2 |
| | | 201 | At randomization | 03AUG2005 | 1 | 2 | 0 | 2 |
| | | 202 | Baseline | 03AUG2005 | 1 | 2 | 0 | 2 |
| | | 203 | Week 1 | 09AUG2005 | 7 | 2 | 0 | 2 |
| | | 204 | Week 2 | 16AUG2005 | 14 | 2 | 0 | 2 |
| | | 205 | Week 4 | 30AUG2005 | 28 | 2 | 0 | 2 |
| | | 206 | Week 6 | 13SEP2005 | 42 | 2 | 0 | 2 |
| | | 207 | Week 8 | 27SEP2005 | 56 | 2 | 0 | 2 |
| | | 208 | Week 12 | 25OCT2005 | 84 | 2 | 0 | 2 |
| | | 209 | Week 16 | 22NOV2005 | 112 | 2 | 0 | 2 |
| | | 210 | Week 20 | 20DEC2005 | 140 | 2 | 0 | 2 |
| | | 211 | Week 24 | 17JAN2006 | 168 | 2 | 0 | 2 |
| | | 212 | Week 28 | 14FEB2006 | 196 | 2 | 0 | 2 |
| | | 212 | Week 32 | 16MAR2006 | 224 | 2 | 0 | 2 |
| | | 213 | Week 36 | 11APR2006 | 252 | 2 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1769

CONFIDENTIAL
AZSER12790237

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0120009 | QTP / VAL | 214 | Week 40 | 09MAY2006 | 280 | 2 | 0 | 2 |
|  |  | 215 | Week 44 | 06JUN2006 | 308 | 2 | 0 | 2 |
|  |  | 217 | Week 48 | 05JUL2006 | 337 | 2 | 0 | 2 |
|  |  | 217 | Week 52 | 01AUG2006 | 364 | 2 | 0 | 2 |
|  |  | 223 | Final visit | 28AUG2006 | 391 | 2 |  | 2 |
| E0120010 | OL QTP | 101 | At enrollment | 05JAN2005 | 0 | 4 |  | 4 |
|  |  | 102 | Week 1 | 12JAN2005 | 7 | 4 |  | 4 |
|  |  | 103 | Week 2 | 19JAN2005 | 14 | 4 |  | 4 |
|  |  | 104 | Week 4 | 02FEB2005 | 28 | 4 |  | 4 |
|  |  | 105 | Week 8 | 02MAR2005 | 56 | 4 |  | 4 |
|  |  | 106 | Week 12 | 30MAR2005 | 84 | 4 |  | 4 |
|  |  | 106 | Final visit | 30MAR2005 | 84 | 4 |  | 4 |
| E0120011 | OL QTP | 1 | Screening | 28DEC2004 | -7 | 4 |  |  |
|  |  | 101 | Baseline | 28DEC2004 | -7 | 4 | 0 | 4 |
|  |  | 101 | At enrollment | 04JAN2005 | 0 | 4 | 0 | 4 |
|  |  | 102 | Week 1 | 11JAN2005 | 7 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 18JAN2005 | 14 | 4 | 0 | 4 |
|  |  | 104 | Week 4 | 01FEB2005 | 28 | 4 | 0 | 4 |
|  |  | 105 | Week 8 | 01MAR2005 | 56 | 4 | 0 | 4 |
|  |  | 105 | Final visit | 01MAR2005 | 56 | 4 | 0 |  |
| E0120013 | PLA / VAL | 1 | Screening | 01FEB2005 | -7 | 4 |  |  |
|  |  | 101 | Baseline | 01FEB2005 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 08FEB2005 | 0 | 3 | -1 | 3 |
|  |  | 102 | Week 1 | 15FEB2005 | 7 | 3 | -1 | 3 |
|  |  | 103 | Week 2 | 22FEB2005 | 14 | 3 | -1 | 3 |
|  |  | 104 | Week 4 | 08MAR2005 | 28 | 3 | -1 | 3 |
|  |  | 105 | Week 8 | 05APR2005 | 56 | 3 | -1 | 3 |
|  |  | 106 | Week 12 | 03MAY2005 | 84 | 3 | -1 | 3 |
|  |  | 107 | Week 16 | 31MAY2005 | 112 | 2 | -2 | 2 |
|  |  | 108 | Week 20 | 28JUN2005 | 140 | 2 | -2 | 2 |
|  |  | 201 | Final visit | 26JUL2005 | 168 | 2 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790238

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0120013 | PLA / VAL | 201 | At randomization | 26JUL2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 28JUL2005 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 02AUG2005 | 8 | 2 | 0 | 2 |
| | | 204 | Week 2 | 09AUG2005 | 15 | 2 | 0 | 2 |
| | | 205 | Week 4 | 23AUG2005 | 29 | 2 | 0 | 2 |
| | | 206 | Week 6 | 06SEP2005 | 43 | 2 | 0 | 2 |
| | | 207 | Week 8 | 20SEP2005 | 57 | 2 | 0 | 2 |
| | | 208 | Week 12 | 18OCT2005 | 85 | 2 | 0 | 2 |
| | | 209 | Week 16 | 15NOV2005 | 113 | 2 | 0 | 2 |
| | | 210 | Week 20 | 13DEC2005 | 141 | 2 | 0 | 2 |
| | | 211 | Week 24 | 10JAN2006 | 169 | 2 | 0 | 2 |
| | | 212 | Week 28 | 07FEB2006 | 197 | 2 | 0 | 2 |
| | | 213 | Week 32 | 07MAR2006 | 225 | 2 | 0 | 2 |
| | | 214 | Week 36 | 03APR2006 | 253 | 2 | 0 | 2 |
| | | 215 | Week 40 | 09MAY2006 | 288 | 2 | 0 | 2 |
| | | 216 | Week 44 | 06JUN2006 | 316 | 2 | 0 | 2 |
| | | 217 | Week 48 | 05JUL2006 | 345 | 2 | 0 | 2 |
| | | | Week 52 | 01AUG2006 | 372 | 2 | 0 | 2 |
| | | | Week 60 | 22AUG2006 | 393 | 2 | 0 | 2 |
| | | 223 | Final visit | 22AUG2006 | 393 | 2 | 0 | 2 |
| E0120014 | PLA / VAL | 1 | Screening | 02FEB2005 | -7 | 4 | | |
| | | 1 | Baseline | 02FEB2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 09FEB2005 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 16FEB2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 23FEB2005 | 14 | 4 | 0 | 4 |
| | | 104 | Week 4 | 09MAR2005 | 28 | 3 | -1 | 4 |
| | | 105 | Week 6 | 06APR2005 | 56 | 3 | -1 | 3 |
| | | 106 | Week 8 | 04MAY2005 | 84 | 3 | -1 | 3 |
| | | 107 | Week 12 | 08JUN2005 | 119 | 2 | -2 | 3 |
| | | 108 | Week 16 | 06JUL2005 | 147 | 2 | -2 | 2 |
| | | | Week 20 | 06JUL2005 | 117 | 2 | -2 | 2 |
| | | 201 | Final visit | 08AUG2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 08AUG2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 08AUG2005 | 1 | 2 | 0 | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst cgi100.sas 02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12790239

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0120014 | PLA / VAL | 202 | Week 1 | 16AUG2005 | 9 | 2 | 0 | 2 |
| | | 203 | Week 4 | 23AUG2005 | 16 | 2 | 0 | 2 |
| | | 205 | Week 6 | 07SEP2005 | 31 | 2 | 0 | 2 |
| | | 223 | Week 12 | 20SEP2005 | 44 | 2 | 0 | 2 |
| | | 223 | Final visit | 10NOV2005 | 95 | 2 | 0 | 2 |
| E0120016 | OL QTP | 1 | Screening | 09FEB2005 | -7 | 5 | | |
| | | 1 | Baseline | 09FEB2005 | -7 | 5 | | |
| | | 101 | At enrollment | 16FEB2005 | 0 | 5 | 0 | 4 |
| E0120017 | OL QTP | 1 | Screening | 29MAR2005 | -7 | 5 | | |
| | | 1 | Baseline | 29MAR2005 | -7 | 5 | | |
| | | 101 | At enrollment | 05APR2005 | 0 | 5 | 0 | 3 |
| | | 102 | Week 1 | 12APR2005 | 7 | 4 | -1 | 3 |
| | | 103 | Week 2 | 20APR2005 | 15 | 4 | -1 | 4 |
| | | 104 | Week 4 | 06MAY2005 | 29 | 4 | -1 | 4 |
| | | 104 | Final visit | 04MAY2005 | 29 | 4 | -1 | 4 |
| E0120018 | OL QTP | 1 | Screening | 06APR2005 | -7 | 4 | | |
| | | 1 | Baseline | 06APR2005 | -7 | 4 | | |
| | | 101 | At enrollment | 13APR2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 19APR2005 | 6 | 4 | 0 | 4 |
| | | 103 | Week 2 | 27APR2005 | 14 | 4 | 0 | 3 |
| | | 103 | Final visit | 27APR2005 | 14 | 3 | -1 | 3 |
| E0120019 | OL QTP | 1 | Screening | 28JUN2005 | -7 | 4 | | |
| | | 1 | Baseline | 28JUN2005 | -7 | 4 | | |
| | | 101 | At enrollment | 05JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 12JUL2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 19JUL2005 | 14 | 3 | -1 | 3 |
| | | 104 | Week 4 | 05AUG2005 | 31 | 3 | -1 | 3 |
| | | 105 | Week 8 | 30AUG2005 | 56 | 3 | -1 | 3 |
| | | 106 | Week 12 | 27SEP2005 | 84 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790240

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0120019 | OL QTP | 106 | Final visit | 27SEP2005 | 84 | 3 | -1 | 3 |
| E0120020 | OL QTP | 1 | Screening | 13JUL2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 13JUL2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20JUL2005 | 0 | 4 | 0 | 4 |
| | | 102 | Week 1 | 27JUL2005 | 7 | 4 | 0 | 4 |
| | | 103 | Week 2 | 02AUG2005 | 13 | 4 | 0 | 4 |
| | | 104 | Week 4 | 16AUG2005 | 27 | 4 | 0 | 4 |
| | | 104 | Final visit | 16AUG2005 | 27 | 4 | 0 | 4 |
| E0120021 | MISSING | 1 | Screening | 10AUG2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 10AUG2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 17AUG2005 | 0 | 4 | 0 | 4 |
| E0121001 | PLA / VAL | 1 | Screening | 16AUG2004 | -4 | 4 | 0 | |
| | | 1 | Baseline | 16AUG2004 | -4 | 4 | 0 | |
| | | 101 | At enrollment | 20AUG2004 | 0 | 4 | 0 | |
| | | 104 | Week 4 | 23SEP2004 | 34 | 2 | -2 | 4 |
| | | 105 | Week 8 | 15OCT2004 | 56 | 2 | -2 | 2 |
| | | 106 | Week 12 | 12NOV2004 | 84 | 3 | -1 | 2 |
| | | 107 | Week 16 | 15DEC2004 | 117 | 2 | -2 | 3 |
| | | 107 | Final visit | 15DEC2004 | 117 | 2 | -2 | |
| | | 201 | At randomization | 07JAN2005 | 1 | 2 | -2 | |
| | | 201 | Baseline | 07JAN2005 | 1 | 2 | 0 | |
| | | 202 | Week 1 | 14JAN2005 | 8 | 2 | 0 | 2 |
| | | 203 | Week 2 | 21JAN2005 | 15 | 2 | 0 | 2 |
| | | 204 | Week 4 | 09FEB2005 | 34 | 3 | 1 | 3 |
| | | 205 | Week 6 | 23FEB2005 | 48 | 3 | 1 | 3 |
| | | 206 | Week 8 | 09MAR2005 | 62 | 4 | 2 | 5 |
| | | 207 | Week 12 | 06APR2005 | 90 | 4 | 2 | 5 |
| | | 208 | Week 16 | 02MAY2005 | 116 | 4 | 2 | 5 |
| | | 209 | Week 20 | 03JUN2005 | 148 | 3 | 1 | 2 |
| | | 210 | Week 28 | 08JUL2005 | 183 | 3 | 1 | 2 |
| | | 211 | Final visit | 04AUG2005 | 210 | 3 | 2 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790241

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0121003 | PLA / LI | 1 | Screening | 22OCT2004 | -7 | 3 | 0 | |
| | | 101 | Baseline | 29OCT2004 | -7 | 3 | 0 | |
| | | 103 | At enrollment | 29OCT2004 | -0 | 3 | 0 | 4 |
| | | 104 | Week 2 | 10NOV2004 | 12 | 2 | -1 | 3 |
| | | 105 | Week 4 | 01DEC2004 | 33 | 2 | -1 | 2 |
| | | 106 | Week 8 | 07DEC2004 | 59 | 2 | -1 | 2 |
| | | | Week 12 | 21JAN2005 | 84 | 1 | -2 | |
| | | 201 | Final visit | 16FEB2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 16FEB2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 3FEB2005 | 8 | 1 | 0 | 2 |
| | | 202 | Week 2 | 02MAR2005 | 15 | 1 | 0 | 2 |
| | | 203 | Week 4 | 16MAR2005 | 29 | 1 | 0 | 2 |
| | | 204 | Week 6 | 30MAR2005 | 43 | 1 | 0 | 2 |
| | | 205 | Week 8 | 13APR2005 | 57 | 1 | 0 | 2 |
| | | 207 | Week 12 | 11MAY2005 | 85 | 1 | 0 | 2 |
| | | 208 | Week 16 | 10JUN2005 | 115 | 1 | 0 | 2 |
| | | 209 | Week 20 | 1JUL2005 | 146 | 1 | 0 | 3 |
| | | 223 | Week 24 | 08AUG2005 | 174 | 3 | 2 | 3 |
| | | 223 | Final visit | 08AUG2005 | 174 | 3 | 2 | 3 |
| E0121004 | OL QTP | 1 | Screening | 29OCT2004 | -5 | 3 | 0 | |
| | | 101 | Baseline | 29OCT2004 | -5 | 3 | 0 | |
| | | 103 | At enrollment | 03NOV2004 | -0 | 3 | 0 | 4 |
| | | 103 | Week 2 | 17NOV2004 | 14 | 3 | 0 | 4 |
| | | 103 | Final visit | 17NOV2004 | 14 | 3 | 0 | 4 |
| E0121005 | OL QTP | 1 | Screening | 13JAN2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 13JAN2005 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 20JAN2005 | 0 | 4 | 0 | 5 |
| | | 104 | Week 1 | 26JAN2005 | 6 | 4 | 0 | 5 |
| | | 104 | Week 4 | 16FEB2005 | 27 | 3 | -1 | 3 |
| | | 105 | Week 8 | 23MAR2005 | 62 | 3 | -1 | 3 |
| | | 105 | Final visit | 23MAR2005 | 62 | 3 | -1 | 3 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
              5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1774

CONFIDENTIAL
AZSER12790242

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0121006 | OL QTP | 1 | Screening | 21JAN2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 21JAN2005 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 28JAN2005 | -0 | 3 | 0 | 4 |
| E0121007 | PLA / VAL | 1 | Screening | 11FEB2005 | -6 | 2 | 0 | |
| | | 101 | Baseline | 11FEB2005 | -0 | 2 | 0 | |
| | | 104 | At enrollment | 17FEB2005 | -0 | 2 | 0 | |
| | | 105 | Week 4 | 14MAR2005 | 25 | 2 | 0 | 4 |
| | | 106 | Week 8 | 11APR2005 | 56 | 2 | 0 | 4 |
| | | 106 | Week 12 | 09MAY2005 | 85 | 2 | 0 | 4 |
| | | 201 | Final visit | 09JUN2005 | 1 | 2 | 0 | |
| | | 201 | At randomization | 09JUN2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 09JUN2005 | 1 | 2 | 0 | |
| | | 202 | Week 2 | 13JUN2005 | 8 | 2 | 0 | 4 |
| | | 203 | Week 4 | 23JUN2005 | 15 | 2 | 0 | 4 |
| | | 204 | Week 6 | 11JUL2005 | 33 | 2 | 0 | 3 |
| | | 205 | Week 8 | 21JUL2005 | 43 | 2 | 0 | 3 |
| | | 206 | Week 12 | 10AUG2005 | 57 | 1 | -1 | 2 |
| | | 207 | Week 16 | 02SEP2005 | 86 | 2 | 0 | 2 |
| | | 208 | Week 20 | 05OCT2005 | 119 | 2 | 0 | 2 |
| | | 209 | Week 24 | 02NOV2005 | 147 | 2 | 0 | 2 |
| | | 210 | Week 28 | 01DEC2005 | 176 | 2 | 0 | 2 |
| | | 211 | Week 32 | 29DEC2005 | 204 | 2 | 0 | 2 |
| | | 212 | Week 36 | 27JAN2006 | 233 | 2 | 0 | 2 |
| | | 213 | Week 36 | 24FEB2006 | 261 | 2 | 0 | 2 |
| | | 223 | Final visit | 29MAR2006 | 294 | 2 | 0 | 2 |
| E0121008 | OL QTP | 1 | Screening | 18FEB2005 | -7 | 4 | 0 | |
| | | 101 | Baseline | 18FEB2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 25FEB2005 | -0 | 4 | 0 | |
| | | 102 | Week 1 | 07MAR2005 | 10 | 3 | -2 | 4 |
| | | 104 | Week 4 | 28MAR2005 | 31 | 3 | -1 | 2 |
| | | 104 | Final visit | 28MAR2005 | 31 | 3 | -1 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790243

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122001 | OL QTP | 1 | Screening | 29JUN2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 06JUL2004 | 0 | 5 | 0 | |
| | | 102 | At enrollment | 06JUL2004 | 0 | 5 | 0 | 5 |
| | | 102 | Week 1 | 15JUL2004 | 9 | 5 | 0 | 4 |
| | | 102 | Final visit | 15JUL2004 | 9 | 5 | 0 | 4 |
| E0122002 | OL QTP | 1 | Screening | 30JUN2004 | -7 | 5 | 0 | |
| | | 101 | Baseline | 30JUN2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 07JUL2004 | 0 | 5 | 0 | 5 |
| | | 102 | Week 1 | 14JUL2004 | 7 | 3 | -2 | 3 |
| | | 102 | Final visit | 14JUL2004 | 7 | 3 | -2 | 3 |
| E0122003 | QTP / VAL | 1 | Screening | 13JUL2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 19JUL2004 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 19JUL2004 | 0 | 4 | -1 | 4 |
| | | 103 | Week 2 | 02AUG2004 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 18AUG2004 | 30 | 2 | -3 | 2 |
| | | 105 | Week 8 | 23SEP2004 | 65 | 2 | -3 | 3 |
| | | 106 | Week 12 | 25OCT2004 | 88 | 1 | -2 | 4 |
| | | 107 | Week 16 | 10NOV2004 | 114 | 1 | -4 | 1 |
| | | 108 | Week 20 | 02DEC2004 | 136 | 1 | -4 | 1 |
| | | 109 | Week 24 | 28JAN2005 | 176 | 1 | -4 | 1 |
| | | 201 | Final visit | 28JAN2005 | 1 | 1 | -4 | |
| | | 201 | At randomization | 28JAN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 28JAN2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 14FEB2005 | 6 | 1 | 0 | 4 |
| | | 203 | Week 2 | 02FEB2005 | 18 | 1 | 0 | 4 |
| | | 204 | Week 4 | 01MAR2005 | 33 | 1 | 0 | 4 |
| | | 205 | Week 6 | 10MAR2005 | 42 | 1 | 0 | 4 |
| | | 206 | Week 8 | 20MAR2005 | 46 | 1 | 0 | 4 |
| | | 207 | Week 12 | 20APR2005 | 83 | 1 | 0 | 4 |
| | | 208 | Week 16 | 26MAY2005 | 119 | 1 | 0 | 4 |
| | | 210 | Week 24 | 14JUL2005 | 168 | 1 | 0 | 5 |
| | | 211 | Week 28 | 11AUG2005 | 196 | 1 | 2 | 4 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1776

CONFIDENTIAL
AZSER12790244

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 212 | Week 32 | 08SEP2005 | 224 | 1 | 0 | 4 |
| | | 213 | Week 36 | 10OCT2005 | 264 | 2 | 1 | 4 |
| | | 214 | Week 40 | 10NOV2005 | 287 | 1 | 0 | 4 |
| | | 215 | Week 44 | 08DEC2005 | 315 | 1 | 0 | 4 |
| | | 216 | Week 48 | 05JAN2006 | 343 | 1 | 0 | 4 |
| | | 217 | Week 52 | 31JAN2006 | 369 | 1 | 0 | 4 |
| | | 218 | Week 60 | 08MAR2006 | 425 | 1 | 0 | 4 |
| | | 219 | Week 68 | 23MAY2006 | 481 | 1 | 0 | 4 |
| | | 220 | Week 76 | 27JUL2006 | 546 | 1 | 0 | 4 |
| | | 223 | Final visit | 05SEP2006 | 586 | 1 | 0 | 4 |
| E0122004 | OL QTP | 1 | Screening | 16JUL2004 | -5 | 6 | | |
| | | 1 | Baseline | 19JUL2004 | -2 | 6 | 0 | |
| | | 101 | At enrollment | 19JUL2004 | 0 | 4 | -2 | 4 |
| | | 102 | Week 1 | 26JUL2004 | 7 | 4 | -2 | 4 |
| | | 102 | Final visit | 26JUL2004 | 7 | 5 | -1 | 4 |
| E0122005 | OL QTP | 1 | Screening | 19JUL2004 | -4 | 5 | | |
| | | 1 | Baseline | 19JUL2004 | 0 | 5 | 0 | |
| | | 101 | At enrollment | 23JUL2004 | 0 | 5 | 0 | 5 |
| | | 102 | Week 1 | 11AUG2004 | 10 | 3 | -2 | 5 |
| | | 103 | Week 2 | 25AUG2004 | 19 | 2 | -3 | 2 |
| | | 104 | Week 4 | 20SEP2004 | 33 | 1 | -4 | 2 |
| | | 105 | Week 8 | 18OCT2004 | 59 | 1 | -4 | 3 |
| | | 106 | Final visit | 18OCT2004 | 87 | 1 | -4 | 3 |
| E0122006 | OL QTP | 101 | At enrollment | 29JUL2004 | 0 | 5 | | 4 |
| E0122007 | OL QTP | 1 | Screening | 26JUL2004 | -7 | 5 | | |
| | | 1 | Baseline | 26JUL2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 02AUG2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 09AUG2004 | 7 | 5 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790245

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122007 | OL QTP | 103 | Week 2 | 19AUG2004 | 17 | 5 | -0 | 4 |
|  |  | 104 | Week 4 | 24AUG2004 | 28 | 4 | -1 | 3 |
|  |  | 105 | Final visit | 13SEP2004 | 42 | 3 | -2 | 3 |
| E0122008 | OL QTP | 1 | Screening | 26JUL2004 | -7 | 6 |  |  |
|  |  | 101 | Baseline | 02AUG2004 | 0 | 6 | 0 |  |
|  |  | 101 | At enrollment | 02AUG2004 | 0 | 6 | 0 | 4 |
|  |  | 102 | Week 1 | 09AUG2004 | 7 | 2 | -4 | 2 |
|  |  | 102 | Final visit | 09AUG2004 | 7 | 2 | -4 | 2 |
| E0122010 | QTP / LI | 1 | Screening | 30JUL2004 | -7 | 4 |  |  |
|  |  | 101 | Baseline | 30JUL2004 | -7 | 4 | 0 |  |
|  |  | 101 | At enrollment | 06AUG2004 | 0 | 4 | 0 | 4 |
|  |  | 103 | Week 2 | 18AUG2004 | 12 | 3 | -1 | 3 |
|  |  | 105 | Week 4 | 01SEP2004 | 26 | 3 | -1 | 3 |
|  |  | 106 | Week 8 | 29SEP2004 | 54 | 3 | -1 | 1 |
|  |  | 107 | Week 12 | 28OCT2004 | 83 | 1 | -3 | 5 |
|  |  | 108 | Week 16 | 18NOV2004 | 104 | 3 | -1 | 4 |
|  |  | 109 | Week 20 | 02DEC2004 | 138 | 2 | -2 | 2 |
|  |  | 110 | Week 24 | 19JAN2005 | 166 | 1 | -3 | 1 |
|  |  |  | Week 28 | 16FEB2005 | 194 | 1 | -3 | 1 |
|  |  | 201 | At last visit | 07MAR2005 |  | 1 | -0 |  |
|  |  | 201 | At randomization | 17MAR2005 |  | 1 |  |  |
|  |  | 201 | Baseline | 17MAR2005 |  | 2 | 1 | 5 |
|  |  | 202 | Week 1 | 24MAR2005 | 8 | 2 | 1 | 6 |
|  |  | 202 | Week 2 | 01MAR2005 | 15 | 5 | 4 | 6 |
|  |  | 203 | Final visit | 31MAR2005 | 15 | 5 | 4 |  |
| E0122011 | QTP / VAL | 1 | Screening | 02AUG2004 | -3 | 5 | 0 |  |
|  |  | 101 | At enrollment | 05AUG2004 | 0 | 5 | 0 | 4 |
|  |  | 103 | Week 1 | 12AUG2004 | 7 | 4 | -1 | 3 |
|  |  | 103 | Week 2 | 19AUG2004 | 14 | 3 | -2 | 2 |
|  |  | 104 | Week 4 | 30AUG2004 | 25 | 2 | -3 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
    5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
    5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1778

CONFIDENTIAL
AZSER12790246

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 105 | Week 8 | 28SEP2004 | 54 | 2 | -3 | 4 |
| | | 106 | Week 12 | 26OCT2004 | 82 | 2 | -3 | 4 |
| | | 107 | Week 16 | 22NOV2004 | 109 | 2 | -3 | 4 |
| | | 201 | Final visit | 22DEC2004 | 1 | 2 | -3 | |
| | | 201 | At randomization | 22DEC2004 | 1 | 2 | 0 | |
| | | 201 | Baseline | 22DEC2004 | 1 | 2 | 0 | |
| | | 204 | Week 2 | 03JAN2005 | 13 | 1 | -1 | 4 |
| | | 205 | Week 4 | 19JAN2005 | 29 | 1 | -1 | 4 |
| | | 206 | Week 6 | 02FEB2005 | 43 | 2 | -1 | 6 |
| | | 207 | Week 8 | 16FEB2005 | 62 | 1 | -2 | 5 |
| | | 208 | Week 12 | 16MAR2005 | 85 | 2 | 0 | 5 |
| | | 208 | Week 16 | 13APR2005 | 113 | 2 | 0 | 5 |
| | | 209 | Week 20 | 11MAY2005 | 141 | 3 | -1 | 5 |
| | | 211 | Week 28 | 07JUL2005 | 198 | 1 | -1 | 4 |
| | | 213 | Week 32 | 02AUG2005 | 224 | 1 | -1 | 4 |
| | | 213 | Week 36 | 07SEP2005 | 260 | 1 | -1 | 4 |
| | | 214 | Week 40 | 29SEP2005 | 282 | 1 | -1 | 4 |
| | | 215 | Week 44 | 27OCT2005 | 310 | 1 | -1 | 4 |
| | | 215 | Week 52 | 21DEC2005 | 365 | 1 | -1 | 4 |
| | | 218 | Week 60 | 15FEB2006 | 421 | 1 | -1 | 4 |
| | | 219 | Week 68 | 17APR2006 | 482 | 1 | -1 | 4 |
| | | 221 | Week 84 | 01AUG2006 | 588 | 1 | -1 | 4 |
| | | 223 | Week 92 | 12SEP2006 | 630 | 1 | -1 | 4 |
| | | 223 | Final visit | 12SEP2006 | 630 | 1 | -1 | 4 |
| E0122015 | OL QTP | 1 | Screening | 11AUG2004 | -5 | 4 | 0 | |
| | | 1 | Baseline | 11AUG2004 | -5 | 4 | 0 | |
| | | 101 | At enrollment | 16AUG2004 | 0 | 4 | 0 | |
| | | 102 | Week 1 | 23AUG2004 | 9 | 4 | 0 | 4 |
| | | 103 | Week 2 | 01SEP2004 | 16 | 4 | 0 | 4 |
| | | 103 | Final visit | 01SEP2004 | 16 | 4 | 0 | 4 |
| E0122018 | OL QTP | 1 | Screening | 25AUG2004 | -7 | 4 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1779

CONFIDENTIAL
AZSER12790247

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 101 | Baseline | 25AUG2004 | -7 | 4 | | |
| | | 102 | enrollment | 01SEP2004 | 0 | 5 | 0 | 5 |
| | | 104 | Week 4 | 08SEP2004 | 7 | 4 | 0 | 4 |
| | | 105 | Week 8 | 29SEP2004 | 28 | 4 | 0 | 3 |
| | | 105 | Week 12 | 27OCT2004 | 56 | 5 | -1 | 3 |
| | | 106 | Final visit | 24NOV2004 | 84 | 3 | -1 | 2 |
| E0122019 | OL QTP | 1 | Screening | 26AUG2004 | -6 | 5 | | |
| | | 101 | Baseline | 26AUG2004 | -6 | 5 | | |
| | | 101 | At enrollment | 01SEP2004 | 0 | 4 | -1 | 4 |
| | | 102 | Week 1 | 08SEP2004 | 7 | 4 | -1 | 4 |
| | | 102 | Final visit | 08SEP2004 | 7 | 4 | -1 | 4 |
| E0122022 | PLA / VAL | 101 | At enrollment | 07OCT2004 | 0 | 4 | | |
| | | 103 | Week 1 | 13OCT2004 | 6 | 3 | | 3 |
| | | 103 | Week 2 | 20OCT2004 | 13 | 3 | | 3 |
| | | 104 | Week 4 | 03NOV2004 | 58 | 1 | | 2 |
| | | 105 | Week 8 | 30NOV2004 | 54 | 2 | | 1 |
| | | 201 | Final visit | 04JAN2005 | 1 | 1 | | 1 |
| | | 201 | At randomization | 04JAN2005 | 1 | 1 | 0 | 6 |
| | | 202 | Baseline | 13JAN2005 | 10 | 4 | 0 | 6 |
| | | 203 | Week 2 | 19JAN2005 | 16 | 3 | 3 | 6 |
| | | 204 | Week 4 | 31JAN2005 | 28 | 3 | 3 | 5 |
| | | 205 | Week 6 | 17FEB2005 | 58 | 4 | 2 | 6 |
| | | 205 | Week 8 | 02MAR2005 | 58 | 3 | 3 | 7 |
| | | 207 | Week 12 | 28MAR2005 | 84 | 5 | 4 | 6 |
| | | 223 | Week 16 | 25APR2005 | 112 | 5 | 4 | 6 |
| | | 223 | Final visit | 25APR2005 | 112 | 5 | 4 | 6 |
| E0122023 | OL QTP | 1 | Screening | 04OCT2004 | -7 | 5 | | |
| | | 1 | Baseline | 04OCT2004 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 11OCT2004 | 0 | 5 | 0 | 3 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790248

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122023 | OL QTP | 102 | Week 1 | 18OCT2004 | 7 | 5 | 0 | 3 |
| | | 103 | Week 2 | 26OCT2004 | 15 | 5 | 0 | 4 |
| | | 105 | Week 4 | 09NOV2004 | 29 | 5 | 0 | 4 |
| | | 106 | Week 8 | 07DEC2004 | 57 | 4 | -1 | 3 |
| | | 107 | Week 12 | 03JAN2005 | 84 | 4 | -1 | 3 |
| | | 108 | Week 16 | 31JAN2005 | 112 | 4 | -1 | 3 |
| | | 109 | Week 20 | 28FEB2005 | 140 | 3 | -2 | 2 |
| | | 110 | Week 24 | 28MAR2005 | 168 | 3 | -2 | 3 |
| | | | Week 28 | 25APR2005 | 196 | 4 | -1 | 3 |
| | | 110 | Final Visit | 25APR2005 | 196 | 4 | -1 | 3 |
| E0122025 | QTP / VAL | 1 | Screening | 15NOV2004 | -3 | 5 | | |
| | | 1 | Baseline | 15NOV2004 | -3 | 5 | 0 | |
| | | 101 | Re-enrollment | 18NOV2004 | 1 | 4 | 0 | 4 |
| | | 103 | Week 2 | 24NOV2004 | 6 | 2 | -1 | 2 |
| | | 104 | Week 4 | 08DEC2004 | 20 | 1 | -3 | 1 |
| | | 105 | Week 8 | 20DEC2004 | 32 | 1 | -4 | 1 |
| | | 105 | Week 12 | 17JAN2005 | 60 | 1 | -4 | 1 |
| | | 201 | Final visit | 10FEB2005 | 84 | 1 | -4 | 1 |
| | | 201 | At randomization | 14MAR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 14MAR2005 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 23MAR2005 | 10 | 2 | 1 | 5 |
| | | 203 | Week 4 | 30MAR2005 | 17 | 1 | 0 | 4 |
| | | 204 | Week 2 | 12APR2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 27APR2005 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 10MAY2005 | 58 | 2 | 1 | 5 |
| | | 207 | Week 12 | 13JUN2005 | 92 | 1 | 0 | 4 |
| | | 209 | Week 20 | 02AUG2005 | 142 | 1 | 0 | 4 |
| | | 210 | Week 24 | 01SEP2005 | 172 | 1 | 0 | 4 |
| | | 211 | Week 28 | 05OCT2005 | 206 | 1 | 0 | 4 |
| | | 212 | Week 32 | 24OCT2005 | 225 | 1 | 0 | 4 |
| | | 212 | Final visit | 24OCT2005 | 225 | 1 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

CONFIDENTIAL
AZSER12790249

Page 697 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122026 | OL QTP | 1 | Screening | 06DEC2004 | -7 | 4 | | |
| | | 101 | Baseline | 13DEC2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 13DEC2004 | 0 | 4 | 0 | 4 |
| | | 104 | Week 1 | 21DEC2004 | 8 | 3 | -1 | 2 |
| | | 104 | Week 4 | 05JAN2005 | 23 | 3 | -1 | 3 |
| | | 105 | Week 8 | 07FEB2005 | 56 | 1 | -3 | 1 |
| | | 105 | Final visit | 07FEB2005 | 56 | 1 | -3 | 1 |
| E0122027 | OL QTP | 1 | Screening | 15DEC2004 | -6 | 4 | | |
| | | 101 | Baseline | 21DEC2004 | 0 | 4 | 0 | |
| | | 101 | At enrollment | 21DEC2004 | 0 | 4 | 0 | 3 |
| | | 103 | Week 2 | 05JAN2005 | 15 | 4 | 0 | 3 |
| | | 103 | Final visit | 05JAN2005 | 15 | 4 | 0 | 3 |
| E0122028 | OL QTP | 1 | Screening | 18JAN2005 | -1 | 6 | | |
| | | 101 | Baseline | 18JAN2005 | -0 | 5 | 0 | |
| | | 101 | At enrollment | 19JAN2005 | 0 | 5 | -1 | 4 |
| | | 102 | Week 1 | 25JAN2005 | 6 | 4 | -2 | 3 |
| | | 102 | Week 2 | 03FEB2005 | 15 | 5 | -1 | 4 |
| | | 104 | Week 4 | 21FEB2005 | 33 | 5 | -1 | 4 |
| | | 104 | Final visit | 21FEB2005 | 33 | 5 | -1 | 4 |
| E0122029 | OL QTP | 101 | At enrollment | 24FEB2005 | 0 | 5 | | 4 |
| | | 103 | Week 2 | 08MAR2005 | 12 | 4 | | 3 |
| | | 104 | Week 4 | 26MAR2005 | 28 | 3 | | 3 |
| | | 105 | Week 8 | 29APR2005 | 54 | 5 | | 4 |
| | | 105 | Week 12 | 24MAY2005 | 89 | 5 | | 4 |
| | | 107 | Week 16 | 21JUN2005 | 117 | 5 | | 4 |
| | | 107 | Final visit | 21JUN2005 | 117 | 5 | | 4 |
| E0122032 | OL QTP | 1 | Screening | 05JUL2005 | -7 | 5 | | |
| | | 101 | Baseline | 05JUL2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 12JUL2005 | 0 | 5 | 0 | 5 |
| | | 102 | Week 1 | 13JUL2005 | 7 | 5 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1782

CONFIDENTIAL
AZSER12790250

Page 698 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0122032 | OL QTP | 103 | Week 2 | 26JUL2005 | 14 | 5 | 0 | 4 |
|  |  | 103 | Final visit | 26JUL2005 | 14 | 5 | 0 | 4 |
| E0122033 | OL QTP | 1 | Screening | 21JUL2005 | -5 | 5 | 0 |  |
|  |  | 1 | Baseline | 21JUL2005 | -5 | 5 | 0 |  |
|  |  | 101 | At enrollment | 26JUL2005 | -0 | 5 | 0 | 4 |
| E0122034 | OL QTP | 1 | Screening | 20JUL2005 | -6 | 4 | 0 |  |
|  |  | 1 | Baseline | 20JUL2005 | -6 | 4 | 0 |  |
|  |  | 101 | At enrollment | 26JUL2005 | -0 | 4 | 0 | 4 |
| E0122036 | OL QTP | 1 | Screening | 11AUG2005 | -7 | 3 | 0 |  |
|  |  | 1 | Baseline | 11AUG2005 | -7 | 3 | 0 |  |
|  |  | 101 | At enrollment | 18AUG2005 | 7 | 4 | 1 | 5 |
|  |  | 102 | Week 1 | 25AUG2005 | 7 | 3 | 0 | 3 |
|  |  | 102 | Final visit | 25AUG2005 | 7 | 3 | 0 | 3 |
| E0123001 | QTP / VAL | 1 | Screening | 14APR2004 | -7 | 4 | 0 |  |
|  |  | 1 | Baseline | 14APR2004 | -0 | 4 | 0 |  |
|  |  | 101 | At enrollment | 21APR2004 | 7 | 4 | 0 | 3 |
|  |  | 104 | Week 4 | 19MAY2004 | 28 | 3 | -1 | 3 |
|  |  | 105 | Week 8 | 17JUN2004 | 57 | 3 | -1 | 3 |
|  |  | 106 | Week 12 | 14JUL2004 | 84 | 3 | -1 | 3 |
|  |  | 107 | Week 16 | 11AUG2004 | 112 | 2 | -2 | 2 |
|  |  | 108 | Week 20 | 08SEP2004 | 140 | 2 | -2 | 2 |
|  |  | 109 | Week 24 | 06OCT2004 | 168 | 2 | -2 | 2 |
|  |  | 110 | Week 28 | 03NOV2004 | 198 | 1 | -3 | 1 |
|  |  | 201 | Final visit | 03DEC2004 | 1 | 1 | -3 |  |
|  |  | 201 | At randomization | 03DEC2004 | 1 | 1 | 0 |  |
|  |  | 202 | Baseline | 10DEC2004 | 8 | 1 | 0 | 1 |
|  |  | 203 | Week 2 | 17DEC2004 | 15 | 1 | 0 | 1 |
|  |  | 204 | Week 4 | 03JAN2005 | 32 | 2 | 1 | 2 |
|  |  | 205 | Week 6 | 14JAN2005 | 43 | 1 | 0 | 1 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1783

CONFIDENTIAL
AZSER12790251

Page 699 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0123001 | QTP / VAL | 206 | Week 8 | 28JAN2005 | 57 | 1 | 0 | 1 |
|  |  | 207 | Week 12 | 15FEB2005 | 85 | 2 | 1 | 2 |
|  |  | 208 | Week 16 | 30MAR2005 | 118 | 3 | 2 | 3 |
|  |  | 209 | Week 20 | 22APR2005 | 141 | 1 | 0 | 1 |
|  |  | 223 | Week 24 | 20MAY2005 | 169 | 1 | 0 | 2 |
|  |  | 223 | Final visit | 20MAY2005 | 169 | 1 | 0 | 2 |
| E0123002 | OL QTP | 1 | Screening | 26APR2004 | -7 | 3 | 0 |  |
|  |  | 101 | Baseline | 26APR2004 | -7 | 3 | 0 |  |
|  |  | 101 | W. enrollment | 03MAY2004 | 0 | 3 | -1 | 3 |
|  |  | 104 | Week 4 | 04JUN2004 | 32 | 2 | -1 | 2 |
|  |  | 104 | Final visit | 04JUN2004 | 32 | 2 | -1 | 2 |
| E0123004 | OL QTP | 1 | Screening | 26MAY2004 | -4 | 4 | 0 |  |
|  |  | 101 | Baseline | 26MAY2004 | -4 | 4 | 0 |  |
|  |  | 101 | At enrollment | 28MAY2004 | 0 | 3 | -1 | 3 |
|  |  | 104 | Week 4 | 28JUN2004 | 31 | 2 | -2 | 2 |
|  |  | 105 | Week 8 | 27JUL2004 | 60 | 1 | -3 | 1 |
|  |  | 106 | Week 12 | 23AUG2004 | 87 | 1 | -3 | 1 |
|  |  | 107 | Week 16 | 23SEP2004 | 118 | 3 | -1 | 5 |
|  |  | 108 | Week 20 | 22OCT2004 | 147 | 4 | -2 | 4 |
|  |  | 108 | Final visit | 22OCT2004 | 147 | 4 | -2 | 4 |
| E0123006 | OL QTP | 1 | Screening | 06MAY2004 | -7 | 4 | 0 |  |
|  |  | 101 | Baseline | 06MAY2004 | -7 | 4 | 0 |  |
|  |  | 101 | W. enrollment | 13MAY2004 | 0 | 4 | 0 | 4 |
|  |  | 105 | Week 8 | 08JUN2004 | 26 | 4 | 0 | 4 |
|  |  | 105 | Week 8 | 06JUL2004 | 54 | 4 | 0 | 4 |
|  |  | 106 | Week 12 | 04AUG2004 | 83 | 3 | -1 | 3 |
|  |  | 108 | Week 16 | 08SEP2004 | 113 | 3 | -1 | 2 |
|  |  | 108 | Week 20 | 01OCT2004 | 141 | 3 | 0 | 2 |
|  |  | 108 | Final visit | 01OCT2004 | 141 | 3 | 0 | 2 |
| E0123008 | OL QTP | 1 | Screening | 18MAY2004 | -7 | 4 | 0 |  |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
          5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1784

CONFIDENTIAL
AZSER12790252

Page 700 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0123008 | OL QTP | 1 | Baseline | 18MAY2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 25MAY2004 | 0 | 2 | -2 | 2 |
| E0123009 | OL QTP | 1 | Screening | 21JUN2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 21JUN2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 28JUN2004 | 0 | 4 | 0 | 4 |
| E0123010 | PLA / VAL | 1 | Screening | 07JUL2004 | -7 | 2 | 0 | |
| | | 101 | Baseline | 07JUL2004 | -7 | 2 | 0 | |
| | | 101 | At enrollment | 14JUL2004 | 0 | 1 | -1 | 4 |
| | | 105 | Week 4 | 11AUG2004 | 28 | 1 | -1 | 4 |
| | | 106 | Week 8 | 08SEP2004 | 56 | 1 | -1 | 4 |
| | | 201 | Week 12 | 12OCT2004 | 90 | 1 | -1 | 4 |
| | | 201 | Final visit | 09NOV2004 | 1 | 1 | -1 | |
| | | 201 | At randomization | 09NOV2004 | 1 | 1 | -1 | |
| | | 201 | Baseline | 09NOV2004 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 17NOV2004 | 9 | 1 | 0 | 3 |
| | | 203 | Week 2 | 24NOV2004 | 16 | 3 | 2 | 5 |
| | | 204 | Week 4 | 07DEC2004 | 29 | 1 | 0 | 4 |
| | | 205 | Week 6 | 20DEC2004 | 42 | 1 | 0 | 4 |
| | | 206 | Week 8 | 03JAN2005 | 56 | 1 | 0 | 3 |
| | | 207 | Week 12 | 01FEB2005 | 85 | 3 | 2 | 1 |
| | | 208 | Week 16 | 02MAR2005 | 114 | 1 | 0 | 5 |
| | | 209 | Week 20 | 29MAR2005 | 141 | 3 | 2 | 2 |
| | | 210 | Week 24 | 29APR2005 | 172 | 2 | 1 | 3 |
| | | 211 | Week 28 | 24MAY2005 | 196 | 1 | 0 | 3 |
| | | 212 | Week 32 | 28JUN2005 | 232 | 3 | 2 | 3 |
| | | 213 | Week 36 | 26JUL2005 | 260 | 3 | 2 | 5 |
| | | 214 | Week 40 | 17AUG2005 | 282 | 1 | 0 | 4 |
| | | 215 | Week 44 | 12SEP2005 | 308 | 3 | 2 | 5 |
| | | 216 | Week 48 | 11OCT2005 | 337 | 2 | 1 | 4 |
| | | 223 | Final visit | 19OCT2005 | 345 | 3 | 3 | 6 |
| E0123012 | OL QTP | 1 | Screening | 09AUG2004 | -4 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

1785

CONFIDENTIAL
AZSER12790253

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0123012 | OL QTP | 1 | Baseline | 09AUG2004 | -4 | 5 | 0 | |
| | | 101 | Re enrollment | 16AUG2004 | 0 | 5 | 0 | 4 |
| | | 102 | Week 4 | 20AUG2004 | 7 | 4 | -1 | 4 |
| | | 102 | Final visit | 20AUG2004 | 7 | 4 | -1 | 4 |
| E0123013 | PLA / VAL | 1 | Screening | 26AUG2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 26AUG2004 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 02SEP2004 | -0 | 3 | -1 | 3 |
| | | 102 | Week 2 | 21SEP2004 | 19 | 3 | -1 | 5 |
| | | 104 | Week 4 | 30SEP2004 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 01NOV2004 | 60 | 1 | -3 | 1 |
| | | 107 | Week 16 | 22DEC2004 | 111 | 1 | -3 | 1 |
| | | 107 | Final visit | 22DEC2004 | 111 | 1 | -3 | 1 |
| | | 201 | Randomization | 21JAN2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 21JAN2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 28JAN2005 | 8 | 4 | 3 | 4 |
| | | 203 | Week 2 | 05FEB2005 | 16 | 2 | 1 | 2 |
| | | 204 | Week 4 | 17FEB2005 | 28 | 3 | 2 | 3 |
| | | 205 | Week 6 | 03MAR2005 | 42 | 2 | 1 | 2 |
| | | 206 | Week 8 | 21MAR2005 | 60 | 3 | 1 | 1 |
| | | 207 | Week 12 | 14APR2005 | 84 | 2 | 0 | 1 |
| | | 208 | Week 16 | 16MAY2005 | 116 | 1 | 0 | 2 |
| | | 210 | Week 20 | 10JUN2005 | 141 | 1 | 0 | 1 |
| | | 211 | Week 24 | 07JUL2005 | 168 | 1 | 0 | 2 |
| | | 211 | Week 28 | 09AUG2005 | 201 | 2 | 1 | 1 |
| | | 223 | Final visit | 14DEC2005 | 328 | 3 | 2 | 3 |
| E0123015 | QTP / LI | 1 | Screening | 15DEC2004 | -7 | 3 | 0 | |
| | | 1 | Baseline | 15DEC2004 | -7 | 3 | 0 | |
| | | 101 | At enrollment | 22DEC2004 | 0 | 3 | 0 | 4 |
| | | 104 | Week 4 | 20JAN2005 | 29 | 3 | -1 | 2 |
| | | 105 | Week 8 | 17FEB2005 | 57 | 5 | -2 | 2 |
| | | 106 | Week 12 | 15MAR2005 | 83 | 1 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790254

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0123015 | QTP / LI | 107 | Week 16 | 12APR2005 | 111 | 2 | -1 | 3 |
| | | 108 | Week 20 | 10MAY2005 | 140 | 1 | -2 | 1 |
| | | 109 | Week 24 | 08JUN2005 | 168 | 1 | -2 | 1 |
| | | 110 | Week 28 | 08JUL2005 | 198 | 3 | -0 | 4 |
| | | 201 | Final visit | 08AUG2005 | 1 | 1 | -2 | |
| | | 201 | Randomization | 08AUG2005 | 1 | 1 | -0 | |
| | | 202 | Baseline | 08AUG2005 | 1 | 1 | | |
| | | 203 | Week 1 | 15AUG2005 | 8 | 1 | 0 | 4 |
| | | 203 | Week 2 | 22AUG2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 06SEP2005 | 30 | 1 | 0 | 4 |
| | | 205 | Week 6 | 21SEP2005 | 45 | 1 | 0 | 4 |
| | | 206 | Week 8 | 04OCT2005 | 58 | 4 | 3 | 6 |
| | | 206 | Week 12 | 01NOV2005 | 86 | 4 | 3 | 4 |
| | | 207 | Final visit | 01NOV2005 | 86 | 1 | 0 | 4 |
| E0123016 | QTP / LI | 1 | Screening | 01FEB2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 01FEB2005 | -6 | 5 | 0 | |
| | | 101 | At enrollment | 07FEB2005 | -0 | 4 | -1 | 3 |
| | | 104 | Week 4 | 07MAR2005 | 28 | 3 | -2 | 3 |
| | | 105 | Week 8 | 04APR2005 | 56 | 3 | -2 | 2 |
| | | 106 | Week 12 | 02MAY2005 | 84 | 2 | -3 | 2 |
| | | 108 | Week 16 | 30MAY2005 | 113 | 2 | -3 | 2 |
| | | 109 | Week 20 | 30JUN2005 | 143 | 2 | -4 | 1 |
| | | 110 | Week 24 | 28JUL2005 | 171 | 1 | -4 | 2 |
| | | 201 | Week 28 | 22AUG2005 | 196 | 1 | -3 | 1 |
| | | 201 | Final visit | 22AUG2005 | 1 | 2 | -3 | |
| | | 201 | At randomization | 30SEP2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 30SEP2005 | 1 | 2 | | |
| | | 203 | Week 1 | 07OCT2005 | 8 | 1 | -1 | 3 |
| | | 204 | Week 2 | 14OCT2005 | 15 | 1 | -1 | 3 |
| | | 205 | Week 4 | 28OCT2005 | 29 | 2 | 0 | 3 |
| | | 206 | Week 6 | 11NOV2005 | 43 | 1 | -1 | 3 |
| | | 206 | Week 8 | 28NOV2005 | 60 | 1 | -1 | 3 |
| | | 207 | Week 12 | 02JAN2006 | 95 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790255

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0123016 | QTP / LI | 208 | Week 16 | 20JAN2006 | 113 | 1 | -1 | 3 |
| | | 209 | Week 20 | 20FEB2006 | 144 | 1 | -1 | 3 |
| | | 219 | Week 24 | 17MAR2006 | 169 | 1 | -1 | 4 |
| | | 223 | Week 28 | 11APR2006 | 194 | 2 | 1 | 4 |
| | | 223 | Final visit | 11APR2006 | 194 | 2 | 0 | 4 |
| E0123017 | PLA / LI | 1 | Screening | 08FEB2005 | -7 | 1 | | |
| | | 101 | Baseline | 08FEB2005 | -0 | 1 | 0 | |
| | | 104 | At enrollment | 15FEB2005 | 7 | 1 | 0 | 4 |
| | | 105 | Week 4 | 15MAR2005 | 28 | 1 | 0 | 4 |
| | | 106 | Week 8 | 12APR2005 | 56 | 1 | 0 | 4 |
| | | 106 | Week 12 | 09MAY2005 | 83 | 1 | 0 | 4 |
| | | 107 | Week 16 | 06JUN2005 | 111 | 1 | 0 | 4 |
| | | 108 | Week 20 | 07JUL2005 | 142 | 1 | 0 | 4 |
| | | 109 | Week 24 | 02AUG2005 | 168 | 1 | 0 | 4 |
| | | 201 | Final visit | 02AUG2005 | 1 | 3 | 2 | |
| | | 201 | At randomization | 24AUG2005 | 1 | 3 | 0 | |
| | | 201 | Week 1 | 24AUG2005 | 8 | 3 | 0 | 4 |
| | | 203 | Week 2 | 31AUG2005 | 15 | 4 | 1 | 5 |
| | | 203 | Week 4 | 07SEP2005 | 22 | 4 | -1 | 3 |
| | | 223 | Final visit | 14SEP2005 | 22 | 2 | -1 | 3 |
| E0123018 | OL QTP | 1 | Screening | 03MAY2005 | -7 | 3 | 0 | |
| | | 101 | Baseline | 03MAY2005 | -0 | 3 | 0 | |
| | | 104 | At enrollment | 10MAY2005 | 7 | 2 | -1 | 4 |
| | | 104 | Week 1 | 17MAY2005 | 28 | 2 | -1 | 2 |
| | | 105 | Week 4 | 07JUN2005 | 51 | 2 | -1 | 5 |
| | | 105 | Week 8 | 30JUN2005 | 79 | 3 | 0 | 5 |
| | | 106 | Week 12 | 22JUL2005 | 104 | 3 | 0 | 4 |
| | | 108 | Week 16 | 22AUG2005 | 142 | 3 | -1 | 4 |
| | | 109 | Week 20 | 29SEP2005 | 163 | 3 | 0 | 4 |
| | | 110 | Week 24 | 20OCT2005 | 196 | 3 | 0 | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
                    5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
                    5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790256

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0123018 | OL QTP | 110 | Final visit | 22NOV2005 | 196 | 3 | 0 | 4 |
| E0123019 | OL QTP | 1 | Screening | 18MAY2005 | -7 | 1 | 0 | |
| | | 1 | Baseline | 18MAY2005 | -7 | 1 | 0 | |
| | | 101 | At enrollment | 25MAY2005 | 0 | 1 | 0 | 4 |
| | | 104 | Week 4 | 20JUN2005 | 26 | 1 | 0 | 4 |
| | | 105 | Week 8 | 19JUL2005 | 55 | 1 | 0 | 4 |
| | | 106 | Week 12 | 18AUG2005 | 85 | 1 | 0 | 4 |
| | | 107 | Week 16 | 15SEP2005 | 113 | 1 | 0 | 4 |
| | | 108 | Week 20 | 13OCT2005 | 141 | 1 | 0 | 5 |
| | | 109 | Week 24 | 10NOV2005 | 169 | 2 | 1 | 4 |
| | | 110 | Week 28 | 06DEC2005 | 195 | 1 | 0 | 4 |
| | | 110 | Final visit | 06DEC2005 | 195 | 1 | 0 | 4 |
| E0123020 | PLA / LI | 1 | Screening | 09JUN2005 | -7 | 4 | 0 | |
| | | 1 | Baseline | 09JUN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 16JUN2005 | 0 | 2 | -2 | 1 |
| | | 104 | Week 4 | 13JUL2005 | 3 | 4 | 0 | 4 |
| | | 105 | Week 8 | 09AUG2005 | 54 | 1 | -3 | 1 |
| | | 106 | Week 12 | 12SEP2005 | 88 | 1 | -3 | 2 |
| | | 201 | Final visit | 17OCT2005 | 1 | 1 | -3 | |
| | | 201 | At randomization | 17OCT2005 | 1 | 1 | 0 | 4 |
| | | 201 | Baseline | 17OCT2005 | 1 | 1 | 0 | 4 |
| | | 202 | Week 1 | 24OCT2005 | 8 | 1 | 0 | 5 |
| | | 203 | Week 2 | 31OCT2005 | 15 | 2 | 1 | 5 |
| | | 204 | Week 4 | 04NOV2005 | 19 | 2 | 1 | 4 |
| | | 205 | Week 6 | 30NOV2005 | 45 | 2 | 1 | 4 |
| | | 206 | Week 8 | 12DEC2005 | 57 | 2 | 1 | 5 |
| | | 207 | Week 12 | 09JAN2006 | 85 | 4 | 3 | 4 |
| | | 208 | Week 16 | 06FEB2006 | 113 | 2 | 1 | 4 |
| | | 209 | Week 20 | 06MAR2006 | 141 | 2 | 1 | 2 |
| | | 210 | Week 24 | 03APR2006 | 169 | 1 | 0 | 2 |
| | | 223 | Week 28 | 01MAY2006 | 197 | 1 | 0 | 1 |
| | | 223 | Final visit | 01MAY2006 | 197 | 1 | 0 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1789

CONFIDENTIAL
AZSER12790257

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0123021 | OL QTP | 101 | At enrollment | 02SEP2005 | 0 | 2 | | 2 |
| | | 102 | Week 1 | 09SEP2005 | 7 | 2 | | 2 |
| | | 102 | Week 4 | 26SEP2005 | 24 | 2 | | 2 |
| | | 104 | Final visit | 26SEP2005 | 24 | 2 | | 2 |
| E0123022 | OL QTP | 1 | Screening | 14SEP2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 14SEP2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 21SEP2005 | 0 | 5 | 0 | |
| | | 102 | Week 1 | 28SEP2005 | 7 | 4 | -1 | 4 |
| | | 104 | Week 4 | 16OCT2005 | 23 | 5 | 0 | 3 |
| | | 105 | Week 8 | 16NOV2005 | 56 | 3 | -2 | 4 |
| | | 106 | Week 12 | 12DEC2005 | 82 | 4 | -1 | 4 |
| | | 107 | Week 16 | 16JAN2006 | 117 | 4 | -1 | 4 |
| | | 108 | Week 16 | 08FEB2006 | 140 | 4 | -1 | 3 |
| | | 108 | Final visit | 08FEB2006 | 140 | 4 | -1 | 3 |
| E0125002 | PLA / LI | 1 | Screening | 18MAY2005 | -6 | 3 | 0 | |
| | | 1 | Baseline | 18MAY2005 | -6 | 3 | 0 | |
| | | 101 | At enrollment | 24MAY2005 | 0 | 3 | 0 | 4 |
| | | 102 | Week 1 | 31MAY2005 | 7 | 2 | -1 | 3 |
| | | 104 | Week 4 | 24JUN2005 | 31 | 2 | -1 | 3 |
| | | 105 | Week 8 | 27JUL2005 | 39 | 1 | -2 | 4 |
| | | 106 | Week 12 | 18AUG2005 | 86 | 1 | -2 | 4 |
| | | 201 | Final visit | 23AUG2005 | 1 | 1 | -2 | |
| | | 201 | At randomization | 23AUG2005 | 1 | 1 | 0 | |
| | | 202 | Baseline | 29AUG2005 | 7 | 2 | 1 | 5 |
| | | 203 | Week 1 | 06SEP2005 | 15 | 3 | 2 | 5 |
| | | 203 | Week 2 | 23SEP2005 | 32 | 4 | 3 | 6 |
| | | 204 | Week 4 | 05OCT2005 | 44 | 6 | 5 | 6 |
| | | 223 | Final visit | 05OCT2005 | 44 | 6 | 5 | 6 |
| E0125004 | OL QTP | 1 | Screening | 29JUN2005 | -6 | 5 | 0 | |
| | | 1 | Baseline | 29JUN2005 | -6 | 5 | 0 | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED,3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31  kcpx265

1790

CONFIDENTIAL
AZSER12790258

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0125004 | OL QTP | 101 | At enrollment | 05JUL2005 | 0 | 5 | 0 | |
| | | 104 | Week 4 | 02AUG2005 | 28 | 4 | -1 | 4 |
| | | 105 | Week 8 | 29AUG2005 | 55 | 1 | -4 | 3 |
| | | 106 | Week 12 | 28SEP2005 | 85 | 1 | -4 | 2 |
| | | 107 | Week 16 | 25OCT2005 | 112 | 1 | -4 | 4 |
| | | 108 | Week 20 | 29NOV2005 | 140 | 1 | -4 | 4 |
| | | 109 | Week 24 | 20DEC2005 | 168 | 1 | -4 | 5 |
| | | 109 | Final visit | 20DEC2005 | 168 | 4 | -1 | 5 |
| E0125005 | OL QTP | 1 | Screening | 27JUL2005 | -5 | 4 | 0 | |
| | | 1 | Baseline | 27JUL2005 | 0 | 4 | 0 | 4 |
| | | 101 | At enrollment | 01AUG2005 | 7 | 4 | 0 | 3 |
| | | 102 | Week 1 | 08AUG2005 | 14 | 4 | 0 | 5 |
| | | 103 | Week 2 | 19AUG2005 | 28 | 4 | 0 | 5 |
| | | 104 | Week 4 | 29AUG2005 | 56 | 3 | -1 | 3 |
| | | 105 | Week 8 | 26SEP2005 | 84 | 3 | -1 | 6 |
| | | 106 | Week 12 | 24OCT2005 | 107 | 3 | -1 | 3 |
| | | 107 | Week 16 | 16NOV2005 | 141 | 3 | -1 | 3 |
| | | 108 | Week 20 | 20DEC2005 | 169 | 3 | -1 | 3 |
| | | 109 | Week 24 | 17JAN2006 | 169 | 3 | -1 | |
| | | 109 | Final visit | 17JAN2006 | 169 | 3 | -1 | |
| E0125006 | OL QTP | 1 | Screening | 28JUL2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 28JUL2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 06AUG2005 | 0 | 4 | -1 | 3 |
| | | 103 | Week 2 | 18AUG2005 | 14 | 4 | -1 | 4 |
| | | 103 | Final visit | 18AUG2005 | 14 | 4 | -1 | 4 |
| E0125007 | MISSING | 1 | Screening | 10AUG2005 | -6 | 4 | 0 | |
| | | 1 | Baseline | 10AUG2005 | -6 | 4 | 0 | |
| | | 101 | At enrollment | 16AUG2005 | 0 | 4 | 0 | 5 |
| | | 102 | Week 1 | 24AUG2005 | 8 | 4 | 0 | 5 |
| | | 102 | Final visit | 24AUG2005 | 8 | 4 | 0 | 5 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790259

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0127001 | QTP / VAL | 1 | Screening | 08NOV2004 | -7 | 4 | 0 | |
| | | 101 | Baseline | 08NOV2004 | -7 | 4 | 0 | |
| | | 102 | At enrollment | 18NOV2004 | 0 | 4 | | 3 |
| | | 103 | Week 1 | 22NOV2004 | 7 | 3 | -1 | 3 |
| | | 104 | Week 2 | 29NOV2004 | 14 | 3 | -1 | 2 |
| | | 105 | Week 4 | 10DEC2004 | 25 | 4 | 0 | 6 |
| | | 106 | Week 8 | 07JAN2005 | 56 | 3 | -1 | 2 |
| | | 107 | Week 12 | 08FEB2005 | 85 | 3 | -1 | 2 |
| | | 108 | Week 16 | 07MAR2005 | 112 | 2 | -2 | 1 |
| | | 201 | Final visit | 07MAR2005 | 112 | 2 | -2 | 1 |
| | | 201 | At randomization | 07APR2005 | 1 | 3 | -1 | |
| | | 201 | Baseline | 07APR2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 14APR2005 | 8 | 3 | 0 | 2 |
| | | 203 | Week 2 | 21APR2005 | 15 | 3 | 0 | 2 |
| | | 205 | Week 4 | 04MAY2005 | 28 | 3 | 0 | 2 |
| | | 206 | Week 6 | 19MAY2005 | 43 | 2 | -1 | 2 |
| | | 207 | Week 8 | 02JUN2005 | 57 | 2 | -1 | 2 |
| | | 208 | Week 12 | 28JUL2005 | 84 | 3 | 0 | 2 |
| | | 209 | Week 16 | 25AUG2005 | 113 | 3 | -0 | 2 |
| | | 210 | Week 20 | 29SEP2005 | 141 | 3 | 0 | 2 |
| | | 211 | Week 24 | 31OCT2005 | 176 | 3 | -0 | 2 |
| | | 223 | Final visit | 31OCT2005 | 197 | 3 | -10 | 2 |
| | | | | | 208 | 5 | 2 | 6 |
| E0127002 | OL QTP | 1 | Screening | 12NOV2004 | -6 | 5 | 0 | |
| | | 101 | Baseline | 12NOV2004 | -6 | 5 | 0 | |
| | | 102 | At enrollment | 18NOV2004 | 0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 22NOV2004 | 11 | 5 | 0 | 4 |
| | | 104 | Week 2 | 29NOV2004 | 15 | 4 | -1 | 4 |
| | | 105 | Week 4 | 13DEC2004 | 25 | 4 | -1 | 3 |
| | | 106 | Week 8 | 10JAN2005 | 53 | 4 | -1 | 3 |
| | | 107 | Week 12 | 02FEB2005 | 76 | 3 | -2 | 2 |
| | | 108 | Week 16 | 28FEB2005 | 102 | 3 | -2 | 2 |
| | | | Week 20 | 01APR2005 | 134 | 3 | -2 | 2 |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
           5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
           5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1792

CONFIDENTIAL
AZSER12790260

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0127002 | OL QTP | 109 | Week 24 | 09MAY2005 | 172 | 3 | -2 | 2 |
| | | 110 | Week 28 | 06JUN2005 | 196 | 3 | -2 | 2 |
| | | 110 | Final visit | 02JUN2005 | 196 | 3 | -2 | 2 |
| E0127003 | PLA / VAL | 101 | At enrollment | 24NOV2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 01DEC2004 | 7 | 3 | | 5 |
| | | 103 | Week 2 | 08DEC2004 | 14 | 3 | | 5 |
| | | 104 | Week 4 | 22DEC2004 | 28 | 3 | | 5 |
| | | 105 | Week 8 | 19JAN2005 | 56 | 2 | | 1 |
| | | 106 | Week 12 | 16FEB2005 | 84 | 2 | | 1 |
| | | 107 | At randomization | 16MAR2005 | 1 | 2 | 0 | 1 |
| | | 201 | Final visit | 16MAR2005 | 1 | 2 | | |
| | | 201 | Baseline | 16MAR2005 | 1 | 3 | | 2 |
| | | 202 | Week 2 | 30MAR2005 | 15 | 3 | 0 | 2 |
| | | 204 | Week 4 | 13APR2005 | 29 | 3 | -1 | 2 |
| | | 205 | Week 6 | 27APR2005 | 43 | 2 | 0 | 4 |
| | | 206 | Week 8 | 10MAY2005 | 56 | 2 | -1 | 2 |
| | | 207 | Week 12 | 10JUN2005 | 87 | 3 | 0 | 2 |
| | | 208 | Week 16 | 06JUL2005 | 113 | 3 | -1 | 5 |
| | | 209 | Week 20 | 11AUG2005 | 149 | 3 | 1 | 5 |
| | | 210 | Week 24 | 07SEP2005 | 146 | 4 | 1 | 6 |
| | | 211 | Week 28 | 30SEP2005 | 199 | 3 | 2 | 5 |
| | | 212 | Week 32 | 28OCT2005 | 227 | 4 | 1 | 6 |
| | | 213 | Week 36 | 22NOV2005 | 252 | 4 | 2 | 6 |
| | | 215 | Week 40 | 22DEC2005 | 282 | 2 | 0 | 2 |
| | | 216 | Week 44 | 30JAN2006 | 321 | 2 | 0 | 2 |
| | | 217 | Week 48 | 14FEB2006 | 336 | 1 | 0 | 1 |
| | | 217 | Week 52 | 14MAR2006 | 364 | 2 | -1 | 2 |
| | | 218 | Week 60 | 03MAY2006 | 472 | 1 | 0 | 1 |
| | | 218 | Week 68 | 06JUL2006 | 478 | 1 | -1 | 1 |
| | | 223 | Week 76 | 31AUG2006 | 534 | 1 | 0 | 1 |
| | | 223 | Final visit | 31AUG2006 | 534 | 2 | -0 | 2 |

SEVERITY:  0=NOT ASSESSED,  1=NORMAL,  NOT ILL AT ALL,  2=BORDERLINE  MENTALLY ILL,  3=MILDLY ILL,  4=MODERATELY ILL,
          5=MARKEDLY ILL,  6=SEVERELY ILL,  7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT:  0=NOT ASSESSED,  1=VERY MUCH IMPROVED,  2=MUCH IMPROVED,  3=MINIMALLY IMPROVED,  4=NO CHANGE,
          5=MINIMALLY WORSE,  6=MUCH WORSE,  7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1793

CONFIDENTIAL
AZSER12790261

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0127004 | OL QTP | 101 | At enrollment | 26NOV2004 | 0 | 4 | | 4 |
| | | 102 | Week 1 | 01DEC2004 | 7 | 4 | | 3 |
| | | 103 | Week 2 | 09DEC2004 | 13 | 4 | | 2 |
| | | 104 | Week 4 | 22DEC2004 | 26 | 4 | | 2 |
| | | 104 | Final visit | 22DEC2004 | 26 | 3 | | 2 |
| E0127005 | OL QTP | 1 | Screening | 07DEC2004 | -7 | 4 | | |
| | | 1 | Baseline | 07DEC2004 | -7 | 4 | 0 | 3 |
| | | 101 | At enrollment | 14DEC2004 | 0 | 4 | 0 | 2 |
| | | 102 | Week 1 | 21DEC2004 | 7 | 4 | 0 | 4 |
| | | 105 | Week 8 | 02FEB2005 | 50 | 3 | -1 | 5 |
| | | 105 | Final visit | 02FEB2005 | 50 | 4 | 0 | 5 |
| E0127007 | OL QTP | 1 | Screening | 07JAN2005 | -7 | 4 | | |
| | | 1 | Baseline | 07JAN2005 | -7 | 4 | 0 | 5 |
| | | 101 | At enrollment | 16JAN2005 | 0 | 5 | 1 | 3 |
| | | 103 | Week 2 | 28JAN2005 | 14 | 5 | 0 | 2 |
| | | 105 | Week 4 | 08FEB2005 | 25 | 3 | -1 | 2 |
| | | 105 | Week 8 | 06MAR2005 | 49 | 3 | -1 | 2 |
| | | 105 | Final visit | 06MAR2005 | 49 | 3 | | |
| E0127008 | OL QTP | 1 | Screening | 12JAN2005 | -7 | 4 | | |
| | | 1 | Baseline | 12JAN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 19JAN2005 | 0 | 4 | 0 | 4 |
| E0127009 | OL QTP | 1 | Screening | 13JAN2005 | -7 | 4 | | |
| | | 1 | Baseline | 13JAN2005 | -7 | 4 | 0 | |
| | | 101 | At enrollment | 20JAN2005 | 0 | 4 | 0 | 5 |
| E0127010 | OL QTP | 1 | Screening | 14JAN2005 | -7 | 5 | | |
| | | 1 | Baseline | 14JAN2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 21JAN2005 | 0 | 4 | -1 | 3 |
| | | 102 | Week 1 | 28JAN2005 | 7 | 3 | -2 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790262

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0127010 | OL QTP | 104 | Week 4 | 18FEB2005 | 28 | 4 | -1 | 2 |
| | | 105 | Week 8 | 7MAR2005 | 25 | 3 | -2 | 2 |
| | | 107 | Week 12 | 1APR2005 | 83 | 4 | -1 | 2 |
| | | 108 | Week 16 | 12MAY2005 | 111 | 2 | -3 | 2 |
| | | 109 | Week 20 | 16JUN2005 | 144 | 2 | -3 | 2 |
| | | 110 | Week 24 | 5JUL2005 | 149 | 2 | -3 | 1 |
| | | 111 | Week 28 | 4AUG2005 | 195 | 1 | -4 | 2 |
| | | 111 | Week 32 | 01SEP2005 | 223 | 2 | -3 | 2 |
| | | 111 | Final Visit | 01SEP2005 | 223 | 2 | -3 | 2 |
| E0127011 | QTP / VAL | 101 | At enrollment | 27JAN2005 | 0 | 5 | | 4 |
| | | 102 | Week 1 | 04FEB2005 | 8 | 4 | -1 | 2 |
| | | 103 | Week 2 | 10FEB2005 | 14 | 3 | -2 | 2 |
| | | 104 | Week 4 | 21FEB2005 | 28 | 3 | -2 | 1 |
| | | 105 | Week 8 | 21MAR2005 | 53 | 3 | -2 | 1 |
| | | 106 | Week 12 | 20APR2005 | 83 | 2 | -3 | 1 |
| | | 201 | Final Visit | 27MAY2005 | 1 | 2 | | |
| | | 201 | At randomization | 27MAY2005 | 1 | 2 | | |
| | | 201 | Baseline | 27MAY2005 | 1 | 2 | 0 | |
| | | 203 | Baseline | 10JUN2005 | 15 | 2 | 0 | |
| | | 204 | Week 4 | 22JUN2005 | 27 | 1 | -1 | 2 |
| | | 205 | Week 6 | 05JUL2005 | 61 | 1 | -1 | 1 |
| | | 207 | Week 8 | 17AUG2005 | 83 | 1 | -1 | 1 |
| | | 208 | Week 12 | 15SEP2005 | 112 | 1 | -1 | 1 |
| | | 209 | Week 16 | 20OCT2005 | 119 | 1 | -1 | 1 |
| | | 210 | Week 20 | 16NOV2005 | 174 | 1 | -1 | 1 |
| | | 211 | Week 24 | 07DEC2005 | 195 | 1 | -1 | 1 |
| | | 212 | Week 28 | 09JAN2006 | 228 | 1 | -1 | 1 |
| | | 213 | Week 32 | 10FEB2006 | 260 | 1 | -1 | 1 |
| | | 214 | Week 36 | 01MAR2006 | 279 | 1 | -1 | 1 |
| | | 215 | Week 40 | 29MAR2006 | 307 | 1 | -1 | 1 |
| | | 216 | Week 44 | 28APR2006 | 337 | 1 | -1 | 1 |
| | | 217 | Week 48 | 18MAY2006 | 357 | 1 | -1 | 1 |
| | | | Week 52 | | | | | |

SEVERITY:  0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED,1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
             5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1795

CONFIDENTIAL
AZSER12790263

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0127011 | QTP / VAL | 218 | Week 60 | 31JUL2006 | 431 | 1 | -1 | 1 |
| | | 223 | Week 68 | | | 1 | -1 | 1 |
| | | 223 | Final visit | 01SEP2006 | 463 | 1 | -1 | 1 |
| E0127013 | OL QTP | 1 | Screening | 06APR2005 | -5 | 5 | | |
| | | 101 | Baseline | 08APR2005 | -3 | 5 | 0 | 4 |
| | | 102 | At enrollment | 11APR2005 | -0 | 5 | 0 | 4 |
| | | 103 | Week 1 | 19APR2005 | 8 | 5 | 0 | 4 |
| | | 104 | Week 2 | 02MAY2005 | 21 | 5 | 0 | 3 |
| | | 105 | Week 8 | 16MAY2005 | 35 | 5 | 0 | 3 |
| | | 106 | Week 12 | 07JUN2005 | 57 | 3 | -1 | 2 |
| | | 106 | Final visit | 07JUL2005 | 87 | 3 | -2 | 2 |
| | | | | 07JUL2005 | 87 | | | |
| E0127014 | QTP / VAL | 1 | Screening | 11APR2005 | -7 | 4 | | |
| | | 101 | Baseline | 11APR2005 | -7 | 4 | 0 | 4 |
| | | 102 | At enrollment | 18APR2005 | 0 | 3 | -1 | 2 |
| | | 103 | Week 1 | 25APR2005 | 7 | 3 | -1 | 2 |
| | | 104 | Week 2 | 02MAY2005 | 14 | 3 | -2 | 2 |
| | | 105 | Week 4 | 16MAY2005 | 28 | 2 | -2 | 2 |
| | | 106 | Week 8 | 14JUN2005 | 57 | 2 | -2 | 2 |
| | | 106 | Week 16 | 12JUL2005 | 85 | 2 | -2 | 2 |
| | | 201 | Final visit | 08AUG2005 | 112 | 2 | -2 | |
| | | 201 | At randomization | 06SEP2005 | 1 | 2 | 0 | |
| | | 202 | Baseline | 06SEP2005 | 1 | 2 | 0 | |
| | | 203 | Week 1 | 12SEP2005 | 7 | 3 | 0 | 2 |
| | | 203 | Week 2 | 19SEP2005 | 14 | 3 | 1 | 5 |
| | | 204 | Week 4 | 03OCT2005 | 28 | 4 | 2 | 6 |
| | | 205 | Week 6 | 17OCT2005 | 42 | 4 | 0 | 4 |
| | | 206 | Week 12 | 31OCT2005 | 56 | 3 | 1 | 5 |
| | | 207 | Week 16 | 28NOV2005 | 84 | 3 | 0 | 4 |
| | | 208 | Week 16 | 28DEC2005 | 114 | 2 | 1 | 4 |
| | | 209 | Week 20 | 25JAN2006 | 142 | 2 | 0 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst  cgi1100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12790264

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0127014 | QTP / VAL | 210 | Week 24 | 23FEB2006 | 171 | 2 | 0 | 2 |
| | | 211 | Week 28 | 21MAR2006 | 198 | 1 | -1 | 1 |
| | | 212 | Week 32 | 18APR2006 | 225 | 2 | 0 | 2 |
| | | 213 | Week 36 | 19MAY2006 | 256 | 2 | 0 | 2 |
| | | 214 | Week 40 | 15JUN2006 | 283 | 2 | 0 | 2 |
| | | 215 | Week 44 | 13JUL2006 | 316 | 1 | -1 | 1 |
| | | 216 | Week 48 | 09AUG2006 | 338 | 3 | 1 | 2 |
| | | 223 | Week 52 | 28AUG2006 | 357 | 2 | 0 | 2 |
| | | 223 | Final Visit | 28AUG2006 | 357 | 2 | 0 | 2 |
| | | | | | | | | |
| E0127015 | OL QTP | 1 | Screening | 12APR2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 12APR2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 19APR2005 | -0 | 4 | -1 | 3 |
| | | | | | | | | |
| E0127017 | QTP / LI | 1 | Screening | 21APR2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 21APR2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 28APR2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 05MAY2005 | 7 | 3 | -2 | 2 |
| | | 105 | Week 4 | 26MAY2005 | 28 | 3 | -2 | 3 |
| | | 106 | Week 8 | 22JUN2005 | 55 | 3 | -2 | 2 |
| | | 107 | Week 12 | 22JUL2005 | 85 | 4 | -1 | 6 |
| | | 108 | Week 16 | 23AUG2005 | 117 | 2 | -2 | 2 |
| | | 109 | Week 20 | 14SEP2005 | 139 | 2 | -3 | 2 |
| | | 110 | Week 24 | 12OCT2005 | 167 | 1 | -3 | 1 |
| | | 110 | Week 28 | 08NOV2005 | 194 | 1 | -4 | 1 |
| | | 111 | Week 32 | 06DEC2005 | 222 | 1 | -4 | 1 |
| | | 201 | Final Visit | 06JAN2006 | 1 | 1 | -4 | |
| | | 201 | At randomization | 06JAN2006 | 1 | 1 | 0 | |
| | | 201 | Baseline | 06JAN2006 | 1 | 1 | 0 | |
| | | 202 | Week 2 | 20JAN2006 | 15 | 1 | 0 | 1 |
| | | 203 | Week 4 | 03FEB2006 | 29 | 1 | 0 | 1 |
| | | 205 | Week 6 | 17FEB2006 | 43 | 1 | 0 | 1 |
| | | 206 | Week 8 | 03MAR2006 | 57 | 1 | 0 | 1 |
| | | 207 | Week 12 | 31MAR2006 | 85 | 1 | 0 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst  cgi100.sas  02MAR2007:13:31  kcpx265

1797

CONFIDENTIAL
AZSER12790265

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0127017 | QTP / LI | 208 | Week 16 | 28APR2006 | 113 | 1 | 0 | 1 |
| | | 209 | Week 20 | 30MAY2006 | 145 | 1 | 0 | 1 |
| | | 211 | Week 24 | 2JUN2006 | 169 | 3 | 2 | 2 |
| | | 211 | Week 28 | 20JUL2006 | 196 | 1 | 0 | 1 |
| | | 223 | Week 32 | 21AUG2006 | 228 | 1 | 0 | 1 |
| | | 223 | Final Visit | 21AUG2006 | 228 | 1 | 0 | 1 |
| E0127018 | OL QTP | 1 | Screening | 05MAY2005 | -7 | 5 | 0 | |
| | | 101 | Baseline | 05MAY2005 | -7 | 5 | 0 | |
| | | 101 | enrollment | 12MAY2005 | 0 | 5 | 0 | 4 |
| | | 102 | Week 1 | 17MAY2005 | 5 | 5 | 0 | 3 |
| | | 103 | Week 2 | 26MAY2005 | 14 | 4 | -1 | 3 |
| | | 104 | Week 4 | 08JUN2005 | 27 | 4 | -1 | 3 |
| | | 105 | Week 8 | 07JUL2005 | 56 | 4 | -1 | 2 |
| | | 106 | Week 12 | 08AUG2005 | 88 | 3 | -2 | 2 |
| | | 107 | Week 16 | 31AUG2005 | 111 | 2 | -3 | 2 |
| | | 108 | Week 20 | 29SEP2005 | 140 | 2 | -3 | 2 |
| | | 108 | Final Visit | 29SEP2005 | 140 | 2 | -3 | 2 |
| E0127019 | PLA / LI | 1 | Screening | 11MAY2005 | -6 | 4 | | |
| | | 101 | Baseline | 11MAY2005 | -6 | 4 | | |
| | | 101 | enrollment | 17MAY2005 | 0 | 4 | 0 | 2 |
| | | 102 | Week 1 | 20MAY2005 | 3 | 3 | -1 | 2 |
| | | 104 | Week 4 | 14JUN2005 | 28 | 2 | -2 | 2 |
| | | 105 | Week 8 | 16JUL2005 | 58 | 1 | -3 | 1 |
| | | 106 | Week 12 | 06SEP2005 | 84 | 1 | -3 | 1 |
| | | 201 | Final Visit | 06SEP2005 | 84 | 1 | -3 | 1 |
| | | 201 | At randomization | 06SEP2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 06SEP2005 | 1 | 1 | 0 | |
| | | 202 | Week 1 | 20SEP2005 | 7 | 1 | 0 | 4 |
| | | 203 | Week 2 | 20SEP2005 | 15 | 1 | 0 | 4 |
| | | 204 | Week 4 | 03OCT2005 | 28 | 1 | 0 | 4 |
| | | 205 | Week 6 | 18OCT2005 | 43 | 1 | 0 | 4 |
| | | 206 | Week 8 | 02NOV2005 | 58 | 1 | 0 | 1 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790266

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0127019 | PLA / LI | 207 | Week 12 | 30NOV2005 | 86 | 1 | 0 | 1 |
| | | 208 | Week 16 | 2DEC2005 | 194 | 1 | 0 | 1 |
| | | 210 | Week 20 | 02FEB2006 | 150 | 1 | 0 | 1 |
| | | 210 | Week 24 | 24FEB2006 | 172 | 1 | 0 | 1 |
| | | 211 | Week 28 | 27MAR2006 | 203 | 1 | 0 | 1 |
| | | 211 | Final visit | 27MAR2006 | 203 | 1 | 0 | 1 |
| E0127021 | OL QTP | 1 | Screening | 08SEP2005 | -7 | 5 | 0 | |
| | | 1 | Baseline | 08SEP2005 | -7 | 5 | 0 | |
| | | 101 | At enrollment | 15SEP2005 | 0 | 5 | 0 | |
| | | 104 | Week 2 | 19SEP2005 | 14 | 4 | -1 | 4 |
| | | 104 | Week 4 | 14OCT2005 | 29 | 4 | -1 | 3 |
| | | 105 | Week 8 | 14NOV2005 | 60 | 3 | -2 | 3 |
| | | 106 | Week 12 | 12DEC2005 | 90 | 3 | -2 | 3 |
| | | 108 | Week 16 | 05JAN2005 | 112 | 4 | -1 | 2 |
| | | 108 | Week 20 | 02FEB2006 | 140 | 4 | -1 | 2 |
| | | 109 | Week 24 | 03MAR2006 | 169 | 4 | -1 | 2 |
| | | 110 | Week 28 | 30MAR2006 | 196 | 3 | -2 | 2 |
| | | 110 | Final visit | 30MAR2006 | 196 | 3 | -2 | 2 |
| E0128001 | QTP / LI | 1 | Screening | 21JUL2004 | -7 | 4 | 0 | |
| | | 1 | Baseline | 28JUL2004 | 0 | 4 | 0 | 3 |
| | | 101 | At enrollment | 28JUL2004 | 0 | 3 | -1 | 4 |
| | | 102 | Week 1 | 04AUG2004 | 7 | 3 | -1 | 4 |
| | | 103 | Week 2 | 11AUG2004 | 14 | 2 | -2 | 1 |
| | | 104 | Week 4 | 18AUG2004 | 21 | 2 | -2 | 1 |
| | | 105 | Week 8 | 27SEP2004 | 61 | 2 | -3 | 1 |
| | | 106 | At randomization | 25OCT2004 | 1 | 1 | -2 | 2 |
| | | 201 | Final visit | 25OCT2004 | 1 | 2 | 0 | 2 |
| | | 201 | Baseline | 01NOV2004 | 8 | 3 | -2 | 5 |
| | | 203 | Week 2 | 10NOV2004 | 17 | 2 | 0 | 2 |
| | | 205 | Week 6 | 07DEC2004 | 44 | 3 | 1 | 2 |
| | | 206 | Week 8 | 22DEC2004 | 59 | 2 | 0 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020603.lst   cgi1100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12790267

Page 715 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 207 | Week 12 | 19JAN2005 | 87 | 2 | 0 | 2 |
| | | 223 | Week 16 | 15FEB2005 | 122 | 3 | 1 | 3 |
| | | 223 | Final visit | 23FEB2005 | 122 | 3 | 1 | 3 |
| E0128002 | OL QTP | 101 | Screening | 11OCT2004 | -7 | 4 | 0 | |
| | | 103 | Baseline | 18OCT2004 | -0 | 3 | 0 | 3 |
| | | 104 | At enrollment | 18OCT2004 | 0 | 3 | -1 | 2 |
| | | 104 | Week 2 | 01NOV2004 | 14 | 2 | -1 | 2 |
| | | 105 | Week 4 | 15NOV2004 | 28 | 2 | -2 | 2 |
| | | 106 | Week 8 | 13DEC2004 | 57 | 3 | -2 | 2 |
| | | 107 | Week 12 | 1JAN2005 | 85 | 2 | -1 | 2 |
| | | 108 | Week 16 | 11FEB2005 | 116 | 3 | -2 | 2 |
| | | 108 | Week 20 | 08MAR2005 | 141 | 2 | -2 | 2 |
| | | 109 | Week 24 | 5APR2005 | 169 | 2 | -2 | 2 |
| | | 110 | Week 28 | 3MAY2005 | 197 | 2 | -2 | 2 |
| | | 110 | Final visit | 3MAY2005 | 197 | 2 | -2 | |
| E0128003 | OL QTP | 1 | Screening | 18NOV2004 | -6 | 4 | 0 | 4 |
| | | 101 | Baseline | 18NOV2004 | -6 | 4 | 0 | 3 |
| | | 102 | At enrollment | 24NOV2004 | 0 | 4 | 0 | 3 |
| | | 103 | Week 1 | 01DEC2004 | 7 | 2 | -2 | 3 |
| | | 104 | Week 4 | 22DEC2004 | 19 | 2 | -2 | |
| | | 104 | Final visit | 22DEC2004 | 28 | 2 | -2 | |
| | | | | | 28 | 2 | | |
| E0128004 | PLA / LI | 101 | At enrollment | 13DEC2004 | 0 | 4 | | 4 |
| | | 103 | Week 2 | 28DEC2004 | 9 | 2 | | 2 |
| | | 104 | Week 4 | 12JAN2005 | 15 | 2 | | 2 |
| | | 105 | Week 8 | 09FEB2005 | 30 | 3 | | 3 |
| | | 106 | Week 12 | 09MAR2005 | 58 | 3 | | 3 |
| | | 106 | Final visit | 06APR2005 | 86 | 3 | | |
| | | 201 | At randomization | 06APR2005 | 1 | 1 | 0 | |
| | | 201 | Baseline | 06APR2005 | 1 | 3 | | |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020603.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1800

CONFIDENTIAL
AZSER12790268

Page 716 of 717

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0128004 | PLA / LI | 223 | Week 2 | 18APR2005 | 13 | 4 | 1 | 6 |
| | | 223 | Final visit | 18APR2005 | 13 | 4 | 1 | 6 |
| E0128005 | PLA / VAL | 101 | At enrollment | 17FEB2005 | 0 | 2 | | 2 |
| | | 103 | Week 2 | 04MAR2005 | 15 | 2 | | 2 |
| | | 104 | Week 4 | 21MAR2005 | 32 | 2 | | 2 |
| | | 106 | Week 8 | 11APR2005 | 53 | 2 | | 2 |
| | | 106 | At randomization | 16MAY2005 | 1 | 2 | | |
| | | 201 | Final visit | 16MAY2005 | 1 | 2 | 0 | |
| | | 201 | Baseline | 16MAY2005 | 1 | 2 | 0 | 2 |
| | | 202 | Week 1 | 20MAY2005 | 5 | 2 | 0 | 2 |
| | | 203 | Week 2 | 31MAY2005 | 16 | 2 | 0 | 2 |
| | | 204 | Week 4 | 13JUN2005 | 29 | 2 | 1 | 3 |
| | | 205 | Week 6 | 27JUN2005 | 44 | 2 | 1 | 3 |
| | | 207 | Week 8 | 11AUG2005 | 58 | 3 | 1 | 3 |
| | | 208 | Week 12 | 06SEP2005 | 114 | 3 | 1 | 3 |
| | | 209 | Week 16 | 03OCT2005 | 141 | 3 | 1 | 3 |
| | | 210 | Week 20 | 01NOV2005 | 170 | 2 | 0 | 2 |
| | | 211 | Week 24 | 28NOV2005 | 197 | 2 | 0 | 2 |
| | | 223 | Week 28 | 27DEC2005 | 226 | 2 | 0 | 2 |
| | | 223 | Week 32 | 27DEC2005 | 226 | 2 | 2 | 5 |
| | | 223 | Final visit | | | 4 | | |
| E0128006 | PLA / VAL | 1 | Screening | 29JUN2005 | -7 | 4 | 0 | 3 |
| | | 101 | Baseline | 29JUN2005 | -7 | 4 | 0 | 3 |
| | | 103 | At enrollment | 02JUL2005 | 0 | 4 | | 3 |
| | | 104 | Week 2 | 22JUL2005 | 16 | 3 | -1 | 3 |
| | | 104 | Week 4 | 03AUG2005 | 28 | 3 | -1 | 3 |
| | | 105 | Week 8 | 30AUG2005 | 55 | 3 | -1 | 3 |
| | | 106 | At randomization | 03OCT2005 | 1 | 3 | -1 | |
| | | 201 | Final visit | 03OCT2005 | 1 | 3 | | 2 |
| | | 201 | Baseline | 03OCT2005 | 1 | 3 | 0 | |
| | | 202 | Week 1 | 10OCT2005 | 8 | 3 | 0 | 2 |
| | | 203 | Week 2 | 17OCT2005 | 15 | 3 | -1 | 2 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL, 5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE, 5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20206o3.lst   cgi100.sas   02MAR2007:13:31   kcpx265

1801

CONFIDENTIAL
AZSER12790269

Listing 12.2.6-3   Clinical Global Impression (CGI)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | VISIT | WINDOWED VISIT | DATE | DAY | SEVERITY OF ILLNESS | CHANGE FROM BASELINE IN SEVERITY OF ILLNESS | IMPROVEMENT |
|---|---|---|---|---|---|---|---|---|
| E0128006 | PLA / VAL | 223 | Week 4 | 31OCT2005 | 29 | 4 | 1 | 4 |
|  |  | 223 | Final Visit | 31OCT2005 | 29 | 4 | 1 | 4 |

SEVERITY: 0=NOT ASSESSED, 1=NORMAL, NOT ILL AT ALL, 2=BORDERLINE, MENTALLY ILL, 3=MILDLY ILL, 4=MODERATELY ILL,
        5=MARKEDLY ILL, 6=SEVERELY ILL, 7=AMONG THE MOST EXTREMELY ILL SUBJECTS.
IMPROVEMENT: 0=NOT ASSESSED, 1=VERY MUCH IMPROVED, 2=MUCH IMPROVED, 3=MINIMALLY IMPROVED, 4=NO CHANGE,
        5=MINIMALLY WORSE, 6=MUCH WORSE, 7=VERY MUCH WORSE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o3.lst   cgil100.sas   02MAR2007:13:31   kcpx265

1802

CONFIDENTIAL
AZSER12790270

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| OL QTP | E0001001 | 101 | Screening | 07JUN2004 | -3 | 22 | 0 | 1 | 1 | 0 | 0 | 4 | 5 | 2 | 4 | 1 | 1 | 0 |
| | | | At enrollment | 10JUN2004 | -0 | 22 | 1 | 1 | 1 | 0 | 0 | 4 | 5 | 2 | 4 | 1 | 1 | 0 |
| | | 101 | Baseline | 07JUN2004 | -3 | 22 | 0 | 1 | 2 | 0 | 2 | 4 | 5 | 2 | 4 | 1 | 1 | 0 |
| | | 102 | Week 1 | 16JUN2004 | -6 | 5 | -17 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 22JUN2004 | 12 | 4 | -18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Final visit | 22JUN2004 | 12 | 4 | -18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0001003 | 1 | Screening | 24JUN2004 | 12 | 4 | -18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 101 | At enrollment | 24JUN2004 | -7 | 27 | -4 | 3 | 2 | 0 | 3 | 5 | 5 | 3 | 3 | 3 | 3 | 0 |
| | | | Baseline | 01JUL2004 | -0 | 23 | 0 | 1 | 1 | 0 | 2 | 5 | 4 | 3 | 2 | 3 | 3 | 0 |
| | | 102 | Week 1 | 08JUL2004 | -7 | 20 | -7 | 2 | 2 | 0 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 0 |
| | | 103 | Week 2 | 15JUL2004 | 14 | 25 | -2 | 2 | 1 | 0 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 27JUL2004 | 26 | 21 | -6 | 0 | 2 | 0 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | | Final visit | 27JUL2004 | 26 | 21 | -6 | 0 | 2 | 0 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 0 |
| | E0001004 | 1 | Screening | 07JUL2004 | -5 | 18 | 0 | 1 | 3 | 1 | 1 | 5 | 0 | 3 | 0 | 2 | 2 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
7=Language/thought 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790271

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FRM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001004 | 101 | At enrollment | 12JUL2004 | | 8 | -10 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | 102 | Baseline | 07JUL2004 | -5 | 18 | | 1 | 3 | 1 | 0 | 5 | 3 | 2 | 1 | 3 | 2 | 0 |
| | | 103 | Week 2 | 19JUL2004 | -7 | 7 | -11 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 104 | Week 4 | 28JUL2004 | 16 | 9 | -9 | 0 | 1 | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | | | 02AUG2004 | 21 | 7 | -11 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 01SEP2004 | 51 | 11 | -7 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 01SEP2004 | 51 | 11 | -7 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 2 | 2 | 0 |
| | E0001005 | 1 | Screening | 01OCT2004 | -5 | 21 | | 0 | 2 | 0 | 3 | 3 | 5 | 2 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 06OCT2004 | 0 | 18 | -3 | 2 | 2 | 0 | 3 | 3 | 4 | 1 | 1 | 3 | 0 | 0 |
| | | 102 | Baseline | 01OCT2004 | -5 | 21 | 0 | 1 | 3 | 0 | 3 | 6 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 103 | Week 1 | 12OCT2004 | 14 | 10 | -11 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 104 | Week 2 | 02NOV2004 | 28 | 9 | -12 | 1 | 1 | 0 | 2 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03NOV2004 | 57 | 12 | -9 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 3 | 1 | 0 |
| | | 106 | Week 20 | 02DEC2004 | 89 | 4 | -17 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 24 | 03JAN2005 | | 5 | -16 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 01FEB2005 | 118 | 5 | -16 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0001006 | 1 | Screening | 11OCT2004 | -7 | 27 | | 2 | 3 | 0 | 3 | 5 | 5 | 3 | 3 | 3 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790272

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001006 | 101 | At enrollment | 18OCT2004 | 0 | 22 | -5 | 2 | 2 | 0 | 0 | 5 | 5 | 2 | 2 | 3 | 1 | 0 |
| | | 102 | Baseline | 11OCT2004 | -7 | 27 | | 2 | 3 | 3 | 3 | 5 | 3 | 2 | 3 | 3 | 0 | 0 |
| | | 103 | Week 2 | 25OCT2004 | | 12 | -15 | 1 | 1 | 0 | 0 | 2 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 103 | Final visit | 01NOV2004 | 14 | 10 | -17 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | E0001007 | 1 | Screening | 14OCT2004 | -5 | 24 | 0 | 1 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 0 |
| | | 101 | At enrollment | 19OCT2004 | 0 | 25 | 1 | 2 | 2 | 2 | 2 | 3 | 5 | 2 | 3 | 3 | 1 | 0 |
| | | 102 | Baseline | 14OCT2004 | -5 | 24 | | 2 | 2 | 2 | 3 | 2 | 5 | 2 | 3 | 3 | 0 | 0 |
| | | 104 | Week 2 | 27OCT2004 | -8 | 11 | -13 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | 104 | Final visit | 12NOV2004 | 24 | 4 | -20 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0001010 | 1 | Screening | 09NOV2004 | -3 | 20 | 0 | 0 | 2 | 0 | 0 | 5 | 4 | 1 | 4 | 3 | 1 | 0 |
| | | 101 | At enrollment | 12NOV2004 | 0 | 21 | 1 | 2 | 2 | 0 | 2 | 5 | 4 | 2 | 1 | 3 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790273

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001010 | 102 | Baseline | 09NOV2004 | -3 | 20 | . | 0 | 2 | 0 | 2 | 5 | 4 | 4 | 2 | 3 | 1 | 0 |
| | | 103 | Week 1 | 17NOV2004 | 5 | 7 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | | Week 2 | 23NOV2004 | 11 | 4 | -16 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 08DEC2004 | 26 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10JAN2005 | 59 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 10JAN2005 | 59 | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0001013 | 101 | Screening | 03DEC2004 | -6 | 26 | . | 3 | 3 | 0 | 3 | 5 | 4 | 2 | 2 | 3 | 1 | 0 |
| | | 101 | At enrollment | 09DEC2004 | 0 | 20 | -6 | 1 | 0 | 0 | 2 | 5 | 4 | 2 | 2 | 3 | 1 | 0 |
| | | 1 | Baseline | 03DEC2004 | -6 | 26 | 0 | 3 | 3 | 0 | 3 | 5 | 4 | 2 | 2 | 3 | 1 | 0 |
| | E0001014 | 101 | Screening | 07FEB2005 | -7 | 24 | . | 3 | 2 | 0 | 2 | 4 | 4 | 3 | 1 | 3 | 1 | 1 |
| | | 101 | At enrollment | 14FEB2005 | 0 | 20 | -4 | 3 | 2 | 0 | 2 | 4 | 3 | 1 | 1 | 3 | 1 | 1 |
| | | 102 | Baseline | 07FEB2005 | -7 | 24 | 0 | 2 | 2 | 0 | 2 | 4 | 4 | 3 | 1 | 3 | 1 | 1 |
| | | 103 | Week 1 | 23FEB2005 | 9 | 11 | -13 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 1 |
| | | | Week 2 | 02MAR2005 | 16 | 7 | -17 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 02MAR2005 | 16 | 7 | -17 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790274

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001015 | 101 | Screening | 04FEB2005 | -7 | 24 | 0 | 3 | 3 | 3 | 3 | 4 | 5 | 2 | 0 | 4 | 0 | 0 |
| | | 101 | At enrollment | 11FEB2005 | -7 | 27 | 3 | 3 | 3 | 3 | 2 | 4 | 5 | 2 | 0 | 4 | 0 | 0 |
| | | 101 | Baseline | 04FEB2005 | -7 | 24 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 0 | 4 | 0 | 0 |
| | | 102 | Week 1 | 18FEB2005 | -7 | 15 | -9 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 25FEB2005 | 13 | 5 | -19 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 14MAR2005 | 31 | 4 | -20 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 06APR2005 | 54 | 20 | -4 | 2 | 3 | 0 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 06APR2005 | 54 | 20 | -4 | 2 | 3 | 0 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 0 |
| | E0003003 | 1 | Screening | 06JAN2005 | -4 | 20 | -4 | 2 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 10JAN2005 | -0 | 27 | 0 | 3 | 3 | 3 | 3 | 4 | 6 | 3 | 3 | 0 | 0 | 0 |
| | | 101 | Baseline | 06JAN2005 | -4 | 28 | 10 | 3 | 3 | 3 | 3 | 4 | 6 | 3 | 3 | 0 | 0 | 0 |
| | | 102 | Week 1 | 19JAN2005 | -9 | 27 | 1 | 3 | 2 | 0 | 3 | 4 | 5 | 3 | 3 | 0 | 0 | 0 |
| | | | Week 2 | | | 15 | -12 | 2 | 2 | 0 | 0 | 1 | 3 | 5 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10FEB2005 | 31 | 20 | -7 | 2 | 2 | 0 | 2 | 4 | 3 | 3 | 1 | 1 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | 106 | Week 12 | 28MAR2005 | 77 | 16 | -11 | 1 | 2 | 0 | 2 | 3 | 3 | 4 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 28MAR2005 | 77 | 16 | -11 | 1 | 2 | 0 | 2 | 3 | 3 | 4 | 0 | 0 | 0 | 0 |
| | E0003004 | 1 | Screening | 06JAN2005 | -7 | 13 | 0 | 1 | 2 | 0 | 2 | 3 | 2 | 0 | 1 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**RANGE: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790275

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003004 | 101 | At enrollment | 13JAN2005 | 0 | 13 | 0 | 1 | 1 | 0 | 2 | 4 | 1 | 2 | 0 | 0 | 1 | 1 |
| | | 101 | Baseline | 06JAN2005 | -7 | 13 | 0 | 1 | 1 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 0 | 1 |
| | | 102 | Week 2 | 20JAN2005 | 10 | 10 | -3 | 1 | 1 | 1 | 0 | 4 | 4 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 04FEB2005 | 22 | 8 | -5 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 07MAR2005 | 53 | 8 | -5 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 07APR2005 | 84 | 13 | 0 | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 3 | 0 | 0 |
| | | 106 | Final visit | 07APR2005 | 84 | 13 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 1 | 1 | 3 | 0 | 0 |
| | E0003005 | 1 | Screening | 07JAN2005 | -6 | 26 | 0 | 2 | 1 | 0 | 3 | 5 | 4 | 3 | 2 | 5 | 1 | 1 |
| | | 101 | At enrollment | 13JAN2005 | 0 | 26 | 0 | 2 | 1 | 1 | 3 | 5 | 4 | 3 | 2 | 5 | 0 | 1 |
| | | 101 | Baseline | 07JAN2005 | -6 | 26 | 0 | 2 | 1 | 0 | 3 | 5 | 4 | 2 | 2 | 5 | 0 | 1 |
| | | 102 | Week 2 | 21JAN2005 | 9 | 9 | -17 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 11FEB2005 | 29 | 8 | -18 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 105 | Week 8 | 10MAR2005 | 56 | 8 | -18 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 1 |
| | | 106 | Week 12 | 07APR2005 | 84 | 21 | -5 | 1 | 3 | 2 | 0 | 4 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 106 | Final visit | 07APR2005 | 84 | 21 | -5 | 1 | 3 | 2 | 0 | 4 | 4 | 2 | 2 | 3 | 0 | 0 |
| | E0003006 | 1 | Screening | 07JAN2005 | -6 | 23 | 0 | 1 | 2 | 1 | 2 | 4 | 4 | 4 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 13JAN2005 | 0 | 25 | 2 | 1 | 2 | 2 | 2 | 5 | 3 | 3 | 8 | 5 | 0 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

1808

CONFIDENTIAL
AZSER12790276

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003006 | 1 | Baseline | 07JAN2005 | -6 | 23 | 0 | 1 | 2 | 2 | 0 | 4 | 4 | 1 | 8 | 1 | 0 | 0 |
| | | 102 | Week 1 | 21JAN2005 | 8 | 10 | -13 | 2 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 1 | 1 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 102 | | Final visit | 21JAN2005 | 8 | 10 | -13 | 2 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 1 | 0 |
| | E0003011 | 101 | Screening | 09FEB2005 | -5 | 18 | | 0 | 1 | 1 | 3 | 4 | 4 | 3 | 3 | 5 | 1 | 0 |
| | | 1 | At enrollment | 14FEB2005 | 0 | 28 | 10 | 1 | 1 | 2 | 2 | 5 | 4 | 3 | 3 | 1 | 1 | 0 |
| | | | Baseline | 09FEB2005 | -5 | 18 | 10 | 0 | 1 | 2 | 0 | 4 | 4 | 1 | 2 | 1 | 1 | 0 |
| | E0003014 | 101 | Screening | 19APR2005 | -6 | 17 | | 2 | 1 | 0 | 0 | 3 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 1 | At enrollment | 25APR2005 | 0 | 17 | 7 | 1 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | | Baseline | 19APR2005 | -6 | 10 | 0 | 1 | 2 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 2 |
| | E0003016 | 101 | At enrollment | 09JUN2005 | -12 | 19 | | 3 | 1 | 2 | 3 | 0 | 4 | 1 | 0 | 3 | 0 | 2 |
| | | | Week 1 | 21JUN2005 | 0 | 19 | | 3 | 0 | 1 | 2 | 0 | 4 | 2 | 0 | 3 | 0 | 2 |
| | | 104 | Week 4 | 19JUL2005 | 28 | 11 | | 1 | 1 | 3 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 105 | Week 8 | 24AUG2005 | 64 | 17 | | 2 | 1 | 1 | 0 | 5 | 2 | 1 | 3 | 3 | 0 | 4 |
| | | 106 | Week 12 | 30SEP2005 | 101 | 5 | | 1 | 1 | 3 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 2 |
| | | 107 | Week 16 | 18NOV2005 | 150 | 21 | | 3 | 3 | 2 | 2 | 5 | 4 | 3 | 0 | 1 | 0 | 1 |
| | | 108 | Week 20 | 20DEC2005 | 182 | 22 | | 3 | 3 | 2 | 1 | 5 | 3 | 0 | 1 | 0 | 1 | 1 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790277

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003016 | | | | | | | | | | | | | | | | | |
| | | 108 | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 20DEC2005 | 182 | 22 | | 3 | 3 | 2 | 1 | 5 | 3 | 3 | 3 | 1 | 0 | 1 |
| | E0003017 | 1 | Screening | 07JUL2005 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 14JUL2005 | 0 | 9 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 101 | Baseline | 07JUL2005 | -7 | 9 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 19JUL2005 | 5 | 5 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 19JUL2005 | 5 | 5 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | E0003020 | 1 | Screening | 07SEP2005 | -7 | 17 | 0 | 2 | 3 | 0 | 0 | 5 | 2 | 3 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 14SEP2005 | 0 | 16 | -1 | 2 | 3 | 1 | 1 | 4 | 0 | 3 | 0 | 3 | 0 | 0 |
| | | 101 | Baseline | 07SEP2005 | -7 | 17 | | 2 | 3 | 2 | 0 | 5 | 2 | 3 | 0 | 2 | 0 | 0 |
| | | 103 | Week 1 | 28SEP2005 | 14 | 19 | 2 | 2 | 3 | 0 | 0 | 4 | 2 | 3 | 6 | 1 | 0 | 0 |
| | | 104 | Week 2 | 25OCT2005 | 41 | 13 | -4 | 1 | 3 | 0 | 0 | 3 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 22NOV2005 | 69 | 15 | -2 | 2 | 3 | 0 | 0 | 4 | 1 | 2 | 0 | 3 | 0 | 0 |
| | | 106 | Week 8 | 20DEC2005 | 97 | 17 | 0 | 2 | 3 | 0 | 0 | 3 | 3 | 3 | 2 | 0 | 0 | 0 |
| | | 107 | Week 12 | 17JAN2006 | 125 | 16 | -1 | 2 | 3 | 2 | 1 | 3 | 1 | 3 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 10FEB2006 | 149 | 6 | -11 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 109 | Week 20 | 10MAR2006 | 177 | 20 | -8 | 2 | 3 | 2 | 2 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 110 | Week 24 | 06APR2006 | 204 | 12 | -5 | 2 | 3 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 111 | Week 32 | 04MAY2006 | 232 | 21 | -4 | 2 | 3 | 0 | 3 | 4 | 3 | 3 | 6 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790278

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003020 | 111 | Week 36 / Final Visit | 04MAY2006 | 232 | 21 | 4 | 2 | 3 | 0 | 3 | 4 | 0 | 3 | 6 | 0 | 0 | 0 |
|  | E0003021 | 101 | At enrollment | 20SEP2005 | -8 | 22 |  | 3 | 3 | 2 | 2 | 3 | 4 | 1 | 3 | 0 | 1 | 0 |
|  |  |  | Week 1 | 28SEP2005 | -0 | 16 |  | 3 | 3 | 2 | 2 | 3 | 2 | 0 | 3 | 0 | 1 | 0 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Week 4 | 26OCT2005 | 28 | 2 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 02DEC2005 | 65 | 22 |  | 4 | 3 | 4 | 0 | 0 | 5 | 2 | 2 | 0 | 2 | 0 |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 16 | 05JAN2006 | 99 | 8 |  | 2 | 1 | 0 | 0 | 3 | 1 | 1 | 2 | 1 | 0 | 0 |
|  |  | 107 | Week 20 | 06FEB2006 | 131 | 13 |  | 2 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 3 | 0 | 0 |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 107 | Week 36 / Final Visit | 06FEB2006 | 131 | 13 |  | 2 | 0 | 2 | 0 | 2 | 1 | 2 | 2 | 3 | 0 | 0 |
|  | E0005003 | 1 | Screening | 29MAR2004 | -7 | 16 |  | 2 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 2 | 0 |
|  |  | 101 | At enrollment | 05APR2004 | -0 | 27 | 10 | 4 | 4 | 4 | 1 | 1 | 6 | 3 | 3 | 2 | 1 | 0 |
|  |  |  | Baseline | 09APR2004 | -6 | 19 |  | 2 | 4 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 0 |
|  |  | 102 | Week 1 | 13APR2004 | -8 | 13 | -13 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | 103 | Week 2 | 20APR2004 | 15 | 5 | -11 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 2 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Final Visit | 20APR2004 | 15 | 5 | -11 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790279

Page 10 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005006 | 101 | Screening | 31MAR2004 | -6 | 4 | 5 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 06APR2004 | -6 | 9 | 0 | 1 | 1 | 0 | 4 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | Baseline | 31MAR2004 | -6 | 9 | | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 14APR2004 | -8 | 6 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 20APR2004 | 14 | 13 | 9 | 1 | 0 | 1 | 3 | 3 | 4 | 1 | 2 | 1 | 0 | 0 |
| | | 103 | Week 4 | 27APR2004 | 21 | 14 | -20 | 0 | 1 | 1 | 2 | 0 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | 104 | Week 8 | 04MAY2004 | 28 | 8 | 10 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 04MAY2004 | 28 | 8 | 4 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 |
| | E0005007 | 101 | Screening | 01APR2004 | -5 | 25 | -6 | 0 | 2 | 0 | 3 | 4 | 3 | 1 | 1 | 5 | 1 | 0 |
| | | 101 | At enrollment | 06APR2004 | -5 | 19 | | 2 | 3 | 0 | 3 | 4 | 3 | 1 | 1 | 5 | 0 | 0 |
| | | 101 | Baseline | 01APR2004 | -5 | 25 | | 2 | 3 | 0 | 3 | 6 | 3 | 1 | 1 | 3 | 0 | 0 |
| | | 103 | Week 1 | 15APR2004 | -10 | 15 | -10 | 2 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 5 | 0 | 0 |
| | | 103 | Week 2 | 22APR2004 | 16 | | -20 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06MAY2004 | 30 | 11 | -14 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 0 | 0 |
| | | 105 | Week 8 | 03JUN2004 | 58 | 4 | -21 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 03JUN2004 | 58 | 4 | -21 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.** 6.** 8.** 9.** OTHER: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790280

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005011 | 101 | At enrollment | 20APR2004 | -8 | 19 | | 1 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 28APR2004 | 0 | 26 | | 2 | 4 | 2 | 4 | 2 | 6 | 1 | 5 | 1 | 0 | 0 |
| | | 103 | Week 2 | 05MAY2004 | 7 | 34 | | 1 | 4 | 2 | 3 | 3 | 7 | 5 | 8 | 1 | 0 | 0 |
| | | 104 | Week 4 | 13MAY2004 | 15 | 30 | | 1 | 3 | 0 | 1 | 4 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 05JUN2004 | 34 | 10 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 5 | 0 | 0 |
| | | 106 | Week 12 | 25JUN2004 | 58 | 7 | | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 3 | 3 | 0 | 0 |
| | | 107 | Week 16 | 21JUL2004 | 84 | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 18AUG2004 | 112 | 4 | | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 109 | Week 24 | 20SEP2004 | 145 | 10 | | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 110 | Week 28 | 13OCT2004 | 168 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | | Week 32 | 10NOV2004 | 196 | 4 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 110 | Final Visit | 10NOV2004 | 196 | 4 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | E0005012 | 1 | Screening | 23APR2004 | -6 | 10 | 0 | 0 | 1 | 2 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23APR2004 | -6 | 18 | 8 | 1 | 1 | 2 | 0 | 4 | 4 | 2 | 1 | 2 | 0 | 0 |
| | | 102 | Baseline | 23APR2004 | -7 | 16 | 6 | 0 | 1 | 2 | 2 | 4 | 3 | 2 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | 06MAY2004 | 7 | 12 | 2 | 1 | 1 | 0 | 0 | 3 | 3 | 2 | 2 | 3 | 0 | 0 |
| | | 104 | Week 4 | 13MAY2004 | 14 | 10 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 0 | 0 |
| | | 105 | Week 8 | 07MAY2004 | 38 | 12 | 2 | 1 | 1 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 17JUN2004 | 49 | 7 | -9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 107 | Week 16 | 15JUL2004 | 77 | 3 | -7 | 0 | 1 | 0 | 0 | 3 | 3 | 0 | 1 | 4 | 0 | 0 |
| | | 107 | Final Visit | 19AUG2004 | 112 | 8 | -2 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 4 | 0 | 0 |
| | E0005013 | 1 | Screening | 27APR2004 | -7 | 22 | 0 | 4 | 3 | 0 | 3 | 3 | 3 | 2 | 5 | 2 | 0 | 0 |
| | | 101 | At enrollment | 04MAY2004 | 0 | 29 | 7 | 4 | 3 | 0 | 3 | 4 | 4 | 5 | 5 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight. 5.** 6.** 8.** 9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790281

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005013 | 102 | Baseline | 27APR2004 | -7 | 22 | - | 4 | 4 | 3 | 0 | 3 | 3 | 4 | 5 | 2 | 2 | 0 |
| | | 103 | Week 1 | 11MAY2004 | -7 | 27 | 5 | 4 | 3 | 0 | 3 | 3 | 3 | 4 | 1 | 4 | 2 | 0 |
| | | 104 | Week 2 | 18MAY2004 | 14 | 30 | 8 | 0 | 0 | 1 | 4 | 3 | 2 | 0 | 5 | 4 | 2 | 0 |
| | | 105 | Week 4 | 01JUN2004 | 28 | 6 | -16 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 29JUN2004 | 56 | 10 | -12 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 27JUL2004 | 84 | 11 | -11 | 4 | 3 | 0 | 3 | 2 | 2 | 5 | 5 | 2 | 2 | 0 |
| | | 108 | Week 16 | 24AUG2004 | 112 | 30 | 8 | 4 | 0 | 3 | 4 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 109 | Week 20 | 21SEP2004 | 140 | 2 | -20 | 1 | 2 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | | Week 24 | 21OCT2004 | 170 | 13 | -9 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 1 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 109 | Week 36 / Final visit | 21OCT2004 | 170 | 13 | -9 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | |
| | E0005015 | 101 | Screening | 04MAY2004 | -7 | 8 | -1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 1 | 0 |
| | | | At enrollment | 11MAY2004 | 0 | 9 | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | 101 | Baseline | 04MAY2004 | -7 | 9 | - | 0 | 0 | 0 | 2 | 2 | 3 | 1 | 0 | 1 | 1 | 0 |
| | | 102 | Week 2 | 18MAY2004 | 13 | 10 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 3 | 0 | 0 |
| | | 103 | Week 4 | 24MAY2004 | 28 | 6 | -3 | 1 | 0 | 1 | 0 | 1 | 3 | 2 | 0 | 3 | 0 | 0 |
| | | 104 | Week 8 | 08JUN2004 | 56 | 2 | -7 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 06JUL2004 | 84 | 2 | -7 | 1 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 03AUG2004 | 112 | 1 | -8 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 31AUG2004 | 142 | 1 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 30SEP2004 | 168 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 26OCT2004 | 168 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 109 | Week 36 / Final visit | 26OCT2004 | 168 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0005018 | 101 | Screening | 18MAY2004 | -7 | 24 | -1 | 3 | 3 | 0 | 2 | 4 | 3 | 4 | 5 | 3 | 0 | 0 |
| | | 101 | At enrollment | 25MAY2004 | 0 | 23 | -0 | 2 | 3 | 1 | 3 | 3 | 3 | 4 | 1 | 1 | 0 | 0 |
| | | | Baseline | 18MAY2004 | -7 | 24 | -0 | 2 | 3 | 0 | 3 | 4 | 3 | 5 | 3 | 3 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

CONFIDENTIAL
AZSER12790282

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005018 | 102 | Week 1 | 01JUN2004 | 7 | 15 | -9 | 2 | 2 | 0 | 0 | 4 | 2 | 3 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 10JUN2004 | 16 | 15 | -9 | 2 | 2 | 0 | 0 | 3 | 2 | 3 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 24JUN2004 | 30 | 9 | -15 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 21JUL2004 | 57 | 2 | -22 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 21JUL2004 | 57 | 2 | -22 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0005019 | 1 | Screening | 20MAY2004 | -7 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27MAY2004 | -0 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 20MAY2004 | -7 | 10 | 8 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |
| | | 103 | Week 1 | 04JUN2004 | -8 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 10JUN2004 | 14 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 24JUN2004 | 28 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 8 | 22JUL2004 | 56 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 22JUL2004 | 56 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005022 | 1 | At enrollment | 27MAY2004 | -8 | 19 | | 2 | 2 | 0 | 2 | 4 | 2 | 0 | 4 | 3 | 0 | 0 |
| | | 101 | Week 1 | 04JUN2004 | 0 | 19 | 0 | 2 | 2 | 1 | 0 | 3 | 3 | 2 | 4 | 3 | 0 | 0 |
| | | 102 | Week 2 | 10JUN2004 | 6 | 16 | | 1 | 3 | 2 | 0 | 2 | 3 | 3 | 4 | 0 | 0 | 0 |
| | | 103 | Final visit | 17JUN2004 | 13 | 18 | -2 | 2 | 3 | 2 | 0 | 1 | 4 | 4 | 4 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790283

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| OL QTP | E0005022 | 104 | Week 4 | 01JUL2004 | 27 | 16 | | 2 | 2 | 3 | 2 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29JUL2004 | 55 | 17 | | 2 | 3 | 2 | 0 | 2 | 0 | 2 | 4 | 6 | 0 | 0 |
| | | 106 | Week 12 | 26AUG2004 | 83 | 7 | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 107 | Week 16 | 23SEP2004 | 111 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 21OCT2004 | 139 | 7 | | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| | | 109 | Week 24 | 18NOV2004 | 167 | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 18NOV2004 | 167 | 6 | | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0005023 | 101 | At enrollment | 27MAY2004 | -14 | 8 | | 0 | 0 | 1 | 1 | 3 | 0 | 2 | 3 | 2 | 0 | 0 |
| | | | Week 1 | 10JUN2004 | -0 | 21 | | 2 | 2 | 0 | 2 | 3 | 4 | 1 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | 24JUN2004 | 14 | 16 | | 1 | 1 | 2 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08JUL2004 | 28 | 13 | | 0 | 3 | 3 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05AUG2004 | 56 | 8 | | 1 | 0 | 0 | 1 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 02SEP2004 | 84 | 4 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 29SEP2004 | 111 | 6 | | 0 | 0 | 1 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 29SEP2004 | 111 | 6 | | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0005024 | 1 | Screening | 02JUN2004 | -7 | 22 | | 2 | 3 | 2 | 2 | 2 | 4 | 4 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 09JUN2004 | -0 | 20 | -2 | 2 | 3 | 2 | 2 | 1 | 4 | 4 | 3 | 1 | 0 | 0 |
| | | 102 | Baseline | 10JUN2004 | -7 | 20 | | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 18JUN2004 | -9 | 27 | -5 | 4 | 3 | 2 | 4 | 2 | 2 | 2 | 7 | 0 | 0 | 0 |
| | | | Week 4 | 29JUN2004 | 20 | | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790284

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): OL QTP

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005024 | | Week 12 | | | | | | | | | | | | | | | |
| | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | 103 | Final Visit | 29JUN2004 | 20 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005026 | 101 | Screening | 07JUN2004 | -7 | 12 | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | 101 | At enrollment | 14JUN2004 | -0 | 14 | 2 | 2 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | 4 | 0 | 0 |
| | 101 | Baseline | 07JUN2004 | -7 | 12 | 0 | 0 | 3 | 0 | 3 | 4 | 4 | 1 | 1 | 4 | 0 | 0 |
| E0005031 | 101 | Screening | 24JUN2004 | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | 101 | At enrollment | 01JUL2004 | -0 | 4 | -3 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | 101 | Baseline | 24JUN2004 | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | 102 | Week 1 | 08JUL2004 | -0 | 4 | -3 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | 103 | Week 2 | 16JUL2004 | 15 | 6 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | 104 | Week 4 | 29JUL2004 | 28 | 0 | -7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0005032 | 104 | Final Visit | 29JUL2004 | 28 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 101 | Screening | 25JUN2004 | -6 | 22 | 0 | 3 | 3 | 0 | 3 | 4 | 4 | 1 | 4 | 4 | 0 | 0 |
| | 101 | At enrollment | 01JUL2004 | -0 | 22 | -2 | 3 | 3 | 0 | 0 | 4 | 4 | 1 | 4 | 4 | 0 | 0 |
| | 101 | Baseline | 25JUN2004 | -6 | 22 | 0 | 3 | 3 | 0 | 3 | 4 | 4 | 1 | 4 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790285

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005033 | 101 | Screening | 22JUL2004 | -7 | 20 | | 0 | 2 | 3 | 0 | 1 | 4 | 1 | 3 | 2 | 0 | 0 |
| | | 1 | At enrollment | 29JUL2004 | -7 | 9 | -11 | 2 | 1 | 1 | 0 | 3 | 0 | 0 | 1 | 3 | 0 | 0 |
| | | 102 | Baseline | 22JUL2004 | -7 | 3 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 05AUG2004 | 14 | 3 | -17 | 1 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30AUG2004 | 32 | 9 | -11 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23SEP2004 | 56 | 4 | -16 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 22OCT2004 | 85 | 5 | -15 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0005034 | 106 | Final visit | 22OCT2004 | 85 | 5 | -15 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26JUL2004 | -8 | 21 | | 1 | 3 | 0 | 0 | 3 | 4 | 2 | 3 | 1 | 0 | 0 |
| | | | | 03AUG2004 | | | | | | | | | | | | | | |
| | E0005035 | 101 | Screening | 26JUL2004 | -7 | 29 | | 3 | 3 | 0 | 0 | 3 | 4 | 2 | 8 | 2 | 1 | 0 |
| | | 1 | At enrollment | 10AUG2004 | 8 | 21 | -8 | 0 | 3 | 0 | 4 | 3 | 2 | 1 | 6 | 1 | 1 | 0 |
| | | 102 | Baseline | 26JUL2004 | -7 | 19 | -10 | 3 | 3 | 0 | 0 | 3 | 2 | 1 | 6 | 2 | 2 | 0 |
| | | 103 | Week 1 | 09AUG2004 | 7 | 17 | -12 | 1 | 1 | 1 | 0 | 3 | 1 | 0 | 6 | 2 | 0 | 0 |
| | | 104 | Week 2 | 18AUG2004 | 16 | 13 | -16 | 0 | 3 | 0 | 0 | 3 | 4 | 1 | 3 | 2 | 2 | 0 |
| | | 105 | Week 4 | 31AUG2004 | 28 | 13 | -16 | 1 | 1 | 1 | 0 | 3 | 2 | 1 | 0 | 2 | 1 | 0 |
| | | | Week 8 | 27SEP2004 | 56 | 7 | -22 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790286

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005035 | 105 | Final visit | 27SEP2004 | 56 | 7 | -22 | 0 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 1 | 0 | 0 |
|  | E0005036 | 101 | Screening | 26JUL2004 | -7 | 2 |  | 1 | 0 | 0 | 0 | 2 | 0 | 3 | 2 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 02AUG2004 | -0 | 17 | 15 | 0 | 3 | 2 | 3 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 26JUL2004 | -7 | 2 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | E0005037 | 101 | Screening | 29JUL2004 | -7 | 10 | -0 | 0 | 1 | 1 | 0 | 3 | 2 | 0 | 2 | 3 | 0 | 0 |
|  |  | 101 | At enrollment | 05AUG2004 | -0 | 9 | -1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
|  |  | 102 | Baseline | 29JUL2004 |  | 10 | 0 | 0 | 0 | 1 | 1 | 3 | 2 | 2 | 1 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 11AUG2004 | -6 | 16 | 6 | 2 | 1 | 0 | 1 | 2 | 3 | 2 | 1 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 18AUG2004 | -4 | 13 | -6 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 01SEP2004 | 27 | 10 | -0 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 0 | 0 |
|  | E0005038 | 101 | Screening | 29JUL2004 | -7 | 27 | -9 | 4 | 3 | 2 | 3 | 3 | 4 | 2 | 6 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 05AUG2004 | -0 | 18 | -9 | 0 | 3 | 1 | 4 | 1 | 4 | 2 | 3 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 29JUL2004 | -7 | 27 |  | 4 | 3 | 2 | 3 | 3 | 4 | 2 | 6 | 0 | 0 | 0 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 19AUG2004 | 14 | 15 | -12 | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 02SEP2004 | 28 | 11 | -16 | 1 | 3 | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
* 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790287

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005038 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 02SEP2004 | 28 | 11 | -16 | 1 | 3 | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | E0005040 | 1 | At enrollment | 12AUG2004 | -8 | 18 | | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 0 | 0 |
| | | 101 | Week 1 | 20AUG2004 | 0 | 17 | -5 | 2 | 2 | 0 | 2 | 4 | 3 | 1 | 2 | 2 | 0 | 0 |
| | | 102 | Week 2 | 26AUG2004 | 6 | 15 | -9 | 3 | 3 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 103 | Week 4 | 01SEP2004 | 18 | 6 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 8 | 16SEP2004 | 27 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 16SEP2004 | 27 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0005042 | 1 | Screening | 19AUG2004 | -7 | 12 | | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 26AUG2004 | -7 | 12 | -0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Baseline | 19AUG2004 | -7 | 12 | 0 | 0 | 2 | 0 | 0 | 4 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 01SEP2004 | -6 | 12 | -0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14SEP2004 | 14 | 22 | 10 | 1 | 3 | 0 | 3 | 2 | 4 | 3 | 3 | 4 | 0 | 0 |
| | | 104 | Week 4 | 22SEP2004 | 27 | 21 | 9 | 3 | 3 | 0 | 0 | 3 | 4 | 6 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790288

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005042 | 104 | Week 36 Final visit | 22SEP2004 | 27 | 21 | 9 | 3 | 3 | 0 | 0 | 3 | 4 | 4 | 0 | 6 | 2 | 0 |
| | E0005045 | 101 | Screening | 25AUG2004 | -7 | 4 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03SEP2004 | 0 | 4 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 102 | Baseline | 25AUG2004 | -7 | 4 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 103 | Week 1 | 09SEP2004 | 8 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 16SEP2004 | 15 | 5 | -1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 36 Final visit | 29SEP2004 | 28 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005046 | 104 | Final visit | 29SEP2004 | 28 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Screening | 02SEP2004 | -6 | 12 | -0 | 0 | 2 | 0 | 2 | 2 | 4 | 0 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 02SEP2004 | 0 | 8 | -4 | 2 | 3 | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 02SEP2004 | -6 | 12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 16SEP2004 | 8 | 12 | 0 | 3 | 3 | 0 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 0 |
| | | 104 | Week 2 | 23SEP2004 | 15 | 19 | 7 | 1 | 1 | 0 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 03OCT2004 | 22 | 11 | -1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 12 | 03NOV2004 | 56 | 20 | 8 | 1 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 106 | Week 16 | 02DEC2004 | 85 | 1 | -11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 24 | 29DEC2004 | 112 | 8 | -4 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | 108 | Week 36 | 27JAN2005 | 141 | 5 | -7 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790289

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005046 | 108 | Final visit | 27JAN2005 | 141 | 5 | -7 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0005050 | 1 | Screening | 13SEP2004 | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20SEP2004 | -0 | 9 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | Baseline | 13SEP2004 | -7 | 7 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | E0005053 | 1 | Screening | 15SEP2004 | -7 | 9 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22SEP2004 | -0 | 3 | -6 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 15SEP2004 | -7 | 9 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 103 | Week 1 | 29SEP2004 | -7 | 4 | -5 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 06OCT2004 | 14 | 8 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 06OCT2004 | 14 | 8 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0005054 | 101 | Screening | 15SEP2004 | -6 | 8 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 21SEP2004 | -0 | 10 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 15SEP2004 | -6 | 8 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 28SEP2004 | -7 | 8 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 4 | 06OCT2004 | 15 | 5 | -3 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
   5,6,7,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

1822

CONFIDENTIAL
AZSER12790290

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

Page 21 of 1395

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT DATE | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005054 | | | | | | | | | | | | | | | | | |
| | | 103 | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 06OCT2004 | 15 | 5 | -3 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0005056 | 1 | Screening | 22SEP2004 | -7 | 22 | 0 | 2 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 1 | 0 | 1 |
| | | 101 | At enrollment | 29SEP2004 | -0 | 18 | -4 | 2 | 3 | 0 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | 101 | Baseline | 22SEP2004 | -0 | 22 | 0 | 2 | 3 | 2 | 1 | 2 | 0 | 3 | 3 | 0 | 1 | 1 |
| | | 102 | Week 1 | 06OCT2004 | -7 | 7 | -15 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0005060 | 102 | Final visit | 06OCT2004 | 7 | 7 | -15 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | Screening | 21APR2005 | -6 | 21 | 0 | 4 | 3 | 0 | 3 | 1 | 5 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 27APR2005 | -0 | 17 | -4 | 3 | 2 | 1 | 2 | 0 | 6 | 1 | 2 | 0 | 1 | 0 |
| | | 103 | Baseline | 21APR2005 | -6 | 21 | 0 | 4 | 3 | 2 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 0 |
| | | 103 | Week 1 | 04MAY2005 | -2 | 19 | -2 | 2 | 1 | 2 | 0 | 1 | 6 | 2 | 2 | 1 | 1 | 0 |
| | | 104 | Week 2 | 11MAY2005 | 14 | 14 | -7 | 2 | 0 | 0 | 0 | 2 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 4 | 25MAY2005 | 28 | 9 | -12 | 0 | 0 | 2 | 0 | 3 | 2 | 0 | 0 | 3 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

1823

CONFIDENTIAL
AZSER12790291

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005060 | 104 | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 25MAY2005 | 28 | 9 | -12 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 3 | 0 | 0 |
| | E0005063 | 101 | Screening | 04MAY2005 | -7 | 29 | | 4 | 3 | 2 | 3 | 3 | 4 | 6 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 11MAY2005 | 0 | 13 | -16 | 0 | 0 | 0 | 0 | 2 | 6 | 1 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 04MAY2005 | -7 | 29 | -0 | 4 | 3 | 2 | 3 | 3 | 4 | 6 | 2 | 2 | 0 | 0 |
| | | 103 | Week 1 | 19MAY2005 | 8 | 15 | -14 | 1 | 3 | 3 | 0 | 1 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 26MAY2005 | 15 | 11 | -18 | 0 | 0 | 3 | 0 | 1 | 4 | 0 | 0 | 3 | 0 | 0 |
| | E0005064 | 101 | At enrollment | 10MAY2005 | -9 | 33 | | 2 | 3 | 2 | 3 | 4 | 4 | 8 | 3 | 4 | 0 | 0 |
| | | 102 | Week 1 | 19MAY2005 | 0 | 28 | -5 | 1 | 3 | 0 | 3 | 4 | 4 | 7 | 2 | 4 | 0 | 0 |
| | | 103 | Week 2 | 24MAY2005 | 5 | 20 | -13 | 2 | 1 | 0 | 0 | 2 | 2 | 6 | 2 | 6 | 0 | 0 |
| | | 104 | Week 4 | 31MAY2005 | 12 | 22 | -11 | 1 | 1 | 0 | 2 | 2 | 2 | 6 | 2 | 6 | 0 | 0 |
| | | | Week 8 | 07JUN2005 | 19 | 11 | | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

1824

CONFIDENTIAL
AZSER12790292

Listing 12.2.6-4     Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005064 | 104 | Week 36 Final visit | 07JUN2005 | 19 | 11 | | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | E0005065 | 101 | Screening | 12MAY2005 | -6 | 24 | -0 | 1 | 0 | 0 | 3 | 3 | 3 | 2 | 6 | 4 | 0 | 0 |
| | | 101 | At enrollment | 12MAY2005 | -6 | 23 | -1 | 0 | 1 | 0 | 3 | 3 | 4 | 2 | 6 | 4 | 0 | 0 |
| | | 101 | Baseline | 12MAY2005 | -6 | 24 | -0 | 1 | 1 | 0 | 3 | 3 | 4 | 2 | 6 | 4 | 0 | 0 |
| | E0005070 | 101 | Screening | 26MAY2005 | -7 | 13 | | 0 | 1 | 0 | 2 | 3 | 2 | 2 | 2 | 3 | 4 | 1 |
| | | 101 | At enrollment | 26MAY2005 | 0 | 24 | 11 | 1 | 0 | 1 | 1 | 5 | 4 | 5 | 2 | 2 | 0 | 3 |
| | | 102 | Baseline | 26MAY2005 | -7 | 19 | | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 4 | 1 | 1 |
| | | 103 | Week 2 | 08JUN2005 | -6 | 12 | -6 | 0 | 0 | 1 | 0 | 4 | 4 | 5 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 16JUN2005 | 14 | 12 | -1 | 2 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | | Week 8 | 30JUN2005 | 28 | | -1 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 1 | 2 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0005071 | 104 | Final visit | 30JUN2005 | 28 | 12 | -1 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 101 | Screening | 26MAY2005 | -7 | 26 | -0 | 3 | 3 | 2 | 3 | 2 | 4 | 4 | 2 | 3 | 3 | 0 |
| | | 101 | At enrollment | 06JUN2005 | -0 | 26 | -0 | 0 | 3 | 0 | 3 | 2 | 4 | 2 | 1 | 3 | 1 | 1 |
| | | 102 | Baseline | 26MAY2005 | -7 | 26 | -10 | 3 | 3 | 2 | 2 | 2 | 4 | 4 | 4 | 3 | 0 | 0 |
| | | 102 | Week 2 | 08JUN2005 | -6 | 19 | -7 | 3 | 3 | 1 | 2 | 2 | 4 | 0 | 1 | 3 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790293

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005071 | 102 | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 08JUN2005 | 6 | 19 | -7 | 3 | 3 | 1 | 2 | 2 | 4 | 1 | 0 | 3 | 0 | 0 |
| | E0005072 | 101 | At enrollment | 02JUN2005 | -8 | 32 | | 0 | 0 | 0 | 1 | 2 | 6 | 3 | 6 | 4 | 1 | 0 |
| | | 102 | Week 1 | 10JUN2005 | -0 | 29 | | 2 | 3 | 1 | 2 | 5 | 4 | 6 | 3 | 4 | 0 | 0 |
| | | 103 | Week 2 | 19JUN2005 | -6 | 24 | | 3 | 3 | 1 | 2 | 5 | 4 | 6 | 2 | 4 | 0 | 0 |
| | | 104 | Week 2 | 23JUN2005 | 13 | 15 | | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 4 | 30JUN2005 | 20 | 16 | | 0 | 0 | 0 | 1 | 2 | 0 | 4 | 2 | 1 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 30JUN2005 | 20 | 6 | | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0005075 | 101 | Screening | 13JUN2005 | -7 | 17 | -1 | 0 | 0 | 0 | 1 | 3 | 0 | 6 | 2 | 2 | 0 | 0 |
| | | | At enrollment | 20JUN2005 | -0 | 6 | -10 | 2 | 0 | 2 | 0 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 27JUN2005 | -7 | 17 | -8 | 0 | 0 | 2 | 0 | 3 | 3 | 6 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 05JUL2005 | 15 | 1 | -16 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 2 | 1 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790294

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005075 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 05JUL2005 | 15 | 1 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0005077 | 101 | Screening | 20JUN2005 | -7 | 33 | | 1 | 3 | 3 | 3 | 4 | 4 | 2 | 6 | 4 | 2 | 1 |
| | | | At enrollment | 27JUN2005 | 0 | 19 | -14 | 1 | 0 | 0 | 0 | 4 | 4 | 2 | 5 | 2 | 1 | 0 |
| | | | Baseline | 20JUN2005 | -7 | 33 | 0 | 1 | 3 | 3 | 3 | 4 | 4 | 2 | 6 | 4 | 2 | 1 |
| | E0005078 | 101 | Screening | 21JUN2005 | -2 | 27 | | 2 | 2 | 1 | 3 | 5 | 2 | 2 | 4 | 5 | 0 | 1 |
| | | | At enrollment | 23JUN2005 | 0 | 25 | -2 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 4 | 4 | 0 | 1 |
| | | 102 | Baseline | 21JUN2005 | -2 | 27 | 0 | 2 | 2 | 1 | 3 | 5 | 2 | 2 | 4 | 5 | 0 | 1 |
| | | 103 | Week 1 | 30JUN2005 | 7 | 17 | -10 | 2 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 2 | 11JUL2005 | 18 | 18 | -9 | 2 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 0 | 1 |
| | | | Week 4 | 26JUL2005 | 33 | 18 | -9 | 2 | 2 | 1 | 3 | 0 | 3 | 2 | 3 | 1 | 0 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | 104 | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 26JUL2005 | 33 | 18 | -9 | 1 | 3 | 1 | 3 | 0 | 3 | 2 | 3 | 1 | 1 | 0 |
| | E0005082 | 101 | At enrollment | 09AUG2005 | -9 | 18 | -9 | 1 | 3 | 1 | 3 | 0 | 3 | 2 | 3 | 1 | 1 | 0 |
| | | 102 | Week 1 | 18AUG2005 | 0 | 24 | | 3 | 3 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 25AUG2005 | 7 | 17 | | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 4 | 01SEP2005 | 14 | 3 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

1827

CONFIDENTIAL
AZSER12790295

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005082 | 103 | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 01SEP2005 | 14 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0005083 | 1 | Screening | 25AUG2005 | -7 | 22 | -0 | 1 | 1 | 3 | 0 | 4 | 4 | 6 | 6 | 1 | 1 | 0 |
| | | 101 | At enrollment | 01SEP2005 | -0 | 23 | -9 | 1 | 1 | 2 | 2 | 4 | 4 | 6 | 6 | 1 | 1 | 0 |
| | | 1 | Baseline | 25AUG2005 | -7 | 22 | -0 | 1 | 1 | 3 | 0 | 4 | 4 | 6 | 4 | 1 | 1 | 0 |
| | | 102 | Week 2 | 08SEP2005 | -7 | 11 | -11 | 2 | 0 | 2 | 0 | 2 | 2 | 3 | 2 | 0 | 0 | 0 |
| | | 103 | Week 4 | 15SEP2005 | 14 | 8 | -14 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 1 | 0 |
| | | 104 | Week 8 | 28SEP2005 | 27 | 13 | -9 | 2 | 2 | 0 | 0 | 1 | 6 | 3 | 1 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 28SEP2005 | 27 | 13 | -9 | 2 | 2 | 0 | 0 | 1 | 6 | 3 | 1 | 1 | 0 | 0 |
| | E0005085 | 204 | Screening | 14JUN2006 | 280 | 4 | -9 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 205 | | 17JUN2006 | 294 | 6 | -7 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 206 | | 17JUL2006 | 313 | 8 | -5 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 207 | | 09AUG2006 | 336 | 8 | -11 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | | 07SEP2006 | 365 | 13 | -5 | 0 | 2 | 2 | 0 | 0 | 1 | 6 | 7 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07SEP2006 | -7 | 25 | 12 | 1 | 3 | 3 | 2 | 3 | 3 | 1 | 6 | 0 | 2 | 1 |
| | | 1 | Baseline | 31AUG2006 | -7 | 19 | 10 | 3 | 0 | 2 | 0 | 3 | 0 | 6 | 6 | 2 | 2 | 0 |
| | | 102 | Week 1 | 14SEP2006 | 7 | 17 | -4 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 6 | 2 | 2 | 1 |
| | | 103 | Week 2 | 21SEP2006 | 14 | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**ABSENT/NORMAL, 2=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790296

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005085 | 104 | Week 4 | 06OCT2005 | 29 | 16 | | 0 | 0 | 0 | 0 | 3 | 3 | 4 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03NOV2005 | 57 | 10 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 01DEC2005 | 85 | 11 | -2 | 3 | 3 | 3 | 2 | 3 | 0 | 6 | 1 | 6 | 0 | 0 |
| | | 107 | Week 16 | 22DEC2005 | 106 | 17 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 5 | 1 | 0 | 2 | 0 |
| | | 108 | Week 20 | 19JAN2006 | 134 | 12 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 15FEB2006 | 161 | 1 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | 21MAR2006 | 195 | 1 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 111 | Week 32 | 19APR2006 | 224 | 2 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Week 36 | 17MAY2006 | 252 | 2 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 36 | 30MAY2006 | 265 | 3 | -10 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Final Visit | 30MAY2006 | 265 | 3 | -10 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0005086 | 1 | Screening | 12SEP2005 | -7 | 24 | | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 19SEP2005 | -0 | 21 | -3 | 3 | 3 | 1 | 0 | 3 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 102 | Baseline | 12SEP2005 | -7 | 24 | | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 102 | Week 1 | 26SEP2005 | -7 | 9 | -15 | 1 | 0 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | E0005087 | 102 | Final Visit | 26SEP2005 | 7 | 9 | -15 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| | | 1 | Screening | 19SEP2005 | -7 | 26 | | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 2 | 4 | 1 | 0 |
| | | 101 | At enrollment | 26SEP2005 | -0 | 14 | -12 | 1 | 1 | 0 | 2 | 4 | 1 | 1 | 1 | 3 | 0 | 0 |
| | | 102 | Baseline | 19SEP2005 | -7 | 26 | | 3 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 0 |
| | | 102 | Week 1 | 03OCT2005 | -1 | 16 | -11 | 1 | 1 | 0 | 0 | 4 | 4 | 0 | 1 | 3 | 0 | 0 |
| | | 103 | Week 2 | 11OCT2005 | 15 | 13 | -13 | 1 | 1 | 1 | 3 | 5 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5=ABSENT/NORMAL, 6=MODERATE, 4=MILD, 2=MODERTE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

1829

CONFIDENTIAL AZSER12790297

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005087 | 104 | Week 4 | 24OCT2005 | 28 | 7 | -19 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final Visit | 24OCT2005 | 28 | 7 | -19 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 0 |
| | E0006001 | 1 | Screening | 22APR2004 | -7 | 9 | | 0 | 1 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29APR2004 | -0 | 10 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Baseline | 22APR2004 | -7 | 9 | | 2 | 1 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 06MAY2004 | -7 | 6 | -3 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 2 | 17MAY2004 | 18 | 7 | -2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 07JUN2004 | 56 | 3 | -6 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 24JUN2004 | 56 | 7 | -3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final Visit | 22JUL2004 | 84 | 6 | -3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006003 | 101 | At enrollment | 27APR2004 | -8 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 05MAY2004 | 0 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 11MAY2004 | 6 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18MAY2004 | 13 | 4 | | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 02JUN2004 | 28 | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | | 02JUL2004 | 58 | 11 | | 2 | 1 | 0 | 2 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
    **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
     *: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
 OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

1830

CONFIDENTIAL
AZSER12790298

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006003 | 106 | Week 12 | 27JUL2004 | 83 | 22 |  | 2 | 3 | 0 | 3 | 4 | 3 | 3 | 3 | 2 | 0 | 0 |
|  |  | 107 | Week 16 | 26AUG2004 | 113 | 12 |  | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 108 | Week 20 | 23SEP2004 | 141 | 4 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 108 | Final Visit | 23SEP2004 | 141 | 4 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0006010 | 1 | Screening | 11JUN2004 | -7 | 6 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
|  |  | 101 | At enrollment | 18JUN2004 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
|  |  | 102 | Baseline | 11JUN2004 | -7 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
|  |  | 103 | Week 2 | 25JUN2004 | 7 | 6 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 6 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Final Visit | 07JUL2004 | 19 | 2 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | E0006012 | 1 | Screening | 07JUL2004 | -7 | 4 |  | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 14JUL2004 | -0 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 07JUL2004 | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 1 | 23JUL2004 | -5 | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  |  | Week 2 | 23JUL2004 | 9 | 3 | -1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 06AUG2004 | 23 | 12 | 8 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 2 | 2 | 0 |
|  |  | 105 | Week 8 | 31AUG2004 | 48 | 6 | 2 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 0 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 5=ABSENT/NORMAL, 7=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790299

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006012 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 31AUG2004 | 48 | 6 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0006013 | 101 | Screening | 15JUL2004 | -6 | 6 | | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 21JUL2004 | -0 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 15JUL2004 | -6 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 26JUL2004 | 5 | 2 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006016 | 101 | Screening | 15JUL2004 | -6 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 21JUL2004 | -0 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 15JUL2004 | -6 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 03AUG2004 | 13 | 13 | 9 | 1 | 1 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26AUG2004 | 36 | 11 | 7 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16SEP2004 | 57 | 5 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790300

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006016 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 16SEP2004 | 57 | 7 | 3 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 |
| | E0006018 | 1 | Screening | 21JUL2004 | -7 | 11 | | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 101 | At enrollment | 28JUL2004 | -0 | 10 | -1 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 101 | Baseline | 21JUL2004 | -7 | 11 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 04AUG2004 | -7 | 11 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 4 | 4 | 1 |
| | | 103 | Week 2 | 18AUG2004 | 21 | 4 | -7 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25AUG2004 | 28 | 7 | -4 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 25AUG2004 | 28 | 7 | -4 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0006020 | 1 | Screening | 26JUL2004 | 28 | 7 | | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02AUG2004 | -0 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 26JUL2004 | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 09AUG2004 | -7 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18AUG2004 | 16 | 3 | -1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 31AUG2004 | 29 | 2 | -2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790301

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): OL QTP

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006020 | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | 104 | Final visit | 31AUG2004 | 29 | 2 | -2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0006021 | 1 | Screening | 28JUL2004 | -6 | 39 | | 2 | 3 | 3 | 4 | 6 | 6 | 4 | 3 | 3 | 3 | 3 |
| | 101 | At enrollment | 03AUG2004 | -0 | 37 | -2 | 2 | 2 | 3 | 4 | 6 | 7 | 4 | 7 | 3 | 0 | 3 |
| | | Baseline | 28JUL2004 | -6 | 39 | 0 | 2 | 2 | 3 | 4 | 6 | 6 | 4 | 4 | 3 | 3 | 1 |
| | 102 | Week 2 | 13AUG2004 | 10 | 20 | -19 | 1 | 1 | 2 | 0 | 4 | 4 | 2 | 3 | 1 | 1 | 0 |
| | 103 | Final visit | 19AUG2004 | 16 | 13 | -26 | 1 | 2 | 2 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | Week 4 | | | | | | | | | | | | | | | |
| | | Week 8 | | | | | | | | | | | | | | | |
| | | Week 12 | | | | | | | | | | | | | | | |
| | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| E0006024 | 101 | At enrollment | 30AUG2004 | -8 | 19 | 16 | 3 | 3 | 2 | 2 | 3 | 4 | 1 | 2 | 3 | 0 | 0 |
| | 102 | Week 1 | 13SEP2004 | 6 | 15 | | 3 | 3 | 2 | 2 | 3 | 3 | 0 | 1 | 7 | 0 | 0 |
| | 103 | Week 2 | 20SEP2004 | 13 | 7 | | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 104 | Week 4 | 04OCT2004 | 27 | 3 | | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 105 | Week 8 | 01NOV2004 | 55 | 10 | | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | | | | | | | | | | | | | | | |
| | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** (BIPOLAR I): 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790302

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006024 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final Visit | 01NOV2004 | 55 | 10 | | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0006025 | 1 | | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 30AUG2004 | -8 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 07SEP2004 | 0 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006027 | 1 | Screening | 03SEP2004 | -7 | 22 | 0 | 0 | 2 | 1 | 2 | 4 | 2 | 3 | 3 | 4 | 0 | 0 |
| | | 101 | At enrollment | 10SEP2004 | -0 | 17 | -5 | 2 | 2 | 0 | 2 | 5 | 2 | 0 | 4 | 4 | 0 | 0 |
| | | 101 | Baseline | 03SEP2004 | -7 | 22 | 0 | 2 | 2 | 1 | 2 | 4 | 4 | 2 | 2 | 4 | 0 | 1 |
| | | 102 | Week 1 | 17SEP2004 | -7 | 21 | -1 | 3 | 3 | 3 | 0 | 2 | 4 | 0 | 2 | 3 | 0 | 1 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final Visit | 17SEP2004 | 7 | 21 | -1 | 3 | 3 | 3 | 0 | 2 | 4 | 0 | 2 | 3 | 0 | 1 |
| | E0006028 | 1 | Screening | 03SEP2004 | -7 | 22 | 0 | 3 | 3 | 0 | 2 | 4 | 4 | 6 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 10SEP2004 | -0 | 18 | -4 | 2 | 1 | 0 | 2 | 4 | 3 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | Baseline | 03SEP2004 | -7 | 22 | 0 | 3 | 3 | 0 | 2 | 4 | 4 | 6 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 17SEP2004 | 7 | 11 | -11 | 0 | 1 | 0 | 1 | 3 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 17SEP2004 | 14 | 9 | -13 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08OCT2004 | 28 | 6 | -16 | 1 | 0 | 0 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 8 | 05NOV2004 | 56 | 12 | -10 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 03DEC2004 | 84 | 10 | -12 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 1 |
| | | 106 | Week 12 | 06JAN2005 | 118 | 8 | -14 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790303

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): OL QTP

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006028 | 108 | Week 20 | 28JAN2005 | 140 | 8 | -14 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
|  | 109 | Week 24 | 03MAR2005 | 174 | 7 | -15 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | 110 | Week 28 | 31MAR2005 | 202 | 3 | -19 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | 111 | Week 32 | 21APR2005 | 223 | 6 | -16 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 36 Final visit |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 111 | Final visit | 21APR2005 | 223 | 6 | -16 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| E0006030 | 101 | At enrollment | 13SEP2004 | -8 | 19 |  | 2 | 1 | 2 | 0 | 3 | 3 | 4 | 4 | 0 | 0 | 0 |
|  |  |  | 21SEP2004 | 0 | 17 |  | 2 | 1 | 0 | 2 | 3 | 3 | 4 | 4 | 0 | 0 | 0 |
| E0006031 |  | Screening | 15SEP2004 | -6 | 10 |  | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
|  | 101 | At enrollment | 21SEP2004 | 0 | 8 | -2 | 0 | 1 | 0 | 2 | 3 | 2 | 2 | 0 | 0 | 1 | 0 |
|  |  | Baseline | 15SEP2004 | -6 | 10 | -0 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| E0006034 | 101 | At enrollment | 30SEP2004 | -8 | 14 |  | 2 | 3 | 2 | 2 | 3 | 4 | 4 | 0 | 0 | 1 | 0 |
|  | 102 | Week 1 | 08OCT2004 | 6 | 14 |  | 0 | 3 | 0 | 2 | 3 | 3 | 3 | 0 | 0 | 0 | 0 |
|  | 103 | Week 2 | 21OCT2004 | 13 | 13 |  | 0 | 0 | 1 | 2 | 3 | 2 | 3 | 0 | 0 | 0 | 0 |
|  | 104 | Week 4 | 04NOV2004 | 27 | 17 |  | 0 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 0 | 1 | 0 |
|  | 105 | Week 8 | 01DEC2004 | 54 | 8 |  | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 106 | Week 12 | 29DEC2004 | 82 | 9 |  | 1 | 0 | 3 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 107 | Week 16 | 25JAN2005 | 89 | 8 |  | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | 108 | Week 20 | 10FEB2005 | 125 | 5 |  | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 109 | Week 24 | 09MAR2005 | 152 | 4 |  | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 36 Final visit |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 109 | Final visit | 09MAR2005 | 152 | 4 |  | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0006035 |  | Screening | 04OCT2004 | -3 | 22 |  | 0 | 3 | 0 | 0 | 5 | 5 | 6 | 2 | 2 | 0 | 0 |
|  | 101 | At enrollment | 07OCT2004 | 0 | 19 | -3 | 1 | 3 | 0 | 2 | 2 | 2 | 6 | 2 | 2 | 0 | 0 |
|  |  | Baseline | 04OCT2004 | -3 | 22 | -0 | 0 | 3 | 0 | 2 | 5 | 5 | 6 | 2 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790304

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006035 | 102 | Week 1 | 18OCT2004 | 11 | 4 | -18 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final Visit | 18OCT2004 | 11 | 4 | -18 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006038 | 1 | Screening | 26OCT2004 | -7 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02NOV2004 | -0 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 26OCT2004 | -7 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 09NOV2004 | 0 | 6 | -1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 2 | 16NOV2004 | 14 | 3 | -2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 16NOV2004 | 14 | 3 | -2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006039 | 1 | Screening | 04NOV2004 | -6 | 5 | | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10NOV2004 | -0 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 04NOV2004 | -6 | 5 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 1 | 15NOV2004 | 5 | 13 | 8 | 1 | 1 | 1 | 4 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
  BIPOLAR: 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
  7=Language: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

1837

CONFIDENTIAL
AZSER12790305

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006039 | 103 | Week 2 | 22NOV2004 | 12 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06DEC2004 | 26 | 3 | | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03JAN2005 | 54 | 6 | -1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 31JAN2005 | 82 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 14FEB2005 | 110 | 3 | -2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 28FEB2005 | 138 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 28MAR2005 | 138 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006040 | 101 | Screening | 05NOV2004 | -7 | 9 | | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 1 | 3 | 0 | 0 |
| | | 101 | At enrollment | 12NOV2004 | -0 | 8 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 05NOV2004 | -7 | 8 | | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | 19NOV2004 | 11 | 12 | 3 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | 104 | Week 2 | 26NOV2004 | 28 | 19 | -0 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 10DEC2004 | 56 | 10 | 5 | 0 | 3 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 07JAN2005 | 98 | 14 | 2 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 18FEB2005 | 110 | 11 | 3 | 0 | 3 | 2 | 0 | 2 | 0 | 2 | 1 | 3 | 1 | 0 |
| | | 108 | Week 16 | 04FEB2005 | 82 | 4 | -8 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 01APR2005 | 140 | 4 | -5 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006041 | 101 | Screening | 16FEB2005 | -7 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23FEB2005 | -0 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 16FEB2005 | -7 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 28FEB2005 | 5 | 5 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07MAR2005 | 12 | 5 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790306

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006041 | 104 | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 21MAR2005 | 26 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | | 21MAR2005 | 26 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006042 | 101 | Screening | 21FEB2005 | -7 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20FEB2005 | -0 | 5 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 21FEB2005 | -7 | 3 | -0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 08MAR2005 | 8 | 7 | 4 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 104 | Week 2 | 14MAR2005 | 14 | 5 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 27MAR2005 | 58 | 5 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 27APR2005 | 58 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 24MAY2005 | 85 | 6 | 3 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 16 | 14JUN2005 | 114 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 22JUL2005 | 141 | 5 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 09AUG2005 | 162 | 6 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | 13SEP2005 | 197 | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final Visit | 13SEP2005 | 197 | 6 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0006043 | 101 | Screening | 25FEB2005 | -7 | 7 | -0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06MAR2005 | -0 | 7 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | | Baseline | 25FEB2005 | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 11MAR2005 | 7 | 3 | -4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 18MAR2005 | 14 | 3 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 31MAR2005 | 27 | 3 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive/Aggressive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
*** 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrs100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790307