Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006043 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 31MAR2005 | 27 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | E0006044 | 101 | Screening | 02MAR2005 | -7 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 09MAR2005 | 0 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 02MAR2005 | -7 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15MAR2005 | 6 | 3 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0006047 | 102 | Final visit | 15MAR2005 | 6 | 3 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | Screening | 17MAR2005 | -7 | 10 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 24MAR2005 | 0 | 7 | -3 | 0 | 1 | 0 | 0 | 3 | 0 | 2 | 1 | 2 | 0 | 1 |
| | | 101 | Baseline | 17MAR2005 | -7 | 10 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 6 | 0 | 0 |
| | | 102 | Week 1 | 31MAR2005 | 14 | 14 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 07APR2005 | 35 | 8 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 0 |
| | | 104 | Week 4 | 28APR2005 | 56 | 13 | 3 | 0 | 3 | 0 | 0 | 6 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | 105 | Week 8 | 19MAY2005 | 56 | 17 | 7 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 2 | 6 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. *=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790308

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

**TREATMENT (BIPOLAR DIAGNOSIS): OL QTP**

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006047 | 106 | Week 12 | | | | | | | | | | | | | | | |
| | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | 106 | Final Visit | 17JUN2005 | 85 | 8 | -2 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 0 | 2 | 0 |
| E0006050 | 1 | Screening | 22MAR2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 101 | At enrollment | 29MAR2005 | -0 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1 | Baseline | 22MAR2005 | -7 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0006052 | 1 | Screening | 23MAR2005 | -5 | 17 | 0 | 2 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 0 | 0 |
| | 101 | At enrollment | 28MAR2005 | -0 | 16 | -1 | 2 | 2 | 2 | 2 | 3 | 3 | 0 | 1 | 1 | 0 | 0 |
| | 1 | Baseline | 23MAR2005 | -5 | 17 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | 103 | Week 1 | 13APR2005 | 16 | 4 | -13 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 104 | Week 2 | 27APR2005 | 30 | 6 | -11 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | Week 4 | | | | | | | | | | | | | | | |
| | | Week 8 | | | | | | | | | | | | | | | |
| | | Week 12 | | | | | | | | | | | | | | | |
| | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| E0006053 | 104 | Final Visit | 27APR2005 | 30 | 6 | -11 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | 1 | Screening | 25MAR2005 | -6 | 22 | 0 | 3 | 3 | 0 | 1 | 5 | 4 | 2 | 3 | 3 | 1 | 1 |
| | 101 | At enrollment | 31MAR2005 | -0 | 18 | -4 | 3 | 3 | 0 | 1 | 5 | 4 | 1 | 2 | 1 | 1 | 1 |
| | 1 | Baseline | 25MAR2005 | -6 | 22 | 0 | 3 | 3 | 0 | 0 | 5 | 4 | 2 | 2 | 3 | 1 | 1 |
| | 102 | Week 1 | 07APR2005 | -7 | 11 | -11 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**[5,6,8,9]: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790309

Case 6:06-md-01769-ACC-DAB   Document 1373-11   Filed 03/13/09   Page 3 of 100 PageID 104382

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006053 | 103 | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 14APR2005 | 14 | 12 | -10 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 6 | 2 | 0 |
| | E0006054 | 101 | Screening | 13APR2005 | -5 | 19 | 2 | 3 | 3 | 0 | 3 | 3 | 3 | 2 | 1 | 2 | 0 | 0 |
| | | 1 | At enrollment | 18APR2005 | -0 | 21 | 0 | 3 | 3 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 18APR2005 | -0 | 21 | 0 | 3 | 3 | 2 | 3 | 3 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 25APR2005 | -7 | 16 | -13 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02MAY2005 | 14 | 3 | -16 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16MAY2005 | 28 | 3 | -18 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 7 | 0 | 0 |
| | | 105 | Week 8 | 13JUN2005 | 56 | 4 | -15 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 13JUN2005 | 56 | 4 | -15 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0006055 | 105 | Screening | 20APR2005 | -6 | 23 | -1 | 3 | 3 | 2 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 26APR2005 | -0 | 22 | 1 | 3 | 3 | 0 | 3 | 4 | 4 | 1 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 20APR2005 | -6 | 23 | 0 | 3 | 3 | 2 | 3 | 4 | 5 | 2 | 1 | 1 | 1 | 0 |
| | E0006056 | 1 | Screening | 25APR2005 | -7 | 4 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790310

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL BIPOLAR SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006056 | 101 | At enrollment | 02MAY2005 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 25APR2005 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 09MAY2005 | -7 | 2 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 09MAY2005 | 7 | 2 | -2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006057 | 1 | Screening | 29APR2005 | -6 | 15 | | 2 | 2 | 1 | 0 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09MAY2005 | 0 | 15 | 0 | 2 | 2 | 1 | 0 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 29APR2005 | -6 | 15 | 0 | 2 | 2 | 1 | 0 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 2 | 12MAY2005 | -7 | 7 | -8 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 103 | Week 4 | 19MAY2005 | 14 | 6 | -9 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 6 | 02JUN2005 | 28 | 14 | -1 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23JUN2005 | 49 | 7 | -8 | 1 | 0 | 1 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21JUL2005 | 77 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 21JUL2005 | 77 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006059 | 1 | Screening | 19MAY2005 | -7 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 26MAY2005 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790311

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006059 | 102 | Baseline | 19MAY2005 | -7 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 103 | Week 1 | 02JUN2005 | -7 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10JUN2005 | 15 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 24JUN2005 | 29 | 6 | 3 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0006059 | 104 | Final visit | 24JUN2005 | 29 | 6 | 3 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | E0006062 | 101 | Screening | 08JUN2005 | -7 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15JUN2005 | -0 | 4 | -0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 22JUN2005 | -7 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 28JUN2005 | 13 | 6 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14JUL2005 | 29 | 11 | 6 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08AUG2005 | 54 | 17 | 12 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0006062 | 105 | Final visit | 08AUG2005 | 54 | 7 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0006064 | 101 | Screening | 29JUN2005 | -7 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06JUL2005 | -0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 29JUN2005 | -7 | 2 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

1844

CONFIDENTIAL
AZSER12790312

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006064 | 102 | Week 1 | 13JUL2005 | 7 | 5 | 3 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18JUL2005 | 12 | 2 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04AUG2005 | 29 | 14 | 12 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 2 | 6 | 1 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final Visit | 04AUG2005 | 29 | 14 | 12 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 2 | 6 | 1 | 0 |
| | E0006065 | 1 | Screening | 11JUL2005 | -7 | 25 | 0 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 1 | At enrollment | 18JUL2005 | -0 | 25 | 0 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 1 | Baseline | 11JUL2005 | -7 | 25 | 0 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| | E0006068 | 101 | Screening | 31AUG2005 | -6 | 21 | -8 | 0 | 2 | 3 | 3 | 4 | 3 | 3 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06SEP2005 | -0 | 13 | -0 | 2 | 3 | 3 | 3 | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 31AUG2005 | -6 | 21 | -10 | 3 | 0 | 3 | 3 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 13SEP2005 | -7 | 9 | -12 | 0 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 20SEP2005 | 14 | 9 | -12 | 0 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final Visit | 20SEP2005 | 14 | 9 | -12 | 0 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**=BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790313

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE OCCURRED | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006069 | 101 | Screening | 19SEP2005 | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 26SEP2005 | -7 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 19SEP2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 03OCT2005 | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10OCT2005 | 14 | 5 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25OCT2005 | 29 | 5 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21NOV2005 | 56 | 7 | 3 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20DEC2005 | 85 | 4 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 17JAN2006 | 113 | 10 | 6 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 108 | Week 20 | 14FEB2006 | 141 | 10 | 6 | 0 | 0 | 0 | 2 | 4 | 1 | 1 | 4 | 2 | 0 | 0 |
| | | 109 | Week 24 | 24MAR2006 | 179 | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 17APR2006 | 203 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006070 | 1 | Screening | 20SEP2005 | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27SEP2005 | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | Baseline | 20SEP2005 | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 07OCT2005 | 10 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 103 | Week 2 | 11OCT2005 | 14 | 6 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E0007002 | 103 | Final visit | 11OCT2005 | 14 | 6 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 15MAR2004 | -7 | 10 | 0 | 0 | 0 | 2 | 0 | 4 | 1 | 1 | 0 | 2 | 1 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790314

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007002 | 101 | At enrollment | 22MAR2004 | 0 | 8 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 2 | 0 |
| | | | Baseline | 15MAR2004 | -7 | 10 | | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 2 | 2 | 0 |
| | E0007003 | 101 | Screening | 17MAR2004 | -7 | 29 | | 4 | 4 | 0 | 0 | 6 | 6 | 3 | 2 | 4 | 4 | 0 |
| | | | At enrollment | 22MAR2004 | 0 | 28 | -1 | 4 | 4 | 0 | 2 | 4 | 3 | 3 | 3 | 4 | 4 | 0 |
| | | | Baseline | 17MAR2004 | -7 | 29 | | 4 | 4 | 0 | 0 | 6 | 6 | 3 | 2 | 4 | 4 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 102 | Week 2 | 08APR2004 | 15 | 17 | -12 | 1 | 1 | 0 | 2 | 3 | 3 | 3 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 14APR2004 | 21 | 4 | -25 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 14APR2004 | 21 | 4 | -25 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0007005 | 101 | Screening | 02APR2004 | -5 | 4 | | 2 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | | At enrollment | 07APR2004 | 0 | 8 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | | Baseline | 02APR2004 | -5 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 16APR2004 | 9 | 10 | 6 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790315

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

**TREATMENT (BIPOLAR DIAGNOSIS): OL QTP**

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007005 | 102 | Week 36 Final visit | 16APR2004 | 9 | 10 | 6 | 0 | 1 | 0 | 0 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| E0007007 | 101 | Screening | 08APR2004 | -6 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 101 | At enrollment | 14APR2004 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 101 | Baseline | 08APR2004 | -6 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 103 | Week 1 | 29APR2004 | 15 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 104 | Week 2 | 13MAY2004 | 30 | 8 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 4 | 0 | 0 |
|  | 105 | Week 4 | 17JUN2004 | 64 | 5 | 3 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 106 | Week 8 | 08JUL2004 | 85 | 5 | 3 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | 107 | Week 12 | 17AUG2004 | 125 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
|  | 108 | Week 36 Final visit | 02SEP2004 | 141 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0007010 | 101 | Screening | 15APR2004 | -7 | 24 | 0 | 3 | 3 | 3 | 3 | 3 | 5 | 4 | 1 | 2 | 0 | 0 |
|  | 101 | At enrollment | 21APR2004 | 0 | 25 | 1 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 2 | 4 | 0 | 0 |
|  | 102 | Baseline | 15APR2004 | -7 | 24 | 0 | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 1 | 3 | 0 | 0 |
|  | 103 | Week 1 | 28APR2004 | 6 | 14 | -10 | 2 | 2 | 2 | 0 | 4 | 6 | 1 | 0 | 0 | 0 | 0 |
|  | 103 | Week 2 | 06MAY2004 | 14 | 5 | -19 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | 104 | Week 4 | 13MAY2004 | 21 | 5 | -19 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 8 | 20MAY2004 | 28 | 6 | -18 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790316

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007010 | 104 | Week 36 Final Visit | 20MAY2004 | 28 | 6 | -18 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0007013 | 101 | Screening At enrollment | 06MAY2004 | -7 | 16 | | 2 | 3 | 0 | 0 | 5 | 3 | 0 | 0 | 3 | 0 | 0 |
| | | | | 13MAY2004 | -0 | 6 | -10 | 1 | 1 | 0 | 0 | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 06MAY2004 | -7 | 16 | -10 | 2 | 2 | 0 | 0 | 5 | 3 | 0 | 0 | 3 | 0 | 0 |
| | | 103 | Week 1 Week 2 Week 4 Week 8 Week 12 Week 16 Week 20 Week 24 Week 28 Week 32 Week 36 Final Visit | 27MAY2004 | 14 | 2 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007014 | 101 | Screening At enrollment | 06MAY2004 | -7 | 10 | | 0 | 2 | 2 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 13MAY2004 | -0 | 10 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Baseline | 06MAY2004 | -7 | 10 | 0 | 0 | 0 | 2 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 103 | Week 1 Week 2 Week 4 Week 8 Week 12 Week 16 Week 20 Week 24 Week 28 Week 32 Week 36 | 27MAY2004 | 14 | 2 | -8 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | | 20JUN2004 | 38 | 8 | -8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | | 20JUL2004 | 68 | 7 | -3 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790317

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007014 | 105 | Final visit | 20JUL2004 | 68 | 7 | -3 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
|  | E0007015 | 1 | Screening | 13MAY2004 | -7 | 11 |  | 0 | 0 | 0 | 2 | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 20MAY2004 | -0 | 7 |  | 0 | 1 | 0 | 2 | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 13MAY2004 | -7 | 11 |  | 0 | 0 | 0 | 2 | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 03JUN2004 | 14 | 6 | -5 | 0 | 4 | 0 | 0 | 2 | 2 | 2 | 1 | 4 | 0 | 0 |
|  |  | 104 | Week 4 | 16JUN2004 | 27 | 6 | -5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 4 | 0 | 0 |
|  |  | 105 | Week 8 | 13JUL2004 | 60 | 4 | -7 | 0 | 0 | 0 | 0 | 3 | 2 | 3 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 12AUG2004 | 84 | 7 | -4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 107 | Week 16 | 08SEP2004 | 111 | 0 | -11 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 12OCT2004 | 145 | 0 | -11 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 1 | 0 | 1 |
|  |  | 109 | Week 24 | 04NOV2004 | 168 | 7 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
|  |  | 110 | Week 28 | 02DEC2004 | 196 | 7 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 110 | Final visit | 02DEC2004 | 196 | 7 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
|  | E0007016 | 1 | Screening | 17MAY2004 | -7 | 6 |  | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 24MAY2004 | -0 | 13 |  | 0 | 0 | 0 | 2 | 4 | 4 | 1 | 0 | 0 | 1 | 0 |
|  |  | 1 | Baseline | 17MAY2004 | -7 | 16 |  | 0 | 0 | 0 | 2 | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 2 | 07JUN2004 | 14 | 7 | -9 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | 103 | Week 4 | 17JUN2004 | 24 | 4 | -12 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 1 | 1 | 0 |
|  |  | 104 | Week 8 | 23JUN2004 | 30 | 11 | -5 | 0 | 2 | 0 | 0 | 3 | 3 | 2 | 2 | 2 | 0 | 2 |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790318

Case 6:06-md-01769-ACC-DAB   Document 1373-11   Filed 03/13/09   Page 12 of 100 PageID 104391

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007016 | 104 | Final visit | 23JUN2004 | 30 | 11 | 5 | 1 | 2 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 0 | 0 |
| | E0007017 | 1 | Screening | 27MAY2004 | -7 | 16 | 0 | 0 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03JUN2004 | -0 | 7 | -9 | 1 | 2 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 27MAY2004 | -7 | 16 | -0 | 0 | 1 | 2 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 102 | Week 2 | 17JUN2004 | 14 | 3 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01JUL2004 | 28 | 4 | -12 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29JUL2004 | 56 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 29JUL2004 | 56 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007020 | 1 | Screening | 03JUN2004 | -4 | 5 | 8 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07JUN2004 | -0 | 13 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 4 | 1 | 0 |
| | | 102 | Baseline | 10JUN2004 | -3 | 3 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 10JUN2004 | 3 | 3 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790319

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007022 | 101 | Screening | 03JUN2004 | -4 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07JUN2004 | -0 | 11 | 8 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 101 | Baseline | 03JUN2004 | -4 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 16JUN2004 | 9 | 16 | 13 | 2 | 1 | 0 | 2 | 1 | 6 | 2 | 3 | 0 | 0 | 0 |
| | | 103 | Week 2 | 24JUN2004 | 17 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 08JUL2004 | 31 | 5 | 2 | 2 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 22JUL2004 | 45 | 5 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 22JUL2004 | 45 | 5 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0007024 | 101 | Screening | 03JUN2004 | -7 | 3 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10JUN2004 | -0 | 5 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 03JUN2004 | -7 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 17JUN2004 | 7 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14JUL2004 | 1 | 1 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 12JUL2004 | 32 | 13 | 10 | 0 | 0 | 1 | 0 | 2 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 12JUL2004 | 32 | 13 | 10 | 2 | 0 | 1 | 0 | 2 | 4 | 2 | 4 | 0 | 0 | 0 |
| | E0007025 | 1 | Screening | 03JUN2004 | -7 | 26 | 0 | 2 | 3 | 0 | 4 | 6 | 3 | 3 | 2 | 2 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790320

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007025 | 101 | At enrollment | 10JUN2004 | -0 | 12 | -14 | 0 | 0 | 0 | 3 | 6 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | | Baseline | 03JUN2004 | -7 | 26 | | 2 | 3 | 0 | 4 | 6 | 3 | 2 | 2 | 2 | 1 | 0 |
| | | 102 | Week 2 | 17JUN2004 | -7 | 9 | -17 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 17JUN2004 | 7 | 9 | -17 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | E0007027 | 101 | At enrollment | 08JUN2004 | -8 | 15 | | 0 | 0 | 0 | 2 | 4 | 2 | 3 | 4 | 0 | 0 | 0 |
| | | 102 | Week 1 | 16JUN2004 | 0 | 5 | | 0 | 0 | 0 | 2 | 4 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23JUN2004 | 7 | 5 | | 0 | 0 | 0 | 3 | 3 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30JUN2004 | 14 | 4 | | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 15JUL2004 | 29 | 5 | | 1 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 12AUG2004 | 57 | 5 | | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 12AUG2004 | 57 | 5 | | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007028 | 1 | Screening | 10JUN2004 | -7 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17JUN2004 | -0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 10JUN2004 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790321

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007031 | 101 | At enrollment | 18AUG2004 | -8 | 25 | | 2 | 4 | 0 | 3 | 4 | 4 | 2 | 4 | 2 | 0 | 0 |
| | | 101 | Week 1 | 26AUG2004 | 0 | 18 | | 2 | 2 | 0 | 3 | 3 | 0 | 2 | 0 | 4 | 2 | 0 |
| | | 101 | Week 2 | 02SEP2004 | 7 | 17 | | 1 | 2 | 0 | 3 | 4 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final Visit | 02SEP2004 | 7 | 7 | | 1 | 2 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0007032 | 1 | Screening | 26AUG2004 | -7 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02SEP2004 | 0 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 26AUG2004 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 08SEP2004 | -6 | 4 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 16SEP2004 | 14 | 4 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 30SEP2004 | 28 | 4 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final Visit | 30SEP2004 | 28 | 4 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007038 | 1 | Screening | 23SEP2004 | -7 | 18 | | 2 | 3 | 2 | 3 | 3 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30SEP2004 | 0 | 12 | -6 | 2 | 3 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790322

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007038 | 1 | Baseline | 23SEP2004 | -7 | 18 | 0 | 2 | 3 | 2 | 3 | 3 | 2 | 3 | 0 | 0 | 0 | 0 |
| | E0007039 | 101 | Screening | 23SEP2004 | -7 | 6 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30SEP2004 | -0 | 6 | -1 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 2 | 0 | 1 |
| | | 101 | Baseline | 23SEP2004 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 1 | 0 | 1 |
| | E0007042 | 101 | Screening | 30SEP2004 | -7 | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 101 | At enrollment | 07OCT2004 | -0 | 12 | 7 | 1 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 0 |
| | | 101 | Baseline | 30SEP2004 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | E0007043 | 101 | At enrollment | 30SEP2004 | -8 | 17 | | 1 | 1 | 2 | 2 | 4 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | Week 1 | 08OCT2004 | -0 | 7 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 2 | 08NOV2004 | 31 | 11 | | 1 | 0 | 0 | 0 | 3 | 1 | 3 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 07DEC2004 | 60 | 5 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 21DEC2004 | 82 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 27JAN2005 | 111 | 12 | | 3 | 1 | 1 | 0 | 3 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 108 | Week 20 | 11MAR2005 | 154 | 12 | | 1 | 1 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | E0007043 | 108 | Final visit | 11MAR2005 | 154 | 12 | | 1 | 1 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | E0007044 | 101 | Screening | 05JAN2005 | -2 | 17 | | 1 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 07JAN2005 | -0 | 14 | -3 | 2 | 1 | 0 | 0 | 3 | 3 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | Baseline | 05JAN2005 | -2 | 17 | 0 | 1 | 2 | 3 | 2 | 3 | 4 | 3 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 16JAN2005 | -0 | 4 | -13 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 21JAN2005 | 14 | 4 | -13 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
  5.**,6.**,8.**,9.**=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
  OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790323

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007044 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 21JAN2005 | 14 | 4 | -13 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007048 | 1 | Screening | 20JAN2005 | -7 | 22 | | 3 | 3 | 2 | 0 | 1 | 5 | 2 | 2 | 1 | 2 | 1 |
| | | 101 | At enrollment | 27JAN2005 | -0 | 12 | -10 | 3 | 3 | 0 | 0 | 1 | 5 | 1 | 2 | 0 | 1 | 1 |
| | | 101 | Baseline | 20JAN2005 | -7 | 22 | | 3 | 3 | 2 | 0 | 2 | 5 | 2 | 2 | 0 | 2 | 1 |
| | E0007049 | 1 | Screening | 27JAN2005 | -7 | 21 | | 2 | 2 | 3 | 2 | 1 | 3 | 4 | 3 | 1 | 0 | 0 |
| | | 101 | At enrollment | 03FEB2005 | -0 | 16 | -5 | 2 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 2 |
| | | 102 | Baseline | 27JAN2005 | -7 | 21 | | 2 | 2 | 3 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | 10FEB2005 | -7 | 10 | -11 | 0 | 0 | 2 | 1 | 2 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0007050 | 102 | Final visit | 10FEB2005 | 7 | 10 | -11 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 0 |
| | | 1 | Screening | 28JAN2005 | -6 | 8 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 03FEB2005 | 0 | 9 | | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 28JAN2005 | -6 | 6 | | 2 | 2 | 0 | 0 | 2 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 1 | 10FEB2005 | -2 | 6 | | 2 | 1 | 0 | 0 | 2 | 3 | 2 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 17FEB2005 | 14 | 15 | -7 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight. 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790324

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007050 | 104 | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 04MAR2005 | 29 | 15 | 7 | 1 | 2 | 0 | 0 | 3 | 0 | 2 | 3 | 4 | 0 | 0 |
| | E0007051 | 101 | At enrollment | 02FEB2005 | -12 | 14 | | 0 | 0 | 0 | 3 | 6 | 0 | 2 | 2 | 4 | 0 | 0 |
| | | 102 | Week 1 | 16FEB2005 | | 9 | | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | | Week 2 | 17FEB2005 | 3 | 13 | | 1 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 4 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 17FEB2005 | 3 | 13 | | 1 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 4 | 0 | 0 |
| | E0007052 | 1 | Screening | 03FEB2005 | -7 | 28 | | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 3 | 1 | 0 |
| | | 101 | At enrollment | 10FEB2005 | -0 | 21 | -7 | 3 | 3 | 3 | 3 | 0 | 3 | 4 | 4 | 0 | 0 | 0 |
| | | 102 | Baseline | 11FEB2005 | -7 | 23 | -5 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 1 | 0 |
| | | 103 | Week 2 | 17FEB2005 | -6 | 16 | -12 | 2 | 2 | 2 | 0 | 3 | 3 | 1 | 2 | 1 | 1 | 0 |
| | | | Week 4 | | -12 | | | | | | | | | | | | | |
| | | | Week 8 | 28FEB2005 | 18 | 30 | 2 | 4 | 3 | 3 | 2 | 3 | 6 | 3 | 3 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** BIPOLAR 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

1857

CONFIDENTIAL
AZSER12790325

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007052 |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Final visit | 28FEB2005 | 18 | 30 | 2 | 4 | 3 | 3 | 2 | 3 | 6 | 2 | 3 | 4 | 0 | 0 |
|  | E0008001 | 101 | Screening | 14APR2004 | -7 | 12 | -0 | 1 | 2 | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | At enrollment | 21APR2004 | -7 | 7 | -5 | 2 | 3 | 0 | 2 | 0 | 3 | 0 | 2 | 2 | 0 | 0 |
|  |  | 102 | Baseline | 14APR2004 | -7 | 12 | -0 | 2 | 3 | 2 | 2 | 2 | 3 | 0 | 1 | 1 | 0 | 0 |
|  |  |  |  | 28APR2004 | -7 | 15 | -7 |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Week 4 | 20MAY2004 | 29 | 6 | -6 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 20MAY2004 | 29 | 6 | -6 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
|  | E0008005 | 101 | Screening | 23JUN2004 | -6 | 16 | -0 | 1 | 0 | 1 | 0 | 1 | 4 | 2 | 2 | 1 | 0 | 0 |
|  |  |  | At enrollment | 29JUN2004 | -5 | 11 | -5 | 0 | 1 | 3 | 3 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
|  |  | 102 | Baseline | 23JUN2004 | -6 | 16 | -0 | 1 | 0 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 0 |
|  |  |  |  | 08JUL2004 | -9 | 19 | -7 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

1858

CONFIDENTIAL
AZSER12790326

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008005 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 08JUL2004 | 9 | 9 | -7 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | E0008007 | 1 | Screening | 08JUL2004 | -5 | 28 | 0 | 3 | 4 | 3 | 4 | 2 | 2 | 3 | 6 | 4 | 0 | 0 |
| | | 101 | At enrollment | 13JUL2004 | 0 | 22 | -6 | 2 | 3 | 0 | 3 | 2 | 1 | 4 | 4 | 1 | 0 | 0 |
| | | 101 | Baseline | 08JUL2004 | -5 | 28 | | 3 | 4 | 3 | 4 | 2 | 2 | 4 | 6 | 4 | 0 | 0 |
| | | 102 | Week 1 | 20JUL2004 | 7 | 29 | -1 | 3 | 3 | 3 | 0 | 5 | 5 | 5 | 5 | 3 | 0 | 0 |
| | | 104 | Week 2 | 02AUG2004 | 20 | 19 | -9 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 2 | 3 | 4 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 02AUG2004 | 20 | 19 | -9 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 2 | 3 | 4 | 0 |
| | E0008010 | 101 | At enrollment | 21JUL2004 | -12 | 21 | | 3 | 2 | 0 | 0 | 3 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | 102 | Week 1 | 02AUG2004 | 0 | 13 | | 2 | 3 | 0 | 0 | 4 | 4 | 1 | 2 | 4 | 2 | 0 |
| | | | Week 2 | 09AUG2004 | 7 | 25 | | 2 | 2 | 1 | 1 | 1 | 5 | 3 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 31AUG2004 | 29 | 21 | | 2 | 3 | 2 | 2 | 1 | 4 | 3 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28SEP2004 | 57 | 12 | | 2 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 28OCT2004 | 87 | 10 | | 2 | 2 | 1 | 2 | 4 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 23NOV2004 | 113 | 19 | | 2 | 2 | 0 | 0 | 4 | 3 | 3 | 0 | 1 | 2 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**[BIPOLAR/NORMAL]: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

1859

CONFIDENTIAL
AZSER12790327

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008010 | | | | | | | | | | | | | | | | | |
| | | 107 | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 23NOV2004 | 113 | 19 | | 2 | 2 | 2 | 0 | 4 | 3 | 0 | 3 | 2 | 1 | 0 |
| | E0008012 | 1 | | | | | | | | | | | | | | | | |
| | | 101 | Screening | 17AUG2004 | -7 | 30 | | 3 | 3 | 3 | 2 | 5 | 4 | 2 | 3 | 4 | 0 | 1 |
| | | 101 | At enrollment | 24AUG2004 | -0 | 13 | -17 | 3 | 3 | 0 | 1 | 5 | 4 | 2 | 3 | 1 | 0 | 0 |
| | | 1 | Baseline | 17AUG2004 | -7 | 30 | -10 | 3 | 3 | 3 | 2 | 5 | 4 | 2 | 3 | 4 | 1 | 1 |
| | | 103 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | 13SEP2004 | 20 | 19 | -11 | 3 | 2 | 0 | 1 | 3 | 2 | 2 | 2 | 4 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 13SEP2004 | 20 | 19 | -11 | 2 | 0 | 0 | 1 | 3 | 2 | 2 | 4 | 4 | 1 | 0 |
| | E0008013 | 1 | | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 19AUG2004 | -12 | 11 | | 0 | 0 | 0 | 2 | 0 | 4 | 4 | 3 | 3 | 0 | 0 |
| | | | Week 1 | 31AUG2004 | -10 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 28SEP2004 | 28 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
*** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

1860

CONFIDENTIAL
AZSER12790328

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | | | | | | | | |
| | E0008013 | | Week 32 | | | | | | | | | | | | | | | |
| | | 104 | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 28SEP2004 | 28 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0008014 | 101 | Screening | 19NOV2004 | -5 | 36 | | 4 | 3 | 3 | 3 | 4 | 6 | 3 | 6 | 5 | 0 | 0 |
| | | | At enrollment | 24NOV2004 | -0 | 26 | -10 | 3 | 3 | 2 | 3 | 4 | 6 | 3 | 6 | 2 | 0 | 0 |
| | | | Baseline | 19NOV2004 | -5 | 36 | -0 | 4 | 3 | 3 | 3 | 4 | 6 | 3 | 6 | 5 | 0 | 0 |
| | E0008016 | 101 | At enrollment | 28JAN2005 | -13 | 34 | | 3 | 3 | 3 | 0 | 5 | 5 | 2 | 3 | 3 | 3 | 0 |
| | | | Baseline | 10FEB2005 | | 25 | | 3 | 3 | 3 | 0 | 4 | 5 | 2 | 2 | 2 | 2 | 0 |
| | E0008017 | 101 | Screening | 04FEB2005 | -6 | 30 | | 4 | 3 | 2 | 2 | 4 | 7 | 3 | 7 | 3 | 0 | 0 |
| | | | At enrollment | 10FEB2005 | -0 | 20 | -10 | 2 | 3 | 0 | 2 | 5 | 5 | 2 | 3 | 4 | 0 | 0 |
| | | | Baseline | 04FEB2005 | -6 | 30 | -0 | 4 | 3 | 2 | 2 | 4 | 7 | 3 | 7 | 3 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 21MAR2005 | 39 | 7 | -23 | 2 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08APR2005 | 57 | 6 | -24 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 08APR2005 | 57 | 6 | -24 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 3 | 0 | 0 |
| | E0008018 | 101 | Screening | 22MAR2005 | -2 | 26 | | 3 | 3 | 0 | 0 | 2 | 7 | 3 | 3 | 3 | 0 | 0 |
| | | | At enrollment | 24MAR2005 | -0 | 20 | -6 | 3 | 4 | 0 | 0 | 4 | 7 | 2 | 1 | 1 | 1 | 0 |
| | | | Baseline | 22MAR2005 | -2 | 26 | -0 | 3 | 4 | 0 | 0 | 5 | 5 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 01APR2005 | 8 | 7 | -13 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | 21APR2005 | 28 | 7 | -13 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=Language: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790329

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008018 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 21APR2005 | 28 | 7 | -13 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
| | E0008023 | 101 | Screening | 20MAY2005 | -6 | 27 | -6 | 3 | 3 | 0 | 2 | 7 | 7 | 2 | 8 | 3 | 0 | 1 |
| | | 11 | At enrollment | 26MAY2005 | -0 | 33 | 6 | 4 | 4 | 0 | 0 | 7 | 7 | 3 | 8 | 3 | 2 | 1 |
| | | 102 | Baseline | 31MAY2005 | -6 | 27 | 0 | 3 | 3 | 0 | 2 | 0 | 7 | 3 | 8 | 3 | 1 | 0 |
| | | | Week 2 | 03JUN2005 | -2 | 25 | -2 | 3 | 3 | 0 | 0 | 3 | 5 | 5 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 23JUN2005 | 28 | 33 | 6 | 3 | 4 | 0 | 0 | 5 | 6 | 3 | 7 | 3 | 0 | 1 |
| | | 105 | Week 8 | 21JUL2005 | 56 | 11 | -16 | 4 | 4 | 0 | 0 | 3 | 5 | 2 | 3 | 0 | 1 | 0 |
| | | 107 | Week 12 | 18AUG2005 | 84 | 21 | -6 | 2 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 2 | 1 | 0 |
| | | 108 | Week 16 | 14SEP2005 | 111 | 22 | -5 | 2 | 2 | 0 | 0 | 4 | 6 | 6 | 6 | 3 | 0 | 0 |
| | | 109 | Week 20 | 13OCT2005 | 140 | 17 | -10 | 0 | 0 | 1 | 0 | 4 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 09NOV2005 | 167 | 9 | -18 | 0 | 1 | 0 | 0 | 4 | 3 | 1 | 0 | 0 | 0 | 0 |
| | E0008025 | 1 | Screening | 31MAY2005 | -6 | 5 | | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06JUN2005 | -0 | 8 | 3 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 31MAY2005 | -6 | | | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 2 | 16JUN2005 | 10 | 14 | 9 | 4 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl100.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790330

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008025 | | | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 16JUN2005 | 10 | 14 | 9 | 4 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0008026 | | | | | | | | | | | | | | | | | |
| | | 101 | Screening | 31AUG2005 | -6 | 9 | 0 | 0 | 2 | 0 | 2 | 3 | 4 | 2 | 0 | 3 | 0 | 0 |
| | | 1 | At enrollment | 06SEP2005 | -0 | 21 | 12 | 2 | 2 | 0 | 2 | 4 | 4 | 2 | 3 | 0 | 0 | 0 |
| | | 1 | Baseline | 31AUG2005 | -6 | 9 | 0 | 2 | 2 | 0 | 2 | 3 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 28SEP2005 | 22 | 18 | 9 | 2 | 0 | 0 | 2 | 3 | 6 | 2 | 4 | 2 | 1 | 0 |
| | | 104 | Week 4 | 05OCT2005 | 29 | 13 | 4 | 3 | 3 | 0 | 2 | 4 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 02NOV2005 | 57 | 21 | 12 | 2 | 2 | 0 | 2 | 4 | 6 | 1 | 4 | 3 | 1 | 0 |
| | | 107 | Week 12 | 30NOV2005 | 85 | 17 | 8 | 2 | 2 | 0 | 0 | 2 | 4 | 0 | 6 | 3 | 0 | 1 |
| | | 108 | Week 20 | 23DEC2005 | 108 | 13 | 4 | 2 | 2 | 0 | 2 | 1 | 4 | 1 | 4 | 1 | 0 | 0 |
| | | 109 | Week 24 | 26JAN2006 | 142 | 18 | 9 | 2 | 2 | 0 | 3 | 3 | 3 | 1 | 2 | 3 | 1 | 0 |
| | | 109 | Final visit | 23FEB2006 | 170 | 16 | 7 | 2 | 2 | 0 | 2 | 2 | 5 | 0 | 2 | 1 | 1 | 0 |
| | E0008028 | | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 26AUG2005 | -6 | 14 | | 2 | 2 | 0 | 2 | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01SEP2005 | -0 | 11 | -3 | 2 | 2 | 0 | 2 | 0 | 3 | 2 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 02SEP2005 | -0 | 11 | | 2 | 1 | 0 | 2 | 3 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 102 | Week 2 | 08SEP2005 | -7 | 11 | -3 | 1 | 1 | 0 | 0 | 2 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 29SEP2005 | 28 | 4 | -10 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 28OCT2005 | 57 | 4 | -14 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790331

Page 62 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008028 | 105 | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 28OCT2005 | 57 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010001 | 101 | Screening | 26APR2004 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03MAY2004 | 0 | 14 | 12 | 2 | 1 | 1 | 0 | 3 | 5 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 26APR2004 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 10MAY2004 | 7 | 1 | -1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 17MAY2004 | 14 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 28MAY2004 | 25 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 30JUN2004 | 58 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 26JUL2004 | 84 | 4 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010002 | 106 | Screening | 27APR2004 | -7 | 2 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04MAY2004 | 0 | 7 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Baseline | 27APR2004 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 11MAY2004 | 7 | 5 | 3 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19MAY2004 | 15 | 6 | 4 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 02JUN2004 | 29 | 4 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790332

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010002 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 02JUN2004 | 29 | 4 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0010003 | 1 | Screening | 06MAY2004 | -7 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13MAY2004 | -0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 06MAY2004 | -7 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 20MAY2004 | -7 | 5 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27MAY2004 | 14 | 3 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 11JUN2004 | 29 | 8 | 6 | 2 | 1 | 0 | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 11JUN2004 | 29 | 8 | 6 | 2 | 1 | 0 | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 0 |
| | E0010005 | 1 | Screening | 27MAY2004 | -6 | 15 | 15 | 1 | 3 | 1 | 0 | 4 | 4 | 2 | 0 | 4 | 0 | 0 |
| | | 101 | At enrollment | 02JUN2004 | -0 | 12 | -3 | 1 | 1 | 1 | 1 | 4 | 3 | 1 | 2 | 2 | 4 | 0 |
| | | 1 | Baseline | 27MAY2004 | -6 | 12 | 3 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 09JUN2004 | -7 | 3 | -12 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
   ** [BIPOLAR] 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
    0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790333

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010005 | 102 | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 09JUN2004 | 7 | 3 | -12 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010007 | 1 | Screening | 22JUN2004 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | enrollment | 22JUN2004 | -0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 06JUL2004 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13JUL2004 | 14 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27JUL2004 | 28 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 27JUL2004 | 28 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010009 | 1 | Screening | 08JUL2004 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | enrollment | 08JUL2004 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 08JUL2004 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19JUL2004 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26JUL2004 | 14 | 4 | 4 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03AUG2004 | 28 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Final visit | 07SEP2004 | 57 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790334

Page 65 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010009 | 105 | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 07SEP2004 | 57 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0010010 | 1 | Screening | 13JUL2004 | -7 | 22 | | 2 | 3 | 0 | 1 | 6 | 4 | 2 | 2 | 3 | 0 | 1 |
| | | 101 | At enrollment | 20JUL2004 | -0 | 16 | -6 | 1 | 1 | 0 | 2 | 2 | 4 | 2 | 2 | 3 | 1 | 0 |
| | | 1 | Baseline | 20JUL2004 | -0 | 22 | 0 | 2 | 3 | 3 | 3 | 6 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 102 | Week 1 | 27JUL2004 | -7 | 19 | -3 | 2 | 2 | 0 | 0 | 5 | 4 | 2 | 2 | 3 | 1 | 0 |
| | | 103 | Week 2 | 03AUG2004 | 14 | 9 | -13 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0010011 | 103 | Final visit | 03AUG2004 | 14 | 9 | -13 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 1 | Screening | 14JUL2004 | -7 | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21JUL2004 | -0 | 12 | 6 | 0 | 0 | 0 | 3 | 3 | 3 | 1 | 0 | 2 | 1 | 1 |
| | | 1 | Baseline | 21JUL2004 | -7 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28JUL2004 | -7 | 10 | 4 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 4 | 2 | 2 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790335

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010011 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 28JUL2004 | 7 | 10 | 4 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 2 | 0 |
| | E0010012 | 101 | Screening | 27JUL2004 | -7 | 14 | 0 | 2 | 3 | 3 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03AUG2004 | 0 | 14 | 0 | 2 | 3 | 3 | 1 | 4 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 101 | Baseline | 27JUL2004 | -7 | 18 | 4 | 2 | 3 | 3 | 2 | 4 | 2 | 2 | 0 | 4 | 4 | 0 |
| | | 102 | Week 1 | 03AUG2004 | -7 | | | | | | | | | | | | | |
| | | 103 | Week 2 | 18AUG2004 | 15 | 10 | -4 | 1 | 1 | 2 | 0 | 3 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 18AUG2004 | 15 | 10 | -4 | 1 | 1 | 1 | 0 | 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| | E0010016 | 101 | Screening | 23AUG2004 | -7 | 16 | | 2 | 3 | 2 | 1 | 0 | 2 | 2 | 0 | 4 | 4 | 1 |
| | | 101 | At enrollment | 30AUG2004 | 0 | 11 | -5 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 3 | 1 | 0 |
| | | 101 | Baseline | 23AUG2004 | -7 | 16 | 0 | 2 | 3 | 2 | 1 | 0 | 2 | 2 | 0 | 4 | 4 | 0 |
| | | 102 | Week 1 | 07SEP2004 | -8 | 6 | -10 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 13SEP2004 | 14 | 5 | -11 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
     ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
     OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

1868

CONFIDENTIAL
AZSER12790336

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010016 |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Final visit | 13SEP2004 | 14 | 5 | -11 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 |
|  | E0010018 | 101 | At enrollment | 30MAR2005 | -9 | 24 |  | 1 | 2 | 0 | 3 | 3 | 6 | 2 | 2 | 4 | 1 | 0 |
|  |  | 102 | Week 2 | 08APR2005 | 0 | 18 | -6 | 2 | 2 | 0 | 0 | 3 | 4 | 2 | 4 | 1 | 0 | 0 |
|  |  | 103 | Week 4 | 14APR2005 | 6 | 25 | 1 | 1 | 3 | 0 | 0 | 5 | 5 | 3 | 4 | 4 | 0 | 0 |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Final visit | 22APR2005 | 14 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0011004 | 101 | Screening | 16SEP2004 | -7 | 16 | 1 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 16SEP2004 | -6 | 14 | -1 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 0 | 0 |
|  |  | 101 | Baseline | 16SEP2004 | -7 | 15 |  | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 0 | 0 |
|  |  | 102 | Week 1 | 30SEP2004 | 7 | 13 | -1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
|  |  | 103 | Week 2 | 07OCT2004 | 14 | 13 | -5 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
|  |  | 104 | Week 4 | 21OCT2004 | 28 | 11 | -3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 0 |
|  |  | 105 | Week 8 | 18NOV2004 | 56 | 13 | -6 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
|  |  | 106 | Week 12 | 16DEC2004 | 84 | 10 | -5 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
|  |  | 107 | Week 16 | 21JAN2005 | 120 | 11 |  | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790337

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): OL QTP

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0011004 | 107 | Final visit | 21JAN2005 | 120 | 11 | -5 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| E0011006 | 101 | Screening | 10MAR2005 | | 8 | | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| | 101 | At enrollment | 15MAR2005 | -5 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| | 102 | Baseline | 19MAR2005 | -0 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | Week 1 | 22MAR2005 | -7 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 2 | | | | | | | | | | | | | | | |
| | 104 | Week 4 | 07APR2005 | 23 | 6 | -2 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 |
| | | Week 8 | | | | | | | | | | | | | | | |
| | | Week 12 | | | | | | | | | | | | | | | |
| | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | 104 | Final visit | 07APR2005 | 23 | 6 | -2 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 |
| E0011009 | 101 | At enrollment | 08AUG2005 | -11 | 9 | | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 2 | 0 | 0 | 0 |
| | 102 | Week 2 | 19AUG2005 | 10 | 7 | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 1 |
| | 103 | Week 4 | 24AUG2005 | 13 | 8 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | Week 8 | 01SEP2005 | 13 | 8 | | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | Week 12 | | | | | | | | | | | | | | | |
| | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | 103 | Final visit | 01SEP2005 | 13 | 8 | | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability, 6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790338

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012001 | 1 | Screening | 15MAR2004 | -7 | 30 | 0 | 2 | 1 | 3 | 3 | 5 | 5 | 5 | 3 | 3 | 3 | 0 |
| | | 101 | At enrollment | 22MAR2004 | -7 | 23 | -7 | 1 | 1 | 0 | 1 | 4 | 5 | 4 | 1 | 4 | 4 | 0 |
| | | 1 | Baseline | 15MAR2004 | -7 | 30 | 0 | 3 | 0 | 3 | 1 | 4 | 4 | 4 | 6 | 3 | 3 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 07APR2004 | 16 | 32 | 2 | 3 | 2 | 3 | 2 | 2 | 6 | 3 | 3 | 4 | 4 | 1 |
| | | 104 | Week 4 | 20APR2004 | 29 | 29 | -1 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 5 | 1 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 20APR2004 | 29 | 29 | -1 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 5 | 1 | 0 |
| | E0012003 | 1 | Screening | 18MAR2004 | -7 | 31 | -1 | 3 | 3 | 2 | 3 | 5 | 6 | 3 | 3 | 4 | 0 | 0 |
| | | 101 | At enrollment | 25MAR2004 | 0 | 28 | -3 | 3 | 3 | 0 | 2 | 5 | 5 | 3 | 2 | 4 | 0 | 0 |
| | | | Baseline | 18MAR2004 | -7 | 31 | 0 | 3 | 3 | 2 | 3 | 6 | 6 | 2 | 2 | 4 | 0 | 0 |
| | | 102 | Week 1 | 01APR2004 | 7 | 31 | 0 | 3 | 2 | 2 | 3 | 6 | 6 | 4 | 4 | 4 | 0 | 0 |
| | | 103 | Week 2 | 08APR2004 | 14 | 14 | -17 | 2 | 1 | 0 | 0 | 2 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 08APR2004 | 14 | 14 | -17 | 2 | 1 | 0 | 0 | 2 | 4 | 1 | 1 | 2 | 0 | 0 |
| | E0012001 | 1 | Screening | 22MAR2004 | -7 | 27 | 0 | 1 | 3 | 0 | 3 | 4 | 5 | 6 | 2 | 2 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790339

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012004 | 101 | At enrollment | 29MAR2004 | 0 | 13 | -14 | 0 | 3 | 0 | 0 | 4 | 4 | 2 | 1 | 1 | 0 | 0 |
|  |  | 102 | Baseline | 22MAR2004 | -7 | 27 |  | 1 | 3 | 0 | 3 | 4 | 5 | 6 | 3 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 05APR2004 | 16 | 31 | 4 | 2 | 2 | 2 | 0 | 2 | 6 | 6 | 3 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 14APR2004 | 28 | 9 | -18 | 2 | 2 | 2 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 28MAY2004 | 60 | 6 | -21 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
|  |  | 106 | Week 12 | 21JUN2004 | 84 | 14 | -13 | 1 | 1 | 1 | 1 | 5 | 2 | 0 | 2 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 19JUL2004 | 112 | 14 | -13 | 1 | 2 | 0 | 2 | 1 | 2 | 0 | 2 | 2 | 0 | 0 |
|  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 107 | Final visit | 19JUL2004 | 112 | 14 | -13 | 1 | 2 | 0 | 2 | 1 | 2 | 0 | 2 | 2 | 2 | 0 |
|  | E0012005 | 1 | Screening | 30MAR2004 | -7 | 25 |  | 2 | 3 | 1 | 2 | 4 | 4 | 4 | 4 | 4 | 0 | 0 |
|  |  | 101 | At enrollment | 06APR2004 | 0 | 29 | 4 | 2 | 3 | 1 | 2 | 4 | 4 | 3 | 3 | 5 | 1 | 0 |
|  |  | 1 | Baseline | 30MAR2004 | -7 | 25 | 0 | 2 | 3 | 2 | 1 | 4 | 4 | 2 | 3 | 4 | 0 | 0 |
|  | E0012008 | 101 | Screening | 03JUN2004 | -4 | 6 |  | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 03JUN2004 | 0 | 14 | 8 | 1 | 1 | 0 | 0 | 2 | 4 | 2 | 2 | 1 | 0 | 0 |
|  |  | 102 | Baseline | 03JUN2004 | -7 | 20 | 14 | 0 | 1 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 0 | 0 |
|  |  | 103 | Week 1 | 14JUN2004 | 7 | 16 | 10 | 1 | 2 | 1 | 3 | 4 | 4 | 1 | 2 | 2 | 0 | 0 |
|  |  | 104 | Week 2 | 21JUN2004 | 14 | 26 | 20 | 2 | 3 | 3 | 3 | 5 | 5 | 0 | 3 | 2 | 0 | 0 |
|  |  | 105 | Week 8 | 02AUG2004 | 56 | 26 | 20 | 1 | 1 | 1 | 1 | 4 | 6 | 4 | 3 | 8 | 0 | 0 |
|  |  | 106 | Week 12 | 30AUG2004 | 84 | 30 | 24 | 2 | 2 | 3 | 2 | 5 | 6 | 2 | 2 | 8 | 0 | 0 |
|  |  | 107 | Week 16 | 27SEP2004 | 112 | 32 | 26 | 1 | 2 | 3 | 3 | 4 | 6 | 2 | 3 | 8 | 0 | 0 |
|  |  | 108 | Week 24 | 01NOV2004 | 147 | 35 | 29 | 1 | 2 | 3 | 3 | 4 | 5 | 6 | 3 | 8 | 1 | 0 |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*** 3=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790340

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012008 | 108 | Final visit | 01NOV2004 | 147 | 35 | 29 | 1 | 2 | 3 | 3 | 4 | 5 | 4 | 6 | 8 | 1 | 0 |
|  | E0012009 | 1 | Screening | 30JUN2004 | -7 | 20 | 0 | 1 | 1 | 2 | 1 | 4 | 4 | 2 | 2 | 4 | 1 | 0 |
|  |  | 101 | At enrollment | 07JUL2004 | -0 | 15 | -5 | 1 | 1 | 2 | 2 | 4 | 4 | 2 | 1 | 4 | 0 | 0 |
|  |  | 102 | Baseline | 30JUN2004 | -7 | 20 | 0 | 1 | 1 | 0 | 1 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
|  |  |  | Week 1 | 14JUL2004 | -7 | 14 | -6 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
|  |  | 103 | Week 2 | 26JUL2004 | 19 | 11 | -9 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 18AUG2004 | 42 | 11 | -9 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 18AUG2004 | 42 | 11 | -9 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
|  | E0012010 | 1 | Screening | 30JUN2004 | -7 | 24 | -15 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 3 |
|  |  | 101 | At enrollment | 07JUL2004 | -0 | 9 |  | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 2 | 0 |
|  |  | 102 | Baseline | 14JUL2004 | 24 | 13 | -11 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 2 | 3 |
|  |  | 103 | Week 1 | 21JUL2004 | 14 | 11 | -13 | 3 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 3 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Final visit | 21JUL2004 | 14 | 11 | -13 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790341

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012011 | 101 | Screening | 30JUN2004 | -7 | 26 |  | 0 | 0 | 0 | 0 | 3 | 4 | 4 | 2 | 8 | 1 | 1 |
|  |  | 101 | At enrollment | 07JUL2004 | -7 | 32 | 6 | 0 | 2 | 0 | 2 | 4 | 4 | 2 | 8 | 8 | 1 | 1 |
|  |  | 101 | Baseline | 30JUN2004 | -7 | 26 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 4 | 2 | 8 | 1 | 1 |
|  |  | 103 | Week 1 | 21JUL2004 | 14 | 27 | 1 | 0 | 3 | 3 | 0 | 4 | 6 | 6 | 0 | 6 | 0 | 0 |
|  |  | 104 | Week 2 | 09AUG2004 | 33 | 19 | -7 | 1 | 3 | 0 | 0 | 4 | 4 | 2 | 0 | 4 | 0 | 0 |
|  |  | 105 | Week 4 | 08SEP2004 | 63 | 27 | 1 | 2 | 3 | 0 | 0 | 4 | 6 | 2 | 8 | 2 | 0 | 0 |
|  |  | 106 | Week 8 | 18OCT2004 | 103 | 35 | 9 | 2 | 3 | 3 | 2 | 4 | 6 | 4 | 8 | 2 | 0 | 0 |
|  |  | 107 | Week 12 | 17NOV2004 | 133 | 23 | -3 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
|  |  | 107 | Final visit | 17NOV2004 | 133 | 23 | -3 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
|  | E0012013 | 101 | Screening | 16AUG2004 | -7 | 28 |  | 0 | 2 | 2 | 2 | 4 | 6 | 2 | 8 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 23AUG2004 | -7 | 20 | -8 | 0 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
|  |  | 102 | Baseline | 16AUG2004 | -7 | 28 | 0 | 0 | 2 | 2 | 2 | 4 | 6 | 2 | 8 | 2 | 0 | 0 |
|  |  | 104 | Week 1 | 01SEP2004 | 9 | 20 | -8 | 0 | 2 | 2 | 0 | 4 | 6 | 2 | 2 | 2 | 0 | 0 |
|  |  | 105 | Week 2 | 20SEP2004 | 28 | 21 | -7 | 0 | 2 | 0 | 3 | 4 | 6 | 2 | 2 | 2 | 0 | 0 |
|  |  | 105 | Week 4 | 25OCT2004 | 63 | 9 | -19 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
|  |  | 105 | Final visit | 25OCT2004 | 63 | 9 | -19 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
|  | E0012016 | 1 | Screening | 07SEP2004 | -7 | 32 |  | 2 | 0 | 3 | 2 | 6 | 6 | 4 | 2 | 5 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790342

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): OL QTP

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012016 | 101 | At enrollment | 14SEP2004 |  | 20 | -12 | 0 | 3 | 0 | 0 | 4 | 6 | 0 | 3 | 3 | 0 | 1 |
|  | 102 | Baseline | 07SEP2004 | -7 | 32 | -10 | 2 | 3 | 0 | 2 | 6 | 6 | 1 | 4 | 5 | 1 | 0 |
|  | 103 | Week 2 | 21SEP2004 | 7 | 21 | -11 | 3 | 2 | 0 | 1 | 2 | 6 | 2 | 2 | 2 | 0 | 1 |
|  | 104 | Week 4 | 27SEP2004 | 13 | 17 | -15 | 0 | 1 | 1 | 0 | 4 | 6 | 0 | 0 | 3 | 1 | 0 |
|  | 105 | Week 8 | 11OCT2004 | 27 | 14 | -18 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 4 | 4 | 0 | 0 |
|  | 106 | Week 12 | 09NOV2004 | 56 | 9 | -23 | 1 | 1 | 2 | 0 | 1 | 4 | 1 | 1 | 2 | 0 | 0 |
|  | 107 | Week 16 | 14DEC2004 | 91 | 17 | -15 | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 2 | 2 | 2 | 0 |
|  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 107 | Final Visit | 06JAN2005 | 114 | 16 | -16 | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 2 | 2 | 1 | 0 |
| E0012017 | 1 | Screening | 07SEP2004 | -7 | 24 | 6 | 2 | 0 | 2 | 3 | 4 | 2 | 3 | 3 | 8 | 0 | 0 |
|  | 101 | At enrollment | 07SEP2004 | -7 | 30 | 0 | 2 | 3 | 2 | 1 | 4 | 4 | 2 | 3 | 5 | 1 | 0 |
|  |  | Baseline |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 103 | Week 2 | 27SEP2004 | 13 | 7 | -17 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 4 | 1 | 1 |
|  | 104 | Week 4 | 11OCT2004 | 27 | 12 | -14 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 4 | 1 | 1 |
|  | 105 | Week 8 | 11NOV2004 | 58 | 10 | -14 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 2 | 4 | 0 | 0 |
|  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 105 | Final Visit | 11NOV2004 | 58 | 10 | -14 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 4 | 0 | 0 |
| E0012018 | 1 | Screening | 10SEP2004 | -4 | 42 | 0 | 1 | 3 | 2 | 3 | 4 | 7 | 8 | 3 | 8 | 3 | 0 |
|  | 101 | At enrollment | 14SEP2004 | 0 | 32 | -10 | 1 | 3 | 1 | 1 | 4 | 6 | 8 | 3 | 8 | 4 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790343

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012018 | 1 | Baseline | 10SEP2004 | -4 | 42 |  | 1 | 1 | 3 | 2 | 4 | 7 | 3 | 8 | 8 | 3 | 0 |
|  |  | 102 | Week 1 | 21SEP2004 | -7 | 20 | -22 | 1 | 1 | 2 | 1 | 0 | 2 | 6 | 4 | 4 | 1 | 0 |
|  |  | 103 | Week 4 | 27SEP2004 | 13 | 17 | -25 | 1 | 1 | 1 | 0 | 2 | 2 | 6 | 2 | 2 | 1 | 0 |
|  |  | 104 | Week 8 | 11OCT2004 | 27 | 18 | -24 | 1 | 0 | 1 | 0 | 2 | 2 | 6 | 1 | 4 | 1 | 0 |
|  |  | 104 | Final visit | 11OCT2004 | 27 | 18 | -24 | 1 | 0 | 1 | 0 | 2 | 2 | 6 | 1 | 4 | 1 | 0 |
|  | E0012020 | 1 | Screening | 21SEP2004 | -6 | 30 |  | 1 | 1 | 2 | 2 | 3 | 6 | 8 | 3 | 8 | 0 | 0 |
|  |  | 101 | At enrollment | 27SEP2004 | -0 | 6 | -24 | 1 | 2 | 2 | 0 | 4 | 6 | 8 | 3 | 4 | 0 | 0 |
|  |  | 102 | Baseline | 04OCT2004 | -6 | 10 | -20 | 0 | 2 | 0 | 1 | 4 | 6 | 8 | 2 | 4 | 0 | 0 |
|  |  | 103 | Week 2 | 11OCT2004 | 14 | 12 | -18 | 0 | 1 | 1 | 0 | 3 | 4 | 1 | 2 | 1 | 0 | 0 |
|  |  | 103 | Final visit | 11OCT2004 | 14 | 12 | -18 | 0 | 1 | 1 | 0 | 3 | 4 | 1 | 2 | 1 | 0 | 0 |
|  | E0012021 | 103 | Screening | 18OCT2004 | -7 | 18 |  | 0 | 1 | 1 | 0 | 3 | 4 | 2 | 1 | 2 | 1 | 0 |
|  |  | 101 | At enrollment | 25OCT2004 | -5 | 13 | -5 | 0 | 1 | 1 | 0 | 3 | 3 | 1 | 2 | 2 | 1 | 0 |
|  |  | 1 | Baseline | 18OCT2004 | -7 | 18 | -0 | 0 | 1 | 1 | 0 | 4 | 4 | 2 | 1 | 2 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
BIPOLAR/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

1876

CONFIDENTIAL
AZSER12790344

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012021 | 102 | Week 1 | 01NOV2004 | 7 | 11 | -7 | 1 | 0 | 0 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 01NOV2004 | 7 | 11 | -7 | 1 | 0 | 0 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 0 |
| | E0012022 | 1 | Screening | 18OCT2004 | -7 | 22 | 2 | 0 | 0 | 0 | 2 | 4 | 3 | 2 | 6 | 4 | 1 | 0 |
| | | 101 | At enrollment | 25OCT2004 | 0 | 24 | 2 | 0 | 1 | 0 | 2 | 4 | 3 | 2 | 6 | 4 | 1 | 0 |
| | | 102 | Baseline | 18OCT2004 | -7 | 24 | | 1 | 0 | 0 | 2 | 4 | 3 | 2 | 6 | 4 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 01NOV2004 | 7 | 23 | 1 | 0 | 1 | 0 | 2 | 4 | 1 | 2 | 8 | 4 | 1 | 0 |
| | E0012024 | 1 | Screening | 01FEB2005 | -7 | 18 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 08FEB2005 | 0 | 17 | -1 | 0 | 1 | 0 | 3 | 5 | 0 | 4 | 4 | 8 | 3 | 0 |
| | | 101 | Baseline | 01FEB2005 | -7 | 18 | 0 | 0 | 1 | 0 | 3 | 4 | 0 | 0 | 2 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

1877

CONFIDENTIAL
AZSER12790345

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012025 | 101 | Screening | 21FEB2005 | -7 | 24 |  | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 8 | 4 | 0 | 0 |
| | | 101 | At enrollment | 28FEB2005 | -7 | 12 | -12 | 0 | 2 | 1 | 0 | 4 | 2 | 2 | 8 | 3 | 0 | 0 |
| | | | Baseline | 21FEB2005 | -7 | 24 |  | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 8 | 4 | 0 | 0 |
| | | 102 | Week 1 | 08MAR2005 | 8 | 29 | 5 | 0 | 3 | 2 | 2 | 5 | 3 | 2 | 8 | 4 | 0 | 0 |
| | | 103 | Week 2 | 15MAR2005 | 15 | 28 | 4 | 0 | 3 | 1 | 1 | 4 | 3 | 2 | 8 | 4 | 0 | 0 |
| | | 104 | Week 4 | 29MAR2005 | 29 | 23 | -1 | 0 | 3 | 0 | 2 | 4 | 2 | 2 | 8 | 4 | 0 | 0 |
| | | 105 | Week 8 | 26APR2005 | 57 | 24 | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 8 | 4 | 0 | 0 |
| | | 106 | Week 12 | 24MAY2005 | 85 | 21 | -3 | 0 | 3 | 0 | 2 | 2 | 2 | 2 | 7 | 3 | 0 | 0 |
| | | 107 | Week 16 | 23JUN2005 | 115 | 19 | -5 | 0 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 4 | 0 | 0 |
| | | 108 | Week 20 | 14JUL2005 | 136 | 17 | -17 | 1 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 11AUG2005 | 164 | 4 | -20 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 08SEP2005 | 192 | 19 | -5 | 1 | 0 | 1 | 0 | 4 | 0 | 2 | 6 | 4 | 0 | 0 |
| | | | Week 32 | 05OCT2005 | 219 | 19 | -19 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 111 | Final visit | 05OCT2005 | 219 | 5 | -19 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | E0012026 | 101 | Screening | 29MAR2005 | -7 | 3 |  | 0 | 0 | 0 | 2 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05APR2005 | -7 | 3 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | 29MAR2005 | -7 | 3 |  | 0 | 0 | 0 | 2 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 12APR2005 | 7 | 3 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19APR2005 | 14 | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03MAY2005 | 28 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 31MAY2005 | 56 | 16 | 3 | 1 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 31MAY2005 | 56 | 6 | 3 | 1 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0012027 | 1 | Screening | 28APR2005 | -7 | 26 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 8 | 4 | 2 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 9=Content, 8=Disruptive-Aggressive Behavior, 10=Appearance, 11=Insight.
5.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790346

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012027 | 101 | At enrollment | 05MAY2005 | 0 | 22 | | 1 | 0 | 1 | 2 | 4 | 6 | 2 | 2 | 4 | 1 | 0 |
| | | 102 | Baseline | 28APR2005 | -7 | 26 | -4 | 0 | 1 | 0 | 2 | 4 | 4 | 2 | 8 | 4 | 2 | 0 |
| | | | Week 2 | 12MAY2005 | -7 | 21 | -5 | 2 | 2 | 0 | 0 | 1 | 4 | 2 | 7 | 2 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 12MAY2005 | 7 | 21 | -5 | 2 | 2 | 2 | 0 | 1 | 4 | 2 | 7 | 2 | 1 | 0 |
| | E0014005 | 1 | Screening | 28JUN2004 | -2 | 22 | 0 | 0 | 2 | 1 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 30JUN2004 | 0 | 23 | 1 | 1 | 2 | 1 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | | Baseline | 28JUN2004 | -2 | 21 | -1 | 0 | 2 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 102 | Week 2 | 07JUL2004 | -7 | 21 | -1 | 2 | 3 | 2 | 0 | 2 | 6 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 4 | 14JUL2004 | 14 | 14 | -20 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 23JUL2004 | 23 | 14 | -8 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 1 |
| | E0014006 | 1 | Screening | 21JUL2004 | -2 | 32 | 0 | 3 | 3 | 2 | 3 | 4 | 6 | 6 | 6 | 3 | 3 | 0 |
| | | 101 | At enrollment | 23JUL2004 | 0 | 31 | -1 | 3 | 3 | 1 | 3 | 5 | 4 | 5 | 5 | 4 | 4 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**: 5=ABSENT/NORMAL, 6=*** ***, 8=SEVERE, 8=EXTREME.
3=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790347

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0014006 | 1 | Baseline | 21JUL2004 | -2 | 32 | | 2 | 3 | 3 | 3 | 4 | 6 | 2 | 6 | 3 | 0 | 0 |
| | | 102 | Week 1 | 02AUG2004 | 10 | 18 | -24 | 3 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 11AUG2004 | 19 | 15 | -17 | 2 | 2 | 0 | 0 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 25AUG2004 | 33 | 11 | -21 | 0 | 2 | 0 | 0 | 1 | 3 | 2 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 22SEP2004 | 61 | 10 | -22 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 18OCT2004 | 87 | 3 | -29 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 106 | | Final visit | 18OCT2004 | 87 | 3 | -29 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0014009 | 101 | At enrollment | 02DEC2004 | -11 | 28 | | 2 | 3 | 2 | 2 | 6 | 0 | 6 | 2 | 5 | 0 | 0 |
| | | | Week 1 | 13DEC2004 | 9 | 21 | | 3 | 3 | 2 | 2 | 6 | 0 | 0 | 2 | 5 | 0 | 0 |
| | | 103 | Week 2 | 29DEC2004 | 16 | 13 | | 2 | 0 | 0 | 0 | 7 | 3 | 2 | 0 | 5 | 1 | 0 |
| | | 104 | Week 4 | 07JAN2005 | 25 | 9 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 104 | | Final visit | 07JAN2005 | 25 | 9 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 3 | 0 | 0 |
| | E0014010 | 1 | Screening | 06DEC2004 | -7 | | | | | | | | | | | | | |
| | | 101 | At enrollment | 13DEC2004 | -7 | 27 | 0 | 3 | 3 | 2 | 3 | 3 | 4 | 2 | 2 | 5 | 0 | 0 |
| | | | Baseline | 06DEC2004 | -7 | 27 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 5 | 0 | 0 |
| | | 102 | Week 1 | 22DEC2004 | 9 | 23 | -4 | 3 | 3 | 2 | 2 | 5 | 2 | 0 | 1 | 3 | 0 | 0 |

Item Scores:   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
   4=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

1880

CONFIDENTIAL
AZSER12790348

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0014010 | 103 | Week 2 | 29DEC2004 | 16 | | 17 | -10 | 3 | 3 | 3 | 3 | 5 | 5 | 3 | 0 | 5 | 0 | 0 |
| | | 104 | Week 4 | 05JAN2005 | 23 | | 26 | -1 | 3 | 3 | 2 | 2 | 5 | 3 | 1 | 1 | 5 | 1 | 0 |
| | | 105 | Week 8 | 07FEB2005 | 56 | | 8 | -19 | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 0 | 3 | 1 | 0 |
| | | 106 | Week 12 | 09MAR2005 | 86 | | 15 | -12 | 0 | 0 | 0 | 0 | 3 | 4 | 1 | 0 | 4 | 1 | 0 |
| | | 107 | Week 16 | 06APR2005 | 114 | | 14 | -13 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 4 | 0 | 0 |
| | | 108 | Week 20 | 03MAY2005 | 141 | | 4 | -23 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 27MAY2005 | 165 | | 9 | -18 | 2 | 2 | 2 | 2 | 1 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 110 | Week 28 | 06JUL2005 | 205 | | 11 | -16 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 22JUL2005 | 221 | | 9 | -18 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 111 | Final Visit | 22JUL2005 | 221 | | 9 | -18 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 |
| | E0014012 | 101 | Screening | 18FEB2005 | -7 | | 29 | | 2 | 3 | 3 | 3 | 5 | 6 | 3 | 2 | 3 | 3 | 0 |
| | | 1 | At enrollment | 25FEB2005 | 0 | | 10 | -19 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 18FEB2005 | -7 | | 29 | 0 | 2 | 3 | 3 | 3 | 5 | 6 | 3 | 2 | 3 | 3 | 0 |
| | | 102 | Week 2 | 07MAR2005 | 10 | | 10 | -19 | 2 | 3 | 1 | 0 | 2 | 5 | 2 | 2 | 4 | 0 | 1 |
| | | 103 | Week 4 | 14MAR2005 | 17 | | 14 | -15 | 0 | 0 | 1 | 0 | 5 | 4 | 3 | 0 | 3 | 0 | 0 |
| | | 104 | Week 8 | 21MAR2005 | 24 | | 3 | -26 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 12 | 27APR2005 | 61 | | 7 | -22 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 106 | Week 16 | 18MAY2005 | 82 | | 6 | -23 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0014017 | 101 | Screening | 03AUG2005 | -7 | | 25 | | 0 | 4 | 2 | 3 | 5 | 4 | 3 | 2 | 3 | 1 | 0 |
| | | 1 | At enrollment | 10AUG2005 | 0 | | 19 | -6 | 0 | 4 | 0 | 1 | 4 | 4 | 2 | 2 | 1 | 0 | 1 |
| | | 1 | Baseline | 03AUG2005 | -7 | | 25 | 0 | 0 | 4 | 2 | 3 | 5 | 4 | 3 | 2 | 3 | 1 | 0 |
| | | 102 | Week 1 | 17AUG2005 | 7 | | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22AUG2005 | 12 | | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790349

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0014017 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final Visit | 22AUG2005 | 12 | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0016003 | 101 | Screening | 27APR2004 | -3 | 19 | | 3 | 1 | 0 | 0 | 3 | 5 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 30APR2004 | -0 | 12 | -7 | 1 | 1 | 0 | 2 | 3 | 4 | 1 | 1 | 0 | 0 | 1 |
| | | 1 | Baseline | 27APR2004 | -3 | 19 | -0 | 1 | 1 | 0 | 3 | 3 | 5 | 1 | 1 | 0 | 0 | 1 |
| | E0016004 | 1 | Screening | 30APR2004 | -5 | 17 | | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 05MAY2004 | -0 | 19 | | 3 | 2 | 0 | 2 | 4 | 5 | 1 | 1 | 0 | 0 | 1 |
| | | 102 | Baseline | 30APR2004 | -5 | 17 | | 1 | 1 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 14MAY2004 | 9 | 1 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 04JUN2004 | 30 | 2 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 01JUL2004 | 57 | 1 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 04AUG2004 | 91 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 30AUG2004 | 117 | 1 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 109 | Week 24 | 02SEP2004 | 118 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final Visit | 20OCT2004 | 168 | 4 | -13 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0016006 | 1 | Screening | 30JUN2004 | -6 | 26 | | 3 | 3 | 2 | 2 | 4 | 6 | 2 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 06JUL2004 | -0 | 11 | -15 | 3 | 2 | 0 | 0 | 2 | 4 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
*** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790350

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016006 | 1 | Baseline | 30JUN2004 | -6 | 26 | | 3 | 3 | 2 | 2 | 4 | 6 | 2 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 12JUL2004 | -6 | 1 | -25 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 21JUL2004 | 15 | 5 | -21 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 04AUG2004 | 29 | 4 | -22 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 04AUG2004 | 29 | 4 | -22 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0016007 | 1 | Screening | 02JUL2004 | -7 | 15 | 0 | 1 | 1 | 2 | 2 | 3 | 4 | 0 | 2 | 1 | 0 | 0 |
| | | | At enrollment | 09JUL2004 | 0 | 22 | 7 | 2 | 2 | 3 | 2 | 3 | 4 | 0 | 1 | 2 | 0 | 0 |
| | | 101 | Baseline | 02JUL2004 | -7 | 15 | 0 | 1 | 2 | 3 | 2 | 3 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 26JUL2004 | 17 | 9 | -6 | 0 | 1 | 2 | 0 | 1 | 1 | 6 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02AUG2004 | 24 | 7 | -8 | 0 | 0 | 3 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02AUG2004 | 52 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08OCT2004 | 91 | 3 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | | 25OCT2004 | 108 | 3 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Final visit | 25OCT2004 | 108 | 3 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0016008 | 1 | Screening | 09JUL2004 | -3 | 31 | 0 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 4 | 2 | 0 | 0 |
| | | 101 | At enrollment | 12JUL2004 | 0 | 26 | -5 | 3 | 3 | 3 | 2 | 4 | 4 | 2 | 4 | 1 | 0 | 0 |
| | | | Baseline | 09JUL2004 | -3 | 31 | 0 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 4 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790351

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016008 | 102 | Week 1 | 19JUL2004 | 7 | 10 | -21 | 1 | 1 | 2 | 0 | 3 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 6 | -25 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 05AUG2004 | 24 | 6 | -25 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 05AUG2004 | 24 | 6 | -25 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
| | E0016010 | 1 | Screening | 08SEP2004 | -5 | 30 | 0 | 0 | 0 | 0 | 2 | 5 | 5 | 2 | 8 | 3 | 2 | 1 |
| | | 101 | At enrollment | 13SEP2004 | -5 | 30 | 0 | 0 | 0 | 2 | 2 | 5 | 5 | 2 | 8 | 3 | 2 | 1 |
| | | 102 | Baseline | 08SEP2004 | -5 | 30 | 0 | 0 | 2 | 0 | 0 | 5 | 5 | 1 | 5 | 3 | 1 | 1 |
| | | 103 | Week 2 | 27SEP2004 | 14 | 11 | -19 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 5 | 1 | 1 | 0 |
| | | 104 | Week 4 | 13OCT2004 | 30 | 10 | -20 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 2 | 1 |
| | | 105 | Week 8 | 08NOV2004 | 56 | 4 | -26 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 08NOV2004 | 56 | 4 | -26 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0016011 | 1 | Screening | 16SEP2004 | -6 | 24 | 0 | 0 | 0 | 0 | 3 | 5 | 3 | 3 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 22SEP2004 | 0 | 24 | -4 | 2 | 3 | 3 | 3 | 5 | 5 | 3 | 2 | 3 | 0 | 0 |
| | | 102 | Baseline | 16SEP2004 | -6 | 24 | -4 | 0 | 3 | 0 | 3 | 5 | 3 | 3 | 2 | 4 | 0 | 0 |
| | | 102 | Week 1 | 01OCT2004 | -9 | 4 | -20 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 3 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790352

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016011 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 01OCT2004 | 9 | 4 | -20 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | E0016012 | 101 | Screening | 27SEP2004 | -3 | 34 | | 0 | 3 | 0 | 2 | 5 | 6 | 3 | 8 | 5 | 1 | 0 |
| | | 101 | At enrollment | 30SEP2004 | 0 | 33 | -1 | 0 | 0 | 0 | 2 | 5 | 6 | 3 | 8 | 5 | 2 | 1 |
| | | 102 | Baseline | 27SEP2004 | -3 | 34 | -0 | 3 | 3 | 0 | 2 | 5 | 6 | 2 | 8 | 5 | 0 | 2 |
| | | 103 | Week 1 | 06OCT2004 | 6 | 28 | -6 | 0 | 0 | 0 | 0 | 5 | 6 | 2 | 8 | 5 | 1 | 0 |
| | | 104 | Week 2 | 13OCT2004 | 25 | 5 | -29 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 4 | 25OCT2004 | 53 | 7 | -27 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 8 | 22NOV2004 | 81 | 3 | -31 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 1 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 20DEC2004 | 81 | 3 | -31 | | | | | | | | | | | |
| | E0016014 | 101 | Screening | 02NOV2004 | -2 | 22 | | 0 | 1 | 0 | 0 | 5 | 6 | 2 | 6 | 3 | 0 | 1 |
| | | 101 | At enrollment | 04NOV2004 | 0 | 19 | -3 | 1 | 3 | 0 | 2 | 3 | 2 | 4 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 02NOV2004 | -2 | 22 | -0 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 4 | 3 | 0 | 0 |
| | | 103 | Week 1 | 11NOV2004 | -13 | 9 | -13 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | | Week 2 | 18NOV2004 | 14 | 5 | -17 | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
  4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790353

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016014 | 104 | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 07DEC2004 | 33 | 5 | -17 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0016017 | 101 | Screening | 15DEC2004 | -7 | 25 | 4 | 0 | 3 | 0 | 2 | 3 | 4 | 2 | 8 | 3 | 0 | 1 |
| | | 101 | At enrollment | 22DEC2004 | -7 | 25 | 4 | 0 | 3 | 0 | 2 | 3 | 4 | 2 | 8 | 3 | 0 | 1 |
| | | 102 | Baseline | 15DEC2004 | -7 | 29 | 0 | 0 | 3 | 0 | 2 | 3 | 4 | 2 | 8 | 5 | 1 | 0 |
| | | 103 | Week 1 | 28DEC2004 | -6 | 10 | -8 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 0 |
| | | 104 | Week 2 | 06JAN2005 | 15 | 17 | -15 | 0 | 2 | 0 | 1 | 2 | 4 | 0 | 6 | 0 | 0 | 0 |
| | | 105 | Week 4 | 17JAN2005 | 51 | 5 | -18 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 8 | 11FEB2005 | 79 | 11 | -20 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 11MAR2005 | 79 | 11 | -14 | 0 | 1 | 0 | 0 | 3 | 6 | 1 | 8 | 1 | 0 | 0 |
| | E0016018 | 101 | Screening | 21JAN2005 | -5 | 30 | -0 | 0 | 3 | 0 | 3 | 6 | 4 | 2 | 8 | 0 | 1 | 0 |
| | | 101 | At enrollment | 16JAN2005 | -9 | 30 | -0 | 0 | 3 | 0 | 2 | 6 | 4 | 2 | 8 | 1 | 0 | 0 |
| | | 102 | Baseline | 21JAN2005 | -5 | 30 | 0 | 0 | 3 | 0 | 2 | 6 | 4 | 2 | 8 | 1 | 0 | 0 |
| | | 103 | Week 1 | 04FEB2005 | 9 | 5 | -25 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 10FEB2005 | 15 | 3 | -27 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790354

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016018 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final Visit | 10FEB2005 | 15 | 3 | -27 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0016020 | 1 | Screening | 31JAN2005 | -7 | 25 | | 2 | 0 | 3 | 1 | 3 | 4 | 2 | 6 | 1 | 3 | 1 |
| | | 101 | At enrollment | 07FEB2005 | -0 | 24 | -1 | 3 | 1 | 3 | 2 | 3 | 4 | 1 | 3 | 2 | 1 | 1 |
| | | 1 | Baseline | 01FEB2005 | -7 | 25 | -0 | 2 | 0 | 3 | 1 | 4 | 4 | 2 | 6 | 1 | 2 | 2 |
| | | 102 | Week 2 | 16FEB2005 | -9 | 12 | -13 | 1 | 0 | 2 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 2 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | E0016021 | 102 | Final Visit | 16FEB2005 | 9 | 12 | -13 | 1 | 0 | 2 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 2 |
| | | 1 | Screening | 07FEB2005 | -7 | 18 | | 0 | 3 | 0 | 0 | 5 | 0 | 3 | 3 | 5 | 1 | 2 |
| | | 101 | At enrollment | 14FEB2005 | -0 | 15 | -3 | 0 | 3 | 0 | 2 | 5 | 0 | 3 | 3 | 5 | 0 | 0 |
| | | 1 | Baseline | 01FEB2005 | -7 | 15 | -0 | 0 | 3 | 0 | 2 | 3 | 0 | 1 | 3 | 3 | 0 | 0 |
| | | 102 | Week 2 | 23FEB2005 | -14 | 2 | -16 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 01MAR2005 | -16 | 5 | -13 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 8 | 10MAR2005 | -13 | 5 | -13 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12APR2005 | 57 | 5 | -13 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
   **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790355

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CRG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016021 | 106 | Week 12 | 04MAY2005 | 79 | 5 | -13 | 2 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 01JUN2005 | 107 | 6 | -12 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 108 | Week 20 | 29JUN2005 | 135 | 3 | -15 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 109 | Week 24 | 03AUG2005 | 170 | 5 | -13 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 110 | Week 28 | 24AUG2005 | 191 | 5 | -13 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 111 | Week 32 | 22SEP2005 | 220 | 7 | -11 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 111 | Final Visit | 22SEP2005 | 220 | 7 | -11 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0016024 | 101 | Screening | 28APR2005 | -5 | 21 | 0 | 0 | 2 | 2 | 2 | 3 | 6 | 5 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 03MAY2005 | 0 | 14 | -7 | 0 | 2 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | | Baseline | 28APR2005 | -5 | 21 | | 0 | 2 | 0 | 2 | 3 | 6 | 5 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 17MAY2005 | 14 | 14 | -7 | 0 | 0 | 0 | 2 | 3 | 6 | 3 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17MAY2005 | 14 | 5 | -16 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 31MAY2005 | 28 | 4 | -17 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final Visit | 31MAY2005 | 28 | 4 | -17 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0018001 | 101 | At enrollment | 09MAR2004 | -8 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 17MAR2004 | 0 | 12 | | 0 | 2 | 0 | 2 | 5 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 23MAR2004 | 6 | 6 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 4 | 30MAR2004 | 13 | 6 | | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

```
Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

1888

CONFIDENTIAL
AZSER12790356

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

OL QTP

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0018001 | 103 | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 30MAR2004 | 13 | 6 | | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | E0018002 | 101 | Screening | 10MAR2004 | -7 | 20 | | 0 | 0 | 2 | 2 | 6 | 6 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | enrollment | 16MAR2004 | -7 | 3 | -17 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 102 | Baseline | 10MAR2004 | -7 | 20 | -0 | 0 | 0 | 2 | 2 | 6 | 6 | 2 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 23MAR2004 | 6 | 3 | -17 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 104 | Week 4 | 30MAR2004 | 13 | 18 | -2 | 2 | 2 | 2 | 1 | 5 | 5 | 2 | 1 | 4 | 2 | 0 |
| | | 105 | Week 8 | 12APR2004 | 28 | 27 | -7 | 2 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 4 | 3 | 1 |
| | | 106 | Week 12 | 10MAY2004 | 56 | 12 | -8 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | | Week 16 | 18MAY2004 | 62 | 12 | -8 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 1 |
| | | | Week 24 | 22JUN2004 | 97 | 5 | -15 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 1 |
| | E0018003 | 101 | Screening | 10MAR2004 | -6 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 101 | enrollment | 16MAR2004 | -6 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 102 | Baseline | 10MAR2004 | -6 | 2 | -0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23MAR2004 | -7 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30MAR2004 | 14 | 10 | 8 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 13APR2004 | 28 | 7 | 5 | 1 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 11MAY2004 | 56 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 15JUN2004 | 91 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 13JUL2004 | 119 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 09AUG2004 | 146 | 1 | -2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790357

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018003 | 109 | Week 24 | 09SEP2004 | 177 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 110 | Week 28 | 05OCT2004 | 203 | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final visit | 05OCT2004 | 203 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0018005 | 101 | Screening | 12MAY2004 | -6 | 26 | 0 | 3 | 3 | 3 | 3 | 4 | 6 | 4 | 4 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18MAY2004 | -0 | 24 | -2 | 3 | 3 | 3 | 3 | 3 | 6 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 12MAY2004 | -6 | 26 | | 3 | 2 | 3 | 3 | 3 | 6 | 0 | 4 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 102 | Week 2 | 08JUN2004 | 21 | 18 | -8 | 3 | 2 | 0 | 3 | 0 | 5 | 1 | 4 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 08JUN2004 | 21 | 18 | -8 | 3 | 2 | 0 | 3 | 0 | 5 | 1 | 4 | 0 | 0 | 0 |
| | E0018007 | 101 | At enrollment | 26MAY2004 | -13 | 18 | | 3 | 0 | 0 | 3 | 4 | 4 | 1 | 0 | 4 | 0 | 0 |
| | | 101 | | 08JUN2004 | -7 | 11 | | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 2 | 4 | 0 |
| | | 102 | Week 2 | 15JUN2004 | 0 | 3 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 4 | 15JUN2004 | 14 | 2 | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06JUL2004 | 28 | 3 | | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 03AUG2004 | 56 | 9 | | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 106 | Week 16 | 31AUG2004 | 92 | 8 | | 2 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 107 | Week 24 | 05OCT2004 | 119 | 5 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790358

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018007 | 107 | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 05OCT2004 | 119 | 5 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0018008 | 1 | Screening | 15JUN2004 | -7 | 10 | -5 | 0 | 0 | 0 | 2 | 4 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 22JUN2004 | -0 | 5 | -0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 15JUN2004 | -7 | 10 | | 0 | 0 | 0 | 2 | 4 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 29JUN2004 | -7 | 4 | -6 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07JUL2004 | 15 | 4 | -6 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 12AUG2004 | 51 | 3 | -7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09SEP2004 | 79 | 2 | -8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07OCT2004 | 107 | 3 | -7 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 02NOV2004 | 133 | 1 | -9 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 02NOV2004 | 133 | 1 | -9 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018009 | 1 | Screening | 07JUL2004 | -7 | 19 | 6 | 0 | 2 | 0 | 0 | 6 | 5 | 1 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 14JUL2004 | -0 | 25 | 0 | 1 | 3 | 0 | 0 | 6 | 6 | 1 | 0 | 4 | 2 | 2 |
| | | 101 | Baseline | 07JUL2004 | -7 | 19 | | 3 | 2 | 0 | 0 | 6 | 5 | 1 | 3 | 2 | 0 | 1 |
| | | 102 | Week 1 | 20JUL2004 | -6 | 16 | -3 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 3 | 0 | 1 | 1 |
| | | 102 | Week 2 | 28JUL2004 | 14 | 11 | -5 | 0 | 1 | 0 | 0 | 4 | 3 | 1 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 11AUG2004 | 24 | 12 | -8 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 1 | 2 | 0 | 1 |
| | | 105 | Week 8 | 07SEP2004 | 55 | 11 | -17 | 1 | 3 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 106 | Week 12 | 06OCT2004 | 84 | 27 | 8 | 1 | 3 | 0 | 0 | 6 | 6 | 3 | 3 | 2 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790359

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FRM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018009 | 106 | Week 36 Final Visit | 06OCT2004 | 84 | 27 | 8 | 1 | 3 | 0 | 3 | 6 | 6 | 1 | 3 | 2 | 2 | 1 |
| | E0018010 | 101 | Screening | 28JUL2004 | -5 | 7 | -0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 101 | At enrollment | 28JUL2004 | -5 | 5 | -2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 28JUL2004 | -5 | 7 | -0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 103 | Week 1 | 09AUG2004 | 7 | 4 | -3 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 2 | 16AUG2004 | 14 | 1 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 Final Visit | 30AUG2004 | 28 | 3 | -4 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018011 | 101 | Screening | 04AUG2004 | -5 | 11 | -0 | 2 | 1 | 1 | 1 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04AUG2004 | -5 | 16 | -5 | 0 | 1 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 04AUG2004 | -5 | 11 | -0 | 1 | 1 | 1 | 1 | 3 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 103 | Week 1 | 17AUG2004 | 8 | 5 | -6 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 25AUG2004 | 16 | 4 | -7 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08SEP2004 | 30 | 1 | -10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06OCT2004 | 58 | 1 | -10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03NOV2004 | 86 | 1 | -10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790360

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018011 | 106 | Final visit | 03NOV2004 | 86 | 1 | -10 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | E0018012 | 101 | At enrollment | 17AUG2004 | -8 | 17 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 |
| | | 102 | Week 1 | 25AUG2004 | 0 | 13 | | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 31AUG2004 | 6 | 13 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Final visit | 07SEP2004 | 13 | 5 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| | E0018016 | 101 | At enrollment | 20SEP2004 | -8 | 6 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 28SEP2004 | 8 | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 103 | Week 2 | 06OCT2004 | | 3 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 27OCT2004 | 29 | 2 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22NOV2004 | 55 | 1 | | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 22DEC2004 | 85 | 13 | | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 19JAN2005 | 113 | 3 | | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 107 | Final visit | 19JAN2005 | 113 | 3 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | E0018017 | 1 | Screening | 23SEP2004 | -5 | 16 | 0 | 2 | 1 | 0 | 3 | 4 | 2 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790361

Case 6:06-md-01769-ACC-DAB   Document 1373-11   Filed 03/13/09   Page 55 of 100 PageID 104434

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018017 | 101 | At enrollment | 28SEP2004 | -5 | 10 | -6 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 102 | Baseline | 23SEP2004 | -8 | 16 | | 2 | 1 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 06OCT2004 | 14 | 2 | -14 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 12OCT2004 | 28 | 1 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 23NOV2004 | 56 | 4 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 106 | Week 12 | 21DEC2004 | 84 | 2 | -14 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 |
| | | 107 | Week 16 | 18JAN2005 | 112 | 1 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 107 | Final visit | 18JAN2005 | 112 | 1 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0018018 | 101 | At enrollment | 23SEP2004 | -12 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 05OCT2004 | 7 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 4 | 12OCT2004 | 14 | 5 | 4 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Final visit | 19OCT2004 | 14 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0018021 | 101 | At enrollment | 12OCT2004 | -8 | 9 | | 0 | 2 | 2 | 0 | 4 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 20OCT2004 | 0 | 16 | 7 | 2 | 2 | 1 | 3 | 3 | 4 | 2 | 2 | 0 | 0 | 1 |
| | | 102 | Final visit | 27OCT2004 | 7 | 14 | 5 | 1 | 3 | 0 | 3 | 3 | 4 | 0 | 0 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790362

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018021 | 103 | Week 2 | 02NOV2004 | 13 | 2 |  | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 16NOV2004 | 27 | 2 |  | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 16NOV2004 | 27 | 2 |  | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  | E0018023 |  | Screening | 21OCT2004 | -5 | 20 |  | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 1 | 3 | 0 | 0 |
|  |  | 101 | At enrollment | 26OCT2004 | -0 | 5 | -15 | 0 | 2 | 3 | 3 | 2 | 4 | 1 | 0 | 1 | 0 | 0 |
|  |  |  | Baseline | 21OCT2004 | -5 | 20 |  | 0 | 0 | 0 | 2 | 4 | 3 | 0 | 1 | 3 | 0 | 0 |
|  |  | 102 | Week 1 | 02NOV2004 | 7 | 7 | -13 | 0 | 1 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 10NOV2004 | 15 | 10 | -10 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |
|  |  | 104 | Week 4 | 22NOV2004 | 27 | 8 | -12 | 0 | 1 | 1 | 3 | 2 | 2 | 1 | 0 | 1 | 0 | 1 |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 22NOV2004 | 27 | 8 | -12 | 0 | 1 | 1 | 3 | 2 | 2 | 1 | 0 | 1 | 0 | 1 |
|  | E0018026 | 101 | At enrollment | 09DEC2004 | -19 | 22 |  | 1 | 3 | 0 | 3 | 4 | 6 | 2 | 2 | 1 | 0 | 0 |
|  |  | 102 | Week 1 | 28DEC2004 | 8 | 19 |  | 1 | 3 | 1 | 1 | 5 | 5 | 1 | 1 | 0 | 1 | 0 |
|  |  | 103 | Week 2 | 05JAN2005 | 8 | 13 |  | 1 | 1 | 2 | 0 | 0 | 4 | 1 | 1 | 2 | 0 | 0 |
|  |  |  | Week 4 | 12JAN2005 | 15 | 11 |  | 2 | 2 | 0 | 1 | 1 | 4 | 1 | 2 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790363

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018026 | 103 | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 12JAN2005 | 15 | 11 | | 1 | 2 | 0 | 1 | 1 | 4 | 1 | 1 | 0 | 1 | 0 |
| | E0018028 | 1 | Screening | 17MAR2005 | -6 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23MAR2005 | -0 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 30MAR2005 | -6 | 5 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 30MAR2005 | -7 | 4 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 4 | 05APR2005 | 13 | 5 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 19APR2005 | 27 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 19APR2005 | 27 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018029 | 1 | Screening | 04MAY2005 | -6 | 6 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10MAY2005 | -0 | 6 | 0 | 1 | 0 | 0 | 3 | 4 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 04MAY2005 | -6 | 9 | 3 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 17MAY2005 | -7 | 5 | -1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 4 | 26MAY2005 | 16 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09JUN2005 | 30 | 2 | -3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07JUL2005 | 58 | 3 | -4 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 7=ABSENT/NORMAL, 2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
** 0=ABSENT/NORMAL, 1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790364

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018029 | 106 | Week 12 | 03AUG2005 | 85 | 0 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06SEP2005 | 119 | 5 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 06SEP2005 | 119 | 5 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | E0018030 | 101 | Screening | 02JUN2005 | -7 | 14 | 0 | 0 | 3 | 0 | 3 | 2 | 5 | 3 | 2 | 3 | 2 | 0 |
| | | 101 | At enrollment | 09JUN2005 | 0 | 16 | 2 | 0 | 3 | 2 | 2 | 5 | 4 | 3 | 2 | 2 | 1 | 0 |
| | | 102 | Baseline | 02JUN2005 | -7 | 14 | 0 | 0 | 2 | 0 | 2 | 2 | 4 | 2 | 3 | 3 | 2 | 0 |
| | | 103 | Week 1 | 13JUN2005 | 6 | 9 | -5 | 2 | 1 | 0 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 23JUN2005 | 14 | 3 | -11 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 07JUL2005 | 28 | 5 | -9 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 03AUG2005 | 55 | 2 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31AUG2005 | 83 | 1 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 31AUG2005 | 83 | 1 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018031 | 101 | At enrollment | 20JUL2005 | -8 | 19 | 0 | 3 | 3 | 3 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 0 |
| | | 102 | Week 1 | 28JUL2005 | 0 | 21 | 2 | 0 | 3 | 0 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| | | 103 | Week 2 | 01AUG2005 | 4 | 24 | 5 | 1 | 4 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23AUG2005 | 26 | 27 | 8 | 3 | 4 | 3 | 3 | 6 | 6 | 2 | 2 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018031 | 104 | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 23AUG2005 | 26 | 27 | | 3 | 4 | 1 | 3 | 6 | 6 | 1 | 2 | 0 | 1 | 0 |
| | E0018032 | 1 | Screening | 28JUL2005 | -7 | 8 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | enrollment | 01AUG2005 | -0 | 11 | 3 | 0 | 1 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 1 | Baseline | 28JUL2005 | -7 | | | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Week 2 | 11AUG2005 | -7 | 5 | -3 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 4 | 16AUG2005 | 12 | 14 | -6 | 0 | 2 | 0 | 1 | 5 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | 104 | Week 8 | 30AUG2005 | 26 | | -4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 12 | 27SEP2005 | 54 | 9 | -1 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 106 | Week 16 | 25OCT2005 | 82 | | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 25OCT2005 | 82 | 3 | -5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018034 | 1 | Screening | 11AUG2005 | -6 | 15 | -1 | 3 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | enrollment | 11AUG2005 | -0 | 15 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 11AUG2005 | -6 | 16 | | 0 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 24AUG2005 | -7 | 7 | -9 | 3 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 01SEP2005 | 15 | 1 | -8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 12 | | 28 | | -14 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 16 | 12OCT2005 | 56 | 8 | -7 | 1 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.

5.** 6.** 8.** 9.**: ABSENT/NORMAL, 6=MILD, 4=MODERATE, 8=SEVERE, 8=EXTREME.

OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790366

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | | | | | | | | |
| | E0018034 | 105 | Final visit | 12OCT2005 | 56 | 8 | -7 | 1 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018035 | 1 | Screening | 25AUG2005 | -5 | 18 | 0 | 2 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 30AUG2005 | -0 | 18 | 0 | 3 | 3 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 25AUG2005 | -5 | 18 | 0 | 2 | 2 | 0 | 3 | 2 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 1 | 05SEP2005 | -7 | 4 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 13SEP2005 | 14 | 1 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 13SEP2005 | 14 | 1 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0019001 | 1 | Screening | 26OCT2004 | -3 | 23 | | 2 | 3 | 0 | 2 | 5 | 4 | 3 | 2 | 3 | 1 | 0 |
| | | 101 | At enrollment | 29OCT2004 | -0 | 23 | 0 | 3 | 3 | 0 | 2 | 4 | 2 | 3 | 2 | 2 | 0 | 0 |
| | | | Baseline | 26OCT2004 | -3 | 23 | 0 | 2 | 3 | 0 | 2 | 5 | 4 | 3 | 2 | 2 | 0 | 0 |
| | E0020001 | 1 | Screening | 29MAR2004 | -7 | 9 | | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 05APR2004 | -0 | 9 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | | Baseline | 29MAR2004 | -7 | 9 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19APR2004 | 14 | 9 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 104 | Week 4 | 26APR2004 | 21 | 9 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME. 6.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790367

Case 6:06-md-01769-ACC-DAB   Document 1373-11   Filed 03/13/09   Page 61 of 100 PageID 104440

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020001 | 105 | Week 8 | 01JUN2004 | 57 | 16 | 7 | 0 | 0 | 0 | 3 | 5 | 0 | 0 | 3 | 2 | 0 | 0 |
|  |  | 106 | Week 12 | 28JUN2004 | 84 | 14 | 5 | 0 | 4 | 0 | 0 | 5 | 0 | 3 | 4 | 2 | 0 | 0 |
|  |  | 107 | Week 16 | 26JUL2004 | 112 | 14 | 5 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 4 | 2 | 0 | 0 |
|  |  | 108 | Week 20 | 23AUG2004 | 140 | 11 | 2 | 0 | 3 | 0 | 2 | 3 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 108 | Final visit | 23AUG2004 | 140 | 11 | 2 | 0 | 3 | 0 | 2 | 3 | 0 | 1 | 2 | 0 | 0 | 0 |
|  | E0020005 | 101 | Screening | 05APR2004 | -7 | 14 |  | 0 | 1 | 0 | 0 | 3 | 3 | 3 | 2 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 12APR2004 | 0 | 15 |  | 1 | 3 | 1 | 0 | 3 | 2 | 2 | 2 | 1 | 0 | 0 |
|  |  | 101 | Baseline | 05APR2004 | -7 | 14 |  | 2 | 1 | 1 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 26APR2004 | 14 | 12 | -2 | 1 | 2 | 0 | 0 | 2 | 4 | 1 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 10MAY2004 | 28 | 13 | -1 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 0 |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 10MAY2004 | 28 | 13 | -1 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 0 |
|  | E0020006 | 101 | Screening | 07APR2004 | -6 | 22 |  | 4 | 3 | 2 | 0 | 2 | 3 | 3 | 2 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 13APR2004 | 0 | 23 |  | 4 | 3 | 1 | 0 | 2 | 3 | 3 | 3 | 4 | 1 | 1 |
|  |  | 101 | Baseline | 07APR2004 | -6 | 25 |  | 4 | 3 | 0 | 0 | 2 | 4 | 3 | 6 | 4 | 1 | 1 |
|  |  | 102 | Week 2 | 20APR2004 | 0 | 25 | 0 | 4 | 2 | 2 | 0 | 2 | 2 | 1 | 6 | 2 | 2 | 1 |
|  |  | 103 | Week 4 | 27APR2004 | 14 | 13 | -9 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 4 | 2 | 1 |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 10MAY2004 | 28 | 13 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 4 | 2 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790368

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020006 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final Visit | 27APR2004 | 14 | 13 | -9 | 1 | 2 | 0 | 0 | 1 | 4 | 1 | 1 | 2 | 1 | 0 |
| | E0020007 | 101 | Screening At enrollment | 07APR2004 | -7 | 29 | 0 | 2 | 3 | 2 | 3 | 6 | 4 | 3 | 3 | 4 | 0 | 0 |
| | | 1 | Baseline | 14APR2004 | -7 | 24 | -5 | 2 | 3 | 2 | 1 | 5 | 4 | 2 | 1 | 4 | 0 | 0 |
| | | | Baseline | 07APR2004 | -7 | 29 | -0 | 2 | 3 | 2 | 3 | 6 | 4 | 3 | 2 | 4 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final Visit | 28APR2004 | 14 | 18 | -11 | 1 | 3 | 0 | 0 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
| | E0020008 | 101 | Screening At enrollment | 15APR2004 | -7 | 28 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 0 | 0 |
| | | 1 | At enrollment | 22APR2004 | -7 | 23 | -5 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | | Baseline | 15APR2004 | -7 | 28 | -0 | 4 | 4 | 2 | 2 | 3 | 1 | 2 | 2 | 4 | 0 | 0 |
| | | 102 | Week 1 | 23APR2004 | -0 | 28 | -7 | 4 | 4 | 2 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 |
| | | 103 | Week 2 | 10MAY2004 | 18 | 11 | -15 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 104 | Week 4 | 25MAY2004 | 33 | 9 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 105 | Week 8 | 18JUN2004 | 57 | 9 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 106 | Week 12 | 19JUL2004 | 88 | 5 | -23 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790369

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020008 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 19JUL2004 | 88 | 5 | -23 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| | E0020010 | 101 | At enrollment | 19APR2004 | -8 | 24 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 0 | 0 |
| | | 102 | Week 1 | 27APR2004 | -0 | 29 | | 3 | 3 | 2 | 3 | 2 | 3 | 6 | 6 | 3 | 0 | 0 |
| | | 103 | Week 2 | 03MAY2004 | 6 | 11 | | 2 | 1 | 0 | 0 | 4 | 0 | 5 | 5 | 1 | 0 | 0 |
| | | 104 | Week 4 | 10MAY2004 | 13 | 15 | | 4 | 0 | 0 | 0 | 4 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 24MAY2004 | 27 | 8 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 21JUN2004 | 55 | 10 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 2 | 0 |
| | E0020011 | 101 | Screening | 20APR2004 | -7 | 15 | -0 | 0 | 0 | 3 | 4 | 3 | 4 | 0 | 1 | 3 | 1 | 1 |
| | | 101 | At enrollment | 20APR2004 | -0 | 14 | -1 | 1 | 0 | 3 | 4 | 1 | 1 | 0 | 1 | 3 | 1 | 1 |
| | | | Baseline | 20APR2004 | -7 | 15 | | 0 | 0 | 3 | 4 | 3 | 0 | 0 | 1 | 3 | 2 | 0 |
| | E0020012 | 101 | Screening | 20APR2004 | -7 | 16 | -0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 2 | 2 | 0 |
| | | | At enrollment | 21APR2004 | -6 | 10 | -6 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 0 | 1 |
| | | | Baseline | 20APR2004 | -0 | 16 | | 0 | 1 | 0 | 0 | 3 | 4 | 0 | 3 | 0 | 0 | 0 |
| | | 102 | Week 1 | 04MAY2004 | -7 | 7 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 12MAY2004 | -15 | 11 | -5 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | 104 | Week 4 | 26MAY2004 | 29 | 15 | -10 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790370

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020012 | 105 | Week 8 | 23JUN2004 | 57 | 7 | -9 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 21JUL2004 | 85 | 10 | -6 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 18AUG2004 | 113 | 13 | -3 | 2 | 0 | 0 | 0 | 2 | 4 | 2 | 1 | 1 | 1 | 0 |
| | | 108 | Week 20 | 15SEP2004 | 141 | 11 | -5 | 0 | 0 | 0 | 0 | 2 | 4 | 4 | 3 | 3 | 0 | 0 |
| | | 109 | Week 24 | 13OCT2004 | 169 | 11 | -5 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 3 | 4 | 0 | 1 |
| | | 110 | Week 28 | 12NOV2004 | 199 | 8 | -8 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final visit | 12NOV2004 | 199 | 8 | -8 | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | E0020014 | 101 | Screening | 26APR2004 | -7 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | | At enrollment | 03MAY2004 | -0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 101 | Baseline | 03MAY2004 | -7 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 102 | Week 2 | 10MAY2004 | -7 | 8 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | 103 | Week 4 | 17MAY2004 | 14 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 8 | 02JUN2004 | 30 | 3 | -4 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 26JUN2004 | 56 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 23AUG2004 | 112 | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01OCT2004 | 151 | 12 | 5 | 2 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 110 | Week 24 | 15NOV2004 | 196 | 9 | 2 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 111 | Week 28 | 13DEC2004 | 224 | 8 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 2 | 1 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 111 | Final visit | 13DEC2004 | 224 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0020016 | 101 | Screening | 28APR2004 | -7 | 25 | 0 | 4 | 3 | 1 | 3 | 3 | 4 | 3 | 1 | 3 | 0 | 0 |
| | | | At enrollment | 05MAY2004 | -0 | 25 | 0 | 4 | 3 | 1 | 3 | 3 | 5 | 3 | 1 | 3 | 1 | 0 |
| | | 101 | Baseline | 12MAY2004 | -7 | 25 | | 4 | 3 | 1 | 3 | 3 | 5 | 3 | 1 | 3 | 1 | 0 |
| | | 103 | Week 2 | 19MAY2004 | 14 | 8 | -17 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 02JUN2004 | 28 | 7 | -18 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 30JUN2004 | 56 | 6 | -19 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5.** 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
6.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790371

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020016 | 106 | Week 12 | 30JUL2004 | 86 | 5 | -20 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 30JUL2004 | 86 | 5 | -20 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0020018 | 101 | Screening | 06MAY2004 | -7 | 28 | 0 | 3 | 3 | 1 | 4 | 4 | 4 | 2 | 4 | 4 | 0 | 1 |
| | | 101 | At enrollment | 13MAY2004 | -7 | 26 | -2 | 3 | 3 | 0 | 4 | 5 | 4 | 2 | 3 | 4 | 1 | 0 |
| | | | Baseline | 06MAY2004 | -7 | 28 | -0 | 3 | 3 | 1 | 4 | 4 | 4 | 2 | 4 | 4 | 1 | 0 |
| | E0020023 | 101 | Screening | 24MAY2004 | -4 | 34 | | 3 | 3 | 3 | 3 | 4 | 6 | 4 | 3 | 4 | 1 | 1 |
| | | 101 | At enrollment | 28MAY2004 | -0 | 33 | -1 | 3 | 3 | 3 | 3 | 4 | 6 | 3 | 3 | 2 | 1 | 0 |
| | | | Baseline | 24MAY2004 | -4 | 34 | -0 | 3 | 3 | 3 | 3 | 4 | 6 | 4 | 3 | 2 | 1 | 0 |
| | | 102 | Week 1 | 07JUN2004 | 10 | 13 | -21 | 1 | 1 | 0 | 1 | 4 | 0 | 1 | 1 | 2 | 2 | 2 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0020025 | 102 | Final visit | 07JUN2004 | 10 | 13 | -21 | 1 | 1 | 0 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| | | | Screening | 25MAY2004 | -7 | 32 | 0 | 3 | 3 | 2 | 2 | 4 | 4 | 1 | 4 | 4 | 2 | 1 |
| | | 101 | At enrollment | 01JUN2004 | -0 | 25 | -7 | 2 | 3 | 1 | 0 | 4 | 3 | 1 | 4 | 4 | 1 | 1 |
| | | | Baseline | 25MAY2004 | -7 | 32 | -0 | 3 | 3 | 2 | 2 | 4 | 4 | 1 | 4 | 4 | 2 | 2 |
| | | 102 | Week 1 | 08JUN2004 | -7 | 13 | -19 | 1 | 1 | 1 | 1 | 4 | 2 | 0 | 4 | 2 | 2 | 1 |

Item Scores:   1=Elevated Mood,   2=Inc. Motor Activity-Energy,   3=Sexual Interest,   4=Sleep,   5=Irritability,
6=Speech-rate/amount,   7=Language/thought disorder,   8=Content,   9=Disruptive-aggressive behavior,   10=Appearance,   11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790372

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020025 | 103 | Week 2 | 15JUN2004 | 14 | 31 | — | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 2 | 0 |
|  |  | 104 | Week 4 | 29JUN2004 | 28 | 10 | -21 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 2 | 0 |
|  |  | 105 | Week 8 | 27JUL2004 | 56 | 8 | -23 | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 1 | 0 |
|  |  | 106 | Week 12 | 26AUG2004 | 86 | 12 | -19 | 2 | 3 | 3 | 3 | 4 | 0 | 1 | 2 | 5 | 2 | 0 |
|  |  | 107 | Week 16 | 21SEP2004 | 112 | 23 | -8 | 1 | 1 | 0 | 0 | 4 | 4 | 2 | 4 | 4 | 0 | 0 |
|  |  | 108 | Week 20 | 19OCT2004 | 140 | 17 | -14 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 2 | 1 | 0 |
|  |  | 109 | Week 24 | 16NOV2004 | 168 | 10 | -21 | 1 | 1 | 0 | 2 | 4 | 2 | 1 | 1 | 3 | 0 | 1 |
|  |  | 110 | Final visit | 14DEC2004 | 196 | 19 | -12 | 1 | 3 | 1 | 2 | 4 | 2 | 4 | 2 | 4 | 3 | 0 |
|  | E0020026 | 101 | Screening | 26MAY2004 | -7 | 24 | 0 | 2 | 3 | 2 | 3 | 4 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 101 | At enrollment | 02JUN2004 | -7 | 25 | 1 | 3 | 3 | 2 | 3 | 4 | 0 | 4 | 2 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 26MAY2004 | -7 | 24 | — | 2 | 3 | 2 | 3 | 4 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 102 | Week 1 | 09JUN2004 | 7 | 19 | -5 | 0 | 2 | 2 | 0 | 4 | 0 | 2 | 3 | 4 | 2 | 1 |
|  |  | 103 | Week 2 | 16JUN2004 | 14 | 10 | -15 | 2 | 3 | 0 | 0 | 4 | 0 | 2 | 0 | 4 | 0 | 0 |
|  |  | 104 | Week 4 | 30JUN2004 | 28 | 21 | -3 | 2 | 3 | 0 | 0 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
|  | E0020027 | 104 | Screening | 30JUN2004 | 28 | 21 | -3 | 2 | 3 | 0 | 0 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
|  |  | 101 | At enrollment | 26MAY2004 | -7 | 24 | 0 | 3 | 0 | 0 | 0 | 5 | 0 | 6 | 2 | 4 | 4 | 0 |
|  |  | 1 | Baseline | 02JUN2004 | -7 | 21 | -3 | 0 | 0 | 0 | 1 | 5 | 0 | 6 | 2 | 4 | 2 | 0 |
|  |  | 102 | Week 1 | 26MAY2004 | -7 | 24 | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 6 | 2 | 4 | 1 | 0 |
|  |  | 103 | Week 2 | 09JUN2004 | 7 | 14 | -10 | 3 | 0 | 1 | 0 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  |  |  | 18JUN2004 | 16 | 9 | -15 | 0 | 3 | 1 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |

02MAR2007:13:35   kcpx265

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790373

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020027 | 104 | Week 4 | 02JUL2004 | 30 | 7 | -17 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 02JUL2004 | 30 | 7 | -17 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 1 | 0 |
| | E0020028 | 1 | At enrollment | 26MAY2004 | -8 | 31 | | 2 | 4 | 4 | 2 | 5 | 3 | 6 | 3 | 3 | 2 | 0 |
| | | 101 | Week 1 | 03JUN2004 | -0 | 31 | | 1 | 4 | 2 | 2 | 4 | 6 | 3 | 3 | 2 | 2 | 0 |
| | | 102 | Week 2 | 09JUN2004 | 6 | 31 | | 1 | 4 | 2 | 2 | 5 | 6 | 3 | 3 | 2 | 2 | 0 |
| | | 103 | Week 4 | 17JUN2004 | 14 | 20 | | 1 | 3 | 2 | 2 | 4 | 5 | 1 | 2 | 3 | 1 | 1 |
| | | 104 | Week 8 | 30JUN2004 | 27 | 19 | | 0 | 0 | 1 | 2 | 4 | 4 | 2 | 2 | 3 | 1 | 0 |
| | | 105 | Week 12 | 31JUL2004 | 55 | 16 | | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | 106 | Week 16 | 25AUG2004 | 83 | 10 | | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 0 |
| | | 107 | Week 20 | 23SEP2004 | 112 | 11 | | 0 | 0 | 1 | 0 | 4 | 0 | 2 | 1 | 2 | 2 | 0 |
| | | 108 | Week 24 | 20OCT2004 | 139 | 11 | | 0 | 3 | 0 | 1 | 2 | 3 | 0 | 1 | 0 | 1 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 20OCT2004 | 139 | 11 | | 0 | 3 | 0 | 1 | 2 | 3 | 0 | 1 | 0 | 1 | 0 |
| | E0020030 | 1 | At enrollment | 03JUN2004 | -12 | 38 | | 4 | 4 | 3 | 4 | 4 | 5 | 6 | 3 | 4 | 4 | 0 |
| | | 101 | Week 1 | 15JUN2004 | 0 | 34 | | 4 | 4 | 3 | 4 | 4 | 3 | 6 | 3 | 4 | 1 | 0 |
| | | 102 | Week 2 | | 7 | 13 | | 2 | 1 | 2 | 0 | 2 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 103 | Week 4 | 29JUN2004 | 14 | 12 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020030 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 29JUN2004 | 14 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0020031 | 1 | Screening | 03JUN2004 | -7 | 19 | | 0 | 0 | 1 | 3 | 4 | 0 | 2 | 2 | 5 | 1 | 0 |
| | | 101 | At enrollment | 10JUN2004 | -0 | 12 | -7 | 0 | 0 | 0 | 3 | 4 | 0 | 2 | 2 | 5 | 1 | 1 |
| | | 1 | Baseline | 03JUN2004 | -7 | 9 | | 0 | 0 | 1 | 3 | 4 | 0 | 2 | 2 | 5 | 1 | 1 |
| | | 102 | Week 1 | 16JUN2004 | -6 | 11 | -8 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 3 | 1 | 0 |
| | | 103 | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | 104 | Week 12 | 08JUL2004 | 28 | 7 | -12 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0020032 | 1 | Screening | 07JUN2004 | -7 | 27 | | 0 | 3 | 3 | 2 | 6 | 6 | 3 | 2 | 2 | 4 | 0 |
| | | 101 | At enrollment | 14JUN2004 | -0 | 26 | -1 | 0 | 3 | 2 | 2 | 6 | 6 | 3 | 2 | 4 | 1 | 0 |
| | | 1 | Baseline | 07JUN2004 | -7 | 27 | | 2 | 3 | 0 | 2 | 6 | 6 | 1 | 2 | 4 | 1 | 1 |
| | | 102 | Week 1 | 22JUN2004 | 8 | 11 | -16 | 2 | 1 | 2 | 0 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| | | 103 | Week 2 | 29JUN2004 | 15 | 18 | -9 | 1 | 2 | 0 | 0 | 3 | 4 | 3 | 2 | 1 | 4 | 0 |
| | | 104 | Week 4 | 07JUL2004 | 23 | 26 | -1 | 0 | 3 | 0 | 3 | 4 | 5 | 3 | 2 | 3 | 3 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790375

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020032 | 104 | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 07JUL2004 | 23 | 26 | -1 | 0 | 3 | 2 | 3 | 4 | 5 | 2 | 4 | 3 | 0 | 0 |
| | E0020035 | 1 | Screening | 09JUN2004 | -6 | 20 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 6 | 3 | 4 | 0 | 0 |
| | | 101 | enrollment | 19JUN2004 | 6 | 36 | 16 | 3 | 1 | 3 | 2 | 4 | 8 | 6 | 4 | 4 | 1 | 1 |
| | | 102 | Baseline | 05JUN2004 | -6 | 18 | -2 | 0 | 0 | 1 | 2 | 3 | 0 | 2 | 2 | 4 | 0 | 1 |
| | | 103 | Week 2 | 22JUN2004 | -7 | 20 | 0 | 1 | 1 | 0 | 0 | 4 | 4 | 2 | 1 | 3 | 1 | 1 |
| | | 104 | Week 4 | 29JUN2004 | 14 | 23 | 3 | 1 | 1 | 0 | 0 | 4 | 4 | 4 | 0 | 3 | 1 | 1 |
| | | 105 | Week 8 | 13JUL2004 | 28 | 22 | 2 | 2 | 1 | 3 | 0 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| | | 106 | Week 12 | 09AUG2004 | 55 | 21 | 1 | 1 | 3 | 2 | 0 | 4 | 3 | 0 | 1 | 2 | 1 | 1 |
| | | 107 | Week 16 | 16SEP2004 | 93 | 13 | -7 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 4 | 0 | 1 |
| | | 108 | Week 20 | 07OCT2004 | 114 | 11 | -9 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 03NOV2004 | 141 | 11 | -9 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 1 | 3 | 1 | 0 |
| | E0020036 | 1 | Screening | 10JUN2004 | -7 | 32 | -0 | 2 | 4 | 1 | 3 | 4 | 4 | 6 | 3 | 4 | 1 | 1 |
| | | 101 | enrollment | 17JUN2004 | 0 | 31 | -1 | 2 | 1 | 0 | 3 | 4 | 4 | 5 | 3 | 4 | 1 | 1 |
| | | 102 | Baseline | 10JUN2004 | -7 | 32 | -14 | 2 | 2 | 1 | 3 | 4 | 4 | 6 | 3 | 4 | 2 | 0 |
| | | 103 | Week 2 | 24JUN2004 | -7 | 18 | -13 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | 2 | 4 | 0 | 0 |
| | | 104 | Week 4 | 01JUL2004 | 14 | 19 | -17 | 0 | 1 | 0 | 1 | 4 | 2 | 3 | 2 | 4 | 1 | 0 |
| | | 105 | Week 8 | 12AUG2004 | 56 | 15 | -17 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 2 | 4 | 1 | 0 |
| | | 106 | Week 12 | 09SEP2004 | 84 | 12 | -16 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 07OCT2004 | 112 | 16 | -20 | 1 | 1 | 0 | 0 | 4 | 2 | 3 | 2 | 5 | 0 | 0 |
| | | 108 | Week 20 | 04NOV2004 | 140 | 12 | -21 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 4 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790376

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020036 | 109 | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 02DEC2004 | 168 | 5 | -27 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0020037 | 1 | Screening | 10JUN2004 | -7 | 23 | 0 | 0 | 0 | 0 | 2 | 6 | 0 | 2 | 2 | 4 | 4 | 0 |
| | | 101 | At enrollment | 17JUN2004 | -0 | 23 | 0 | 2 | 0 | 1 | 1 | 6 | 2 | 6 | 2 | 4 | 1 | 0 |
| | | 102 | Baseline | 10JUN2004 | -7 | 23 | | 0 | 0 | 0 | 0 | 6 | 1 | 6 | 2 | 4 | 1 | 0 |
| | | 103 | Week 2 | 24JUN2004 | -7 | 12 | -11 | 2 | 1 | 0 | 0 | 4 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 01JUL2004 | 14 | 8 | -15 | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 15JUL2004 | 28 | 13 | -10 | 1 | 4 | 0 | 0 | 4 | 2 | 0 | 2 | 3 | 3 | 2 |
| | E0020038 | 1 | Screening | 14JUN2004 | -7 | 29 | 0 | 3 | 3 | 3 | 3 | 4 | 6 | 1 | 1 | 3 | 0 | 1 |
| | | 101 | At enrollment | 21JUN2004 | -0 | 21 | -8 | 0 | 0 | 2 | 3 | 4 | 6 | 2 | 1 | 1 | 0 | 1 |
| | | | Baseline | 14JUN2004 | -7 | 29 | -0 | 3 | 3 | 2 | 2 | 4 | 6 | 3 | 1 | 3 | 0 | 1 |
| | E0020039 | 1 | Screening | 14JUN2004 | -7 | 27 | 0 | 2 | 0 | 2 | 3 | 4 | 4 | 1 | 1 | 3 | 2 | 0 |
| | | 101 | At enrollment | 21JUN2004 | -0 | 24 | -3 | 2 | 2 | 3 | 3 | 4 | 5 | 3 | 1 | 2 | 1 | 1 |
| | | | Baseline | 14JUN2004 | -7 | 27 | -0 | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 1 | 3 | 1 | 1 |
| | E0020041 | 1 | Screening | 15JUN2004 | -7 | 12 | 0 | 0 | 0 | 1 | 3 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 22JUN2004 | -0 | 9 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | | Baseline | 15JUN2004 | -7 | 12 | -0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
    **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

Case 6:06-md-01769-ACC-DAB   Document 1373-11   Filed 03/13/09   Page 70 of 100 PageID 104449

CONFIDENTIAL
AZSER12790377

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020041 | 102 | Week 1 | 30JUN2004 | 8 | 10 | -2 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 4 | 1 | 0 |
| | | 103 | Week 2 | 07JUL2004 | 15 | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 23JUL2004 | 31 | 3 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 23JUL2004 | 31 | 3 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E0020043 | 1 | Screening | 16JUN2004 | -7 | 26 | | 2 | 3 | 0 | 2 | 4 | 5 | 2 | 3 | 3 | 2 | 0 |
| | | 101 | At enrollment | 23JUN2004 | 0 | 29 | 3 | 2 | 4 | 0 | 3 | 4 | 6 | 2 | 3 | 3 | 2 | 0 |
| | | | Baseline | 16JUN2004 | -7 | 26 | 0 | 2 | 2 | 0 | 2 | 4 | 5 | 1 | 3 | 3 | 2 | 0 |
| | | 102 | Week 1 | 30JUN2004 | 7 | 21 | -5 | 1 | 0 | 0 | 2 | 3 | 5 | 1 | 3 | 4 | 2 | 0 |
| | | 103 | Week 2 | 07JUL2004 | 14 | 18 | -8 | 0 | 0 | 0 | 0 | 4 | 4 | 3 | 3 | 4 | 2 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 07JUL2004 | 14 | 18 | -8 | 0 | 0 | 0 | 0 | 4 | 4 | 3 | 3 | 4 | 2 | 0 |
| | E0020044 | 1 | At enrollment | 17JUN2004 | -8 | 25 | | 2 | 3 | 0 | 1 | 5 | 5 | 3 | 4 | 3 | 0 | 0 |
| | | 101 | Baseline | 25JUN2004 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 4 | 3 | 0 | 0 |
| | E0020050 | 1 | Screening | 02JUL2004 | -7 | 15 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790378

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020050 | 101 | At enrollment | 09JUL2004 | 0 | 21 | 6 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 4 | 4 | 1 | 1 |
| | | 102 | Baseline | 02JUL2004 | -7 | 15 | | 0 | 0 | 0 | 1 | 2 | 3 | 4 | 2 | 2 | | 1 |
| | | 103 | Week 2 | 16JUL2004 | -7 | 17 | | 1 | 1 | 0 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 1 |
| | | 104 | Week 4 | 23JUL2004 | 14 | 14 | -1 | 1 | 1 | 0 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| | | | Week 4 | 30JUL2004 | 21 | 17 | -2 | 2 | 1 | 0 | 0 | 2 | 3 | 2 | 3 | 3 | 2 | 1 |
| | | 105 | Week 8 | 26AUG2004 | 48 | 21 | 6 | 2 | 1 | 0 | 0 | 3 | 4 | 2 | 2 | 4 | 1 | 2 |
| | | 105 | Final visit | 26AUG2004 | 48 | 21 | 6 | 2 | 1 | 0 | 0 | 3 | 4 | 2 | 2 | 4 | 1 | 2 |
| | E0020052 | 1 | Screening | 07JUL2004 | -7 | 21 | | 2 | 1 | 0 | 0 | 4 | 5 | 3 | 1 | 4 | 0 | 0 |
| | | 101 | At enrollment | 14JUL2004 | 0 | 30 | 0 | 4 | 4 | 0 | 2 | 4 | 5 | 3 | 1 | 6 | 0 | 0 |
| | | | Baseline | 07JUL2004 | -7 | 30 | 0 | 4 | 4 | 0 | 2 | 4 | 4 | 4 | 1 | 6 | 0 | 0 |
| | | 102 | Week 1 | 21JUL2004 | 7 | 20 | -10 | 3 | 2 | 0 | 0 | 4 | 4 | 1 | 1 | 4 | 0 | 0 |
| | | 103 | Week 2 | 22JUL2004 | 15 | 18 | -8 | 2 | 2 | 0 | 0 | 4 | 4 | 1 | 1 | 4 | 0 | 0 |
| | | 104 | Week 4 | 12AUG2004 | 29 | 20 | -10 | 2 | 2 | 0 | 0 | 4 | 3 | 3 | 0 | 3 | 0 | 0 |
| | | 105 | Week 8 | 09SEP2004 | 57 | 15 | -15 | 2 | 0 | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 16 | 06OCT2004 | 84 | 10 | -20 | 0 | 1 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 20 | 03NOV2004 | 112 | 10 | -20 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 3 | 1 | 0 |
| | | 108 | Week 24 | 01DEC2004 | 140 | 6 | -24 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Final visit | 01DEC2004 | 140 | 6 | -24 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | E0020055 | 1 | Screening | 23JUL2004 | -6 | 18 | 0 | 1 | 1 | 0 | 0 | 4 | 1 | 6 | 0 | 3 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
    **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

1911

CONFIDENTIAL
AZSER12790379

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020055 | 101 | At enrollment | 29JUL2004 | 0 | 7 | -11 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 102 | Baseline | 23JUL2004 | -6 | 18 | | 0 | 1 | 0 | 0 | 4 | 1 | 6 | 6 | 3 | 1 | 0 |
| | | | Week 2 | 05AUG2004 | 7 | 3 | -15 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 05AUG2004 | 7 | 3 | -15 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0020056 | 1 | At enrollment | 29JUL2004 | -8 | 28 | | 4 | 3 | 0 | 3 | 3 | 4 | 6 | 3 | 4 | 2 | 0 |
| | | 101 | Week 1 | 06AUG2004 | 0 | 24 | | 3 | 3 | 0 | 3 | 1 | 2 | 4 | 3 | 2 | 2 | 0 |
| | | 103 | Week 4 | 19AUG2004 | 13 | 27 | | 3 | 3 | 0 | 3 | 1 | 0 | 6 | 2 | 6 | 2 | 0 |
| | | 104 | Week 8 | 02SEP2004 | 27 | 21 | | 3 | 0 | 0 | 4 | 0 | 4 | 4 | 2 | 2 | 2 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 02SEP2004 | 27 | 21 | | 3 | 0 | 0 | 4 | 0 | 4 | 4 | 2 | 2 | 2 | 0 |
| | E0020058 | 101 | At enrollment | 03AUG2004 | -8 | 17 | | 0 | 0 | 0 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 102 | Week 1 | 11AUG2004 | 0 | 12 | | 0 | 1 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 1 |
| | | | | 18AUG2004 | 7 | 10 | | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
*:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.    **:  0=ABSENT,  8=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

1912

CONFIDENTIAL
AZSER12790380

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT: OL QTP  (BIPOLAR DIAGNOSIS)

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020058 | 103 | Week 2 | 24AUG2004 | 13 | 4 | | 3 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 7 | 2 | 0 |
| | 104 | Week 4 | 13SEP2004 | 33 | 30 | | 3 | 4 | 0 | 3 | 5 | 0 | 4 | 2 | 7 | 0 | 0 |
| | 105 | Week 8 | 13OCT2004 | 63 | 15 | | 4 | 0 | 0 | 2 | 3 | 3 | 2 | 6 | 3 | 1 | 0 |
| | 106 | Week 12 | 08NOV2004 | 89 | 12 | | 1 | 0 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 0 | 1 |
| | 107 | Week 16 | 07DEC2004 | 118 | 10 | | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 2 | 3 | 0 | 0 |
| | 108 | Week 20 | 07DEC2004 | 118 | 10 | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | 109 | Week 24 | 25JAN2005 | 167 | 2 | | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | 110 | Week 28 | 22FEB2005 | 195 | 2 | | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | 110 | Week 32 | | | | | | | | | | | | | | | |
| | 110 | Week 36 | | | | | | | | | | | | | | | |
| | 110 | Final visit | 22FEB2005 | 195 | 10 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| E0020062 | 101 | Screening | 24AUG2004 | -7 | 32 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 0 |
| | 1 | At enrollment | 31AUG2004 | -0 | 34 | 2 | 3 | 4 | 2 | 3 | 4 | 4 | 6 | 3 | 6 | 1 | 0 |
| | 1 | Baseline | 24AUG2004 | -7 | 32 | 0 | 3 | 4 | 2 | 3 | 4 | 4 | 6 | 3 | 6 | 2 | 0 |
| | 104 | Week 1 | 16SEP2004 | 16 | 19 | -13 | 2 | 2 | 0 | 0 | 4 | 4 | 4 | 4 | 3 | 1 | 0 |
| | 105 | Week 2 | 24SEP2004 | 24 | 16 | -16 | 1 | 1 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 105 | Week 4 | 22OCT2004 | 52 | 7 | -25 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 5 | 4 | 1 |
| | 106 | Week 8 | 23NOV2004 | 84 | 10 | -22 | 0 | 1 | 0 | 3 | 6 | 6 | 0 | 2 | 5 | 1 | 1 |
| | 107 | Week 12 | 21DEC2004 | 108 | 19 | -13 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 0 | 2 | 0 |
| | 108 | Week 16 | 20JAN2005 | 142 | 13 | -19 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 1 | 2 | 0 |
| | 109 | Week 20 | 15FEB2005 | 168 | 12 | -20 | 0 | 1 | 0 | 0 | 4 | 2 | 2 | 2 | 5 | 1 | 0 |
| | 110 | Week 24 | 17MAR2005 | 198 | 18 | -14 | 0 | 1 | 1 | 0 | 4 | 2 | 2 | 2 | 5 | 0 | 0 |
| | 110 | Week 28 | | | | | | | | | | | | | | | |
| | 110 | Week 32 | | | | | | | | | | | | | | | |
| | 110 | Week 36 | | | | | | | | | | | | | | | |
| | 110 | Final visit | 17MAR2005 | 198 | 18 | -14 | 0 | 1 | 1 | 0 | 4 | 2 | 2 | 2 | 5 | 0 | 0 |
| E0020065 | 101 | Screening | 27AUG2004 | -6 | 35 | 0 | 3 | 4 | 0 | 1 | 5 | 6 | 6 | 3 | 8 | 2 | 0 |
| | 1 | At enrollment | 02SEP2004 | -0 | 33 | -2 | 3 | 4 | 1 | 1 | 5 | 6 | 6 | 3 | 8 | 2 | 0 |
| | 1 | Baseline | 27AUG2004 | -6 | 35 | 0 | 3 | 4 | 0 | 3 | 4 | 6 | 6 | 3 | 4 | 2 | 0 |
| E0020069 | 1 | Screening | 04OCT2004 | -7 | 31 | 0 | 1 | 2 | 1 | 3 | 4 | 4 | 5 | 2 | 6 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER: 0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790381

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020069 | 101 | At enrollment | 11OCT2004 | 0 | 33 | 2 | 2 | 3 | 3 | 3 | 4 | 5 | 5 | 2 | 5 | 1 | 0 |
| | | 102 | Baseline | 04OCT2004 | -7 | 31 | 0 | 2 | 3 | 3 | 1 | 4 | 4 | 2 | 5 | 6 | 1 | 0 |
| | | 103 | Week 2 | 18OCT2004 | 7 | 25 | -6 | 1 | 2 | 0 | 0 | 4 | 2 | 5 | 5 | 2 | 2 | 0 |
| | | 104 | Week 4 | 25OCT2004 | 14 | 14 | -17 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 0 |
| | | | Week 8 | 08NOV2004 | 28 | 9 | -22 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 1 | 2 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final Visit | 08NOV2004 | 28 | 9 | -22 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | E0020071 | 1 | Screening | 21OCT2004 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 28OCT2004 | 0 | 6 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 28OCT2004 | -7 | 7 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 04NOV2004 | 7 | 12 | 6 | 1 | 1 | 1 | 1 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11NOV2004 | 14 | 9 | 3 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 17DEC2004 | 50 | 5 | -1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20JAN2005 | 84 | 5 | -1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 17FEB2005 | 112 | 4 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 108 | Week 20 | 17MAR2005 | 141 | 4 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 109 | Week 24 | 15APR2005 | 169 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 110 | Week 28 | 12MAY2005 | 196 | 4 | -1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 0 |
| | | 111 | Week 32 | 14JUN2005 | 229 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 112 | Week 36 | 12JUL2005 | 257 | 5 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 112 | Final Visit | 12JUL2005 | 257 | 5 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | E0020072 | 1 | Screening | 22OCT2004 | -7 | 31 | | 0 | 3 | 3 | 0 | 6 | 4 | 4 | 2 | 7 | 2 | 0 |
| | | 101 | At enrollment | 29OCT2004 | 0 | 23 | -8 | 0 | 3 | 0 | 3 | 4 | 4 | 2 | 2 | 4 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability, 6=Speech-rate/amount,  7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
          OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
          **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

CONFIDENTIAL
AZSER12790382

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020072 | 1 | Baseline | 22OCT2004 | -7 | 31 | | 0 | 0 | 0 | 3 | 6 | 4 | 2 | 2 | 7 | 2 | 0 |
| | | 102 | Week 1 | 05NOV2004 | -7 | 10 | -21 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 0 | 0 |
| | | 104 | Week 2 | 24NOV2004 | 26 | 8 | -23 | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 24NOV2004 | 26 | 8 | -23 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0020074 | 1 | Screening | 04NOV2004 | -7 | 31 | | 1 | 3 | 0 | 2 | 3 | 4 | 2 | 4 | 7 | 1 | 0 |
| | | 101 | At enrollment | 11NOV2004 | -0 | 17 | -14 | 0 | 3 | 0 | 3 | 5 | 0 | 2 | 5 | 1 | 0 | 0 |
| | | 102 | Baseline | 04NOV2004 | -7 | 15 | -16 | 1 | 1 | 0 | 2 | 5 | 4 | 2 | 2 | 7 | 2 | 0 |
| | | 103 | Week 2 | 18NOV2004 | -7 | 11 | -20 | 2 | 3 | 0 | 0 | 4 | 0 | 2 | 2 | 3 | 1 | 0 |
| | | 104 | Week 4 | 23NOV2004 | 12 | 6 | -25 | 0 | 1 | 0 | 0 | 4 | 0 | 2 | 1 | 3 | 0 | 0 |
| | | | Week 8 | 09DEC2004 | 28 | 6 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 25JAN2005 | 75 | 6 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 |
| | E0020076 | 1 | Screening | 09NOV2004 | -7 | 25 | | 0 | 0 | 0 | 2 | 4 | 4 | 5 | 2 | 5 | 2 | 1 |
| | | 101 | At enrollment | 16NOV2004 | -0 | 27 | 2 | 1 | 3 | 0 | 2 | 4 | 3 | 5 | 2 | 5 | 1 | 1 |
| | | 1 | Baseline | 09NOV2004 | -7 | 25 | 0 | 1 | 0 | 0 | 2 | 4 | 0 | 5 | 5 | 5 | 1 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
5=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
1=ABSENT/NORMAL, 2=MILD, 3=MODERATE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790383

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020076 | 102 | Week 1 | 23NOV2004 | 7 | 21 | -4 | 1 | 2 | 3 | 0 | 4 | 3 | 3 | 3 | 3 | 1 | 1 |
| | | 103 | Week 2 | 30NOV2004 | 14 | 27 | -4 | 2 | 3 | 1 | 1 | 3 | 3 | 2 | 2 | 4 | 2 | 2 |
| | | 104 | Week 4 | 06DEC2004 | 20 | 19 | -6 | 0 | 1 | 0 | 2 | 4 | 0 | 2 | 5 | 2 | 1 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 06DEC2004 | 20 | 19 | -6 | 0 | 1 | 0 | 2 | 4 | 0 | 2 | 5 | 2 | 1 | 1 |
| | E0020077 | 1 | Screening | 11NOV2004 | -7 | | | | | | | | | | | | | |
| | | 101 | At enrollment | 18NOV2004 | -7 | 20 | -5 | 0 | 3 | 0 | 2 | 5 | 0 | 2 | 2 | 5 | 1 | 1 |
| | | 101 | Baseline | 18NOV2004 | 0 | 25 | 0 | 2 | 0 | 0 | 2 | 4 | 5 | 2 | 3 | 3 | 1 | 1 |
| | | 102 | Week 1 | 22NOV2004 | -7 | 20 | -5 | 1 | 3 | 3 | 2 | 3 | 4 | 1 | 1 | 3 | 0 | 0 |
| | | 103 | Week 2 | 02DEC2004 | 14 | 15 | -10 | 0 | 1 | 1 | 0 | 3 | 4 | 1 | 2 | 1 | 0 | 0 |
| | | 104 | | 16DEC2004 | 28 | 15 | -10 | 0 | 1 | 2 | 0 | 2 | 2 | 3 | 1 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 16DEC2004 | 28 | 10 | -15 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 0 | 0 | 0 |
| | E0020078 | 101 | Screening | 11NOV2004 | -7 | 27 | 0 | 2 | 2 | 1 | 2 | 5 | 6 | 5 | 5 | 4 | 1 | 1 |
| | | 101 | At enrollment | 18NOV2004 | 0 | 30 | 3 | 2 | 4 | 2 | 3 | 5 | 6 | 2 | 5 | 3 | 2 | 0 |
| | | 1 | Baseline | 11NOV2004 | -7 | 27 | 0 | 2 | 1 | 2 | 3 | 2 | 6 | 2 | 5 | 4 | 4 | 4 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight. **[BIPOLAR/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790384

Page 115 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020078 | 102 | Week 1 | 23NOV2004 | 5 | 17 | -10 | 1 | 2 | 0 | 0 | 4 | 0 | 2 | 2 | 4 | 1 | 0 |
| | | 103 | Week 2 | 02DEC2004 | 14 | 19 | -8 | 2 | 1 | 3 | 0 | 3 | 2 | 2 | 2 | 3 | 1 | 0 |
| | | 104 | Week 4 | 17DEC2004 | 29 | 14 | -13 | 0 | 0 | 0 | 0 | 2 | 2 | 6 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14JAN2005 | 57 | 12 | -15 | 1 | 3 | 0 | 0 | 2 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Final visit | 14JAN2005 | 57 | 12 | -15 | 1 | 3 | 0 | 0 | 2 | 3 | 1 | 2 | 0 | 0 | 0 |
| | E0020079 | 1 | Screening | 16DEC2004 | -7 | 20 | | 0 | 0 | 0 | 2 | 4 | 3 | 5 | 2 | 3 | 1 | 0 |
| | | 101 | At enrollment | 23DEC2004 | -7 | 13 | -7 | 0 | 1 | 0 | 2 | 4 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 102 | Baseline | 16DEC2004 | -7 | 20 | 0 | 0 | 0 | 0 | 2 | 4 | 3 | 5 | 2 | 3 | 1 | 0 |
| | | 103 | Week 2 | 30DEC2004 | | 17 | -3 | 1 | 1 | 1 | 0 | 4 | 3 | 2 | 1 | 2 | 1 | 0 |
| | | 103 | Final visit | 06JAN2005 | 14 | 15 | -5 | 1 | 1 | 0 | 0 | 4 | 3 | 2 | 0 | 3 | 1 | 0 |
| | E0020081 | 103 | Final visit | 06JAN2005 | 14 | 15 | -5 | 1 | 1 | 0 | 0 | 4 | 3 | 2 | 0 | 3 | 1 | 0 |
| | | 1 | Screening | 06JAN2005 | -7 | 23 | 0 | 2 | 2 | 0 | 2 | 3 | 6 | 4 | 2 | 1 | 2 | 0 |
| | | 101 | At enrollment | 13JAN2005 | 0 | 32 | 9 | 2 | 3 | 3 | 3 | 3 | 6 | 6 | 2 | 2 | 2 | 0 |
| | | 101 | Baseline | 06JAN2005 | -7 | 23 | 0 | 2 | 1 | 0 | 2 | 3 | 6 | 4 | 2 | 1 | 2 | 0 |
| | | 102 | Week 1 | 20JAN2005 | -7 | 20 | -3 | 1 | 1 | 0 | 0 | 3 | 2 | 4 | 2 | 1 | 2 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5.**=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE.
8.**=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

1917

CONFIDENTIAL
AZSER12790385

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020081 | 103 | Week 2 | 27JAN2005 | 14 | 15 | -8 | 2 | 0 | 0 | 0 | 4 | 2 | 1 | 1 | 4 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0020083 | 103 | Screening | 27JAN2005 | 14 | 15 | -8 | 2 | 0 | 0 | 0 | 4 | 2 | 1 | 1 | 4 | 1 | 0 |
| | | 101 | At enrollment | 02FEB2005 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 2 | 1 |
| | | 101 | Baseline | 09FEB2005 | -0 | 9 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 102 | Week 1 | 02FEB2005 | -7 | 7 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 1 |
| | | 103 | Week 2 | 17FEB2005 | -8 | 8 | -0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 3 | 1 | 1 |
| | | | Week 4 | 25FEB2005 | 16 | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0020084 | 104 | Final visit | 29MAR2005 | 48 | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0020085 | 104 | Screening | 29MAR2005 | 48 | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04FEB2005 | -7 | 30 | -5 | 0 | 2 | 2 | 2 | 4 | 5 | 2 | 6 | 3 | 3 | 1 |
| | | 101 | Baseline | 11FEB2005 | -0 | 25 | -0 | 2 | 3 | 0 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 102 | Week 1 | 04FEB2005 | -7 | 30 | -6 | 1 | 0 | 2 | 1 | 4 | 3 | 5 | 6 | 4 | 1 | 1 |
| | | 103 | Week 2 | 18FEB2005 | -7 | 24 | -4 | 2 | 3 | 0 | 0 | 5 | 2 | 2 | 5 | 4 | 1 | 1 |
| | | | | 24FEB2005 | 13 | 26 | | 1 | 0 | 0 | 1 | 4 | 1 | 1 | 6 | 4 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790386

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020085 | 104 | Week 4 | 11MAR2005 | 28 | 24 | -6 | 3 | 0 | 0 | 0 | 4 | 4 | 5 | 4 | 4 | 1 | 1 |
| | | 105 | Week 8 | 14APR2005 | 62 | 21 | -9 | 0 | 1 | 0 | 2 | 4 | 3 | 3 | 2 | 3 | 0 | 1 |
| | | 106 | Week 12 | 11MAY2005 | 89 | 13 | -17 | 1 | 0 | 0 | 0 | 4 | 3 | 1 | 1 | 0 | 0 | 1 |
| | | 107 | Week 16 | 08JUN2005 | 117 | 6 | -24 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 05JUL2005 | 144 | 8 | -22 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 0 |
| | 108 | | Final Visit | 05JUL2005 | 144 | 8 | -22 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 3 | 0 | 0 |
| | E0020093 | 101 | Screening | 11JUL2005 | -7 | 9 | | 0 | 0 | 0 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | 101 | | At enrollment | 15JUL2005 | -7 | 12 | 3 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 3 | 1 | 1 |
| | | | Baseline | 11JUL2005 | -7 | 9 | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | E0020094 | 1 | Screening | 27JUL2005 | -6 | 25 | 0 | 1 | 1 | 2 | 0 | 4 | 5 | 5 | 5 | 3 | 0 | 0 |
| | 101 | | At enrollment | 02AUG2005 | -6 | 17 | -8 | 1 | 2 | 2 | 2 | 4 | 5 | 2 | 2 | 1 | 0 | 1 |
| | | | Baseline | 27JUL2005 | -6 | 25 | 0 | 1 | 2 | 2 | 2 | 4 | 4 | 5 | 5 | 3 | 0 | 1 |
| | E0020095 | 1 | Screening | 01AUG2005 | -4 | 24 | 0 | 2 | 1 | 1 | 2 | 2 | 4 | 4 | 2 | 3 | 1 | 1 |
| | 101 | | At enrollment | 05AUG2005 | -4 | 12 | -12 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 3 | 1 | 1 |
| | | | Baseline | 01AUG2005 | -4 | 24 | 0 | 2 | 1 | 2 | 2 | 4 | 4 | 4 | 2 | 3 | 1 | 1 |
| | E0020097 | 1 | Screening | 23AUG2005 | -7 | 33 | 0 | 3 | 3 | 3 | 4 | 4 | 5 | 3 | 4 | 4 | 2 | 2 |
| | 101 | | At enrollment | 30AUG2005 | -7 | 29 | -4 | 4 | 3 | 2 | 4 | 4 | 6 | 4 | 6 | 4 | 2 | 2 |
| | | | Baseline | 23AUG2005 | -7 | 33 | 0 | 4 | 3 | 2 | 4 | 4 | 5 | 3 | 3 | 2 | 2 | 2 |
| | E0020099 | 1 | Screening | 06SEP2005 | -6 | 33 | 0 | 3 | 1 | 3 | 3 | 4 | 5 | 5 | 3 | 3 | 2 | 1 |
| | 101 | | At enrollment | 13SEP2005 | -15 | 18 | -15 | 1 | 1 | 0 | 1 | 1 | 4 | 3 | 4 | 2 | 2 | 1 |
| | | | Baseline | 06SEP2005 | -6 | 33 | 0 | 3 | 3 | 3 | 2 | 4 | 5 | 5 | 3 | 3 | 2 | 1 |
| | 102 | | Week 1 | 22SEP2005 | 10 | 4 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | 103 | | Week 2 | 28SEP2005 | 16 | 3 | -30 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 104 | | Week 4 | 07OCT2005 | 25 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790387

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020099 | 105 | Week 8 | 03NOV2005 | 52 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 30NOV2005 | 79 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Final visit | 30NOV2005 | 79 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0020100 | 101 | At enrollment | 12SEP2005 | -8 | 20 |  | 2 | 0 | 0 | 0 | 2 | 4 | 2 | 6 | 5 | 1 | 0 |
|  |  | 102 | Baseline | 20SEP2005 | -0 | 12 |  | 2 | 0 | 1 | 2 | 2 | 4 | 2 | 1 | 0 | 0 | 0 |
|  |  | 1 | Week 2 | 26SEP2005 | 6 | 16 |  | 2 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 06OCT2005 | 14 | 16 |  | 0 | 0 | 0 | 0 | 3 | 4 | 1 | 2 | 0 | 1 | 0 |
|  |  | 104 | Week 4 | 11OCT2005 | 21 | 4 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
|  |  | 105 | Week 8 | 08NOV2005 | 49 | 12 |  | 1 | 0 | 0 | 0 | 0 | 4 | 3 | 2 | 0 | 2 | 0 |
|  |  | 105 | Final visit | 08NOV2005 | 49 | 12 |  | 1 | 0 | 0 | 0 | 0 | 4 | 3 | 2 | 0 | 2 | 0 |
|  | E0020103 | 1 | Screening | 20SEP2005 | -6 | 29 |  | 2 | 2 | 0 | 2 | 4 | 5 | 6 | 5 | 2 | 1 | 0 |
|  |  | 101 | At enrollment | 26SEP2005 | -0 | 26 | -3 | 2 | 3 | 0 | 2 | 4 | 5 | 5 | 5 | 5 | 1 | 0 |
|  |  | 102 | Baseline | 03OCT2005 | -6 | 24 | 0 | 2 | 2 | 0 | 1 | 4 | 6 | 3 | 2 | 4 | 1 | 0 |
|  |  | 1 | Week 2 | 03OCT2005 | -7 | 19 | -10 | 2 | 3 | 2 | 0 | 5 | 5 | 3 | 1 | 2 | 1 | 0 |
|  |  | 103 | Week 2 | 13OCT2005 | 17 | 15 | -14 | 0 | 1 | 0 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 0 |
|  |  | 104 | Week 4 | 27OCT2005 | 31 | 15 | -14 | 1 | 1 | 0 | 0 | 2 | 1 | 5 | 5 | 3 | 0 | 2 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
   **BIPOLAR:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790388

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020103 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 27OCT2005 | 31 | 15 | -14 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 5 | 2 | 0 | 2 |
| | E0021003 | 101 | Screening | 06MAY2004 | -6 | 8 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 12MAY2004 | -0 | 5 | -3 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 06MAY2004 | -6 | 8 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 26MAY2004 | 14 | 3 | -5 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | 104 | Week 4 | 09JUN2004 | 28 | 14 | -3 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 09JUL2004 | 58 | 9 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 106 | Week 12 | 06AUG2004 | 86 | 9 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 06AUG2004 | 86 | 9 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | E0021004 | 101 | Screening | 21MAY2004 | -6 | 8 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 27MAY2004 | -0 | 4 | -4 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 21MAY2004 | -6 | 8 | -0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 10JUN2004 | 14 | 10 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 23JUN2004 | 27 | 8 | | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790389

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021004 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 23JUN2004 | 27 | 8 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0021005 | 1 | Screening | 09JUN2004 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 16JUN2004 | -0 | 6 | -4 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 101 | Baseline | 09JUN2004 | -7 | | | | | | | | | | | | | |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 4 | 29JUN2004 | 13 | 5 | -1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 13JUL2004 | 27 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 12 | 10AUG2004 | 55 | 3 | -3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 10AUG2004 | 55 | 3 | -3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0021012 | 1 | Screening | 22JUL2004 | -7 | 14 | 0 | 0 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 29JUL2004 | -0 | 9 | -5 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | Baseline | 22JUL2004 | -7 | 14 | | 1 | 1 | 1 | 0 | 3 | 3 | 2 | 2 | 1 | 1 | 0 |
| | E0021014 | 1 | Screening | 10SEP2004 | -5 | 20 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15SEP2004 | -0 | 16 | -4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 0 | 0 | 0 |
| | | 101 | Baseline | 10SEP2004 | -5 | 20 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 3 | 0 | 0 | 0 |
| | | 102 | Week 1 | 21SEP2004 | -6 | 3 | -17 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 05OCT2004 | 20 | 20 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790390

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021014 | 105 | Week 4 | 02NOV2004 | 48 | 10 | -10 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 5 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 02NOV2004 | 48 | 10 | -10 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 5 | 0 | 0 | 0 |
| | E0021017 | 101 | Screening | 05OCT2004 | -7 | 26 | | 2 | 2 | 2 | 3 | 3 | 4 | 2 | 5 | 1 | 1 | 1 |
| | | 101 | At enrollment | 12OCT2004 | -0 | 16 | -10 | 2 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | | Baseline | 05OCT2004 | -7 | 26 | | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 5 | 1 | 0 | 0 |
| | | 102 | Week 1 | 19OCT2004 | -7 | 4 | -22 | 0 | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 26OCT2004 | 14 | 11 | -15 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23NOV2004 | 42 | 6 | -20 | 0 | 0 | 0 | 2 | 2 | 3 | 1 | 2 | 0 | 0 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 23NOV2004 | 42 | 6 | -20 | 0 | 0 | 0 | 2 | 2 | 3 | 1 | 2 | 0 | 0 | 1 |
| | E0021019 | 101 | Screening | 16NOV2004 | -6 | 13 | -0 | 1 | 1 | 1 | 0 | 2 | 3 | 1 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 16NOV2004 | -0 | 16 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | | Baseline | 16NOV2004 | -6 | 13 | | 1 | 1 | 0 | 2 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 1 | 06DEC2004 | 14 | 5 | -8 | 1 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 20DEC2004 | 28 | 21 | 8 | 2 | 3 | 0 | 3 | 2 | 6 | 2 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790391

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021019 | 105 | Week 8 | 17JAN2005 | 56 | 9 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 |
|  |  | 106 | Week 12 | 16FEB2005 | 86 | 6 | -7 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
|  |  | 107 | Week 16 | 15MAR2005 | 113 | 6 | -7 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 14APR2005 | 143 | 5 | -8 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 12MAY2005 | 171 | 4 | -9 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Final visit | 12MAY2005 | 171 | 4 | -9 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | E0021020 | 101 | Screening | 09DEC2004 | -6 | 18 |  | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
|  |  | 101 | At enrollment | 15DEC2004 | -0 | 7 | -11 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 1 |
|  |  | 101 | Baseline | 09DEC2004 | -6 | 18 |  | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
|  |  | 103 | Final visit | 05JAN2005 | 21 | 3 | -15 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  | E0021022 | 101 | Screening | 29DEC2004 | -6 | 18 |  | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 04JAN2005 | -0 | 9 | -9 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 |
|  |  | 101 | Baseline | 29DEC2004 | -6 | 18 |  | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 |
|  | E0021023 | 101 | Screening | 03JAN2005 | -7 | 21 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 0 |
|  |  | 101 | At enrollment | 10JAN2005 | -0 | 18 | -3 | 2 | 1 | 2 | 2 | 3 | 4 | 3 | 4 | 2 | 0 | 0 |
|  |  | 101 | Baseline | 03JAN2005 | -7 | 21 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
     **: *=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
     OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790392

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021023 | 103 | Week 1 | 24JAN2005 | 14 | 10 | -11 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final Visit | 24JAN2005 | 14 | 10 | -11 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 0 |
| | E0021024 | 1 | Screening | 10JAN2005 | -7 | 5 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 17JAN2005 | -7 | 13 | 8 | 2 | 3 | 0 | 0 | 2 | 4 | 1 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 10JAN2005 | -7 | 5 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0021025 | 1 | Screening | 25APR2005 | -7 | 16 | 0 | 2 | 1 | 1 | 0 | 3 | 3 | 2 | 1 | 3 | 0 | 0 |
| | | 101 | At enrollment | 02MAY2005 | -7 | 7 | -9 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 25APR2005 | -7 | 16 | 0 | 2 | 1 | 1 | 0 | 3 | 3 | 2 | 1 | 3 | 0 | 0 |
| | E0021027 | 1 | Screening | 14SEP2005 | -7 | 18 | | 0 | 0 | 0 | 1 | 3 | 3 | 2 | 2 | 3 | 1 | 0 |
| | | 101 | At enrollment | 21SEP2005 | -7 | 10 | -8 | 0 | 1 | 0 | 0 | 3 | 2 | 2 | 1 | 0 | 1 | 0 |
| | | 101 | Baseline | 14SEP2005 | -7 | 18 | | 0 | 0 | 0 | 1 | 3 | 3 | 2 | 2 | 3 | 1 | 0 |
| | | 102 | Week 1 | 28SEP2005 | -7 | 11 | -7 | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 05OCT2005 | 14 | 9 | -9 | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 104 | Week 2 | 11OCT2005 | 20 | 5 | -13 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 105 | Week 4 | 16NOV2005 | 56 | 5 | -13 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | Week 8 | 14DEC2005 | 84 | 4 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790393

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021027 | | | | | | | | | | | | | | | | | |
| | | 106 | Week 28 Week 32 Week 36 Final visit | 14DEC2005 | 84 | 4 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | E0022001 | 1 | Screening | 29APR2004 | -7 | 34 | | 4 | 4 | 3 | 2 | 5 | 6 | 5 | 5 | 4 | 1 | 0 |
| | | 101 | At enrollment | 06MAY2004 | -0 | 28 | -6 | 2 | 3 | 2 | 0 | 5 | 6 | 3 | 3 | 4 | 1 | 0 |
| | | 1 | Baseline Week 1 Week 2 | 29APR2004 | -7 | 34 | -0 | 2 | 3 | 2 | 2 | 5 | 6 | 3 | 5 | 4 | 1 | 1 |
| | | 104 | Week 4 Week 8 | 04JUN2004 | 29 | 15 | -19 | 0 | 1 | 3 | 0 | 3 | 2 | 2 | 1 | 2 | 2 | 0 |
| | | 105 | Week 12 Week 16 Week 20 Week 24 Week 28 Week 32 Week 36 Final visit | 19JUL2004 | 74 | 7 | -27 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | E0022002 | 105 | Final visit | 19JUL2004 | 74 | 7 | -27 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Screening | 05MAY2004 | -0 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12MAY2004 | -0 | 6 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 05MAY2004 | -7 | 3 | | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0022004 | 101 | Screening At enrollment | 03AUG2004 | -7 | 5 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline Week 1 | 10AUG2004 | -0 | 4 | 4 | 0 | 2 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | | 03AUG2004 | -7 | 5 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 Week 4 | 16SEP2004 | 37 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 Week 12 | 19OCT2004 | 70 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790394

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022004 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 19OCT2004 | 70 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022007 | 1 | Screening | 11AUG2004 | -7 | 14 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 18AUG2004 | -0 | 5 | -9 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 11AUG2004 | -7 | 14 | | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| | E0022008 | 1 | Screening | 27AUG2004 | -6 | 17 | -3 | 0 | 0 | 2 | 2 | 2 | 6 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 02SEP2004 | -0 | 14 | -0 | 1 | 3 | 0 | 1 | 3 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | 1 | Baseline | 27AUG2004 | -6 | 17 | | 0 | 2 | 0 | 2 | 3 | 6 | 0 | 2 | 2 | 0 | 0 |
| | E0022009 | 1 | Screening | 27AUG2004 | -7 | 25 | -10 | 2 | 3 | 3 | 2 | 5 | 5 | 2 | 2 | 4 | 1 | 0 |
| | | 101 | At enrollment | 03SEP2004 | -0 | 15 | -0 | 0 | 0 | 0 | 0 | 1 | 5 | 2 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 27AUG2004 | -7 | 25 | | 2 | 3 | 1 | 2 | 5 | 5 | 2 | 2 | 4 | 1 | 0 |
| | E0022011 | 1 | Screening | 08SEP2004 | -5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 13SEP2004 | -0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 08SEP2004 | -5 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0022013 | 1 | Screening | 20OCT2004 | -7 | 22 | -7 | 1 | 1 | 3 | 2 | 5 | 5 | 2 | 2 | 4 | 2 | 1 |
| | | 101 | At enrollment | 27OCT2004 | -0 | 15 | -0 | 1 | 3 | 0 | 0 | 4 | 2 | 2 | 0 | 3 | 1 | 0 |
| | | 1 | Baseline | 20OCT2004 | -7 | 22 | | 1 | 1 | 0 | 2 | 5 | 5 | 2 | 2 | 4 | 2 | 2 |
| | E0022016 | 1 | Screening | 23NOV2004 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 30NOV2004 | -0 | 11 | 1 | 1 | 1 | 0 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 23NOV2004 | -7 | 10 | | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 0 |
| | E0022020 | 1 | Screening | 17FEB2005 | -5 | 10 | | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 1=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790395

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022020 | 101 | At enrollment | 22FEB2005 | 0 | 7 | -3 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Baseline | 17FEB2005 | -5 | 10 | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 104 | Week 8 | 08APR2005 | 45 | 3 | -7 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 21APR2005 | 58 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 24MAY2005 | 91 | 0 | -10 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 20JUN2005 | 118 | 0 | -10 | 0 | 0 | 0 | 1 | 5 | 1 | 0 | 1 | 3 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | 109 | Week 36 | 15AUG2005 | 174 | 2 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 15AUG2005 | 174 | 2 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022022 | 101 | At enrollment | 12APR2005 | -9 | 33 | | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 2 | 0 |
| | | | Week 1 | 21APR2005 | | 33 | | 3 | 3 | 3 | 3 | 4 | 5 | 3 | 3 | 4 | 2 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 104 | Week 8 | 20MAY2005 | 29 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 20MAY2005 | 29 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0022023 | 1 | Screening | 25MAY2005 | -7 | 16 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 1 | 0 | 6 | 2 | 0 |
| | | 101 | At enrollment | 01JUN2005 | 0 | 13 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 5 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**  1=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790396

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022023 | 1 | Baseline | 25MAY2005 | -7 | 16 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 1 | 0 | 6 | 2 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 06JUL2005 | 35 | 8 | -8 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 1 | 3 | 0 | 0 |
| | | 105 | Week 8 | 03AUG2005 | 63 | 9 | -7 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 2 | 3 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | 107 | Week 16 | 22SEP2005 | 113 | 5 | -11 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | 108 | Week 24 | 07NOV2005 | 159 | 8 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 109 | Week 28 | 16NOV2005 | 168 | 7 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 16NOV2005 | 168 | 7 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | E0022026 | 1 | Screening | 26JUL2005 | -7 | 13 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 4 | 1 | 1 |
| | | 101 | At enrollment | 02AUG2005 | -7 | 13 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 4 | 1 | 1 |
| | | | Baseline | 26JUL2005 | -7 | 13 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 4 | 1 | 1 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 30AUG2005 | 28 | 6 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 26SEP2005 | 55 | 5 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 26SEP2005 | 55 | 5 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | E0024003 | 1 | | 10MAY2004 | -9 | 14 | | 1 | 3 | 0 | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 19MAY2004 | -0 | 6 | -8 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790397

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024003 | 102 | Week 1 | 25MAY2004 | 6 | 3 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 01JUN2004 | 13 | 10 | | 1 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 17JUN2004 | 29 | 17 | | 1 | 1 | 1 | 0 | 4 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14JUL2004 | 56 | 7 | | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 25AUG2004 | 98 | 6 | | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 25AUG2004 | 98 | 6 | | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 |
| | E0024004 | 1 | Screening | 18JUN2004 | -7 | 9 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 |
| | | 101 | At enrollment | 25JUN2004 | 0 | 14 | 5 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | | Baseline | 18JUN2004 | -7 | 9 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 |
| | | 102 | Week 2 | 02JUL2004 | 12 | 6 | -3 | 0 | 0 | 1 | 0 | 4 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Week 4 | 21JUL2004 | 26 | 11 | 2 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 8 | 18AUG2004 | 54 | 14 | 5 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 105 | Week 12 | 15SEP2004 | 82 | 12 | -7 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 15SEP2004 | 82 | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0024005 | 1 | Screening | 18JUN2004 | -7 | 29 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 2 | 1 | 1 |
| | | 101 | At enrollment | 25JUN2004 | 0 | 27 | -2 | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 3 | 2 | 1 | 1 |
| | | | Baseline | 18JUN2004 | -7 | 29 | 0 | 3 | 3 | 2 | 2 | 4 | 4 | 3 | 3 | 2 | 2 | 1 |
| | | 102 | Week 1 | 02JUL2004 | -7 | 26 | -3 | 3 | 3 | 2 | 0 | 4 | 3 | 4 | 3 | 2 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**(0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790398

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024005 | 103 | Week 2 | 09JUL2004 | 14 | 16 | -1 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 1 | 1 | 0 |
| | | 104 | Week 4 | 21JUL2004 | 26 | 22 | -7 | 2 | 2 | 0 | 0 | 4 | 3 | 5 | 3 | 3 | 0 | 0 |
| | | 105 | Week 8 | 24AUG2004 | 60 | 4 | -25 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 24AUG2004 | 60 | 4 | -25 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0024006 | 101 | Screening | 08JUL2004 | -6 | 18 | -5 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 0 | 0 |
| | | | At enrollment | 14JUL2004 | 0 | 13 | 0 | 3 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 08JUL2004 | -7 | 15 | -3 | 2 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 3 | 0 | 0 |
| | | | Week 1 | 21JUL2004 | -7 | 7 | -13 | 1 | 1 | 0 | 0 | 1 | 3 | 2 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 11AUG2004 | 28 | 14 | -4 | 1 | 3 | 0 | 0 | 4 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 08SEP2004 | 56 | 3 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 08SEP2004 | 56 | 3 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0024007 | 101 | Screening | 08JUL2004 | -6 | 20 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 0 |
| | | | At enrollment | 14JUL2004 | 0 | 18 | -2 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 08JUL2004 | -6 | 20 | 0 | 2 | 2 | 2 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 0 |
| | | | Week 1 | 21JUL2004 | -7 | 13 | -7 | 1 | 1 | 0 | 0 | 3 | 1 | 2 | 3 | 2 | 1 | 0 |
| | | 104 | Week 2 | 04AUG2004 | 21 | 13 | -7 | 1 | 2 | 1 | 0 | 3 | 3 | 2 | 2 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790399

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | | | | | | | | |
| | E0024007 | 105 | Week 4 | 03SEP2004 | 51 | 4 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 8 | 29SEP2004 | 77 | 0 | -20 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 28OCT2004 | 106 | 7 | -13 | 3 | 0 | 0 | 0 | 5 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 108 | Week 16 | 24NOV2004 | 133 | 16 | -4 | 1 | 2 | 0 | 2 | 5 | 4 | 2 | 3 | 3 | 1 | 0 |
| | | 109 | Week 20 | 22DEC2004 | 161 | 19 | -1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 3 | 3 | 2 | 0 |
| | | 109 | Final visit | 22DEC2004 | 161 | 19 | -1 | 1 | 1 | 1 | 0 | 5 | 2 | 3 | 3 | 3 | 2 | 0 |
| | E0024008 | 101 | Screening | 09JUL2004 | -5 | 28 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 0 | 0 |
| | | 101 | At enrollment | 16JUL2004 | -5 | 18 | -10 | 3 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 0 |
| | | 102 | Baseline | 09JUL2004 | -5 | 28 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 0 | 1 |
| | | 102 | Week 1 | 21JUL2004 | -7 | 19 | -9 | 2 | 2 | 1 | 0 | 2 | 3 | 4 | 2 | 2 | 1 | 1 |
| | | 102 | Final visit | 21JUL2004 | 7 | 19 | -9 | 2 | 2 | 1 | 0 | 2 | 3 | 4 | 2 | 2 | 1 | 1 |
| | E0024009 | 101 | Screening | 21JUL2004 | -5 | 14 | | 2 | 2 | 1 | 0 | 2 | 3 | 2 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 21JUL2004 | -0 | 13 | -1 | 2 | 1 | 0 | 1 | 3 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | | Baseline | 21JUL2004 | -0 | 14 | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | E0024010 | 101 | Screening | 28JUL2004 | -7 | 11 | | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04AUG2004 | 0 | 14 | 3 | 2 | 0 | 1 | 0 | 3 | 2 | 2 | 2 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790400

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024010 | 102 | Baseline | 28JUL2004 | -7 | 11 | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 11AUG2004 | -7 | 11 | 0 | 2 | 1 | 1 | 0 | 3 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 104 | Week 2 | 18AUG2004 | 14 | 14 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 4 | 01SEP2004 | 28 | 10 | -1 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 01SEP2004 | 28 | 10 | -1 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | E0024013 | 101 | Screening | 25AUG2004 | -7 | 13 | | 0 | 0 | 1 | 0 | 4 | 4 | 2 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 01SEP2004 | -0 | 7 | -6 | 0 | 1 | 0 | 2 | 4 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 01SEP2004 | -7 | 13 | | 1 | 0 | 1 | 1 | 4 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08SEP2004 | -7 | 6 | -7 | 0 | 0 | 0 | 0 | 5 | 3 | 2 | 2 | 0 | 1 | 0 |
| | | 104 | Week 4 | 15SEP2004 | 14 | 5 | -8 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 8 | 29SEP2004 | 28 | 7 | -6 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 29SEP2004 | 28 | 7 | -6 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0024015 | 101 | Screening | 15SEP2004 | -6 | 15 | 0 | 1 | 1 | 0 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21SEP2004 | -3 | 12 | -3 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 0 | 1 | 0 | 0 |
| | | | Baseline | 15SEP2004 | -6 | 15 | -0 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** [BIPOLAR]NORMAL, 4=ABSENT/MILD, 6=MODERATE, 8=SEVERE,
   4=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790401

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024015 | 102 | Week 1 | 29SEP2004 | 8 | 12 | -1 | 1 | 0 | 0 | 0 | 4 | 4 | 4 | 3 | 0 | 0 | 0 |
| | | 103 | Week 4 | 06OCT2004 | 15 | 14 | -3 | 0 | 2 | 2 | 0 | 3 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22OCT2004 | 31 | 11 | -4 | 2 | 0 | 3 | 2 | 3 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12NOV2004 | 52 | 20 | -5 | 2 | 3 | 0 | 0 | 4 | 4 | 2 | 0 | 2 | 2 | 0 |
| | | 106 | Week 12 | 10DEC2004 | 80 | 15 | 0 | 2 | 1 | 1 | 2 | 4 | 4 | 2 | 2 | 0 | 0 | 2 |
| | | 106 | Final Visit | 10DEC2004 | 80 | 15 | 0 | 2 | 1 | 1 | 2 | 4 | 4 | 2 | 2 | 0 | 0 | 2 |
| | E0024026 | 1 | At enrollment | 09NOV2004 | -8 | 15 | | 2 | 3 | 2 | 0 | 4 | 3 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | Week 1 | 17NOV2004 | -0 | 13 | | 1 | 1 | 1 | 0 | 2 | 3 | 3 | 3 | 0 | 0 | 0 |
| | | 102 | Week 2 | 24NOV2004 | 7 | 11 | | 1 | 0 | 0 | 1 | 0 | 3 | 3 | 0 | 1 | 1 | 0 |
| | | 103 | Week 4 | 30NOV2004 | 13 | 10 | | 3 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 104 | Week 8 | 21DEC2004 | 34 | 19 | | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 12 | 27JAN2005 | 71 | 8 | | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 105 | Final Visit | 27JAN2005 | 71 | 8 | | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | E0024027 | 101 | Screening | 30NOV2004 | -7 | 25 | | 2 | 2 | 2 | 0 | 3 | 5 | 3 | 3 | 2 | 1 | 0 |
| | | 101 | At enrollment | 07DEC2004 | -0 | 14 | -11 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 30NOV2004 | -7 | 25 | | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 1 | 0 |
| | | 102 | Week 1 | 14DEC2004 | -9 | 16 | -9 | 3 | 2 | 1 | 0 | 3 | 5 | 3 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 21DEC2004 | 14 | 20 | -5 | 1 | 1 | 0 | 1 | 4 | 6 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790402

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024027 | 104 | Week 4 | 05JAN2005 | 29 | 12 | -13 | 3 | 3 | 0 | 1 | 3 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 02FEB2005 | 57 | 13 | -12 | 2 | 3 | 0 | 1 | 3 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 02FEB2005 | 57 | 13 | -12 | 2 | 3 | 0 | 1 | 3 | 2 | 1 | 0 | 0 | 1 | 0 |
| | E0024029 | 101 | At enrollment | 01DEC2004 | -8 | 24 | | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 1 |
| | | 102 | Week 1 | 15DEC2004 | 6 | 22 | | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 22DEC2004 | 13 | 7 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05JAN2005 | 27 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04FEB2005 | 57 | 6 | | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 04FEB2005 | 57 | 6 | | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| | E0024031 | 1 | Screening | 30DEC2004 | -6 | 8 | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05JAN2005 | -0 | 11 | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | | Baseline | 06JAN2005 | -6 | 8 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 2 | 12JAN2005 | -7 | 5 | -3 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 20JAN2005 | 15 | 5 | -3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03FEB2005 | 29 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01MAR2005 | 55 | 6 | -2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Final visit | 04FEB2005 | 57 | 6 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
7=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790403

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024031 | 106 | Week 16 | 05APR2005 | 90 | 6 | -2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 36 / Final visit | 05MAY2005 | 120 | 2 | -6 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | E0024032 | 101 | At enrollment | 05JAN2005 | -8 | 25 | | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 3 | 1 | 0 |
| | | 102 | Week 1 | 13JAN2005 | 0 | 17 | | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 104 | Week 2 | 20JAN2005 | 7 | 12 | | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 0 |
| | | | Week 4 | 03FEB2005 | 21 | | | | | | | | | | | | | |
| | | 105 | Week 8 | 01MAR2005 | 47 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 / Final visit | 06APR2005 | 83 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0024033 | 106 | Final visit | 06APR2005 | 83 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Screening | 02FEB2005 | -7 | 21 | 0 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 |
| | | 101 | At enrollment | 09FEB2005 | 0 | | | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | | Baseline | 02FEB2005 | -7 | 21 | | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 1 | 3 | 1 | 0 |
| | | 102 | Week 1 | 16FEB2005 | 7 | 26 | -5 | 2 | 2 | 1 | 3 | 3 | 3 | 5 | 1 | 3 | 0 | 0 |
| | | | Week 2 | 22FEB2005 | 14 | 15 | -9 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 104 | Week 4 | 09MAR2005 | 28 | 5 | -16 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** (BIPOLAR) NORMAL: 0=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=EXTREME.
*  (BIPOLAR) NORMAL: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790404

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024033 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final Visit | 09MAR2005 | 28 | 5 | -16 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0024035 | 1 | Screening | 04FEB2005 | -7 | 14 | -0 | 2 | 3 | 0 | 0 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | Enrollment | 11FEB2005 | -0 | 9 | -5 | 3 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 102 | Baseline | 04FEB2005 | -7 | 14 | -0 | 2 | 3 | 0 | 0 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18FEB2005 | -7 | 11 | -3 | 2 | 0 | 1 | 0 | 3 | 1 | 2 | 1 | 3 | 0 | 0 |
| | | 104 | Week 4 | 24FEB2005 | 13 | 11 | -3 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03MAR2005 | 27 | 10 | -4 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 05APR2005 | 53 | 5 | -9 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | 107 | Week 16 | 03MAY2005 | 81 | 4 | -10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 01JUN2005 | 110 | 3 | -11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 29JUN2005 | 138 | 3 | -11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | E0024037 | 1 | Screening | 23FEB2005 | -7 | 17 | -0 | 3 | 3 | 2 | 2 | 6 | 2 | 4 | 2 | 0 | 0 | 0 |
| | | 101 | Enrollment | 09MAR2005 | -0 | 14 | -10 | 3 | 2 | 2 | 2 | 6 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 23FEB2005 | -7 | 17 | -0 | 3 | 2 | 2 | 2 | 6 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09MAR2005 | -7 | 5 | -12 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 17MAR2005 | 15 | 5 | -12 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23MAR2005 | 28 | 1 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21APR2005 | 50 | 6 | -11 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 16 | 18MAY2005 | 77 | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790405

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024037 | 106 | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 18MAY2005 | 77 | 6 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0024041 | 1 | Screening | 07JUN2005 | -7 | 17 | | 2 | 2 | 2 | 0 | 4 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 14JUN2005 | -0 | 15 | -2 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 3 | 1 | 0 |
| | | 102 | Baseline | 07JUN2005 | -7 | 17 | -0 | 2 | 2 | 0 | 1 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 1 | 23JUN2005 | -9 | 20 | -3 | 3 | 2 | 2 | 0 | 5 | 3 | 2 | 2 | 4 | 0 | 0 |
| | | 103 | Week 2 | 30JUN2005 | 16 | 12 | -5 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 3 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0024044 | 103 | At enrollment | 30JUN2005 | 16 | 12 | -5 | 0 | 2 | 2 | 1 | 3 | 0 | 2 | 3 | 3 | 0 | 0 |
| | | 101 | Week 2 | 08JUL2005 | -12 | 22 | | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 1 | 1 |
| | | 103 | Week 4 | 20JUL2005 | -0 | 12 | | 2 | 2 | 0 | 1 | 4 | 2 | 2 | 3 | 0 | 0 | 2 |
| | | 104 | Week 8 | 03AUG2005 | 7 | 16 | | 1 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 1 | 1 | 0 |
| | | 105 | Week 12 | 17AUG2005 | 14 | 15 | | 2 | 0 | 0 | 2 | 4 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | 106 | Week 16 | 14SEP2005 | 28 | 6 | | 0 | 1 | 1 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 1 |
| | | 107 | Week 20 | 12OCT2005 | 56 | 12 | | 1 | 0 | 0 | 1 | 4 | 2 | 2 | 0 | 0 | 2 | 2 |
| | | 108 | Week 24 | 16NOV2005 | 91 | 10 | | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 28 | 14DEC2005 | 119 | 10 | | 2 | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | | | | 147 | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

1938

CONFIDENTIAL
AZSER12790406

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024044 | 108 | Week 32 | 14DEC2005 | 147 | 10 |  | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 0 |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final visit |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | E0024048 | 101 | At enrollment | 26JUL2005 | -14 | 21 |  | 2 | 3 | 0 | 2 | 2 | 4 | 3 | 2 | 3 | 0 | 0 |
|  |  |  |  | 09AUG2005 | -10 | 12 |  | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 3 | 0 |
|  | E0024049 | 101 | Screening | 11AUG2005 | -7 | 22 | 0 | 3 | 3 | 1 | 2 | 3 | 6 | 2 | 2 | 0 | 0 | 0 |
|  |  |  | At enrollment | 11AUG2005 | -7 | 23 |  | 3 | 3 | 1 | 2 | 4 | 6 | 2 | 2 | 4 | 1 | 0 |
|  |  |  | Baseline | 11AUG2005 | -7 | 22 |  | 3 | 3 | 0 | 1 | 3 | 4 | 2 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 2 | 25AUG2005 | 7 | 7 | -15 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 3 | 2 | 0 | 0 |
|  |  | 103 | Week 4 | 01SEP2005 | 14 | 3 | -19 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 8 | 16SEP2005 | 28 | 3 | -19 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
|  |  | 105 | Week 12 | 13OCT2005 | 56 | 5 | -17 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0024050 | 105 | Final visit | 13OCT2005 | 56 | 5 | -17 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0024050 | 101 | At enrollment | 31AUG2005 | -8 | 18 |  | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 0 | 1 | 0 |
|  |  | 102 | Week 1 | 16SEP2005 | 8 | 21 |  | 2 | 2 | 1 | 2 | 3 | 6 | 2 | 0 | 4 | 2 | 0 |
|  |  | 103 | Week 2 | 23SEP2005 | 15 | 14 |  | 2 | 2 | 0 | 1 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 07OCT2005 | 29 | 11 |  | 2 | 2 | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 02NOV2005 | 56 | 9 |  | 0 | 0 | 0 | 1 | 0 | 4 | 1 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 16 | 02DEC2005 | 85 | 1 |  | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
** 5=ABSENT/NORMAL, 6=MILD, 7=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790407