Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024050 | 106 | Week 28 / Week 32 / Week 36 / Final visit | 02DEC2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0024051 | 101 | At enrollment | 06SEP2005 | -8 | 9 | | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | 102 | Week 1 | 14SEP2005 | 0 | 12 | | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 23SEP2005 | 9 | 7 | | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 29SEP2005 | 15 | 11 | | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | | Week 8 / Week 12 / Week 16 / Week 20 / Week 24 / Week 28 / Week 32 / Week 36 / Final visit | 14OCT2005 | 30 | 8 | | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 1 |
| | E0024052 | 101 | At enrollment | 07SEP2005 | -9 | 23 | | 3 | 3 | 3 | 3 | 5 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 16SEP2005 | 0 | 20 | | 3 | 0 | 0 | 0 | 4 | 4 | 1 | 2 | 1 | 0 | 0 |
| | | 104 | Week 2 | 23SEP2005 | 7 | 11 | | 2 | 0 | 0 | 0 | 4 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04OCT2005 | 18 | 15 | | 2 | 0 | 0 | 1 | 3 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 8 | 23NOV2005 | 68 | 12 | | 2 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 2 | 0 |
| | | 107 | Week 12 / Week 16 / Week 20 / Week 24 / Week 28 / Week 32 / Week 36 / Final visit | 21DEC2005 | 96 | 15 | | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790408

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024052 | 107 | Final visit | 21DEC2005 | 96 | 5 | | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0024053 | 101 | At enrollment | 16SEP2005 | -12 | 23 | | 1 | 3 | 0 | 3 | 5 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 28SEP2005 | -10 | 23 | | 1 | 3 | 0 | 3 | 6 | 4 | 2 | 2 | 1 | 1 | 0 |
| | | | Week 2 | 07OCT2005 | 9 | 11 | | 1 | 3 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 07OCT2005 | 9 | 11 | | 1 | 3 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0024054 | 101 | Screening | 16SEP2005 | -5 | 22 | 0 | 2 | 2 | 0 | 0 | 4 | 3 | 3 | 3 | 3 | 2 | 0 |
| | | 101 | At enrollment | 21SEP2005 | 0 | 21 | -1 | 2 | 2 | 0 | 2 | 4 | 2 | 1 | 3 | 3 | 1 | 0 |
| | | 102 | Baseline | 16SEP2005 | -5 | 22 | 0 | 2 | 2 | 0 | 1 | 4 | 3 | 1 | 2 | 3 | 2 | 1 |
| | | 102 | Week 1 | 28SEP2005 | -7 | 18 | -4 | 2 | 3 | 2 | 2 | 4 | 3 | 2 | 1 | 0 | 0 | 1 |
| | | 103 | Week 2 | 05OCT2005 | 14 | 12 | -10 | 2 | 2 | 1 | 0 | 3 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 05OCT2005 | 14 | 12 | -10 | 2 | 2 | 1 | 0 | 3 | 0 | 2 | 2 | 0 | 1 | 0 |

Item Scores:   1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
*=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790409

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024055 | 101 | At enrollment | 20SEP2005 | -8 | 21 |  | 2 | 3 | 1 | 1 | 3 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 102 | Week 1 | 28SEP2005 | 0 | 23 |  | 3 | 3 | 1 | 1 | 3 | 4 | 2 | 3 | 3 | 1 | 0 |
| | | 103 | Week 2 | 05OCT2005 | 7 | 13 |  | 2 | 2 | 0 | 0 | 2 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 12OCT2005 | 14 | 16 |  | 2 | 3 | 1 | 0 | 1 | 6 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23NOV2005 | 58 | 19 |  | 2 | 2 | 1 | 0 | 0 | 2 | 3 | 0 | 1 | 1 | 0 |
| | | 106 | Week 12 | 20DEC2005 | 83 | 13 |  | 2 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 3 | 2 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 20DEC2005 | 83 | 13 |  | 2 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 2 | 0 |
| | E0025002 | 1 | At enrollment | 17JUN2004 | -8 | 9 |  | 0 | 0 | 0 | 2 | 6 | 6 | 0 | 3 | 0 | 1 | 0 |
| | | 102 | Week 1 | 25JUN2004 | 0 | 5 |  | 0 | 0 | 0 | 2 | 6 | 4 | 0 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 01JUL2004 | 6 | 5 |  | 0 | 0 | 0 | 1 | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07JUL2004 | 12 | 7 |  | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22JUL2004 | 27 | 10 |  | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 21AUG2004 | 58 | 5 |  | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 22SEP2004 | 89 | 7 |  | 0 | 0 | 0 | 1 | 5 | 5 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 14OCT2004 | 111 | 2 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 10NOV2004 | 138 | 6 |  | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | 08DEC2004 | 166 | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 106 | | Final visit | 20DEC2004 | 83 | 13 |  | 2 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 2 | 0 |
| | | 223 | Final visit | 08DEC2004 | 166 | 6 |  | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | E0025003 | 101 | Screening | 25JUN2004 | -6 | 28 | 0 | 2 | 3 | 2 | 3 | 6 | 6 | 2 | 4 | 4 | 2 | 1 |
| | | 1 | At enrollment | 02JUL2004 | -0 | 36 | 8 | 3 | 3 | 2 | 3 | 6 | 6 | 4 | 4 | 4 | 2 | 0 |
| | | 1 | Baseline | 25JUN2004 | -6 | 28 | 0 | 3 | 2 | 0 | 3 | 6 | 3 | 2 | 3 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790410

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0025003 | 102 | Week 1 | 08JUL2004 | 7 | 9 | -19 | 2 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  | 103 | Final visit | 15JUL2004 | 14 | 14 | -14 | 2 | 0 | 1 | 0 | 4 | 2 | 2 | 2 | 0 | 1 | 0 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | E0025004 | 1 | Screening | 25JUN2004 | -6 | 4 |  | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 01JUL2004 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 25JUN2004 | -6 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 15JUL2004 | 14 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 29JUL2004 | 28 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 26AUG2004 | 56 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final visit |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | E0025006 | 105 | Final visit | 26AUG2004 | 56 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Screening | 20JUL2004 | -9 | 4 |  | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 29JUL2004 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 06AUG2004 | 8 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 12AUG2004 | 14 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight. *=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790411

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0025006 | 104 | Week 4 | 26AUG2004 | 28 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23SEP2004 | 56 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20OCT2004 | 83 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 20OCT2004 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026003 | 101 | Screening | 21JUN2004 | -7 | 18 | -1 | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 3 | 1 | 1 | 0 |
| | | | At enrollment | 26JUN2004 | -7 | 17 | -0 | 2 | 3 | 1 | 2 | 4 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline | 21JUN2004 | -7 | 18 | | 2 | 3 | 1 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 12JUL2004 | 14 | 4 | -14 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 17JUL2004 | 29 | 7 | -11 | 2 | 0 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24AUG2004 | 57 | 18 | -10 | 2 | 3 | 3 | 2 | 2 | 4 | 0 | 4 | 1 | 2 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 24AUG2004 | 57 | 18 | 0 | 2 | 3 | 0 | 2 | 2 | 4 | 2 | 4 | 1 | 2 | 0 |
| | E0026005 | 101 | At enrollment | 28JUN2004 | -8 | 6 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | 06JUL2004 | 0 | 8 | | 0 | 2 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 13JUL2004 | 7 | 3 | | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 20JUL2004 | 14 | 7 | | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE,
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.ist   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790412

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026005 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 20JUL2004 | 14 | 7 | | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | E0026008 | 1 | At enrollment | 26JUL2004 | -8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Week 1 | 03AUG2004 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 12AUG2004 | 9 | 3 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | 30AUG2004 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 28SEP2004 | 56 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 12 | 25OCT2004 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 22NOV2004 | 111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0026009 | 1 | Screening | 27JUL2004 | -7 | 13 | | 1 | 3 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03AUG2004 | -7 | 11 | -2 | 0 | 3 | 0 | 3 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | Baseline | 27JUL2004 | -7 | 13 | | 1 | 3 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 10AUG2004 | -7 | 1 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 17AUG2004 | 7 | 2 | -11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 31AUG2004 | 14 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 01SEP2004 | 29 | 5 | -8 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 105 | Week 16 | 28SEP2004 | 56 | | | | | | | | | | | | | |
| | | 107 | Final visit | 22NOV2004 | 111 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight. 5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790413

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026009 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 28SEP2004 | 56 | 5 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | E0026010 | 101 | Screening | 27JUL2004 | -7 | 4 | -0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | enrollment | 03AUG2004 | -0 | 6 | 2 | 0 | 0 | 1 | 0 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 27JUL2004 | -7 | 4 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 102 | | 10AUG2004 | -7 | 13 | 9 | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 3 | 0 | 0 | 0 |
| | | 104 | Week 2 | 31AUG2004 | 28 | 17 | 13 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 0 | 0 |
| | E0026011 | 101 | Screening | 03AUG2004 | -7 | 21 | 0 | 2 | 2 | 2 | 2 | 4 | 5 | 2 | 4 | 2 | 0 | 0 |
| | | 101 | enrollment | 03AUG2004 | -0 | 24 | 3 | 3 | 3 | 2 | 1 | 4 | 5 | 2 | 4 | 2 | 0 | 0 |
| | | 102 | Baseline | 03AUG2004 | -7 | 21 | 0 | 3 | 3 | 2 | 2 | 4 | 5 | 2 | 3 | 2 | 0 | 0 |
| | | 102 | | 17AUG2004 | -7 | 21 | 0 | 3 | 3 | 2 | 1 | 4 | 4 | 2 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 24AUG2004 | 14 | 21 | -1 | 2 | 2 | 2 | 0 | 4 | 4 | 1 | 3 | 2 | 1 | 0 |
| | | 104 | Week 4 | 31AUG2004 | 29 | 21 | 0 | 2 | 2 | 1 | 0 | 4 | 4 | 1 | 3 | 2 | 1 | 0 |
| | | 105 | Week 8 | 05OCT2004 | 56 | 17 | -4 | 2 | 1 | 2 | 0 | 3 | 3 | 0 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 02NOV2004 | 84 | 8 | -12 | 1 | 2 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 30NOV2004 | 112 | 9 | -13 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 108 | Week 20 | 30DEC2004 | 142 | 8 | -13 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790414

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026011 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 30DEC2004 | 142 | 8 | -13 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0026012 | 101 | Screening | 10AUG2004 | -7 | 15 | | 2 | 0 | 2 | 2 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17AUG2004 | -0 | 11 | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 18AUG2004 | -7 | 15 | -4 | 2 | 0 | 2 | 2 | 4 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 24AUG2004 | -7 | 9 | -6 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 31AUG2004 | 14 | 2 | -13 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14SEP2004 | 28 | 3 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 8 | 19OCT2004 | 63 | 3 | -12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 19OCT2004 | 63 | 3 | -12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026014 | 101 | Screening | 14SEP2004 | -7 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21SEP2004 | -0 | 4 | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 28SEP2004 | -7 | 4 | -0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 05OCT2004 | 14 | 5 | 1 | 1 | 1 | 0 | 0 | 4 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19OCT2004 | 28 | 5 | 1 | 1 | 0 | 1 | 0 | 4 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 08NOV2004 | 56 | 7 | 3 | 1 | 2 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 16DEC2004 | 86 | 6 | 2 | 1 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790415

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026014 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final visit | 16DEC2004 | 86 | 6 | 2 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0026016 | 1 | Screening | 04OCT2004 | -7 | 21 | 0 | 2 | 3 | 1 | 0 | 2 | 4 | 3 | 0 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 11OCT2004 | -0 | 19 | -2 | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
|  |  | 101 | Baseline | 04OCT2004 | -7 | 21 |  | 3 | 3 | 1 | 2 | 2 | 4 | 1 | 3 | 1 | 1 | 1 |
|  | E0026018 | 101 | Screening | 16NOV2004 | -7 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 23NOV2004 | -0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 16NOV2004 | -7 | 20 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 1 | 30NOV2004 | -7 | 25 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 07DEC2004 | 14 | 25 | 5 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Final visit | 07DEC2004 | 14 | 14 | 5 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0026021 | 101 | Screening | 25JAN2005 | -7 | 5 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 01FEB2005 | -0 | 3 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 25JAN2005 | -7 | 6 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 103 | Week 2 | 15FEB2005 | 14 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
* 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790416

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026021 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 15FEB2005 | 14 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026022 | 1 | Screening | 15MAR2005 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22MAR2005 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 15MAR2005 | -7 | 4 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 29MAR2005 | 7 | 4 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 05APR2005 | 14 | 4 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19APR2005 | 28 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17MAY2005 | 56 | 3 | -1 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14JUN2005 | 84 | 3 | -1 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 12JUL2005 | 119 | 9 | 5 | 2 | 0 | 1 | 0 | 4 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 108 | Week 20 | 16AUG2005 | 117 | 6 | 2 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 16AUG2005 | 147 | 6 | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026023 | 1 | Screening | 12APR2005 | -7 | 18 | 0 | 0 | 3 | 2 | 0 | 4 | 4 | 1 | 1 | 2 | 0 | 1 |
| | | 101 | At enrollment | 19APR2005 | 0 | 18 | 0 | 0 | 3 | 2 | 0 | 4 | 4 | 1 | 1 | 2 | 0 | 1 |
| | | 101 | Baseline | 12APR2005 | -7 | 18 | 0 | 0 | 3 | 2 | 0 | 4 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 28APR2005 | 9 | 5 | -13 | 0 | 2 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 103 | Week 2 | 03MAY2005 | 14 | 8 | -10 | 0 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 17MAY2005 | 28 | 6 | -12 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 14JUN2005 | 56 | 9 | -9 | 0 | 2 | 1 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12JUL2005 | 84 | 3 | -15 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 09AUG2005 | 112 | 11 | -7 | 1 | 2 | 0 | 1 | 3 | 0 | 1 | 0 | 1 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790417

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026023 | 108 | Week 20 | 06SEP2005 | 140 | 5 | -13 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 109 | Week 24 | 04OCT2005 | 168 | 1 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final Visit | 04OCT2005 | 168 | 1 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0026025 | 1 | Screening | 03MAY2005 | -7 | 5 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Enrollment | 10MAY2005 | -0 | 7 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 03MAY2005 | -7 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 17MAY2005 | 7 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 24MAY2005 | 14 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 6 | 31MAY2005 | 35 | 3 | -2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14JUN2005 | 56 | 7 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05JUL2005 | 84 | 5 | -2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02AUG2005 | 112 | 5 | 2 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 30AUG2005 | 140 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final Visit | 27SEP2005 | 140 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026026 | 1 | Screening | 17MAY2005 | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 101 | Enrollment | 10MAY2005 | -0 | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 17MAY2005 | -7 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 102 | Week 2 | 31MAY2005 | -7 | 6 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
   1=ABSENT/NORMAL, 2=MILD, 3=MODERTE, 4=SEVERE.   6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790418

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026026 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 31MAY2005 | 7 | 6 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0026027 | 101 | At enrollment | 23MAY2005 | -8 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 31MAY2005 | 0 | 9 | 7 | 1 | 1 | 1 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 06JUN2005 | 6 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026028 | 1 | Screening | 24MAY2005 | -7 | 14 | 0 | 2 | 2 | 0 | 0 | 2 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31MAY2005 | -0 | 9 | -5 | 2 | 1 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 24MAY2005 | -7 | 14 | -0 | 2 | 2 | 0 | 0 | 2 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 09JUN2005 | -9 | 10 | -4 | 1 | 2 | 0 | 0 | 0 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14JUN2005 | 14 | 9 | -5 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 28JUN2005 | 28 | 12 | -2 | 2 | 2 | 0 | 0 | 4 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26JUL2005 | 56 | 15 | 1 | 2 | 0 | 0 | 0 | 4 | 4 | 1 | 3 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31AUG2005 | 84 | 14 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 20SEP2005 | 112 | 15 | 1 | 2 | 2 | 0 | 0 | 0 | 4 | 3 | 4 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

1951

CONFIDENTIAL
AZSER12790419

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026028 | 107 | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 20SEP2005 | 112 | 5 | -9 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0026029 | 101 | At enrollment | 31MAY2005 | -9 | 4 | | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 09JUN2005 | -5 | 7 | | 0 | 0 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 14JUN2005 | 5 | 8 | | 1 | 1 | 0 | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 6 | 21JUN2005 | 12 | 6 | | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02AUG2005 | 54 | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 02AUG2005 | 54 | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026030 | 101 | Screening | 09JUN2005 | -5 | 3 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 10JUN2005 | -5 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 09JUN2005 | -7 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 21JUN2005 | 7 | 5 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30JUN2005 | 16 | 16 | 3 | 2 | 1 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 8 | 11JUL2005 | 3 | 10 | 7 | 2 | 2 | 1 | 0 | 4 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 105 | Week 12 | 16AUG2005 | 63 | 9 | | 1 | 1 | 2 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 16 | 06SEP2005 | 84 | 18 | 16 | 2 | 2 | 2 | 0 | 4 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790420

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026030 | 106 | Final visit | 06SEP2005 | 84 | 18 | 16 | 1 | 2 | 2 | 0 | 4 | 4 | 2 | 2 | 0 | 1 | 0 |
| | E0026035 | 101 | Screening | 20SEP2005 | -7 | 14 | -0 | 0 | 2 | 0 | 0 | 5 | 4 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 27SEP2005 | -0 | 10 | -4 | 0 | 2 | 0 | 0 | 4 | 2 | 1 | 0 | 2 | 1 | 0 |
| | | 101 | Baseline | 20SEP2005 | -7 | 14 | 0 | 0 | 2 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 1 | 0 |
| | E0026036 | 101 | Screening | 20SEP2005 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27SEP2005 | -0 | 6 | 2 | 0 | 1 | 0 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 20OCT2005 | -7 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 06OCT2005 | -7 | 5 | 1 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 11OCT2005 | 14 | 7 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 01NOV2005 | 35 | 4 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 16 | 22NOV2005 | 56 | 5 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0027001 | 105 | Final visit | 22NOV2005 | 56 | 5 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | Screening | 15APR2004 | -5 | 31 | -5 | 3 | 3 | 3 | 3 | 4 | 5 | 2 | 6 | 4 | 0 | 0 |
| | | 101 | At enrollment | 20APR2004 | -0 | 26 | -0 | 2 | 3 | 1 | 3 | 4 | 2 | 3 | 3 | 4 | 1 | 1 |
| | | 102 | Baseline | 15APR2004 | -5 | 13 | -18 | 1 | 3 | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | 103 | Week 4 | 27APR2004 | -7 | 19 | -12 | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 0 | 3 | 1 | 0 |
| | | 104 | Week 8 | 04MAY2004 | 14 | 14 | -17 | 2 | 1 | 0 | 1 | 4 | 2 | 0 | 0 | 3 | 0 | 0 |
| | | 105 | Week 12 | 18MAY2004 | 28 | 7 | -24 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 16 | 10JUN2004 | 51 | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5.**, 6.**, 8.**, 9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790421

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0027001 | 105 | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 10JUN2004 | 51 | 7 | -24 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | E0027004 | 1 | Screening | 15JUN2004 | -7 | 20 | 0 | 1 | 3 | 1 | 2 | 4 | 4 | 0 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 22JUN2004 | 0 | 16 | -4 | 2 | 1 | 1 | 2 | 4 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | 102 | Baseline | 15JUN2004 | -7 | 20 | 0 | 1 | 3 | 0 | 2 | 4 | 4 | 2 | 2 | 4 | 1 | 0 |
| | | 103 | Week 1 | 28JUN2004 | -6 | 14 | -6 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 2 | 1 | 0 | 0 |
| | | | Week 2 | 06JUL2004 | 14 | 10 | -10 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0027005 | 103 | Final visit | 06JUL2004 | 14 | 10 | -10 | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 2 | 3 | 2 | 0 |
| | | 101 | Screening | 07JUL2004 | -7 | 19 | 9 | 1 | 1 | 1 | 2 | 4 | 5 | 1 | 2 | 3 | 1 | 0 |
| | | | At enrollment | 14JUL2004 | 0 | 21 | 2 | 1 | 1 | 0 | 2 | 5 | 5 | 1 | 2 | 5 | 2 | 1 |
| | | | Baseline | 07JUL2004 | -7 | 19 | 0 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 4 | 2 | 1 |
| | E0029001 | 101 | Screening | 17MAR2004 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24MAR2004 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 17MAR2004 | -7 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08APR2004 | 15 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21APR2004 | 28 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790422

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029001 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 21APR2004 | 28 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029002 | 1 | Screening | 18MAR2004 | -7 | 9 | 0 | 0 | 1 | 0 | 1 | 4 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 25MAR2004 | -0 | 9 | 0 | 0 | 1 | 0 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 101 | Baseline | 18MAR2004 | -7 | 9 | 0 | 0 | 1 | 1 | 1 | 4 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 01APR2004 | 7 | 6 | -3 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08APR2004 | 14 | 3 | -6 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 8 | 22APR2004 | 28 | 12 | 3 | 2 | 1 | 0 | 0 | 4 | 0 | 1 | 1 | 1 | 2 | 1 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 20MAY2004 | 56 | 12 | 3 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 2 | 1 | 0 |
| | E0029003 | 1 | At enrollment | 22MAR2004 | -9 | 20 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 0 | 1 |
| | | 101 | Week 1 | 31MAR2004 | -0 | 24 | | 3 | 3 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 05APR2004 | 5 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 12APR2004 | 12 | 11 | | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 20APR2004 | 20 | | | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight. **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790423

Case 6:06-md-01769-ACC-DAB   Document 1373-12   Filed 03/13/09   Page 17 of 100 PageID 104496

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029003 | 104 | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0029004 | 1 | At enrollment | 20APR2004 | 20 | 11 | | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | Week 1 | 31MAR2004 | -8 | 22 | | 2 | 3 | 3 | 3 | 2 | 4 | 2 | 4 | 0 | 0 | 0 |
| | | | Week 2 | 08APR2004 | 0 | 27 | | 2 | 3 | 3 | 3 | 2 | 8 | 4 | 4 | 0 | 0 | 0 |
| | | 103 | Week 4 | 21APR2004 | 13 | 15 | | 2 | 2 | 1 | 1 | 1 | 4 | 1 | 1 | 3 | 1 | 1 |
| | | 104 | Week 8 | 06MAY2004 | 28 | 24 | | 2 | 3 | 2 | 3 | 2 | 6 | 2 | 3 | 0 | 1 | 0 |
| | | 104 | Final visit | 06MAY2004 | 28 | 24 | | 2 | 3 | 2 | 3 | 2 | 6 | 2 | 3 | 0 | 1 | 0 |
| | E0029006 | 1 | Screening | 06APR2004 | -7 | 24 | | 2 | 3 | 2 | 3 | 2 | 4 | 2 | 3 | 0 | 1 | 0 |
| | | 101 | At enrollment | 13APR2004 | -0 | 20 | | 2 | 3 | 2 | 3 | 2 | 4 | 1 | 2 | 0 | 1 | 1 |
| | | 102 | Baseline | 06APR2004 | -7 | 20 | 0 | 2 | 3 | 2 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 0 |
| | | 103 | Week 1 | 20APR2004 | 14 | 19 | -1 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 0 | 1 | 1 |
| | | 104 | Week 2 | 27APR2004 | 28 | 17 | -3 | 1 | 3 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| | | 105 | Week 4 | 11MAY2004 | 56 | 19 | -1 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 | 0 |
| | | 106 | Week 8 | 08JUN2004 | 84 | 12 | -8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 107 | Week 12 | 06JUL2004 | 112 | 7 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 108 | Week 16 | 03AUG2004 | 140 | 8 | -12 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | 109 | Week 20 | 31AUG2004 | 168 | 12 | -12 | 1 | 1 | 1 | 2 | 4 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | | Week 24 | 28SEP2004 | | 13 | -7 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

1956

CONFIDENTIAL
AZSER12790424

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029006 | 110 | Week 28 | 26OCT2004 | 196 | 29 | 9 | 3 | 1 | 2 | 0 | 4 | 7 | 2 | 3 | 4 | 0 | 0 |
| | | 111 | Week 32 | 23NOV2004 | 224 | 9 | -11 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 112 | Week 36 | 21DEC2004 | 252 | 7 | -13 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 112 | Final visit | 21DEC2004 | 252 | 7 | -13 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 1 | 0 |
| | E0029010 | 1 | Screening | 29APR2004 | -7 | 25 | 0 | 4 | 3 | 0 | 3 | 2 | 5 | 2 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 06MAY2004 | -0 | 23 | -2 | 3 | 3 | 0 | 3 | 3 | 5 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | Baseline | 29APR2004 | -7 | 25 | 0 | 4 | 3 | 0 | 3 | 2 | 5 | 2 | 2 | 4 | 1 | 0 |
| | | 102 | Week 1 | 13MAY2004 | -7 | 22 | -3 | 3 | 3 | 0 | 3 | 3 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 03JUN2004 | 28 | 12 | -13 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 4 | 1 | 1 |
| | | 105 | Week 8 | 01JUL2004 | 56 | 10 | -15 | 2 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 106 | Week 12 | 29JUL2004 | 84 | 7 | -18 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 4 | 1 | 1 |
| | | 107 | Week 16 | 26AUG2004 | 112 | 9 | -16 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 108 | Week 20 | 23SEP2004 | 140 | 15 | -10 | 2 | 1 | 0 | 2 | 4 | 0 | 0 | 1 | 4 | 1 | 0 |
| | | 109 | Week 24 | 25OCT2004 | 172 | 12 | -13 | 0 | 2 | 0 | 2 | 4 | 0 | 0 | 1 | 5 | 0 | 0 |
| | | 110 | Week 28 | 25NOV2004 | 200 | 14 | -11 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 111 | Week 32 | 13DEC2004 | 221 | 14 | -11 | 0 | 0 | 2 | 0 | 3 | 2 | 3 | 1 | 3 | 0 | 0 |
| | | 112 | Week 36 | 10JAN2005 | 249 | 12 | -13 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 3 | 2 | 0 | 0 |
| | | 112 | Final visit | 10JAN2005 | 249 | 12 | -13 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 3 | 2 | 0 | 0 |
| | E0029011 | 101 | Screening | 03MAY2004 | -7 | 12 | 0 | 0 | 2 | 0 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | 1 |
| | | 101 | At enrollment | 10MAY2004 | -0 | 12 | 0 | 2 | 0 | 1 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | 101 | Baseline | 03MAY2004 | -7 | 12 | 0 | 2 | 0 | 1 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | 102 | Week 1 | 17MAY2004 | -7 | 9 | -3 | 2 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790425

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029011 | 102 | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 17MAY2004 | 7 | 9 | -3 | 2 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 1 |
| | E0029014 | 1 | Screening | 06MAY2004 | -7 | 23 | -1 | 2 | 3 | 3 | 3 | 2 | 6 | 2 | 0 | 2 | 1 | 1 |
| | | 101 | At enrollment | 13MAY2004 | -0 | 22 | 0 | 3 | 3 | 3 | 0 | 3 | 6 | 2 | 2 | 2 | 0 | 1 |
| | | 101 | Baseline | 06MAY2004 | -7 | 22 | -0 | 2 | 3 | 3 | 2 | 3 | 6 | 2 | 0 | 2 | 2 | 1 |
| | | 102 | Week 1 | 20MAY2004 | 7 | 18 | -5 | 2 | 2 | 2 | 0 | 4 | 4 | 2 | 0 | 2 | 0 | 1 |
| | | 104 | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 14JUN2004 | 32 | 13 | -10 | 2 | 2 | 2 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 1 |
| | E0029016 | 104 | Final visit | 14JUN2004 | 32 | 13 | -10 | 2 | 2 | 2 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 1 |
| | | 1 | Screening | 06MAY2004 | -7 | 7 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13MAY2004 | -0 | 9 | 2 | 0 | 0 | 0 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 102 | Baseline | 06MAY2004 | -7 | 7 | 0 | 1 | 0 | 0 | 1 | 4 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 103 | Week 2 | 20MAY2004 | 7 | 9 | 2 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | | Week 4 | 27MAY2004 | 14 | 6 | -1 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*.** : 0=ABSENT/NORMAL, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 4=MODERATE, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790426

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029016 | 103 | Week 36 Final Visit | 27MAY2004 | 14 | 6 | -1 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0029023 | 1 | Screening | 02JUN2004 | -7 | 27 | | 3 | 3 | 3 | 4 | 2 | 6 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 05JUN2004 | -0 | 28 | 0 | 3 | 3 | 3 | 4 | 3 | 6 | 2 | 2 | 2 | 0 | 0 |
| | | | Baseline | 02JUN2004 | -7 | 27 | | 3 | 3 | 3 | 4 | 3 | 6 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 2 | 17JUN2004 | -8 | 14 | -13 | 2 | 2 | 0 | 0 | 2 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 4 | 28JUN2004 | 19 | 13 | -14 | 2 | 2 | 0 | 0 | 2 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final Visit | 28JUN2004 | 19 | 13 | -14 | 2 | 2 | 0 | 0 | 2 | 4 | 1 | 1 | 1 | 0 | 0 |
| | E0029025 | 101 | At enrollment | 07JUN2004 | -8 | 7 | | 0 | 0 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Week 1 | 05JUN2004 | -0 | 9 | | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 21JUN2004 | 13 | 8 | | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 8 | 28JUN2004 | 22 | 11 | | 2 | 1 | 0 | 0 | 3 | 4 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 36 | 07JUL2004 | 50 | 10 | | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final Visit | 04AUG2004 | 50 | 10 | | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790427

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029026 | 101 | At enrollment | 08JUN2004 | -9 | 8 | | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 102 | Week 1 | 17JUN2004 | -0 | 12 | | 1 | 0 | 1 | 1 | 4 | 2 | 2 | 1 | 0 | 3 | 0 |
| | | 103 | Week 2 | 24JUN2004 | 7 | 4 | | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 3 | 1 | 0 |
| | | 104 | Week 4 | 01JUL2004 | 14 | 7 | | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 15JUL2004 | 28 | 7 | | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 12AUG2004 | 56 | 7 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| | E0029027 | 1 | Screening | 10JUN2004 | -7 | 10 | | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 1 | 2 | 1 | 0 |
| | | 101 | At enrollment | 17JUN2004 | -0 | 14 | 4 | 1 | 0 | 1 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 102 | Baseline | 10JUN2004 | -7 | 10 | 0 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 1 | 2 | 1 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 23JUN2004 | 6 | 7 | -3 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0029031 | 1 | Screening | 23JUN2004 | -7 | 6 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 101 | At enrollment | 30JUN2004 | -0 | 6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790428

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029031 | 102 | Baseline | 23JUN2004 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 1 | 07JUL2004 | -7 | 2 | -4 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 2 | 14JUL2004 | 14 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 28JUL2004 | 28 | 2 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 25AUG2004 | 56 | 2 | -4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 22SEP2004 | 84 | 2 | -4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029032 | 106 | At enrollment | 22SEP2004 | 84 | 2 | | 2 | 2 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 28JUN2004 | -8 | 20 | | 2 | 3 | 2 | 0 | 2 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | | | 06JUL2004 | -0 | 19 | | 2 | 3 | 2 | 1 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
| | E0029033 | 101 | Screening | 01JUL2004 | -7 | 36 | | 3 | 3 | 3 | 4 | 4 | 6 | 4 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 08JUL2004 | -0 | 34 | -2 | 3 | 4 | 3 | 4 | 4 | 6 | 4 | 3 | 3 | 0 | 0 |
| | | 105 | Baseline | 01JUL2004 | -7 | 36 | 0 | 3 | 4 | 3 | 3 | 4 | 6 | 6 | 2 | 3 | 0 | 0 |
| | | 105 | Week 2 | 15JUL2004 | 14 | 14 | -22 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 104 | Week 2 | 22JUL2004 | 14 | 14 | -22 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 05AUG2004 | 28 | 13 | -23 | 0 | 2 | 0 | 1 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Final visit | 05AUG2004 | 28 | 13 | -23 | 0 | 2 | 0 | 1 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790429

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029034 | 101 | Screening | 07JUL2004 | -7 | 9 | . | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 14JUL2004 | -0 | 11 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | Baseline | 07JUL2004 | -7 | 9 | . | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 21JUL2004 | -7 | 11 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 103 | Week 2 | 28JUL2004 | 14 | 10 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 1 |
| | | 104 | Week 4 | 12AUG2004 | 29 | 4 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02SEP2004 | 50 | 9 | -0 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 2 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 105 | | Final visit | 02SEP2004 | 50 | 9 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 0 |
| | E0029035 | 101 | At enrollment | 13JUL2004 | -8 | 25 | | 2 | 2 | 2 | 1 | 3 | 6 | 2 | 3 | 3 | 1 | 1 |
| | | 102 | Week 1 | 21JUL2004 | 0 | 27 | | 2 | 2 | 1 | 2 | 4 | 6 | 2 | 0 | 4 | 1 | 1 |
| | | 103 | Week 2 | 29JUL2004 | 8 | 17 | | 1 | 0 | 0 | 0 | 4 | 5 | 0 | 1 | 2 | 2 | 0 |
| | | | Week 4 | 09AUG2004 | 19 | 14 | | 2 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 2 | 2 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 103 | | Final visit | 09AUG2004 | 19 | 14 | | 2 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 2 | 2 | 0 |
| | E0029037 | 1 | Screening | 15JUL2004 | -7 | 21 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 22JUL2004 | 0 | 11 | -10 | 2 | 0 | 1 | 2 | 4 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790430

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029037 | 1 | Baseline | 15JUL2004 | -7 | 21 |  | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
|  |  | 102 | Week 1 | 29JUL2004 | -7 | 19 | -2 | 2 | 1 | 1 | 0 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
|  |  | 103 | Week 2 | 05AUG2004 | 14 | 15 | -6 | 1 | 1 | 2 | 0 | 3 | 3 | 2 | 2 | 3 | 0 | 1 |
|  |  | 103 | Final visit | 05AUG2004 | 14 | 15 | -6 | 1 | 1 | 2 | 0 | 3 | 3 | 0 | 2 | 3 | 0 | 1 |
|  | E0029039 | 101 | At enrollment | 21JUL2004 | -8 | 3 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 29JUL2004 | 0 | 5 |  | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
|  |  | 103 | Week 2 | 06AUG2004 | 6 | 3 |  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 11AUG2004 | 13 | 6 |  | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 25AUG2004 | 27 | 5 |  | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 22SEP2004 | 55 | 6 |  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 |
|  |  | 107 | Week 16 | 20OCT2004 | 85 | 7 |  | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | 108 | Week 20 | 29NOV2004 | 123 | 2 |  | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 109 | Week 24 | 22DEC2004 | 146 | 3 |  | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
|  |  | 109 | Final visit | 04JAN2005 | 159 | 13 |  | 0 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 0 | 0 |
|  | E0029041 | 101 | Screening | 29JUL2004 | -7 | 9 |  | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 1 |
|  |  | 1 | At enrollment | 05AUG2004 | -0 | 10 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 29JUL2004 | -7 | 9 | 1 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790431

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029042 | 101 | At enrollment | 10AUG2004 | -8 | 22 | | 2 | 2 | 3 | 0 | 3 | 3 | 3 | 2 | 4 | 0 | 0 |
| | | 102 | Week 1 | 18AUG2004 | 0 | 22 | | 2 | 3 | 0 | 3 | 3 | 3 | 2 | 2 | 4 | 0 | 0 |
| | | 103 | Week 2 | 25AUG2004 | 7 | 8 | | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 31AUG2004 | 13 | 14 | | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final Visit | 15SEP2004 | 28 | 4 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0029044 | 1 | Screening | 11AUG2004 | -6 | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11AUG2004 | -6 | 5 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | | Baseline | 11AUG2004 | -6 | 10 | 5 | 0 | 0 | 0 | 1 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 2 | 26AUG2004 | 9 | 10 | 5 | 1 | 0 | 1 | 0 | 2 | 4 | 1 | 1 | 4 | 0 | 0 |
| | | 103 | Week 4 | 02SEP2004 | 16 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final Visit | 02SEP2004 | 16 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | E0029047 | 1 | Screening | 17AUG2004 | -7 | 13 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 24AUG2004 | 0 | 21 | 8 | 0 | 3 | 2 | 2 | 5 | 2 | 0 | 2 | 5 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6,8 & 9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790432

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029047 | 1 | Baseline | 17AUG2004 | -7 | 13 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 2 | 2 | 0 |
| | E0029048 | 101 | At enrollment | 19AUG2004 | -12 | 25 | | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 6 | 3 | 2 | 1 |
| | | 101 | | 31AUG2004 | 0 | 22 | 0 | 2 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 0 |
| | E0029050 | 1 | Screening | 24AUG2004 | -7 | 23 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 0 |
| | | 101 | At enrollment | 31AUG2004 | 0 | 19 | -4 | 3 | 0 | 1 | 2 | 3 | 2 | 2 | 2 | 4 | 4 | 0 |
| | | 102 | Baseline | 24AUG2004 | -7 | 23 | | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 0 |
| | | 103 | Week 1 | 16SEP2004 | 10 | 13 | -10 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 2 | 2 | 0 |
| | | 104 | Week 2 | 28SEP2004 | 28 | 10 | -13 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | 105 | Week 4 | 26OCT2004 | 56 | 9 | -14 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 106 | Week 12 | 08DEC2004 | 99 | 8 | -15 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 107 | Week 16 | 28DEC2004 | 119 | 7 | -16 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 108 | Week 20 | 18JAN2005 | 140 | 9 | -14 | 1 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | 108 | Final visit | 18JAN2005 | 140 | 9 | -14 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | E0029052 | 1 | Screening | 21SEP2004 | -7 | 23 | | 0 | 0 | 0 | 0 | 0 | 6 | 3 | 4 | 4 | 4 | 0 |
| | | 101 | At enrollment | 28SEP2004 | 0 | 15 | -8 | 0 | 0 | 0 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 0 |
| | | 102 | Baseline | 05OCT2004 | -7 | 11 | -12 | 0 | 3 | 0 | 2 | 4 | 6 | 3 | 2 | 4 | 4 | 0 |
| | | 103 | Week 2 | 12OCT2004 | 14 | 20 | -3 | 2 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 2 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790433

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029052 | 103 | Final visit | 12OCT2004 | 14 | 20 | -3 | 2 | 3 | 2 | 1 | 3 | 4 | 1 | 2 | 2 | 0 | 0 |
| | E0029053 | 1 | Screening | 11OCT2004 | -7 | 17 | | 2 | 2 | 0 | 2 | 4 | 4 | 3 | 0 | 4 | 0 | 0 |
| | | 101 | At enrollment | 18OCT2004 | -0 | 22 | 5 | 2 | 2 | 0 | 2 | 5 | 4 | 2 | 0 | 4 | 0 | 0 |
| | | 101 | Baseline | 11OCT2004 | -7 | 17 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 4 | 0 | 0 |
| | | 102 | Week 1 | 25OCT2004 | -7 | 9 | -8 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 103 | Final visit | 01NOV2004 | 14 | 9 | -8 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 4 | 0 | 0 |
| | E0030002 | 103 | Final visit | 01NOV2004 | 14 | 9 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 1 | Screening | 29JUN2004 | -7 | 28 | | 3 | 3 | 1 | 3 | 4 | 6 | 3 | 2 | 4 | 0 | 1 |
| | | 101 | At enrollment | 06JUL2004 | -0 | 30 | 2 | 3 | 3 | 2 | 3 | 5 | 6 | 2 | 2 | 3 | 0 | 1 |
| | | 101 | Baseline | 29JUN2004 | -7 | 28 | 0 | 3 | 3 | 1 | 3 | 4 | 4 | 3 | 2 | 4 | 0 | 1 |
| | | 104 | Week 4 | 29JUL2004 | 23 | 21 | -7 | 1 | 0 | 0 | 0 | 5 | 6 | 2 | 2 | 4 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
   5,**6,**8,**9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.ist   ymrsl00.sas   02MAR2007:13:35   kcpx265

1966

CONFIDENTIAL
AZSER12790434

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0030002 | 104 | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 29JUL2004 | 23 | 21 | -7 | 1 | 0 | 0 | 0 | 5 | 6 | 2 | 2 | 4 | 0 | 1 |
| | E0030003 | 1 | Screening | 01JUL2004 | -7 | 31 | 0 | 3 | 3 | 2 | 3 | 2 | 6 | 4 | 3 | 2 | 0 | 3 |
| | | 101 | At enrollment | 08JUL2004 | -0 | 27 | -4 | 3 | 3 | 2 | 3 | 2 | 6 | 4 | 3 | 5 | 0 | 1 |
| | | | Baseline | 01JUL2004 | -7 | 31 | -0 | 3 | 3 | 2 | 3 | 2 | 6 | 4 | 3 | 4 | 0 | 2 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | 22JUL2004 | 14 | 21 | -10 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 0 | 1 |
| | | 103 | Week 2 | 29JUL2004 | 21 | 19 | -12 | 0 | 0 | 2 | 2 | 5 | 2 | 3 | 3 | 3 | 0 | 1 |
| | | 104 | Week 4 | 05AUG2004 | 28 | 26 | -5 | 2 | 2 | 2 | 2 | 6 | 2 | 4 | 3 | 5 | 0 | 1 |
| | | 105 | Week 8 | 31AUG2004 | 54 | 29 | -2 | 2 | 2 | 2 | 0 | 6 | 4 | 3 | 3 | 4 | 0 | 2 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 31AUG2004 | 54 | 29 | -2 | 2 | 2 | 2 | 0 | 6 | 4 | 3 | 3 | 4 | 0 | 2 |
| | E0030008 | 101 | Screening | 17NOV2004 | -0 | 35 | -7 | 3 | 3 | 3 | 2 | 4 | 8 | 6 | 3 | 4 | 0 | 0 |
| | | | At enrollment | 23NOV2004 | -0 | 28 | 0 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 4 | 1 | 1 |
| | | | Baseline | 17NOV2004 | -6 | 35 | -7 | 3 | 3 | 2 | 2 | 4 | 8 | 6 | 3 | 4 | 0 | 0 |
| | | 102 | Week 2 | 30NOV2004 | -7 | 16 | -19 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 103 | Week 4 | 15DEC2004 | 22 | 25 | -10 | 1 | 0 | 2 | 2 | 4 | 4 | 4 | 3 | 4 | 2 | 0 |
| | | 104 | Week 4 | 29DEC2004 | 36 | 17 | -18 | 2 | 1 | 2 | 0 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 02FEB2005 | 71 | 16 | -19 | 1 | 0 | 0 | 0 | 6 | 0 | 2 | 2 | 5 | 0 | 0 |
| | | 106 | Week 12 | 23FEB2005 | 92 | 11 | -23 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 4 | 0 | 0 |
| | | 107 | Week 16 | 18MAR2005 | 115 | 11 | -24 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 4 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

1967

CONFIDENTIAL
AZSER12790435

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FRM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0030008 | 108 | Week 24 | 02MAY2005 | 160 | 15 | -20 | 1 | 1 | 3 | 0 | 4 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 10MAY2005 | 168 | 16 | -29 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 3 | 0 | 0 |
| | | 110 | Week 28 | 16JUN2005 | 205 | 8 | -27 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 111 | Week 32 | 11JUL2005 | 230 | 7 | -28 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 36 Final visit | 11JUL2005 | 230 | 7 | -28 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0030009 | 1 | At enrollment | 09NOV2004 | -20 | 35 | | 3 | 3 | 2 | 3 | 4 | 6 | 3 | 6 | 3 | 0 | 2 |
| | | 101 | Week 1 | 29NOV2004 | 0 | 24 | | 3 | 3 | 2 | 3 | 2 | 6 | 2 | 2 | 3 | 0 | 2 |
| | | 103 | Week 2 | 17DEC2004 | 18 | 28 | | 2 | 4 | 2 | 3 | 4 | 4 | 3 | 2 | 2 | 1 | 3 |
| | | 104 | Week 4 | 29DEC2004 | 30 | 19 | | 2 | 1 | 1 | 0 | 2 | 4 | 2 | 0 | 4 | 1 | 3 |
| | | 105 | Week 8 | 03FEB2005 | 66 | 25 | | 3 | 2 | 0 | 1 | 6 | 3 | 3 | 3 | 4 | 0 | 1 |
| | E0030013 | 105 | Screening | 26NOV2004 | -3 | 34 | -0 | 3 | 3 | 2 | 0 | 6 | 6 | 4 | 6 | 4 | 6 | 3 |
| | | 101 | At enrollment | 29NOV2004 | -0 | 33 | -1 | 0 | 0 | 3 | 2 | 0 | 6 | 4 | 4 | 6 | 2 | 3 |
| | | 1 | Baseline | 26NOV2004 | -3 | 34 | | 0 | 0 | 3 | 0 | 0 | 6 | 4 | 4 | 6 | 2 | 3 |
| | | 103 | Week 2 | 16DEC2004 | 17 | 27 | -7 | 0 | 0 | 0 | 2 | 5 | 4 | 2 | 4 | 4 | 2 | 3 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive/aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:35 hcpx265

CONFIDENTIAL
AZSER12790436

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL CHG FROM BSLN | TOTAL SCORE | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0030013 | | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final Visit | 16DEC2004 | 17 | -7 | 27 | 0 | 0 | 2 | 1 | 5 | 4 | 2 | 4 | 4 | 2 | 3 |
| | E0030014 | | | | | | | | | | | | | | | | | |
| | | 1 | At enrollment | 23NOV2004 | -36 | | 36 | 2 | 3 | 0 | 3 | 4 | 6 | 3 | 4 | 4 | 2 | 1 |
| | | 101 | At enrollment | 29DEC2004 | 0 | | 32 | 2 | 3 | 0 | 3 | 4 | 6 | 3 | 8 | 6 | 1 | 2 |
| | E0030015 | | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 20APR2005 | -7 | 0 | 38 | 4 | 4 | 3 | 3 | 4 | 6 | 4 | 4 | 5 | 1 | 1 |
| | | 101 | At enrollment | 27APR2005 | 0 | -1 | 37 | 4 | 3 | 0 | 4 | 4 | 6 | 3 | 8 | 6 | 0 | 0 |
| | | 1 | Baseline | 20APR2005 | -7 | 0 | 38 | 3 | 3 | 0 | 4 | 4 | 6 | 2 | 4 | 5 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final Visit | 05MAY2005 | 8 | -23 | 15 | 0 | 0 | 0 | 0 | 5 | 2 | 2 | 2 | 2 | 0 | 0 |
| | E0030020 | | | | | | | | | | | | | | | | | |
| | | 1 | Screening | 24JUN2005 | -5 | 0 | 40 | 3 | 4 | 2 | 3 | 6 | 8 | 3 | 6 | 4 | 1 | 0 |
| | | 101 | At enrollment | 29JUN2005 | 0 | -1 | 39 | 3 | 4 | 2 | 2 | 6 | 3 | 6 | 3 | 4 | 1 | 0 |
| | | | Baseline | 24JUN2005 | -5 | 0 | 40 | 3 | 4 | 2 | 3 | 6 | 8 | 2 | 6 | 5 | 2 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 102 | Final Visit | 06JUL2005 | -7 | -25 | 15 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | 104 | Week 16 | 27JUL2005 | 28 | -19 | 21 | 1 | 2 | 0 | 1 | 4 | 5 | 2 | 4 | 0 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790437

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0030020 | 104 | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 27JUL2005 | 28 | 21 | -19 | 1 | 2 | 1 | 0 | 4 | 5 | 2 | 4 | 0 | 2 | 0 |
| | E0031002 | 101 | 1 Screening | 16MAR2004 | -7 | 8 | -0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | 1 Enrollment | 23MAR2004 | -0 | 7 | -0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | 1 Baseline | 16MAR2004 | -7 | 8 | -0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 103 | Week 4 | 06APR2004 | 14 | 7 | -1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 104 | Week 8 | 20APR2004 | 28 | 6 | -2 | 1 | 0 | 0 | 1 | 4 | 2 | 1 | 0 | 1 | 3 | 0 |
| | | 105 | Week 12 | 18MAY2004 | 56 | 11 | -3 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 1 | 2 | 3 | 0 |
| | | 106 | Week 16 | 15JUN2004 | 84 | 17 | -1 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 15JUN2004 | 84 | 7 | -1 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | E0031004 | 101 | 1 Screening | 22MAR2004 | -7 | 28 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 0 |
| | | 101 | 1 Enrollment | 22MAR2004 | -0 | 28 | 0 | 3 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 0 |
| | | 102 | 1 Baseline | 22MAR2004 | -7 | 24 | -4 | 3 | 3 | 2 | 3 | 4 | 3 | 2 | 2 | 3 | 4 | 0 |
| | | 103 | Week 2 | 05APR2004 | 14 | 17 | -11 | 1 | 1 | 2 | 0 | 3 | 3 | 1 | 1 | 2 | 3 | 0 |
| | | 103 | Week 4 | 12APR2004 | 28 | 8 | -22 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 24MAY2004 | 56 | 6 | -23 | 1 | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21JUN2004 | 84 | 5 | -25 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

1970

CONFIDENTIAL
AZSER12790438

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031004 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 21JUN2004 | 84 | 5 | -23 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0031007 | 101 | At enrollment | 29MAR2004 | -8 | 22 | | 3 | 2 | 0 | 3 | 4 | 4 | 2 | 3 | 4 | 0 | 0 |
| | | 102 | Week 1 | 06APR2004 | 8 | 23 | | 3 | 2 | 0 | 0 | 5 | 4 | 2 | 2 | 4 | 1 | 1 |
| | | 103 | Week 2 | 11APR2004 | 0 | 17 | | 3 | 3 | 0 | 0 | 4 | 3 | 1 | 3 | 3 | 0 | 0 |
| | | 104 | Week 4 | 21APR2004 | 15 | 16 | | 1 | 1 | 0 | 2 | 4 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 8 | 04MAY2004 | 28 | 12 | | 1 | 1 | 0 | 0 | 4 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0031008 | 104 | Final visit | 04MAY2004 | 28 | 12 | | 1 | 1 | 0 | 0 | 4 | 4 | 1 | 2 | 1 | 0 | 0 |
| | | 101 | Screening | 30MAR2004 | -7 | 17 | 0 | 2 | 2 | 1 | 0 | 4 | 2 | 3 | 2 | 2 | 0 | 1 |
| | | | At enrollment | 06APR2004 | 0 | 18 | 1 | 2 | 2 | 1 | 0 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | Baseline | 30MAR2004 | -7 | 17 | 0 | 2 | 1 | 0 | 2 | 4 | 2 | 2 | 2 | 1 | 0 | 1 |
| | | 102 | Week 1 | 13APR2004 | 7 | 20 | 3 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 1 |
| | | 103 | Week 2 | 20APR2004 | 14 | 23 | 6 | 2 | 2 | 2 | 0 | 6 | 3 | 3 | 3 | 2 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

1971

CONFIDENTIAL
AZSER12790439

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031008 | 103 | Week 32 / Final visit | 20APR2004 | 14 | 23 | 6 | 2 | 2 | 2 | 0 | 6 | 3 | 3 | 2 | 2 | 1 | 0 |
|  | E0031012 | 101 | Screening | 11MAY2004 | -7 | 10 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 18MAY2004 | 0 | 13 | 3 | 0 | 0 | 0 | 2 | 4 | 1 | 2 | 0 | 2 | 0 | 0 |
|  |  | 102 | Baseline | 11MAY2004 | -7 | 10 |  | 1 | 3 | 0 | 2 | 4 | 1 | 0 | 6 | 4 | 1 | 0 |
|  |  | 102 | Week 1 | 25MAY2004 | 7 | 28 | 18 | 1 | 3 | 2 | 0 | 6 | 4 | 6 | 2 | 4 | 0 | 0 |
|  |  | 103 | Week 2 | 02JUN2004 | 15 | 21 | 11 | 1 | 1 | 0 | 2 | 5 | 6 | 4 | 4 | 3 | 4 | 0 |
|  |  | 104 | Week 4 | 15JUN2004 | 28 | 27 | 17 | 2 | 2 | 3 | 0 | 4 | 6 | 6 | 4 | 3 | 3 | 0 |
|  |  | 105 | Week 6 | 13JUL2004 | 56 | 22 | 12 | 2 | 0 | 2 | 2 | 5 | 4 | 4 | 2 | 2 | 2 | 0 |
|  |  | 105 | Week 8 | 10AUG2004 | 84 | 15 | 5 | 0 | 0 | 0 | 1 | 4 | 2 | 3 | 3 | 0 | 2 | 0 |
|  |  | 106 | Week 12 | 07SEP2004 | 112 | 24 | 14 | 1 | 1 | 0 | 2 | 6 | 4 | 6 | 6 | 1 | 3 | 0 |
|  |  | 107 | Week 16 | 08OCT2004 | 143 | 8 | -2 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 02NOV2004 | 168 | 9 | -1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 01DEC2004 | 197 | 10 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 0 |
|  |  | 110 | Week 28 | 28DEC2004 | 224 | 10 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
|  |  | 111 | Week 36 / Final visit | 28DEC2004 | 224 | 10 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
|  | E0031013 | 101 | At enrollment | 13MAY2004 | -8 | 6 |  | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 21MAY2004 | 0 | 20 | 6 | 0 | 2 | 0 | 2 | 4 | 4 | 2 | 2 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 28MAY2004 | 7 | 20 | 7 | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 2 | 3 | 3 | 0 |
|  |  | 104 | Week 4 | 03JUN2004 | 13 | 16 | 3 | 0 | 2 | 0 | 2 | 4 | 4 | 2 | 0 | 2 | 0 | 0 |
|  |  | 105 | Week 8 | 17JUN2004 | 27 | 17 | 5 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 15JUL2004 | 55 | 6 |  | 6 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  |  |  | 12AUG2004 | 83 | 9 |  |  |  |  |  | 2 |  |  |  | 2 |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790440

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031013 | 106 | Final visit | 12AUG2004 | 83 | 9 | | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 |
| | E0031014 | 101 | Screening | 14MAY2004 | -6 | 24 | | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 0 |
| | | 101 | At enrollment | 20MAY2004 | -0 | 6 | -18 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | 1 | Baseline | 14MAY2004 | -6 | 24 | | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 0 |
| | E0031015 | 101 | Screening | 17MAY2004 | -7 | 8 | | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24MAY2004 | -0 | 9 | 1 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 17MAY2004 | -7 | 8 | | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 07JUN2004 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 3 | 0 |
| | | 104 | Week 4 | 21JUN2004 | 28 | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 3 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 21JUN2004 | 28 | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 3 | 1 |
| | E0031016 | 101 | Screening | 26MAY2004 | -7 | 15 | | 1 | 1 | 0 | 2 | 4 | 1 | 0 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 02JUN2004 | -0 | 15 | 0 | 1 | 2 | 0 | 2 | 5 | 1 | 2 | 2 | 4 | 1 | 1 |
| | | 102 | Baseline | 02MAY2004 | | 15 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 4 | 1 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 08JUN2004 | -6 | 10 | -5 | 1 | 1 | 0 | 2 | 3 | 1 | 2 | 0 | 3 | 0 | 0 |
| | | 104 | Week 4 | 15JUN2004 | 11 | 26 | 11 | 0 | 3 | 2 | 2 | 5 | 5 | 3 | 3 | 4 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | 13JUL2004 | 41 | 27 | 12 | 3 | 3 | 0 | 2 | 5 | 5 | 3 | 3 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790441

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031016 | | | | | | | | | | | | | | | | | |
| | | 104 | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 13JUL2004 | 41 | 27 | 12 | 3 | 3 | 0 | 2 | 5 | 5 | 2 | 3 | 4 | 0 | 0 |
| | E0031019 | 101 | Screening | 28MAY2004 | -7 | 17 | E | 0 | 0 | 0 | 2 | 4 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 04JUN2004 | 0 | 19 | 2 | 0 | 2 | 0 | 3 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 28MAY2004 | -7 | 17 | 0 | 0 | 2 | 0 | 2 | 4 | 3 | 2 | 3 | 1 | 0 | 0 |
| | | 103 | Week 1 | 11JUN2004 | 11 | 28 | 11 | 3 | 3 | 0 | 3 | 5 | 5 | 4 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 18JUN2004 | 14 | 22 | 5 | 3 | 3 | 0 | 3 | 1 | 6 | 4 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 01JUL2004 | 27 | 26 | 9 | 3 | 3 | 0 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 1 |
| | | 104 | Week 8 | 01JUL2004 | 27 | 23 | 6 | 3 | 3 | 0 | 2 | 4 | 4 | 3 | 2 | 3 | 1 | 1 |
| | | 105 | Week 12 | 29JUL2004 | 55 | 20 | 3 | 0 | 3 | 0 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 106 | Week 16 | 24AUG2004 | 81 | | | | | | | | | | | | | |
| | | 107 | Week 20 | 21SEP2004 | 109 | | | | | | | | | | | | | |
| | | 107 | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 21SEP2004 | 109 | 20 | 3 | 0 | 3 | 0 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 0 |
| | E0031020 | 101 | Screening | 01JUN2004 | -6 | 6 | E | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07JUN2004 | 0 | 8 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 01JUN2004 | -6 | 6 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 1 | 09... | -9 | 6 | -1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 21JUN2004 | 14 | 6 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 8 | 27JUL2004 | 50 | 11 | 5 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 27JUL2004 | 50 | 11 | 5 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790442

Case 6:06-md-01769-ACC-DAB   Document 1373-12   Filed 03/13/09   Page 35 of 100 PageID 104514

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031020 | 104 | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 27JUL2004 | 50 | 11 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | E0031022 | 1 | Screening | 14JUN2004 | -7 | 19 | -1 | 0 | 2 | 1 | 0 | 4 | 4 | 2 | 2 | 3 | 1 | 0 |
| | | 101 | At enrollment | 21JUN2004 | -0 | 18 | 0 | 1 | 2 | 1 | 0 | 4 | 4 | 2 | 2 | 3 | 1 | 0 |
| | | 102 | Baseline | 14JUN2004 | -7 | 19 | - | 2 | 2 | 1 | 0 | 4 | 4 | 0 | 2 | 3 | 1 | 1 |
| | | 103 | Week 1 | 28JUN2004 | 7 | 12 | -7 | 2 | 2 | 1 | 0 | 4 | 4 | 0 | 0 | 3 | 1 | 1 |
| | | 104 | Week 2 | 06JUL2004 | 15 | 12 | -7 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 4 | 19JUL2004 | 28 | 10 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 106 | Week 8 | 17AUG2004 | 57 | 7 | -12 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | Week 12 | 08SEP2004 | 79 | 7 | -12 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 16 | 06OCT2004 | 107 | 9 | -10 | 1 | 1 | 0 | 0 | 4 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 20 | 03NOV2004 | 135 | 9 | -10 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0031025 | 108 | Final visit | 03NOV2004 | 135 | 9 | -10 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 1 | Screening | 18JUN2004 | -7 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 25JUN2004 | -0 | 6 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 18JUN2004 | -7 | 5 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 06JUL2004 | 11 | 6 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
*.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790443

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031025 | 102 | Week 36 Final visit | 06JUL2004 | 11 | 6 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
|  | E0031028 | 101 | Screening | 25JUN2004 | -6 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 03JUL2004 | -0 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 25JUN2004 | -6 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 08JUL2004 | -7 | 5 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 15JUL2004 | 14 | 7 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
|  |  | 104 | Week 4 Week 8 Week 12 Week 16 Week 20 Week 24 Week 28 Week 32 Week 36 Final visit | 29JUL2004 | 28 | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0031032 | 104 | Week 36 Final visit | 29JUL2004 | 28 | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | 101 | Screening | 06JUL2004 | -7 | 20 | 3 | 2 | 2 | 0 | 2 | 4 | 4 | 2 | 3 | 3 | 0 | 0 |
|  |  | 101 | At enrollment | 03JUL2004 | 0 | 23 | 0 | 2 | 2 | 0 | 0 | 4 | 4 | 3 | 3 | 3 | 0 | 0 |
|  |  | 101 | Baseline | 06JUL2004 | -6 | 20 | -1 | 2 | 2 | 0 | 2 | 4 | 4 | 3 | 3 | 3 | 0 | 0 |
|  |  | 102 | Week 1 | 20JUL2004 | -7 | 19 |  | 0 | 0 | 0 | 1 | 4 | 4 | 2 | 3 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** (BIPOLAR): 4=ABSENT/NORMAL, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790444

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031032 | 102 | Final visit | 20JUL2004 | 7 | 19 | -1 | 0 | 2 | 0 | 1 | 4 | 4 | 2 | 3 | 3 | 0 | 0 |
|  | E0031033 | 1 | Screening | 12JUL2004 | -7 | 22 | 0 | 0 | 1 | 2 | 2 | 5 | 3 | 2 | 6 | 3 | 3 | 0 |
|  |  | 101 | At enrollment | 19JUL2004 | -0 | 18 | -4 | 1 | 2 | 1 | 2 | 4 | 2 | 2 | 2 | 3 | 0 | 0 |
|  |  |  | Baseline | 19JUL2004 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 1 | 26JUL2004 | -7 | 21 | -1 | 0 | 2 | 0 | 2 | 5 | 3 | 2 | 3 | 4 | 1 | 1 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Final visit | 26JUL2004 | 7 | 21 | -1 | 0 | 2 | 0 | 2 | 5 | 2 | 2 | 3 | 4 | 1 | 0 |
|  | E0031034 | 101 | At enrollment | 12JUL2004 | -8 | 12 | 6 | 0 | 0 | 0 | 0 | 5 | 2 | 0 | 6 | 0 | 0 | 0 |
|  |  | 102 | Week 2 | 20JUL2004 | 0 | 6 |  | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 1 | 1 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 4 | 03AUG2004 | 14 | 7 |  | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 8 | 17AUG2004 | 28 | 3 |  | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 17AUG2004 | 28 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790445

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT DATE | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031037 | 101 | Screening | 04AUG2004 | -7 | 27 | | 2 | 2 | 3 | 0 | 5 | 5 | 5 | 2 | 5 | 0 | 0 |
| | | 101 | At enrollment | 11AUG2004 | -0 | 25 | -2 | 2 | 3 | 0 | 1 | 4 | 5 | 2 | 3 | 5 | 0 | 0 |
| | | 1 | Baseline | 04AUG2004 | -7 | 27 | 0 | 2 | 3 | 0 | 2 | 5 | 5 | 2 | 3 | 5 | 0 | 0 |
| | | 102 | Week 1 | 18AUG2004 | -7 | 23 | -4 | 0 | 3 | 0 | 1 | 4 | 4 | 2 | 3 | 4 | 1 | 0 |
| | | 103 | Week 2 | 25AUG2004 | 14 | 20 | -7 | 3 | 3 | 0 | 1 | 4 | 4 | 2 | 3 | 1 | 0 | 0 |
| | | 104 | Week 4 | 08SEP2004 | 28 | 16 | -11 | 2 | 3 | 0 | 0 | 3 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06OCT2004 | 56 | 14 | -13 | 1 | 2 | 0 | 2 | 0 | 3 | 2 | 0 | 2 | 1 | 0 |
| | | 106 | Week 12 | 03NOV2004 | 84 | 11 | -16 | 2 | 3 | 0 | 0 | 3 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 01DEC2004 | 112 | 11 | -16 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 28DEC2004 | 139 | 10 | -17 | 0 | 0 | 0 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 108 | Final visit | 28DEC2004 | 139 | 10 | -17 | 0 | 0 | 0 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 0 |
| | E0031039 | 101 | At enrollment | 11AUG2004 | -9 | 15 | | 2 | 0 | 0 | 2 | 5 | 4 | 2 | 3 | 5 | 0 | 0 |
| | | 102 | Week 1 | 20AUG2004 | 0 | 24 | | 2 | 3 | 0 | 2 | 4 | 4 | 2 | 3 | 5 | 1 | 0 |
| | | 103 | Week 2 | 26AUG2004 | 6 | 15 | | 2 | 3 | 0 | 0 | 4 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 02SEP2004 | 13 | 9 | | 1 | 1 | 0 | 0 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29SEP2004 | 40 | 11 | | 1 | 2 | 0 | 0 | 4 | 2 | 2 | 8 | 1 | 1 | 0 |
| | | 106 | Week 12 | 15NOV2004 | 87 | 23 | | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 17DEC2004 | 119 | 18 | | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 4 | 0 | 0 |
| | | 107 | Final visit | 17DEC2004 | 119 | 18 | | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 4 | 0 | 0 |
| | E0031040 | 1 | Screening | 12AUG2004 | -7 | 15 | -0 | 0 | 0 | 0 | 2 | 5 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 19AUG2004 | -0 | 12 | -3 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 2 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5-9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790446

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031040 | 102 | Baseline | 12AUG2004 | -7 | 15 | 6 | 0 | 0 | 0 | 0 | 5 | 2 | 2 | 3 | 4 | 0 | 0 |
| | | | Week 1 | 26AUG2004 | -7 | 21 | 6 | 1 | 1 | 0 | 0 | 4 | 2 | 2 | 0 | 6 | 1 | 0 |
| | | | Week 2 | 02SEP2004 | 14 | 23 | 8 | 1 | 2 | 0 | 2 | 5 | 0 | 2 | 7 | 4 | 0 | 0 |
| | | 103 | Final Visit | 02SEP2004 | 14 | 23 | 8 | 1 | 2 | 0 | 2 | 5 | 0 | 2 | 7 | 4 | 0 | 0 |
| | E0031042 | 101 | Screening | 24AUG2004 | -7 | 5 | | 0 | 1 | 0 | 0 | 4 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | At enrollment | 31AUG2004 | 0 | 8 | 3 | 1 | 1 | 0 | 0 | 4 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | Baseline | 24AUG2004 | -7 | 5 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 1 | 0 |
| | E0031043 | 101 | Screening | 02SEP2004 | -6 | 26 | -2 | 2 | 2 | 3 | 2 | 4 | 4 | 2 | 5 | 4 | 0 | 0 |
| | | 1 | At enrollment | 08SEP2004 | 0 | 24 | -20 | 2 | 3 | 3 | 2 | 5 | 4 | 2 | 1 | 4 | 0 | 0 |
| | | 102 | Baseline | 02SEP2004 | -6 | 5 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | 16SEP2004 | 8 | 7 | -19 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 24SEP2004 | 16 | 2 | -24 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 06OCT2004 | 28 | 7 | -24 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26OCT2004 | 51 | 2 | -19 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06DEC2004 | 89 | 2 | -24 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 05JAN2005 | 119 | 2 | -24 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final Visit | 05JAN2005 | 119 | 2 | -24 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790447

Case 6:06-md-01769-ACC-DAB   Document 1373-12   Filed 03/13/09   Page 41 of 100 PageID 104520

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031046 | 101 | Screening | 06OCT2004 | -7 | 31 | | 3 | 3 | 2 | 2 | 4 | 4 | 3 | 0 | 6 | 4 | 0 |
| | | 101 | At enrollment | 13OCT2004 | -7 | 11 | -20 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 4 | 1 |
| | | 102 | Baseline | 06OCT2004 | -7 | 31 | | 3 | 3 | 4 | 2 | 4 | 7 | 2 | 2 | 6 | 4 | 4 |
| | | 103 | Week 1 | 20OCT2004 | 7 | 44 | 13 | 3 | 1 | 0 | 0 | 4 | 6 | 2 | 0 | 6 | 7 | 0 |
| | | 103 | Final visit | 27OCT2004 | 14 | 20 | -11 | 0 | 2 | 0 | 2 | 4 | 0 | 2 | 0 | 4 | 4 | 0 |
| | E0031049 | 101 | Screening | 26APR2005 | -6 | 22 | | 0 | 2 | 0 | 2 | 4 | 3 | 2 | 0 | 6 | 3 | 0 |
| | | 101 | At enrollment | 02MAY2005 | -6 | 27 | 5 | 3 | 3 | 0 | 3 | 4 | 4 | 3 | 2 | 4 | 2 | 1 |
| | | 102 | Baseline | 26APR2005 | -6 | 22 | | 3 | 2 | 0 | 2 | 4 | 4 | 3 | 2 | 6 | 2 | 1 |
| | | 103 | Week 1 | 10MAY2005 | 8 | 27 | 5 | 4 | 3 | 0 | 3 | 5 | 5 | 3 | 0 | 5 | 5 | 2 |
| | | 104 | Week 2 | 17MAY2005 | 15 | 21 | -1 | 4 | 2 | 0 | 0 | 6 | 5 | 2 | 0 | 5 | 1 | 0 |
| | | 105 | Week 4 | 31MAY2005 | 29 | 21 | -1 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 0 | 3 | 2 | 0 |
| | | 106 | Week 8 | 28JUN2005 | 57 | 8 | -14 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 26JUL2005 | 85 | 8 | -14 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 16 | 23AUG2005 | 113 | 7 | -15 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 108 | Week 20 | 21SEP2005 | 112 | 7 | -15 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 108 | Final visit | 21SEP2005 | 142 | 7 | -15 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 0 |
| | E0031050 | 1 | Screening | 10MAY2005 | -7 | 33 | 0 | 4 | 3 | 3 | 2 | 4 | 4 | 0 | 8 | 3 | 3 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790448

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031050 | 101 | At enrollment | 17MAY2005 | -7 | 36 | 3 | 4 | 4 | 3 | 3 | 4 | 6 | 6 | 2 | 4 | 0 | 0 |
| | | 102 | Baseline | 10MAY2005 | 0 | 33 | 0 | 4 | 3 | 3 | 2 | 4 | 4 | 8 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | 24MAY2005 | 7 | 39 | 6 | 4 | 3 | 3 | 4 | 6 | 6 | 7 | 2 | 4 | 0 | 0 |
| | | 104 | Week 4 | 31MAY2005 | 14 | 32 | -1 | 3 | 3 | 4 | 2 | 6 | 6 | 6 | 2 | 4 | 0 | 0 |
| | | 105 | Week 8 | 28JUN2005 | 49 | 35 | 2 | 3 | 3 | 4 | 0 | 6 | 6 | 9 | 2 | 4 | 0 | 0 |
| | | 106 | Week 12 | 12JUL2005 | 56 | 30 | -3 | 2 | 2 | 1 | 0 | 4 | 4 | 6 | 2 | 2 | 0 | 3 |
| | | 107 | Week 16 | 10AUG2005 | 85 | 8 | -25 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Final visit | 07SEP2005 | 113 | 22 | -11 | 3 | 0 | 0 | 0 | 4 | 4 | 3 | 2 | 4 | 3 | 0 |
| | E0031053 | 101 | At enrollment | 25MAY2005 | -9 | 35 | | 3 | 3 | 3 | 2 | 5 | 6 | 6 | 3 | 4 | 2 | 0 |
| | | 102 | Week 1 | 03JUN2005 | 0 | 32 | 0 | 3 | 3 | 1 | 0 | 6 | 6 | 6 | 3 | 6 | 0 | 2 |
| | | 103 | Week 2 | 10JUN2005 | 7 | 21 | | 2 | 2 | 0 | 0 | 5 | 6 | 4 | 0 | 5 | 1 | 0 |
| | | 104 | Week 4 | 17JUN2005 | 14 | 11 | | 0 | 0 | 0 | 1 | 4 | 3 | 0 | 0 | 3 | 0 | 0 |
| | | 105 | Week 6 | 01JUL2005 | 28 | 19 | | 2 | 2 | 2 | 0 | 4 | 0 | 6 | 2 | 1 | 0 | 0 |
| | | 106 | Week 8 | 15JUL2005 | 28 | 20 | | 1 | 0 | 0 | 0 | 5 | 0 | 6 | 2 | 0 | 2 | 0 |
| | | 107 | Week 12 | 29AUG2005 | 87 | 9 | | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 108 | Week 16 | 28SEP2005 | 117 | 3 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 28OCT2005 | 147 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 22NOV2005 | 172 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 109 | Final visit | 22NOV2005 | 172 | 4 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0031054 | 1 | Screening | 06JUN2005 | -7 | 8 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 13JUN2005 | 0 | 12 | 8 | 0 | 3 | 0 | 0 | 3 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 06JUN2005 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
        OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790449

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT DATE | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031054 | 102 | Week 1 | 20JUN2005 | 7 | 11 | 3 | 0 | 2 | 0 | 0 | 3 | 3 | 2 | 0 | 2 | 2 | 0 |
| | | 103 | Week 2 | 27JUN2005 | 14 | 20 | 12 | 1 | 2 | 0 | 0 | 5 | 6 | 2 | 2 | 4 | 4 | 0 |
| | | 104 | Week 4 | 11JUL2005 | 28 | 14 | 9 | 0 | 3 | 2 | 0 | 4 | 4 | 3 | 2 | 4 | 2 | 0 |
| | | 105 | Week 8 | 08AUG2005 | 56 | 17 | 9 | 0 | 2 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 06SEP2005 | 85 | 9 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 107 | Week 16 | 03OCT2005 | 112 | 6 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 02NOV2005 | 142 | 6 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | Final Visit | 02NOV2005 | 142 | 6 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0031055 | 1 | Screening | 10JUN2005 | -7 | 6 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 101 | At enrollment | 17JUN2005 | -0 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | Baseline | 10JUN2005 | -7 | 4 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 |
| | | 103 | Week 2 | 27JUN2005 | 14 | 4 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 104 | Week 4 | 01JUL2005 | 28 | 5 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15JUL2005 | 55 | 3 | -1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11AUG2005 | 55 | 6 | 2 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | | Final Visit | 08SEP2005 | 83 | 9 | 5 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | E0031059 | 106 | Final Visit | 08SEP2005 | 83 | 9 | 5 | 0 | 0 | 0 | 1 | 4 | 3 | 0 | 0 | 4 | 0 | 0 |
| | | 101 | Screening | 11JUL2005 | -7 | 21 | 0 | 0 | 0 | 0 | 2 | 4 | 3 | 6 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 18JUL2005 | -0 | 17 | -4 | 0 | 0 | 0 | 2 | 4 | 3 | 6 | 1 | 4 | 0 | 0 |
| | | 102 | Baseline | 11JUL2005 | -7 | 21 | -0 | 0 | 0 | 0 | 2 | 4 | 2 | 4 | 1 | 4 | 0 | 0 |
| | | | Week 1 | 25JUL2005 | -7 | 20 | -1 | 0 | 0 | 0 | 2 | 4 | 3 | 5 | 2 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas

1982

CONFIDENTIAL
AZSER12790450

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031059 | 103 | Week 2 | 01AUG2005 | 14 | 15 | -6 | 0 | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 3 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 01AUG2005 | 14 | 15 | -6 | 0 | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 3 | 0 | 0 |
| | E0031063 | 101 | At enrollment | 20JUL2005 | -9 | 16 | | 0 | 0 | 0 | 1 | 6 | 4 | 3 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 29JUL2005 | -0 | 11 | | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 103 | Week 2 | 05AUG2005 | 7 | 8 | | 2 | 2 | 0 | 2 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15AUG2005 | 17 | 16 | | 2 | 0 | 0 | 2 | 4 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26SEP2005 | 59 | 6 | | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 26SEP2005 | 59 | 6 | | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0031065 | 101 | Screening | 22JUL2005 | -7 | 6 | | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | At enrollment | 22JUL2005 | -7 | 5 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | | Baseline | 22JUL2005 | -7 | 5 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 05AUG2005 | 7 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 12AUG2005 | 14 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26AUG2005 | 28 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
  **:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790451

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031065 | 104 | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 26AUG2005 | 28 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031069 | 1 | Screening | 20SEP2005 | -7 | 31 | | 0 | 3 | 0 | 2 | 6 | 6 | 6 | 3 | 4 | 0 | 0 |
| | | 101 | At enrollment | 27SEP2005 | -7 | 30 | | 0 | 3 | 0 | 2 | 6 | 6 | 6 | 3 | 4 | 0 | 0 |
| | | 11 | Baseline | 27SEP2005 | 0 | 31 | -1 | 0 | 3 | 0 | 2 | 6 | 5 | 6 | 3 | 4 | 1 | 1 |
| | | 102 | Week 2 | 07OCT2005 | 10 | 27 | -4 | 0 | 3 | 0 | 1 | 4 | 4 | 6 | 2 | 5 | 1 | 1 |
| | | 103 | Week 4 | 11OCT2005 | 14 | 20 | -11 | 0 | 3 | 0 | 0 | 4 | 2 | 5 | 2 | 4 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 11OCT2005 | 14 | 20 | -11 | 0 | 3 | 0 | 0 | 4 | 2 | 5 | 2 | 4 | 0 | 0 |
| | E0031070 | 1 | Screening | 20SEP2005 | -7 | 26 | | 0 | 3 | 0 | 2 | 5 | 5 | 6 | 2 | 5 | 0 | 1 |
| | | 101 | At enrollment | 27SEP2005 | -7 | 28 | 2 | 0 | 3 | 0 | 2 | 5 | 4 | 6 | 2 | 5 | 0 | 1 |
| | | 11 | Baseline | 07OCT2005 | 0 | 23 | 0 | 0 | 3 | 0 | 0 | 5 | 5 | 6 | 2 | 4 | 0 | 0 |
| | | 102 | Week 2 | 10OCT2005 | 14 | 23 | -3 | 2 | 3 | 0 | 2 | 6 | 7 | 2 | 2 | 4 | 0 | 0 |
| | | 103 | Week 4 | 11OCT2005 | 14 | 37 | 11 | 2 | 3 | 0 | 3 | 7 | 5 | 6 | 2 | 7 | 1 | 0 |
| | | 104 | Week 8 | 27OCT2005 | 30 | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**(BIPOLAR):  2=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790452

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031070 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 27OCT2005 | 30 | 37 | 11 | 3 | 3 | 0 | 3 | 7 | 5 | 2 | 6 | 7 | 1 | 0 |
| | E0031071 | 101 | Screening | 20SEP2005 | -6 | 34 | 0 | 3 | 3 | 3 | 2 | 4 | 6 | 2 | 6 | 3 | 0 | 1 |
| | | 101 | At enrollment | 26SEP2005 | -0 | 31 | -3 | 3 | 4 | 3 | 1 | 4 | 6 | 2 | 6 | 3 | 0 | 0 |
| | | 101 | Baseline | 20SEP2005 | -6 | 34 | -0 | 3 | 4 | 3 | 2 | 4 | 6 | 2 | 6 | 3 | 0 | 1 |
| | E0031072 | 101 | Screening | 21SEP2005 | -7 | 15 | -0 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 6 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28SEP2005 | -0 | 13 | -2 | 1 | 1 | 0 | 2 | 2 | 1 | 6 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 21SEP2005 | -7 | 15 | -0 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 6 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 12OCT2005 | 14 | 11 | -4 | 2 | 2 | 0 | 0 | 4 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 26OCT2005 | 28 | 8 | -7 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 21NOV2005 | 54 | 5 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | 106 | Week 16 | 19DEC2005 | 82 | 2 | -13 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 19DEC2005 | 82 | 2 | -13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0033001 | 101 | Screening | 06APR2004 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13APR2004 | -0 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 06APR2004 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 20APR2004 | -7 | 4 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
* 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

1985

CONFIDENTIAL
AZSER12790453

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): OL QTP

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL BIPOLAR SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033001 | 103 | Week 2 | 27APR2004 | 14 | 1 | -1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 104 | Week 4 | 04MAY2004 | 21 | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 105 | Week 8 | 09JUN2004 | 57 | 6 | 4 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 105 | Final visit | 09JUN2004 | 57 | 6 | 4 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0033004 | 1 | At enrollment | 13APR2004 | -9 | 4 |  | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  |  | 22APR2004 | -0 | 4 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| E0033005 | 1 | Screening | 14APR2004 | -7 | 32 | 0 | 4 | 3 | 3 | 4 | 3 | 3 | 5 | 5 | 3 | 0 | 0 |
|  | 1 | At enrollment | 21APR2004 | -4 | 28 | -4 | 3 | 3 | 3 | 4 | 3 | 6 | 2 | 5 | 4 | 0 | 0 |
|  | 1 | Baseline | 14APR2004 | -7 | 32 | 0 | 4 | 3 | 3 | 4 | 3 | 5 | 5 | 5 | 3 | 0 | 0 |
| E0033006 | 101 | Screening | 14APR2004 | -6 | 27 |  | 3 | 3 | 2 | 1 | 5 | 5 | 2 | 4 | 3 | 2 | 0 |
|  | 101 | At enrollment | 20APR2004 | -0 | 22 | -5 | 3 | 2 | 1 | 0 | 5 | 5 | 2 | 3 | 3 | 0 | 0 |
|  | 101 | Baseline | 14APR2004 | -6 | 27 | -0 | 3 | 3 | 2 | 3 | 5 | 5 | 4 | 4 | 3 | 2 | 0 |
|  | 102 | Week 1 | 29APR2004 | 9 | 3 | -24 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
|  | 103 | Week 2 | 10MAY2004 | 20 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 104 | Week 4 | 18MAY2004 | 28 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 105 | Week 8 | 14JUN2004 | 55 | 4 | -23 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  | 106 | Week 12 | 15JUL2004 | 86 | 2 | -25 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  | 107 | Week 16 | 10AUG2004 | 112 | 1 | -26 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790454

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| | | | | | MOOD | | TOTAL | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | EVENT DAY | OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| OL QTP | E0033006 | 107 | Week 36 Final Visit | 10AUG2004 | 112 | | 1 | -26 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0033008 | 1 | Screening | 22APR2004 | -6 | | 22 | -0 | 3 | 3 | 2 | 2 | 4 | 0 | 2 | 3 | 5 | 0 | 0 |
| | | 1 | At enrollment | 22APR2004 | -6 | | 18 | -4 | 0 | 0 | 1 | 0 | 4 | 0 | 3 | 1 | 5 | 0 | 0 |
| | | 1 | Baseline | 22APR2004 | -6 | | 22 | -0 | 3 | 3 | 2 | 2 | 4 | 0 | 6 | 0 | 3 | 0 | 0 |
| | | 102 | Week 1 | 06MAY2004 | 8 | | 8 | -14 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 3 | 0 | 0 |
| | | 103 | Week 2 | 13MAY2004 | 15 | | 4 | -18 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 20MAY2004 | 22 | | 4 | -18 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 21JUN2004 | 54 | | 1 | -21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15JUL2004 | 78 | | 5 | -17 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0033009 | 106 | Week 36 Final Visit | 15JUL2004 | 78 | | 5 | -17 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 1 | Screening | 27APR2004 | -7 | | 27 | -0 | 3 | 3 | 2 | 2 | 4 | 0 | 2 | 4 | 4 | 0 | 0 |
| | | 1 | At enrollment | 27APR2004 | -7 | | 9 | -18 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 4 | 0 | 0 |
| | | 1 | Baseline | 27APR2004 | -7 | | 27 | -0 | 3 | 3 | 2 | 2 | 4 | 0 | 4 | 1 | 4 | 0 | 0 |
| | | 102 | Week 1 | 11MAY2004 | 7 | | 9 | -18 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.   **0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

1987

CONFIDENTIAL AZSER12790455

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033009 | 102 | Final visit | 11MAY2004 | 7 | 9 | -18 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 3 | 0 | 0 |
| | E0033010 | 101 | At enrollment | 28APR2004 | -8 | 4 | | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 06MAY2004 | 0 | 3 | | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 13MAY2004 | 7 | 4 | | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 13MAY2004 | 7 | 4 | | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0033011 | 101 | At enrollment | 03MAY2004 | -10 | 27 | | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 0 |
| | | 102 | Week 1 | 13MAY2004 | 7 | 22 | | 2 | 3 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 103 | Week 2 | 20MAY2004 | 14 | 17 | | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 0 | 3 | 2 | 0 |
| | | 104 | Week 4 | 07MAY2004 | 19 | 19 | | 0 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 3 | 0 | 0 |
| | | 105 | Week 8 | 10JUN2004 | 28 | 15 | | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 15JUL2004 | 63 | 7 | | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | E0033014 | 1 | Screening | 10MAY2004 | -7 | 11 | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 4 | 1 | 0 | 0 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

1988

CONFIDENTIAL
AZSER12790456

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033014 | 101 | At enrollment | 17MAY2004 | 0 | 7 | -4 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | | Baseline | 10MAY2004 | -7 | 11 | | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | | Week 2 | 24MAY2004 | -7 | 12 | 1 | 2 | 0 | 0 | 0 | 3 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 24MAY2004 | 7 | 12 | 1 | 2 | 0 | 0 | 0 | 3 | 3 | 2 | 1 | 1 | 0 | 0 |
| | E0033017 | 101 | At enrollment | 12MAY2004 | -8 | 18 | | 2 | 3 | 0 | 0 | 3 | 4 | 2 | 3 | 0 | 0 | 0 |
| | | | | 20MAY2004 | 0 | 13 | | 0 | 0 | 0 | 3 | 3 | 3 | 1 | 2 | 2 | 0 | 0 |
| | E0033018 | 101 | Screening | 13MAY2004 | -7 | 18 | 0 | 2 | 0 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | | At enrollment | 20MAY2004 | 0 | 15 | -3 | 2 | 1 | 0 | 1 | 3 | 2 | 2 | 3 | 2 | 0 | 0 |
| | | | Baseline | 13MAY2004 | -7 | 18 | | 2 | 0 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 0 | 0 |
| | E0033019 | 101 | Screening | 17MAY2004 | -7 | 8 | | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | | At enrollment | 24MAY2004 | 0 | 8 | | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | | Baseline | 17MAY2004 | -7 | 8 | | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Week 2 | 01JUN2004 | 8 | 7 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 3 | 0 | 0 |
| | | 103 | Week 4 | 07JUN2004 | 14 | 10 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 3 | 2 | 0 |
| | | 104 | Week 24 | 21JUN2004 | 28 | 7 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790457

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033019 | 104 | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 21JUN2004 | 28 | 7 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0033020 | 1 | Screening | 19MAY2004 | -7 | | | | | | | | | | | | | |
| | | 101 | At enrollment | 26MAY2004 | -0 | 24 | 0 | 0 | 3 | 0 | 3 | 3 | 6 | 2 | 2 | 2 | 1 | 1 |
| | | 101 | Baseline | 19MAY2004 | -7 | 12 | -12 | 3 | 3 | 0 | 0 | 3 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | 102 | Week 1 | 02JUN2004 | -7 | 24 | -10 | 3 | 3 | 0 | 3 | 3 | 6 | 2 | 2 | 0 | 1 | 1 |
| | | 103 | Week 2 | 09JUN2004 | 14 | 15 | -12 | 3 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 104 | Week 4 | 23JUN2004 | 28 | 12 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 21JUL2004 | 56 | 4 | -20 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 19AUG2004 | 85 | 8 | -16 | 0 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 16SEP2004 | 113 | 8 | -16 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 12OCT2004 | 139 | 7 | -17 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 11NOV2004 | 169 | 9 | -15 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 11NOV2004 | 169 | 9 | -15 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | E0033022 | 101 | At enrollment | 14JUN2004 | -10 | 11 | | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 4 | 0 | 0 |
| | | 102 | Week 1 | 24JUN2004 | -0 | 11 | | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 3 | 1 | 1 |
| | | 103 | Week 2 | 01JUL2004 | 7 | 11 | | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 08JUL2004 | 14 | 4 | | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 8 | 22JUL2004 | 28 | 5 | | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790458

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033022 | 104 | Week 36 Final visit | 22JUL2004 | 28 | 5 |  | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
|  | E0033024 | 101 | Screening | 02JUL2004 | -5 | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 2 | 0 | 0 |
|  |  |  | At enrolment | 02JUL2004 | -5 | 12 | 4 | 1 | 1 | 1 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
|  |  |  | Baseline | 02JUL2004 | -5 | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 2 | 0 | 0 |
|  |  |  | Week 1 | 14JUL2004 | 7 | 4 | -4 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
|  |  | 102 | Week 2 | 21JUL2004 | 14 | 6 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 103 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 04AUG2004 | 28 | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0033026 | 101 | Screening | 12JUL2004 | -7 | 17 | 0 | 2 | 3 | 0 | 2 | 3 | 3 | 2 | 1 | 2 | 0 | 0 |
|  |  |  | At enrolment | 12JUL2004 | -8 | 17 | 0 | 2 | 3 | 0 | 2 | 3 | 3 | 2 | 0 | 2 | 0 | 0 |
|  |  |  | Baseline | 12JUL2004 | -7 | 17 | 0 | 2 | 3 | 0 | 2 | 3 | 3 | 2 | 0 | 2 | 0 | 0 |
|  |  |  | Week 1 | 29JUL2004 | 10 | 6 | -11 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 0 | 0 |
|  |  | 102 | Week 2 | 02AUG2004 | 14 | 5 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
|  |  | 103 | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 16AUG2004 | 28 | 9 | -8 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

1991

CONFIDENTIAL
AZSER12790459

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033026 | 104 | Final visit | 16AUG2004 | 28 | 9 | -8 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 2 | 0 | 0 |
| | E0033027 | 1 | Screening | 13JUL2004 | -7 | | | | | | | | | | | | | |
| | | 101 | At enrollment | 20JUL2004 | -0 | 10 | | 0 | 0 | 0 | 0 | 1 | 4 | 3 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 20JUL2004 | -0 | 10 | | 0 | 1 | 2 | 1 | 0 | 4 | 1 | 0 | 0 | 0 | 1 |
| | | 103 | Week 2 | 02AUG2004 | 13 | 1 | -9 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19AUG2004 | 30 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16SEP2004 | 58 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 16OCT2004 | 86 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 11NOV2004 | 114 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 09DEC2004 | 142 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 06JAN2005 | 170 | 3 | -7 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 01FEB2005 | 196 | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 03MAR2005 | 226 | 3 | -7 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 36 | 31MAR2005 | 254 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 112 | Final visit | 31MAR2005 | 254 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0033030 | 101 | Screening | 21JUL2004 | -6 | 11 | | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 27JUL2004 | -0 | 12 | | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | 101 | Baseline | 21JUL2004 | -6 | 11 | | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 3 | 0 | 0 |
| | E0033031 | 101 | At enrollment | 22JUL2004 | -25 | 17 | 7 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| | | 101 | Baseline | 16AUG2004 | -0 | 10 | | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 01SEP2004 | 16 | 8 | -2 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
* 2=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790460

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033031 | 103 | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 01SEP2004 | 16 | 8 | | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0033032 | 101 | Screening | 28JUL2004 | -7 | 31 | | 3 | 4 | 0 | 4 | 4 | 6 | 2 | 5 | 3 | 0 | 0 |
| | | 101 | At enrollment | 04AUG2004 | 0 | 16 | -15 | 1 | 2 | 0 | 3 | 6 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 102 | Baseline | 28JUL2004 | -7 | 31 | 0 | 3 | 4 | 0 | 4 | 4 | 6 | 2 | 5 | 3 | 0 | 0 |
| | | | Week 1 | 11AUG2004 | 7 | 8 | -23 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 18AUG2004 | 14 | 7 | -24 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | 104 | Week 4 | 01SEP2004 | 28 | 10 | -21 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 3 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0033033 | 104 | Final visit | 01SEP2004 | 28 | 10 | -21 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 04AUG2004 | -8 | 12 | | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 102 | Week 1 | 12AUG2004 | 0 | 11 | | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 4 | 0 | 1 |
| | | 103 | Week 2 | 16AUG2004 | 4 | 11 | | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | | Week 4 | 25AUG2004 | 13 | 3 | | | | | | 0 | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790461

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033033 | 103 | Final visit | 25AUG2004 | 13 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | E0033034 | 1 | Screening | 09AUG2004 | -3 | 7 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12AUG2004 | 0 | 9 | 2 | 0 | 0 | 0 | 2 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline | 12AUG2004 | 0 | 7 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 18AUG2004 | 6 | 14 | 7 | 1 | 0 | 0 | 0 | 4 | 6 | 2 | 2 | 0 | 0 | 1 |
| | | 103 | Week 2 | 25AUG2004 | 13 | 9 | 2 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 25AUG2004 | 13 | 9 | 2 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | E0033036 | 1 | Screening | 12AUG2004 | -5 | 14 | | 1 | 1 | 0 | 2 | 1 | 6 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17AUG2004 | 0 | 12 | -2 | 1 | 0 | 0 | 2 | 1 | 5 | 2 | 2 | 0 | 1 | 0 |
| | | 101 | Baseline | 17AUG2004 | 0 | 14 | 0 | 1 | 1 | 0 | 0 | 1 | 6 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 24AUG2004 | 7 | 6 | -8 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02SEP2004 | 16 | 9 | -5 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 02SEP2004 | 16 | 9 | -5 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

1994

CONFIDENTIAL
AZSER12790462

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033037 | 1 | Screening | 12AUG2004 | -7 | 21 | | 2 | 3 | 0 | 3 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 19AUG2004 | | 14 | -7 | 2 | 3 | 0 | 2 | 2 | 4 | 2 | 2 | 0 | 1 | 0 |
| | | 1 | Baseline | 12AUG2004 | -7 | 21 | | 2 | 3 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 31AUG2004 | 12 | 12 | -9 | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 4 | 2 | 0 | 0 |
| | | 104 | Week 4 | 16SEP2004 | 28 | 13 | -8 | 2 | 2 | 0 | 0 | 1 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 16SEP2004 | 28 | 13 | -8 | 2 | 2 | 0 | 0 | 1 | 3 | 1 | 2 | 0 | 0 | 0 |
| | E0033039 | 101 | At enrollment | 17AUG2004 | -9 | 3 | | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 26AUG2004 | 5 | 10 | | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 31AUG2004 | | 4 | | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 07SEP2004 | 12 | 11 | | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | | Week 8 | 28SEP2004 | 33 | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 28SEP2004 | 33 | 11 | | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | E0033041 | 1 | Screening | 23AUG2004 | -7 | 13 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 6 | 2 | 2 | 0 |
| | | 101 | At enrollment | 30AUG2004 | 0 | 24 | 11 | 0 | 0 | 0 | 3 | 2 | 3 | 0 | 6 | 2 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
5=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER: 0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790463

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033041 | 1 | Baseline | 23AUG2004 | -7 | 13 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 6 | 2 | 2 | 0 |
| | E0033042 | 101 | Screening | 31AUG2004 | -7 | 19 | 0 | 0 | 2 | 0 | 3 | 4 | 1 | 2 | 0 | 4 | 0 | 0 |
| | | 101 | At enrollment | 07SEP2004 | 0 | 21 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 08SEP2004 | 0 | 21 | 2 | 3 | 3 | 1 | 3 | 4 | 3 | 2 | 0 | 4 | 0 | 0 |
| | | 102 | Baseline | 31AUG2004 | -7 | 19 | 0 | 3 | 3 | 0 | 3 | 4 | 3 | 1 | 0 | 2 | 0 | 0 |
| | | 103 | Week 1 | 14SEP2004 | -7 | 14 | -5 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 2 | 1 | 0 |
| | | | Week 2 | 23SEP2004 | 16 | 11 | -8 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0033043 | 103 | Final visit | 23SEP2004 | 16 | 11 | -8 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 0 | 3 | 1 | 0 |
| | | 101 | Screening | 08SEP2004 | -7 | 23 | -0 | 3 | 2 | 0 | 3 | 2 | 6 | 2 | 4 | 4 | 2 | 0 |
| | | 101 | At enrollment | 08SEP2004 | -9 | 24 | -9 | 2 | 2 | 0 | 3 | 2 | 6 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 08SEP2004 | -7 | 23 | -8 | 2 | 2 | 1 | 0 | 3 | 4 | 4 | 1 | 1 | 0 | 0 |
| | | | Week 1 | 20SEP2004 | -5 | 15 | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
* 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrs100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790464

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033043 | 102 | Final visit | 20SEP2004 | 5 | 15 | -8 | 2 | 2 | 1 | 0 | 3 | 4 | 1 | 1 | 1 | 1 | 0 |
| | E0033044 | 101 | Screening | 15SEP2004 | | 18 | | 2 | 2 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | | At enrollment | 22SEP2004 | -7 | 23 | 5 | 2 | 3 | 0 | 3 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 22SEP2004 | -7 | 18 | | 2 | 3 | 0 | 2 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 1 | 27SEP2004 | -5 | 6 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 04OCT2004 | 12 | 8 | -10 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 04OCT2004 | 12 | 8 | -10 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 3 | 0 | 0 |
| | E0033045 | 101 | Screening | 16SEP2004 | -7 | 20 | | 2 | 2 | 1 | 2 | 3 | 4 | 2 | 3 | 3 | 1 | 1 |
| | | | At enrollment | 23SEP2004 | -7 | 16 | -4 | 0 | 0 | 1 | 2 | 4 | 3 | 1 | 1 | 3 | 1 | 1 |
| | | 101 | Baseline | 16SEP2004 | -7 | 16 | | 2 | 2 | 1 | 2 | 3 | 3 | 0 | 1 | 3 | 1 | 1 |
| | E0033046 | 101 | Screening | 21OCT2004 | -7 | 20 | | 1 | 2 | 2 | 2 | 2 | 6 | 1 | 2 | 3 | 3 | 0 |
| | | | At enrollment | 28OCT2004 | -0 | 20 | 0 | 2 | 3 | 0 | 3 | 2 | 5 | 1 | 1 | 3 | 0 | 0 |
| | | 101 | Baseline | 21OCT2004 | -7 | 20 | | 1 | 2 | 2 | 2 | 2 | 6 | 1 | 1 | 3 | 0 | 0 |
| | E0034001 | 101 | Screening | 29MAY2004 | -7 | 6 | | 0 | 1 | 1 | 0 | 3 | 3 | 0 | 0 | 3 | 0 | 0 |
| | | | At enrollment | 05JUN2004 | -7 | 6 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 102 | Baseline | 29MAY2004 | -7 | 6 | | 1 | 1 | 1 | 0 | 5 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 1 | 14JUN2004 | -9 | 17 | 11 | 2 | 1 | 0 | 0 | 5 | 1 | 0 | 0 | 3 | 0 | 0 |
| | | 104 | Week 2 | 21JUN2004 | 16 | 4 | -1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 105 | Week 4 | 07JUL2004 | 32 | 8 | -2 | 0 | 1 | 1 | 1 | 2 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 04AUG2004 | 60 | 13 | 7 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790465

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0034001 | 106 | Week 12 | 01SEP2004 | 88 | 12 | 6 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | 107 | Week 16 | 29SEP2004 | 116 | 9 | 8 | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 0 |
| | | 108 | Week 20 | 27OCT2004 | 144 | 11 | 5 | 0 | 0 | 0 | 1 | 3 | 1 | 2 | 2 | 4 | 4 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final Visit | 27OCT2004 | 144 | 11 | 5 | 0 | 0 | 0 | 1 | 3 | 1 | 2 | 2 | 4 | 4 | 0 |
| | E0034002 | 1 | Screening | 23JUN2004 | -5 | 7 | | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28JUN2004 | -0 | 8 | 1 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | Baseline | 23JUN2004 | -5 | 9 | | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 07JUL2004 | 9 | 7 | -2 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 14JUL2004 | 16 | 9 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28JUL2004 | 30 | 15 | 6 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25AUG2004 | 58 | 15 | 6 | 0 | 0 | 0 | 1 | 4 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22SEP2004 | 86 | 14 | 5 | 0 | 0 | 0 | 0 | 4 | 3 | 3 | 1 | 3 | 0 | 0 |
| | | 107 | Week 16 | 20OCT2004 | 114 | 10 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 108 | Week 20 | 17NOV2004 | 142 | 8 | -1 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | 109 | Week 24 | 15DEC2004 | 170 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final Visit | 15DEC2004 | 170 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 0 |
| | E0034005 | 1 | Screening | 23SEP2004 | -6 | 16 | | 0 | 0 | 0 | 2 | 4 | 3 | 2 | 2 | 4 | 0 | 1 |
| | | 101 | At enrollment | 29SEP2004 | -0 | 15 | -1 | 0 | 0 | 0 | 1 | 4 | 3 | 2 | 1 | 4 | 0 | 0 |
| | | | Baseline | 23SEP2004 | -6 | 16 | | 0 | 0 | 0 | 0 | 4 | 3 | 2 | 2 | 4 | 0 | 1 |
| | | 102 | Week 1 | 06OCT2004 | -7 | 11 | -5 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 1 | 4 | 0 | 0 |
| | | 103 | Week 2 | 20OCT2004 | 21 | 11 | -5 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 1 | 4 | 0 | 0 |
| | | 104 | Week 4 | 27OCT2004 | 28 | 12 | -4 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 4 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE,
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790466

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0034005 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 27OCT2004 | 28 | 12 | -4 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 4 | 0 | 0 |
| | E0034006 | 1 | Screening | 06OCT2004 | -7 | 14 | 0 | 2 | 1 | 0 | 2 | 2 | 4 | 3 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 13OCT2004 | -0 | 12 | -2 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 06OCT2004 | -7 | 14 | 0 | 2 | 0 | 0 | 2 | 2 | 4 | 3 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 20OCT2004 | -7 | 11 | -3 | 0 | 2 | 0 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 10NOV2004 | 28 | 11 | -3 | 2 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 |
| | E0034007 | 1 | Screening | 27OCT2004 | -7 | 12 | -3 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0 | 0 |
| | | 101 | At enrollment | 03NOV2004 | -0 | 12 | -1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 101 | Baseline | 27OCT2004 | -7 | 12 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 4 | 0 | 0 |
| | E0034008 | 1 | Screening | 03NOV2004 | -7 | 20 | 0 | 2 | 3 | 0 | 1 | 5 | 4 | 4 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 10NOV2004 | -0 | 20 | 0 | 2 | 2 | 0 | 1 | 5 | 1 | 1 | 0 | 6 | 0 | 0 |
| | | 1 | Baseline | 03NOV2004 | -7 | 20 | 0 | 2 | 3 | 0 | 1 | 4 | 4 | 3 | 0 | 3 | 0 | 0 |
| | | 102 | Week 2 | 17NOV2004 | -7 | 18 | -2 | 2 | 2 | 0 | 0 | 5 | 2 | 2 | 0 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790467

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0034008 | 104 | Week 4 | 08DEC2004 | 28 | 12 | -8 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 0 | 4 | 0 | 0 |
| | | 105 | Week 8 | 05JAN2005 | 56 | 11 | -9 | 1 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 4 | 0 | 0 |
| | | 106 | Week 12 | 02FEB2005 | 84 | 7 | -13 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 3 | 0 | 0 |
| | | 106 | Final Visit | 02FEB2005 | 84 | 7 | -13 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 3 | 0 | 0 |
| | E0034009 | 101 | Screening | 03NOV2004 | -7 | 18 | -0 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 5 | 0 | 0 |
| | | 101 | At enrollment | 10NOV2004 | 0 | 17 | -1 | 0 | 3 | 0 | 1 | 5 | 3 | 1 | 2 | 4 | 0 | 0 |
| | | 101 | Baseline | 03NOV2004 | -7 | 18 | -0 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 5 | 0 | 0 |
| | | 102 | Week 1 | 17NOV2004 | 7 | 15 | -3 | 0 | 3 | 0 | 1 | 3 | 3 | 2 | 1 | 4 | 0 | 0 |
| | | 103 | Week 2 | 24NOV2004 | 14 | 15 | -3 | 0 | 3 | 0 | 0 | 3 | 4 | 1 | 2 | 3 | 0 | 0 |
| | | 104 | Week 4 | 08DEC2004 | 28 | 12 | -6 | 2 | 0 | 0 | 1 | 4 | 4 | 2 | 0 | 4 | 0 | 0 |
| | | 105 | Week 8 | 05JAN2005 | 56 | 6 | -12 | 1 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Final visit | 05JAN2005 | 56 | 6 | -12 | 1 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 1 | 0 | 0 |
| | E0035002 | 101 | Screening | 03JUN2004 | -4 | 36 | -0 | 0 | 0 | 0 | 0 | 8 | 5 | 0 | 7 | 7 | 0 | 3 |
| | | 101 | At enrollment | 07JUN2004 | 0 | 20 | -16 | 0 | 4 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 3 |
| | | 101 | Baseline | 03JUN2004 | -4 | 36 | -0 | 0 | 0 | 0 | 0 | 8 | 5 | 0 | 7 | 7 | 0 | 3 |
| | | 102 | Week 1 | 15JUN2004 | 8 | 14 | -22 | 0 | 4 | 0 | 0 | 3 | 0 | 1 | 6 | 1 | 0 | 2 |
| | | 102 | Final visit | 15JUN2004 | 8 | 14 | -22 | 0 | 4 | 0 | 0 | 3 | 0 | 1 | 6 | 1 | 0 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790468

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0035002 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 15JUN2004 | 8 | 14 | -22 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 6 | 1 | 0 | 2 |
| | E0035012 | 1 | Screening | 26OCT2004 | -3 | 27 | | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 4 | 0 | 0 | 1 |
| | | 101 | At enrollment | 29OCT2004 | 0 | 27 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 4 | 1 | 0 | 0 |
| | | 1 | Baseline | 26OCT2004 | -3 | 25 | 0 | 3 | 3 | 2 | 2 | 6 | 4 | 2 | 2 | 0 | 0 | 1 |
| | | 102 | Week 2 | 05NOV2004 | -7 | 14 | -13 | 2 | 2 | 2 | 1 | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 12NOV2004 | 14 | 1 | -27 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 06DEC2004 | 38 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 05JAN2005 | 68 | 1 | -22 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 26JAN2005 | 89 | 5 | -25 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 18FEB2005 | 112 | 4 | -22 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 23MAR2005 | 145 | 3 | -24 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 28 | 12APR2005 | 165 | 20 | -23 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 110 | Final visit | 10MAY2005 | 193 | 20 | -7 | 3 | 3 | 3 | 2 | 6 | 3 | 1 | 4 | 4 | 0 | 0 |
| | E0035018 | 1 | Screening | 09MAR2005 | -5 | 26 | | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 0 | 1 |
| | | 101 | At enrollment | 14MAR2005 | 0 | 15 | -11 | 3 | 3 | 0 | 3 | 1 | 1 | 2 | 4 | 0 | 0 | 2 |
| | | 1 | Baseline | 16MAR2005 | -5 | 21 | -5 | 2 | 3 | 0 | 3 | 3 | 2 | 4 | 4 | 0 | 0 | 1 |
| | | 102 | Week 2 | 22MAR2005 | 21 | 21 | -5 | 2 | 2 | 0 | 2 | 3 | 4 | 4 | 4 | 2 | 0 | 2 |
| | | 103 | Week 4 | 29MAR2005 | 15 | 20 | -6 | 2 | 2 | 0 | 2 | 3 | 3 | 4 | 1 | 2 | 0 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2001

CONFIDENTIAL
AZSER12790469

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0035018 | | | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 29MAR2005 | 15 | 20 | -6 | 2 | 2 | 0 | 2 | 3 | 4 | 4 | 0 | 1 | 0 | 2 |
| | E0035019 | 101 | Screening | 14MAR2005 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21MAR2005 | -0 | 3 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 14MAR2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 28MAR2005 | 7 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 05APR2005 | 15 | 5 | 4 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 12APR2005 | 22 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 13MAY2005 | 53 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 12 | 23JUN2005 | 94 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 11JUL2005 | 112 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 12AUG2005 | 144 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035022 | 101 | Screening | 30AUG2005 | -3 | 17 | 0 | 1 | 1 | 0 | 1 | 3 | 4 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 02SEP2005 | -0 | 16 | -1 | 1 | 2 | 0 | 1 | 4 | 4 | 2 | 1 | 0 | 1 | 0 |
| | | 102 | Baseline | 30AUG2005 | -3 | 17 | 0 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 2 | 1 | 0 | 0 |
| | | 103 | Week 1 | 16SEP2005 | 14 | 9 | -10 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 2 | 19SEP2005 | 17 | 9 | -8 | 0 | 0 | 0 | 1 | 4 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 04OCT2005 | 32 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 28OCT2005 | 56 | 1 | -16 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23NOV2005 | 82 | 2 | -15 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790470

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0035022 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 19DEC2005 | 108 | 4 | -13 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | E0036002 | 1 | Screening | 21MAY2004 | -7 | 4 | -0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 0 |
| | | 1 | At enrollment | 28MAY2004 | -0 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 101 | Baseline | 21MAY2004 | -7 | 4 | -7 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 4 | 4 | 0 |
| | E0036003 | 1 | Screening | 16JUN2004 | -6 | 15 | -0 | 2 | 2 | 0 | 2 | 4 | 4 | 1 | 4 | 4 | 0 | 0 |
| | | 1 | At enrollment | 22JUN2004 | -8 | 7 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | Baseline | 16JUN2004 | -6 | 15 | -0 | 1 | 2 | 0 | 2 | 4 | 4 | 1 | 4 | 4 | 0 | 0 |
| | E0036004 | 1 | Screening | 21JUL2004 | -7 | 31 | -0 | 1 | 4 | 2 | 3 | 2 | 3 | 5 | 3 | 3 | 0 | 0 |
| | | 1 | At enrollment | 28JUL2004 | -0 | 3 | -28 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 21JUL2004 | -7 | 31 | -28 | 3 | 4 | 2 | 3 | 2 | 3 | 5 | 3 | 3 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 104 | Week 2 | 25AUG2004 | 28 | 3 | -28 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 22SEP2004 | 56 | 3 | -28 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 22SEP2004 | 56 | 3 | -28 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0036005 | 1 | | 12OCT2004 | -9 | 20 | | 0 | 3 | 2 | 2 | 3 | 4 | 2 | 0 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20120604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2003

CONFIDENTIAL
AZSER12790471

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036005 | 101 | At enrollment | 21OCT2004 | 0 | 18 | | 0 | 2 | 0 | 3 | 3 | 3 | 3 | 2 | 0 | 4 | 1 | 0 |
| | 103 | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | 08NOV2004 | 18 | 8 | | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | 103 | | Final visit | 08NOV2004 | 18 | 8 | | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | E0036008 | 1 | Screening | 03NOV2004 | -5 | 9 | -0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 2 | 0 | 1 | 0 | 0 |
| | 101 | 1 | At enrollment | 08NOV2004 | -0 | 2 | -7 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 03NOV2004 | -5 | 9 | -0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 2 | 0 | 1 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | 103 | | Week 2 | 22NOV2004 | 14 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 104 | | Week 4 | 07DEC2004 | 29 | 7 | -2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 105 | | Week 8 | 04JAN2005 | 57 | 5 | -4 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | 106 | | Week 12 | 03FEB2005 | 87 | 15 | -6 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | 106 | | Final visit | 03FEB2005 | 87 | 15 | 6 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | |
| | E0036009 | 1 | Screening | 16NOV2004 | -7 | 17 | 0 | 3 | 3 | 0 | 0 | 0 | 4 | 2 | 0 | 3 | 0 | |
| | 101 | 1 | At enrollment | 23NOV2004 | -9 | 8 | -9 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | |
| | | 1 | Baseline | 16NOV2004 | -7 | 17 | -0 | 3 | 3 | 0 | 0 | 0 | 4 | 2 | 2 | 3 | 3 | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
ASSESSMENT:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2004

CONFIDENTIAL
AZSER12790472

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP BIPOLAR | E0036009 | 103 | Week 1 | 08DEC2004 | 15 | 18 | -1 | 2 | 3 | 0 | 0 | 0 | 4 | 3 | 0 | 5 | 0 | 1 |
| | | 104 | Week 4 | 21DEC2004 | 28 | 2 | -15 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 21DEC2004 | 28 | 2 | -15 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0036013 | 101 | At enrollment | 11JAN2005 | -8 | 17 | | 2 | 3 | 0 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 0 |
| | | 1 | Week 1 | 19JAN2005 | 0 | 4 | -13 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 31JAN2005 | 12 | 4 | -13 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 17FEB2005 | 29 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15MAR2005 | 55 | 3 | -14 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 12APR2005 | 83 | 3 | -14 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 12APR2005 | 83 | 3 | -14 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0036015 | 101 | Screening | 01FEB2005 | -6 | 14 | | 2 | 3 | 0 | 3 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07FEB2005 | -6 | 11 | -3 | 1 | 3 | 0 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | | Baseline | 01FEB2005 | -6 | 14 | | 3 | 3 | 0 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 22FEB2005 | 15 | 11 | -3 | 0 | 2 | 0 | 1 | 4 | 0 | 1 | 1 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5.**: 0=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE.
8.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790473

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036015 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 22FEB2005 | 15 | 11 | -3 | 0 | 1 | 0 | 1 | 4 | 0 | 2 | 1 | 2 | 0 | 0 |
| | E0036016 | 101 | At enrollment | 03FEB2005 | -8 | 16 | | 1 | 1 | 3 | 3 | 0 | 4 | 0 | 0 | 2 | 2 | 0 |
| | | | | 11FEB2005 | -0 | 9 | | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0036020 | 101 | Screening | 19MAY2005 | -6 | 12 | -0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 25MAY2005 | -8 | 8 | -4 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 102 | Baseline | 19MAY2005 | -6 | 12 | -0 | 0 | 3 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 103 | | 01JUN2005 | -7 | 15 | 0 | 0 | 3 | 0 | 0 | 3 | 4 | 1 | 2 | 2 | 2 | 0 |
| | | | | 08JUN2005 | 14 | 13 | 1 | 0 | 3 | 0 | 0 | 4 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit 36 | 08JUN2005 | 14 | 13 | 1 | 0 | 3 | 0 | 0 | 4 | 2 | 0 | 2 | 2 | 2 | 0 |
| | E0036021 | 101 | Screening | 08JUN2005 | -6 | 22 | -0 | 0 | 0 | 0 | 3 | 4 | 5 | 3 | 4 | 3 | 3 | 0 |
| | | 101 | At enrollment | 14JUN2005 | -0 | 11 | -11 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 3 | 1 | 0 |
| | | 101 | Baseline | 08JUN2005 | -6 | 22 | -0 | 0 | 3 | 0 | 2 | 5 | 4 | 3 | 1 | 2 | 2 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
4=ABSENT/NORMAL,  2=ABSENT/NORMAL, 4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790474

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036021 | 102 | Week 1 | 21JUN2005 | 7 | 11 | -11 | 1 | 0 | 0 | 0 | 3 | 4 | 0 | 1 | 2 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 21JUN2005 | 7 | 11 | -11 | 1 | 0 | 0 | 0 | 3 | 4 | 0 | 1 | 2 | 0 | 1 |
| | E0036025 | 1 | Screening | 18AUG2005 | -7 | 24 | | 2 | 3 | 0 | 2 | 4 | 5 | 3 | 2 | 3 | 3 | 0 |
| | | 101 | At enrollment | 25AUG2005 | -0 | 15 | -9 | 1 | 3 | 0 | 0 | 4 | 4 | 2 | 0 | 4 | 4 | 0 |
| | | 1 | Baseline | 18AUG2005 | -7 | 24 | | 2 | 3 | 0 | 2 | 4 | 5 | 2 | 2 | 3 | 3 | 0 |
| | | 103 | Week 4 | 08SEP2005 | 14 | 8 | -16 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 103 | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 08SEP2005 | 14 | 8 | -16 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0036026 | 1 | At enrollment | 24AUG2005 | -9 | 18 | | 1 | 3 | 1 | 1 | 1 | 5 | 3 | 0 | 1 | 3 | 0 |
| | | 101 | Week 1 | 02SEP2005 | -0 | 19 | | 1 | 3 | 0 | 1 | 1 | 4 | 2 | 2 | 3 | 3 | 0 |
| | | 103 | Week 2 | 15SEP2005 | 13 | 21 | | 0 | 3 | 0 | 4 | 4 | 5 | 2 | 2 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

2007

CONFIDENTIAL
AZSER12790475

Case 6:06-md-01769-ACC-DAB   Document 1373-12   Filed 03/13/09   Page 69 of 100 PageID 104548

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036026 | 104 | Week 4 | 27SEP2005 | 25 | 18 | | 1 | 3 | 3 | 1 | 4 | 3 | 3 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 08NOV2005 | 67 | 14 | | 1 | 3 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 22NOV2005 | 81 | 6 | | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28DEC2005 | 117 | 11 | | 1 | 3 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 107 | Final visit | 28DEC2005 | 117 | 11 | | 1 | 3 | 0 | 0 | 1 | 3 | 2 | 0 | 1 | 0 | 0 |
| | E0037001 | 1 | Screening | 09MAR2004 | -7 | 25 | | 2 | 3 | 2 | 3 | 4 | 5 | 3 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 16MAR2004 | -7 | 25 | | 2 | 3 | 2 | 3 | 4 | 5 | 2 | 1 | 2 | 0 | 0 |
| | | 102 | Baseline | 09MAR2004 | -7 | 25 | 0 | 2 | 3 | 2 | 3 | 4 | 5 | 2 | 0 | 2 | 0 | 0 |
| | | 103 | Week 1 | 24MAR2004 | 8 | 1 | -24 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 30MAR2004 | 14 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 12APR2004 | 27 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 10MAY2004 | 55 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07JUN2004 | 83 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | 06JUL2004 | 112 | 3 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 108 | Week 28 | 02AUG2004 | 119 | 2 | -23 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 02AUG2004 | 139 | 2 | -23 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037002 | 1 | Screening | 18MAR2004 | -6 | 6 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 22MAR2004 | -2 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 18MAR2004 | -6 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 103 | Week 1 | 31MAR2004 | 7 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 2 | 08APR2004 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 21APR2004 | 28 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790476

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037002 | 104 | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 21APR2004 | 28 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037003 | 101 | Screening | 10MAR2004 | -7 | 9 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 11 | At enrollment | 17MAR2004 | -0 | 5 | -4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 10MAR2004 | -7 | 9 | -0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 25MAR2004 | -8 | 8 | -1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 31MAR2004 | 14 | 7 | -2 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14APR2004 | 28 | 4 | -5 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 12 | 18MAY2004 | 62 | 4 | -5 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 16JUN2004 | 91 | 5 | -4 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 08JUL2004 | 113 | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 24 | 10AUG2004 | 146 | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 109 | Week 28 | 02SEP2004 | 169 | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 02SEP2004 | 169 | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0037006 | 101 | Screening | 18MAR2004 | -5 | 26 | | 3 | 3 | 3 | 3 | 4 | 6 | 2 | 2 | 4 | 2 | 0 |
| | | 11 | At enrollment | 23MAR2004 | -0 | 23 | -3 | 3 | 3 | 1 | 3 | 4 | 6 | 2 | 2 | 4 | 4 | 0 |
| | | 102 | Baseline | 30MAR2004 | -7 | 9 | | 3 | 3 | 1 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| | | 103 | Week 2 | 30MAR2004 | -17 | 10 | -16 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 103 | Week 4 | 06APR2004 | 14 | 23 | -3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 0 |
| | | 104 | Week 4 | 22APR2004 | 30 | 6 | -3 | 2 | 1 | 0 | 0 | 3 | 4 | 0 | 0 | 1 | 2 | 0 |
| | | 105 | Week 8 | 18MAY2004 | 56 | 6 | -20 | 3 | 3 | 1 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive/Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790477

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037006 | 105 | Final Visit | 18MAY2004 | 56 | 6 | -20 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 |
| | E0037007 | 1 | Screening | 23MAR2004 | -7 | 34 | 0 | 3 | 3 | 3 | 3 | 5 | 6 | 4 | 4 | 4 | 4 | 2 |
| | | 101 | At enrollment | 30MAR2004 | -7 | 37 | 3 | 3 | 3 | 3 | 2 | 6 | 6 | 4 | 6 | 6 | 2 | 2 |
| | | 1 | Baseline | 23MAR2004 | -7 | 34 | | 3 | 3 | 2 | 2 | 5 | 6 | 4 | 4 | 4 | 2 | 2 |
| | | 102 | Week 2 | 13APR2004 | 14 | 23 | -11 | 1 | 1 | 1 | 0 | 3 | 5 | 2 | 2 | 4 | 2 | 0 |
| | | 103 | Week 4 | 20APR2004 | 21 | 24 | -10 | 3 | 3 | 3 | 0 | 5 | 4 | 1 | 1 | 3 | 3 | 0 |
| | | 104 | Week 8 | 27APR2004 | 28 | 19 | -15 | 1 | 1 | 1 | 0 | 6 | 4 | 0 | 0 | 2 | 2 | 0 |
| | | 104 | Final Visit | 27APR2004 | 28 | 19 | -15 | 1 | 1 | 1 | 0 | 6 | 4 | 0 | 0 | 2 | 2 | 0 |
| | E0037008 | 1 | Screening | 23MAR2004 | -6 | 23 | 0 | 2 | 2 | 3 | 0 | 3 | 3 | 3 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 29MAR2004 | 0 | 22 | -1 | 2 | 2 | 3 | 0 | 3 | 3 | 3 | 3 | 2 | 0 | 0 |
| | | 1 | Baseline | 31MAR2004 | -6 | 23 | | 2 | 3 | 3 | 0 | 3 | 2 | 3 | 1 | 1 | 0 | 0 |
| | | 102 | Week 2 | 05APR2004 | -7 | 2 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 4 | 12APR2004 | 14 | 7 | -16 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790478

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL BIPOLAR SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037008 | 103 | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 12APR2004 | 14 | 7 | -16 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
| | E0037009 | 1 | Screening | 24MAR2004 | -6 | 9 | 9 | 0 | 0 | 2 | 0 | 3 | 0 | 2 | 2 | 3 | 1 | 0 |
| | | 101 | At enrollment | 30MAR2004 | 0 | 13 | 4 | 0 | 1 | 0 | 0 | 3 | 3 | 0 | 2 | 3 | 1 | 0 |
| | | 101 | Baseline | 24MAR2004 | -6 | 9 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 2 | 1 | 0 |
| | | 102 | Week 1 | 06APR2004 | 7 | 7 | -2 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 13APR2004 | 14 | 12 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 27APR2004 | 28 | 14 | -5 | 3 | 4 | 0 | 0 | 3 | 5 | 2 | 2 | 3 | 0 | 0 |
| | | 105 | Week 8 | 25MAY2004 | 56 | 19 | 10 | 3 | 3 | 1 | 0 | 3 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 22JUN2004 | 84 | 11 | 2 | 2 | 1 | 1 | 1 | 4 | 4 | 2 | 1 | 3 | 0 | 0 |
| | | 107 | Week 16 | 22JUL2004 | 114 | 15 | 6 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 4 | 0 | 0 |
| | | 108 | Week 20 | 18AUG2004 | 141 | 14 | 5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 109 | Week 24 | 14SEP2004 | 168 | 9 | -7 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 110 | Week 28 | 12OCT2004 | 196 | 2 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 10NOV2004 | 225 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0037009 | 111 | Final Visit | 10NOV2004 | 225 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037010 | 1 | Screening | 24MAR2004 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31MAR2004 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 24MAR2004 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 06APR2004 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 4 | 14APR2004 | 14 | 5 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790479

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037010 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 14APR2004 | 14 | 5 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
| | E0037011 | 1 | Screening | 24MAR2004 | -6 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30MAR2004 | -0 | 2 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 101 | Baseline | 24MAR2004 | -6 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 06APR2004 | 7 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13APR2004 | 14 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27APR2004 | 28 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25MAY2004 | 56 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 22JUN2004 | 84 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 22JUN2004 | 84 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037013 | 1 | Screening | 31MAR2004 | -5 | 8 | | 1 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05APR2004 | -0 | 10 | 2 | 2 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 31MAR2004 | -5 | 8 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 12APR2004 | 7 | 9 | 1 | 2 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 19APR2004 | 14 | 10 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03MAY2004 | 28 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26MAY2004 | 51 | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790480

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037013 | 105 | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 26MAY2004 | 51 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0037016 | 101 | Screening | 05APR2004 | -3 | 32 | 0 | 3 | 3 | 0 | 2 | 5 | 5 | 2 | 1 | 8 | 8 | 2 | 0 |
| | | 101 | enrollment | 05APR2004 | -0 | 34 | 2 | 3 | 3 | 1 | 2 | 6 | 6 | 2 | 2 | 8 | 8 | 2 | 0 |
| | | | Baseline | 05APR2004 | -3 | 32 | 0 | 3 | 3 | 0 | 2 | 5 | 5 | 2 | 1 | 8 | 8 | 2 | 0 |
| | | 102 | Week 2 | 27APR2004 | 19 | 26 | -6 | 2 | 3 | 0 | 0 | 6 | 6 | 1 | 2 | 5 | 5 | 2 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | E0037018 | 101 | Screening | 07APR2004 | -6 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | enrollment | 07APR2004 | -0 | 10 | 5 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 2 | 1 | 0 |
| | | 102 | Baseline | 07APR2004 | -7 | 0 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20APR2004 | 7 | 12 | -3 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 26APR2004 | 13 | 3 | -7 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10MAY2004 | 27 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08JUN2004 | 56 | 7 | -1 | 0 | 1 | 0 | 0 | 3 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 09JUL2004 | 87 | 7 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 04AUG2004 | 113 | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | | | 31AUG2004 | 140 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**5, **6, **8, **9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2013

CONFIDENTIAL
AZSER12790481

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037018 | 109 | Week 24 | 28SEP2004 | 168 | 13 | 8 | 3 | 3 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 28SEP2004 | 168 | 13 | 8 | 3 | 3 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0037021 | 1 | Screening | 12APR2004 | -7 | 32 | 0 | 2 | 2 | 0 | 3 | 6 | 6 | 3 | 4 | 4 | 1 | 1 |
| | | 101 | At enrollment | 19APR2004 | -0 | 32 | 0 | 2 | 3 | 0 | 3 | 6 | 6 | 2 | 2 | 4 | 1 | 0 |
| | | 102 | Baseline | 19APR2004 | -7 | 32 | 0 | 2 | 3 | 0 | 3 | 6 | 4 | 1 | 4 | 6 | 1 | 0 |
| | | 103 | Week 1 | 26APR2004 | 7 | 22 | -10 | 1 | 2 | 3 | 0 | 6 | 4 | 2 | 2 | 6 | 1 | 0 |
| | | 104 | Week 4 | 03MAY2004 | 14 | 27 | -5 | 2 | 3 | 2 | 0 | 4 | 6 | 2 | 2 | 4 | 2 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 25MAY2004 | 36 | 27 | -5 | 3 | 3 | 1 | 0 | 6 | 4 | 2 | 2 | 4 | 2 | 1 |
| | E0037023 | 1 | Screening | 14APR2004 | -6 | 16 | | 0 | 1 | 0 | 0 | 4 | 4 | 0 | 4 | 2 | 1 | 0 |
| | | 101 | At enrollment | 20APR2004 | -0 | 13 | -3 | 1 | 1 | 0 | 0 | 3 | 4 | 0 | 2 | 1 | 2 | 0 |
| | | 102 | Baseline | 14APR2004 | -6 | 16 | | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | 103 | Week 1 | 26APR2004 | 6 | 10 | -6 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 104 | Week 2 | 03MAY2004 | 13 | 4 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 18MAY2004 | 28 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 01JUN2004 | 56 | 10 | -6 | 1 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | | Week 12 | 13JUL2004 | 84 | 27 | 11 | 1 | 3 | 1 | 3 | 4 | 4 | 2 | 2 | 4 | 2 | 1 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037023 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 13JUL2004 | 84 | 27 | 11 | 1 | 3 | 1 | 3 | 4 | 4 | 2 | 2 | 4 | 2 | 1 |
| | E0037026 | 1 | Screening | 21APR2004 | -7 | 9 | 0 | 0 | 0 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28APR2004 | -0 | 1 | -8 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 21APR2004 | -7 | 9 | -0 | 0 | 0 | 1 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0037027 | 1 | Screening | 26APR2004 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03MAY2004 | -0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 26APR2004 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 10MAY2004 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17MAY2004 | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01JUN2004 | 29 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28JUN2004 | 56 | 4 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 27JUL2004 | 84 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 23AUG2004 | 112 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 20SEP2004 | 140 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 18OCT2004 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 18OCT2004 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037028 | 1 | Screening | 29APR2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06MAY2004 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 29APR2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 10MAY2004 | 7 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 20MAY2004 | 14 | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02JUN2004 | 27 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 12JUL2004 | 67 | 7 | 7 | 1 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 1 |
| | | 106 | Week 12 | 05AUG2004 | 91 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 6=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790483

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037028 | 107 | Week 16 | 25AUG2004 | 111 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 28SEP2004 | 145 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 28SEP2004 | 145 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0037029 | 1 | Screening | 10MAY2004 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17MAY2004 | -0 | 7 | 7 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | Baseline | 10MAY2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 24MAY2004 | 7 | 10 | 10 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 02JUN2004 | 16 | 27 | 27 | 2 | 4 | 3 | 3 | 2 | 6 | 2 | 3 | 2 | 1 | 0 |
| | | 104 | Week 4 | 14JUN2004 | 28 | 4 | 4 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 12JUL2004 | 56 | 11 | 11 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 12AUG2004 | 87 | 11 | 11 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 07SEP2004 | 113 | 8 | 8 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 07SEP2004 | 113 | 8 | 8 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0037030 | 1 | Screening | 12MAY2004 | -6 | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 101 | At enrollment | 18MAY2004 | -0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 101 | Baseline | 12MAY2004 | -6 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 102 | Week 1 | 26MAY2004 | 8 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 01JUN2004 | 15 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16JUN2004 | 29 | 1 | -3 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15JUL2004 | 58 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** BIPOLAR 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790484

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037030 | 105 | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 15JUL2004 | 58 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037031 | 1 | Screening | 13MAY2004 | -4 | 26 | -0 | 1 | 1 | 1 | 3 | 6 | 2 | 2 | 1 | 6 | 1 | 0 |
| | | 101 | Enrollment | 13MAY2004 | -0 | 26 | -0 | 2 | 3 | 1 | 3 | 4 | 2 | 2 | 1 | 4 | 0 | 0 |
| | | | Baseline | 13MAY2004 | -0 | 24 | -2 | 1 | 1 | 1 | 3 | 6 | 2 | 2 | 1 | 4 | 1 | 1 |
| | | 102 | Week 2 | 26MAY2004 | -9 | 21 | -5 | 2 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 4 | 1 | 1 |
| | | 103 | Week 4 | 07JUN2004 | 21 | 9 | -17 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 8 | 14JUN2004 | 28 | 6 | -20 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | E0037033 | 1 | Screening | 19MAY2004 | -6 | 8 | -0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 101 | Enrollment | 19MAY2004 | -0 | 8 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | | Baseline | 19MAY2004 | -6 | 8 | -8 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 102 | Week 2 | 02JUN2004 | 16 | 7 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 10JUN2004 | 30 | 10 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 2 | 3 | 0 | 0 |
| | | 104 | Week 8 | 20JUN2004 | 56 | 7 | -1 | 2 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 17AUG2004 | 84 | 7 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 107 | Week 16 | 14SEP2004 | 112 | 7 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 108 | Week 20 | 13OCT2004 | 141 | 11 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 2 | 4 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790485

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037033 | 109 | Week 24 | 10NOV2004 | 169 | 5 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 10NOV2004 | 169 | 5 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | E0037035 | 1 | Screening | 24MAY2004 | -3 | 11 | -0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 27MAY2004 | -0 | 10 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 27MAY2004 | -3 | 11 | -0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 1 | 02JUN2004 | -6 | 7 | -4 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 09JUN2004 | 13 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 09JUN2004 | 13 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037038 | 101 | Screening | 04JUN2004 | -3 | 7 | -0 | 2 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | | At enrollment | 07JUN2004 | -0 | 7 | -0 | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Baseline | 07JUN2004 | -7 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 14JUN2004 | 7 | 6 | -1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 2 | 22JUN2004 | 15 | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790486

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037038 | 103 | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 22JUN2004 | 15 | 6 | -1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | E0037040 | 1 | Screening | 07JUN2004 | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14JUN2004 | -7 | 15 | 8 | 2 | 2 | 0 | 3 | 0 | 4 | 3 | 2 | 3 | 1 | 0 |
| | | 102 | Baseline | 07JUN2004 | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | | Week 1 | 23JUN2004 | -9 | 6 | -1 | 0 | 0 | 1 | 0 | 3 | 2 | 3 | 1 | 3 | 1 | 0 |
| | | 103 | Week 2 | 30JUN2004 | 16 | 16 | 9 | 2 | 3 | 0 | 0 | 1 | 4 | 1 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 15JUL2004 | 31 | 7 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12AUG2004 | 59 | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 10SEP2004 | 88 | 3 | -4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 10SEP2004 | 88 | 3 | -4 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | E0037042 | 1 | Screening | 08JUN2004 | -7 | 13 | -5 | 0 | 0 | 1 | 2 | 3 | 0 | 2 | 2 | 3 | 2 | 0 |
| | | 101 | At enrollment | 15JUN2004 | -7 | 8 | | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 08JUN2004 | -7 | 13 | -12 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23JUN2004 | 13 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | 29JUN2004 | 14 | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790487

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037042 | 103 | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 29JUN2004 | 14 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037043 | 1 | Screening | 10JUN2004 | -6 | 34 | | 3 | 3 | 0 | 3 | 6 | 6 | 3 | 3 | 6 | 1 | 0 |
| | | 101 | At enrollment | 16JUN2004 | -0 | 34 | | 3 | 3 | 3 | 3 | 6 | 7 | 3 | 3 | 5 | 1 | 0 |
| | | 102 | Baseline | 10JUN2004 | -6 | 34 | | 3 | 3 | 0 | 3 | 6 | 6 | 3 | 3 | 5 | 1 | 0 |
| | | | Week 1 | 22JUN2004 | -6 | 33 | -1 | 3 | 3 | 0 | 2 | 6 | 6 | 3 | 5 | 5 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0037050 | 102 | Final visit | 22JUN2004 | 6 | 33 | -1 | 3 | 3 | 0 | 2 | 6 | 6 | 3 | 5 | 5 | 0 | 0 |
| | | 101 | Screening | 06JUL2004 | -7 | 5 | -0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13JUL2004 | -0 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 06JUL2004 | -7 | 7 | | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | 103 | Week 1 | 20JUL2004 | 2 | 7 | | 0 | 1 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 2 | 27JUL2004 | 14 | 4 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.** 6.** 8.** 9.** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790488

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037050 | 103 | Week 36 Final Visit | 27JUL2004 | 14 | 4 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0037051 | 101 | Screening | 15JUL2004 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20JUL2004 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 15JUL2004 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 27JUL2004 | -7 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Week 36 Final Visit | 27JUL2004 | 7 | 3 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037052 | 101 | Screening | 12JUL2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12JUL2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 12JUL2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 26JUL2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

2021

CONFIDENTIAL
AZSER12790489

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037052 | 102 | Final visit | 26JUL2004 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037053 | 1 | Screening | 12JUL2004 | -7 | 9 | -2 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 19JUL2004 | 0 | 7 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | 15JUL2004 | -7 | 9 | -2 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 26JUL2004 | 14 | 5 | -6 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02AUG2004 | 29 | 8 | -4 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 17AUG2004 | 56 | 8 | -1 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14SEP2004 | 84 | 9 | 0 | 0 | 1 | 1 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 13OCT2004 | 114 | 10 | -1 | 1 | 0 | 1 | 0 | 4 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 107 | Week 16 | 10NOV2004 | 141 | 11 | 1 | 0 | 1 | 1 | 1 | 3 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 07DEC2004 | 168 | 7 | -2 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03JAN2005 | 168 | 7 | -2 | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 03JAN2005 | 168 | 7 | -2 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0037055 | 1 | Screening | 15JUL2004 | -5 | 8 | -5 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 20JUL2004 | 0 | 10 | 0 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 2 | 0 | 1 | 0 |
| | | | Baseline | 15JUL2004 | -5 | 18 | 2 | 0 | 0 | 1 | 0 | 3 | 3 | 1 | 2 | 0 | 1 | 0 |
| | | 102 | Week 1 | 27JUL2004 | 7 | 8 | 10 | 1 | 0 | 0 | 0 | 6 | 6 | 1 | 2 | 0 | 1 | 1 |
| | | 103 | Week 2 | 03AUG2004 | 14 | 10 | 2 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 18AUG2004 | 29 | 15 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | 105 | Week 8 | 15SEP2004 | 56 | 7 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 106 | Week 12 | 12OCT2004 | 84 | 7 | -1 | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 12OCT2004 | 84 | 7 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790490

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037056 | 101 | Screening | 15JUL2004 | -6 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21JUL2004 | -6 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 15JUL2004 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 29JUL2004 | -8 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 09AUG2004 | 29 | 9 | 9 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19AUG2004 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 16SEP2004 | 57 | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 16SEP2004 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037057 | 1 | Screening | 19JUL2004 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26JUL2004 | -0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 19JUL2004 | -7 | 1 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 02AUG2004 | -7 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09AUG2004 | 14 | 8 | 7 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 09AUG2004 | 14 | 8 | 7 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 2 | 2 | 0 | 0 |
| | E0037059 | 1 | Screening | 22JUL2004 | -7 | 11 | 0 | 1 | 0 | 2 | 0 | 3 | 0 | 0 | 1 | 2 | 1 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5.**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
     OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2023

CONFIDENTIAL
AZSER12790491

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037059 | 101 | At enrollment | 29JUL2004 | 0 | 9 | -2 | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | Baseline | 22JUL2004 | -7 | 11 | | 0 | 0 | 2 | 2 | 3 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 11AUG2004 | 13 | 5 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final Visit | 11AUG2004 | 13 | 5 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 0 | 0 |
| | E0037060 | 1 | Screening | 26JUL2004 | -7 | 41 | | 3 | 3 | 2 | 4 | 6 | 7 | 3 | 6 | 6 | 1 | 0 |
| | | 101 | At enrollment | 02AUG2004 | -7 | 41 | -0 | 4 | 4 | 4 | 4 | 6 | 7 | 2 | 6 | 6 | 1 | 0 |
| | | 102 | Baseline | 26JUL2004 | -7 | 41 | -10 | 3 | 4 | 1 | 4 | 4 | 4 | 2 | 4 | 2 | 1 | 0 |
| | | 103 | Week 2 | 09AUG2004 | 14 | 24 | -17 | 2 | 2 | 0 | 2 | 4 | 6 | 0 | 0 | 2 | 2 | 0 |
| | | 104 | Week 4 | 16AUG2004 | 28 | 25 | -16 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 23AUG2004 | 51 | 13 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20SEP2004 | 92 | 9 | -41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final Visit | 02NOV2004 | 92 | 0 | -41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037061 | 1 | Screening | 05AUG2004 | -6 | 22 | -0 | 2 | 2 | 0 | 2 | 4 | 5 | 2 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 11AUG2004 | 0 | 21 | -1 | 2 | 2 | 0 | 2 | 5 | 2 | 2 | 2 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,8,9: 0=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790492

Page 223 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| OL QTP | E0037061 | 1 | Baseline | 05AUG2004 | -6 | 22 | 0 | 2 | 2 | 0 | 2 | 4 | 5 | 2 | 3 | 2 | 0 | 0 |
| | | 102 | Week 1 | 25AUG2004 | 14 | 27 | 5 | 3 | 3 | 0 | 1 | 7 | 5 | 2 | 1 | 5 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 25AUG2004 | 14 | 27 | 5 | 3 | 3 | 0 | 1 | 7 | 5 | 2 | 1 | 5 | 0 | 0 |
| | E0037062 | 101 | Screening | 09AUG2004 | -7 | | | | | | | | | | | | | |
| | | 101 | At enrollment | 16AUG2004 | -0 | 19 | | 2 | 2 | 1 | 2 | 4 | 4 | 2 | 0 | 3 | 0 | 0 |
| | | 102 | Baseline | 16AUG2004 | -7 | 16 | 0 | 2 | 1 | 0 | 0 | 4 | 3 | 2 | 1 | 4 | 1 | 0 |
| | | | Week 2 | 23AUG2004 | -7 | 20 | 4 | 2 | 2 | 2 | 0 | 4 | 3 | 2 | 2 | 3 | 0 | 2 |
| | | 103 | Week 4 | 07SEP2004 | 22 | 14 | -2 | 0 | 0 | 1 | 0 | 3 | 1 | 2 | 1 | 4 | 0 | 2 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 07SEP2004 | 22 | 14 | -2 | 0 | 0 | 1 | 0 | 3 | 1 | 2 | 1 | 4 | 0 | 2 |
| | E0037063 | 101 | Screening | 12AUG2004 | -7 | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 19AUG2004 | -0 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 12AUG2004 | -7 | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
(BIPOLAR) 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20206o4.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790493

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037063 | 102 | Week 1 | 26AUG2004 | 7 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02SEP2004 | 14 | 4 | -0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16SEP2004 | 28 | 8 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 14OCT2004 | 56 | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 107 | Week 12 | 11NOV2004 | 84 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 108 | Week 16 | 09DEC2004 | 112 | 6 | -0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | 109 | Week 20 | 06JAN2005 | 140 | 9 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 |
| | | 110 | Week 24 | 03FEB2005 | 168 | 6 | 2 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 28 | 03MAR2005 | 196 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 112 | Week 32 | 31MAR2005 | 224 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 112 | Week 36 | 27APR2005 | 251 | 3 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | Final visit | 27APR2005 | 251 | 3 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0037065 | 1 | Screening | 26AUG2004 | -6 | 30 | | 3 | 3 | 3 | 2 | 3 | 6 | 3 | 5 | 2 | 0 | 0 |
| | | 101 | At enrollment | 01SEP2004 | -0 | 25 | -5 | 3 | 3 | 2 | 3 | 3 | 6 | 2 | 5 | 2 | 0 | 0 |
| | | | Baseline | 26AUG2004 | -6 | 30 | | 3 | 3 | 3 | 2 | 3 | 6 | 5 | 6 | 2 | 0 | 0 |
| | | 103 | Week 2 | 15SEP2004 | 14 | 25 | -5 | 3 | 3 | 2 | 0 | 4 | 4 | 2 | 2 | 3 | 0 | 2 |
| | | 104 | Week 4 | 29SEP2004 | 28 | 7 | -23 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0037066 | 104 | Final visit | 29SEP2004 | 28 | 7 | -23 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 30AUG2004 | -8 | 25 | | 2 | 3 | 1 | 3 | 6 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | | 07SEP2004 | -0 | 7 | | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | E0037067 | 1 | Screening | 30AUG2004 | -3 | 5 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

2026

CONFIDENTIAL
AZSER12790494

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037067 | 101 | At enrollment | 02SEP2004 | 0 | 8 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 102 | Baseline | 30AUG2004 | -3 | 5 | | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 10SEP2004 | -8 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final Visit | 10SEP2004 | 8 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037069 | 1 | Screening | 02SEP2004 | -6 | 10 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 4 | 0 | 0 |
| | | 101 | At enrollment | 02SEP2004 | -6 | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 02SEP2004 | -6 | 9 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 16SEP2004 | 8 | 10 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 4 | 29SEP2004 | 21 | 4 | 9 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 03OCT2004 | 35 | 6 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 03NOV2004 | 56 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 16 | 01DEC2004 | 84 | 7 | 6 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final Visit | 01DEC2004 | 84 | 7 | 6 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0037070 | 1 | Screening | 09SEP2004 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16SEP2004 | 0 | 11 | 6 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 4 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790495

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037070 | 1 | Baseline | 09SEP2004 | -7 | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 21SEP2004 | 5 | 20 | 15 | 0 | 1 | 0 | 0 | 4 | 2 | 1 | 2 | 6 | 1 | 0 |
| | | 103 | Week 2 | 29SEP2004 | 13 | 8 | 3 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 13OCT2004 | 27 | 9 | 4 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09NOV2004 | 54 | 6 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Final Visit | 09NOV2004 | 54 | 6 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0037071 | 101 | Screening | 13SEP2004 | -7 | 27 | | 3 | 3 | 1 | 2 | 4 | 4 | 3 | 0 | 5 | 0 | 0 |
| | | 1 | At enrollment | 20SEP2004 | 0 | 27 | 0 | 3 | 3 | 0 | 3 | 5 | 5 | 3 | 0 | 3 | 0 | 0 |
| | | | Baseline | 13SEP2004 | -7 | 27 | 0 | 3 | 3 | 0 | 2 | 4 | 4 | 3 | 0 | 5 | 0 | 0 |
| | E0037072 | 101 | Screening | 14SEP2004 | -6 | 25 | | 3 | 3 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 0 |
| | | 102 | At enrollment | 20SEP2004 | 0 | 36 | 11 | 3 | 4 | 1 | 2 | 4 | 4 | 2 | 1 | 8 | 2 | 2 |
| | | 1 | Baseline | 13SEP2004 | -6 | 25 | 0 | 3 | 3 | 3 | 1 | 4 | 4 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 27SEP2004 | 7 | 27 | 2 | 3 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 04OCT2004 | 14 | 30 | 5 | 3 | 4 | 2 | 3 | 6 | 6 | 2 | 4 | 7 | 2 | 0 |
| | | | Week 8 | 18OCT2004 | 28 | 44 | 19 | 3 | 4 | 2 | 3 | 6 | 6 | 6 | 7 | 7 | 3 | 2 |
| | | 104 | Final Visit | 18OCT2004 | 28 | 44 | 19 | 3 | 4 | 2 | 3 | 6 | 6 | 6 | 7 | 7 | 3 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*=BIPOLAR 0=ABSENT/NORMAL, 4=MODERTE, 8=EXTREME. **=0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790496

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): OL QTP

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037073 | 101 | Screening | 14SEP2004 | -7 | 17 | | 0 | 1 | 3 | 0 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | 101 | At enrollment | 21SEP2004 | -7 | 13 | -4 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 1 | 2 | 0 | 0 |
| | 101 | Baseline | 14SEP2004 | -7 | 17 | | 0 | 3 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | 102 | Week 2 | 28SEP2004 | 7 | 7 | -10 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 0 | 0 | 0 |
| | 103 | Week 4 | 05OCT2004 | 14 | 6 | -11 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 104 | Week 8 | 09OCT2004 | 28 | 4 | -13 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 105 | Final visit | 16NOV2004 | 56 | 7 | -10 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |
| E0037074 | 101 | Screening | 15SEP2004 | 56 | 30 | | 3 | 3 | 3 | 3 | 5 | 6 | 3 | 3 | 4 | 0 | 0 |
| | 101 | At enrollment | 21SEP2004 | -6 | 28 | -2 | 3 | 3 | 0 | 3 | 4 | 6 | 3 | 2 | 4 | 0 | 0 |
| | 101 | Baseline | 15SEP2004 | 0 | 30 | | 3 | 3 | 3 | 3 | 5 | 6 | 3 | 3 | 4 | 0 | 0 |
| | 102 | Week 1 | 27SEP2004 | -6 | 24 | -6 | 3 | 2 | 0 | 3 | 2 | 5 | 2 | 2 | 4 | 0 | 0 |
| | 104 | Week 2 | 21OCT2004 | 13 | 23 | -6 | 3 | 3 | 3 | 0 | 4 | 6 | 1 | 1 | 5 | 0 | 0 |
| | 105 | Week 4 | 15NOV2004 | 30 | 29 | -1 | 3 | 2 | 3 | 2 | 4 | 6 | 1 | 3 | 2 | 0 | 1 |
| | 106 | Week 8 | 13DEC2004 | 55 | 16 | -14 | 2 | 2 | 0 | 0 | 4 | 4 | 0 | 1 | 2 | 0 | 0 |
| | 106 | Final visit | 13DEC2004 | 83 | 16 | -14 | 2 | 2 | 0 | 0 | 4 | 4 | 0 | 1 | 2 | 1 | 0 |
| E0037075 | 1 | Screening | 22SEP2004 | -6 | 27 | 0 | 2 | 3 | 2 | 2 | 6 | 4 | 2 | 2 | 4 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790497

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037075 | 101 | At enrollment | 28SEP2004 | 0 | 26 | -1 | 2 | 2 | 3 | 1 | 4 | 5 | 2 | 2 | 4 | 0 | 1 |
| | | 102 | Baseline | 22SEP2004 | -6 | 27 | | 2 | 3 | 2 | 2 | 6 | 5 | 1 | 4 | 4 | 0 | 0 |
| | | 103 | Week 2 | 05OCT2004 | -7 | 23 | -4 | 1 | 1 | 1 | 1 | 6 | 4 | 1 | 4 | 4 | 1 | 1 |
| | | 104 | Week 4 | 12OCT2004 | 14 | 17 | -10 | 2 | 1 | 1 | 0 | 4 | 2 | 2 | 2 | 4 | 2 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 28OCT2004 | 30 | 4 | -23 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037077 | 1 | Screening | 13OCT2004 | -6 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 13OCT2004 | | 3 | -4 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | | Baseline | 13OCT2004 | -6 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 2 | 03NOV2004 | 15 | 3 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 4 | 11NOV2004 | 23 | 2 | -4 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 11NOV2004 | 23 | 3 | -4 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0037081 | 1 | Screening | 02NOV2004 | -6 | 9 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 08NOV2004 | 0 | 5 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790498

Listing 12.2.6-4     Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037081 | 1 | Baseline | 02NOV2004 | -6 | 9 | | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 15NOV2004 | -7 | 6 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 23NOV2004 | 15 | 5 | -4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 23NOV2004 | 15 | 5 | -4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0037082 | 1 | Screening | 04NOV2004 | -6 | 35 | | 3 | 3 | 0 | 4 | 4 | 6 | 2 | 6 | 8 | 0 | 0 |
| | | 101 | At enrollment | 10NOV2004 | -6 | 29 | -6 | 3 | 3 | 2 | 4 | 4 | 6 | 2 | 3 | 4 | 1 | 0 |
| | | 1 | Baseline | 04NOV2004 | -6 | 35 | -0 | 3 | 3 | 2 | 4 | 4 | 6 | 2 | 6 | 8 | 1 | 0 |
| | E0037084 | 1 | Screening | 18NOV2004 | -5 | 24 | | 3 | 3 | 2 | 2 | 4 | 4 | 1 | 4 | 3 | 0 | 0 |
| | | 101 | At enrollment | 23NOV2004 | -5 | 24 | 0 | 3 | 3 | 2 | 2 | 4 | 4 | 2 | 4 | 4 | 0 | 0 |
| | | 1 | Baseline | 30NOV2004 | 0 | 18 | 0 | 3 | 3 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 07DEC2004 | 14 | 17 | -1 | 2 | 2 | 1 | 0 | 4 | 4 | 1 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 22DEC2004 | 29 | 23 | -7 | 2 | 2 | 2 | 0 | 4 | 4 | 2 | 4 | 4 | 1 | 0 |
| | | 104 | Week 4 | 27JAN2005 | 56 | 17 | -1 | 2 | 2 | 2 | 0 | 4 | 4 | 1 | 4 | 4 | 0 | 0 |
| | | 105 | Week 8 | | | | | | | | | | | | | | | |
| | | 106 | Week 12 | 15FEB2005 | 84 | 9 | -7 | 1 | 1 | 1 | 0 | 3 | 3 | 0 | 2 | 1 | 1 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 15FEB2005 | 84 | 9 | -15 | 1 | 1 | 1 | 0 | 3 | 2 | 0 | 2 | 1 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability, 6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive/aggressive behavior,  10=Appearance,  11=Insight.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790499

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037085 | 101 | Screening | 10NOV2004 | -7 | 10 |  | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 17NOV2004 | -7 | 10 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 10NOV2004 | -7 | 10 | -10 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 26NOV2004 | 9 | 4 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 103 | Week 2 | 01DEC2004 | 14 | 2 | -8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 14DEC2004 | 27 | 4 | -6 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 11JAN2005 | 55 | 1 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 17FEB2005 | 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Final visit | 17FEB2005 | 92 | 1 | -9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0037086 | 101 | Screening | 07DEC2004 | -6 | 8 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 6 | 0 | 0 |
|  |  | 101 | At enrollment | 13DEC2004 | -6 | 8 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 |
|  |  | 101 | Baseline | 07DEC2004 | -6 | 8 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 20DEC2004 | -7 | 4 | -4 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Final visit | 20DEC2004 | 7 | 4 | -4 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0037088 | 1 | Screening | 07DEC2004 | -6 | 14 | 0 | 1 | 3 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 2 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
  **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790500

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037088 | 101 | At enrollment | 13DEC2004 | 0 | 8 | -6 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 07DEC2004 | -6 | 14 | | 0 | 3 | 0 | 0 | 2 | 4 | 4 | 2 | 0 | 1 | 0 |
| | | 103 | Week 2 | 21DEC2004 | -8 | 2 | -12 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | | Week 4 | 28DEC2004 | 15 | 19 | 5 | 2 | 2 | 1 | 0 | 3 | 4 | 1 | 2 | 4 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 28DEC2004 | 15 | 19 | 5 | 2 | 2 | 1 | 0 | 3 | 4 | 1 | 2 | 4 | 0 | 0 |
| | E0037089 | 1 | Screening | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 07DEC2004 | -6 | 27 | | 0 | 0 | 3 | 3 | 4 | 6 | 3 | 3 | 4 | 4 | 0 |
| | | 102 | Baseline | 07DEC2004 | -6 | 17 | -10 | 2 | 3 | 0 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | | Week 2 | 22DEC2004 | -9 | 23 | -4 | 2 | 1 | 0 | 0 | 4 | 6 | 3 | 2 | 7 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 22DEC2004 | -9 | 23 | -4 | 2 | 1 | 0 | 0 | 4 | 6 | 3 | 2 | 7 | 0 | 0 |
| | E0037090 | 1 | Screening | 08DEC2004 | -6 | 10 | | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 4 | 1 | 0 |
| | | 101 | At enrollment | 14DEC2004 | 0 | 9 | -1 | 0 | 0 | 1 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790501

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037090 | 1 | Baseline | 08DEC2004 | -6 | 10 | | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 4 | 1 | 0 |
| | | 102 | Week 1 | 21DEC2004 | 7 | 16 | 6 | 2 | 0 | 1 | 1 | 4 | 1 | 2 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | 04JAN2005 | 21 | 2 | -8 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 04JAN2005 | 21 | 2 | -8 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0037091 | 101 | Screening | 13DEC2004 | -7 | 4 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20DEC2004 | -0 | 4 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Baseline | 13DEC2004 | -7 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | 29DEC2004 | | -9 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 29DEC2004 | 9 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037093 | 101 | Screening | 13DEC2004 | -7 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 20DEC2004 | -0 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 13DEC2004 | -7 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790502

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037094 | 1 | Screening | 20DEC2004 | -7 | 26 | 0 | 3 | 3 | 0 | 2 | 4 | 6 | 3 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 27DEC2004 | -7 | 21 | -5 | 1 | 3 | 0 | 2 | 4 | 4 | 0 | 2 | 4 | 0 | 0 |
| | | | Baseline | 20DEC2004 | -7 | 26 | 0 | 3 | 3 | 0 | 2 | 4 | 6 | 3 | 3 | 3 | 0 | 0 |
| | | 102 | Week 1 | 03JAN2005 | -7 | 18 | -8 | 1 | 3 | 0 | 0 | 2 | 5 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 11JAN2005 | 15 | 11 | -15 | 0 | 2 | 0 | 0 | 0 | 5 | 2 | 4 | 2 | 0 | 0 |
| | | 104 | Week 4 | 25JAN2005 | 29 | 23 | -3 | 2 | 4 | 0 | 1 | 4 | 5 | 3 | 0 | 2 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 25JAN2005 | 29 | 23 | -3 | 2 | 4 | 0 | 1 | 4 | 5 | 3 | 2 | 2 | 0 | 0 |
| | E0037097 | 1 | Screening | 28DEC2004 | -7 | 4 | | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04JAN2005 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 28DEC2004 | -7 | 4 | | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 11JAN2005 | -7 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13JAN2005 | 17 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08FEB2005 | 35 | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 08FEB2005 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037099 | 1 | Final visit | 22DEC2004 | -8 | 29 | | 3 | 3 | 2 | 2 | 4 | 4 | 2 | 0 | 4 | 1 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
** 5=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790503

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037099 | 101 | At enrollment | 30DEC2004 | 0 | 40 | | 3 | 4 | 4 | 2 | 4 | 6 | 2 | 8 | 4 | 1 | 2 |
| | | 102 | Week 1 | 10JAN2005 | 11 | 15 | | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 2 | 1 |
| | | 103 | Week 2 | 17JAN2005 | 18 | 17 | | 0 | 2 | 1 | 0 | 3 | 4 | 0 | 2 | 3 | 0 | 0 |
| | | 104 | Week 4 | 24JAN2005 | 25 | 7 | | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 1 | 0 |
| | | 105 | Week 8 | 28FEB2005 | 60 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 28FEB2005 | 60 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037101 | 1 | Screening | 28DEC2004 | -6 | 26 | | 3 | 1 | 2 | 3 | 4 | 4 | 2 | 3 | 3 | 1 | 0 |
| | | 101 | At enrollment | 03JAN2005 | -7 | 29 | | 3 | 0 | 1 | 1 | 4 | 4 | 0 | 2 | 1 | 1 | 0 |
| | | 102 | Baseline | 28DEC2004 | -6 | 26 | 0 | 3 | 1 | 2 | 3 | 4 | 4 | 2 | 3 | 3 | 1 | 0 |
| | | | Week 2 | 10JAN2005 | -16 | 10 | -16 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09FEB2005 | 37 | 13 | -13 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 09FEB2005 | 37 | 13 | -13 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 3 | 0 | 0 |
| | E0037103 | 1 | | 04JAN2005 | -8 | 29 | | 3 | 4 | 2 | 4 | 3 | 5 | 3 | 3 | 3 | 4 | 0 |
| | | 101 | At enrollment | 12JAN2005 | 0 | 30 | | 3 | 3 | 2 | 4 | 4 | 4 | 5 | 4 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
  **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790504

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037107 | 1 | Screening | 24JAN2005 | -7 | 24 | 0 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 2 | 2 | 0 |
| | | 101 | At enrollment | 31JAN2005 | -7 | 29 | 5 | 3 | 3 | 1 | 3 | 4 | 5 | 4 | 3 | 3 | 1 | 1 |
| | | 101 | Baseline | 24JAN2005 | -7 | 24 | | 3 | 2 | 0 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 0 |
| | | 102 | Week 2 | 07FEB2005 | -7 | 12 | -12 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | 103 | Week 4 | 16FEB2005 | 16 | 12 | -12 | 0 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 16FEB2005 | 16 | 12 | -12 | 0 | 2 | 1 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 0 |
| | E0037108 | 1 | Screening | 26JAN2005 | -6 | 24 | | 0 | 2 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 01FEB2005 | -0 | 28 | 4 | 3 | 4 | 2 | 3 | 4 | 5 | 4 | 2 | 2 | 2 | 0 |
| | | 101 | Baseline | 26JAN2005 | -6 | 24 | | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 07FEB2005 | -6 | 9 | -15 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 18FEB2005 | 13 | 5 | -19 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 28FEB2005 | 27 | 3 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 8 | 28MAR2005 | 55 | 3 | -21 | 3 | 3 | 3 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 0 |
| | | | Week 12 | 25APR2005 | 83 | 16 | -8 | 3 | 3 | 2 | 2 | 0 | 0 | 3 | 3 | 1 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 25APR2005 | 83 | 16 | -8 | 3 | 3 | 2 | 2 | 0 | 0 | 3 | 3 | 1 | 1 | 0 |
| | E0037109 | 1 | Screening | 03FEB2005 | -7 | 11 | 0 | 3 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790505

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL BIPOLAR SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037109 | 101 | At enrollment | 10FEB2005 | 0 | 9 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 101 | Baseline | 03FEB2005 | -7 | 11 | 0 | 0 | 0 | 1 | 0 | 4 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | | Week 2 | 17FEB2005 | -7 | 5 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 17FEB2005 | 7 | 5 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | E0037110 | 1 | Screening | 09FEB2005 | -6 | 3 | . | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 3 | 0 |
| | | 101 | At enrollment | 12FEB2005 | -5 | 18 | 10 | 0 | 1 | 2 | 2 | 4 | 4 | 1 | 0 | 4 | 0 | 0 |
| | | 1 | Baseline | 09FEB2005 | -6 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 3 | 0 |
| | E0037113 | 101 | Screening | 21FEB2005 | -7 | 8 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 1 |
| | | 101 | At enrollment | 21FEB2005 | -7 | 7 | . | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 2 |
| | | 102 | Baseline | 21FEB2005 | -7 | 8 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 6 | 0 | 1 |
| | | 103 | Week 1 | 07MAR2005 | 14 | 10 | 2 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 2 | 14MAR2005 | 28 | 3 | -5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 1 |
| | | 105 | Week 4 | 28MAR2005 | 56 | 5 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 106 | Week 8 | 25APR2005 | 84 | 6 | -2 | 0 | 2 | 0 | 0 | 4 | 2 | 1 | 1 | 3 | 1 | 0 |
| | | 107 | Week 12 | 23MAY2005 | 112 | 9 | 1 | 0 | 0 | 1 | 0 | 4 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 16 | 20JUN2005 | 142 | 4 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 25JUL2005 | 169 | 1 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 16AUG2005 | 197 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 111 | Week 32 | 13SEP2005 | 224 | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 36 | 10OCT2005 | | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790506

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037113 | 111 | Final visit | 10OCT2005 | 224 | 4 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 |
| | E0037116 | 1 | Screening | 07MAR2005 | -7 | 24 | | 1 | 1 | 2 | 3 | 4 | 3 | 2 | 4 | 3 | 3 | 0 |
| | | 101 | At enrollment | 14MAR2005 | -0 | 17 | -7 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 102 | Baseline | 07MAR2005 | -7 | 24 | | 1 | 2 | 2 | 3 | 4 | 3 | 2 | 4 | 3 | 3 | 0 |
| | | | Week 2 | 24MAR2005 | -10 | 14 | -10 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 0 | 2 | 1 | 0 |
| | | 103 | Week 4 | 31MAR2005 | 17 | 8 | -16 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 8 | 14APR2005 | 31 | 13 | -11 | 1 | 2 | 2 | 0 | 4 | 4 | 2 | 0 | 1 | 2 | 0 |
| | | 105 | Week 12 | 17MAY2005 | 64 | 4 | -20 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0037117 | 105 | Final visit | 17MAY2005 | 64 | 4 | -20 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 07MAR2005 | -7 | 9 | | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 14MAR2005 | -0 | 5 | -4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline | 07MAR2005 | -7 | 9 | | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | E0037118 | 101 | Screening | 08MAR2005 | -7 | 23 | | 2 | 3 | 1 | 2 | 4 | 4 | 3 | 4 | 4 | 2 | 0 |
| | | 101 | At enrollment | 15MAR2005 | -0 | 21 | -2 | 3 | 3 | 1 | 2 | 4 | 3 | 4 | 3 | 1 | 1 | 0 |
| | | 102 | Baseline | 08MAR2005 | -7 | 23 | | 2 | 3 | 1 | 2 | 4 | 4 | 3 | 4 | 4 | 2 | 0 |
| | | | Week 2 | 22MAR2005 | -7 | 21 | | 2 | 3 | 0 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 0 |
| | | 103 | Week 4 | 28MAR2005 | 13 | 17 | -6 | 2 | 0 | 0 | 2 | 3 | 4 | 1 | 0 | 1 | 2 | 0 |
| | | 104 | Week 8 | 25APR2005 | 41 | 3 | -20 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790507