Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037118 | | | | | | | | | | | | | | | | | |
| | | 104 | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 25APR2005 | 41 | 3 | -20 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0037119 | 1 | Screening | 23MAR2005 | -7 | 24 | | 3 | 3 | 1 | 2 | 4 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 30MAR2005 | -0 | 18 | -6 | 3 | 3 | 1 | 2 | 4 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | Baseline | 23MAR2005 | -7 | 24 | 0 | 3 | 3 | 1 | 2 | 4 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 102 | Week 1 | 06APR2005 | 0 | 20 | -4 | 3 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 4 | 1 | 0 |
| | | 103 | Week 2 | 13APR2005 | 14 | 10 | -10 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 27APR2005 | 28 | 4 | -20 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 25MAY2005 | 56 | 4 | -20 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 25MAY2005 | 56 | 4 | -20 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0037120 | 1 | Screening | 06APR2005 | -7 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 13APR2005 | -0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | Baseline | 06APR2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 20APR2005 | 0 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27APR2005 | 14 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11MAY2005 | 28 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790508

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037120 | 104 | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 11MAY2005 | 28 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037125 | 1 | Screening | 03MAY2005 | -6 | 20 | 0 | 0 | 3 | 2 | 2 | 4 | 5 | 1 | 1 | 5 | 0 | 0 |
| | | 101 | At enrollment | 09MAY2005 | -0 | 20 | 0 | 0 | 3 | 0 | 0 | 4 | 2 | 0 | 0 | 5 | 0 | 0 |
| | | | Baseline | 03MAY2005 | -6 | 20 | 0 | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 4 | 1 | 0 |
| | | 102 | Week 1 | 16MAY2005 | 7 | 12 | -8 | 2 | 1 | 0 | 0 | 4 | 3 | 1 | 1 | 4 | 0 | 0 |
| | | 103 | Week 2 | 24MAY2005 | 15 | 17 | -3 | 1 | 0 | 1 | 1 | 4 | 3 | 0 | 0 | 4 | 1 | 0 |
| | | 104 | Week 4 | 07JUN2005 | 29 | 8 | -12 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 07JUN2005 | 29 | 8 | -12 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 3 | 0 | 0 |
| | E0037127 | 1 | Screening | 12MAY2005 | -7 | 18 | 0 | 0 | 2 | 1 | 3 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 19MAY2005 | -0 | 18 | 0 | 0 | 3 | 0 | 0 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | | Baseline | 12MAY2005 | -7 | 18 | 0 | 0 | 0 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 26MAY2005 | 7 | 8 | -10 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 2 | 02JUN2005 | 14 | 8 | -10 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 1 |
| | | 105 | Week 4 | 16JUN2005 | 28 | 6 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 12JUL2005 | 54 | 1 | -17 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 107 | Week 12 | 10AUG2005 | 83 | 5 | -13 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | | Week 16 | 14SEP2005 | 118 | 9 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | 108 | Week 24 | 25OCT2005 | 159 | 3 | -15 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 109 | Week 24 | 01NOV2005 | 166 | 3 | -15 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790509

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

**TREATMENT: OL QTP (BIPOLAR DIAGNOSIS)**

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037127 | 109 | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | | Final visit | 01NOV2005 | 166 | 3 | -15 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| E0037128 | 1 | Screening | 16MAY2005 | -7 | 21 | | 1 | 3 | 0 | 3 | 2 | 4 | 3 | 2 | 2 | 1 | 0 |
| | 101 | At enrollment | 23MAY2005 | -0 | 12 | -9 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 2 | 1 | 0 |
| | 101 | Baseline | 16MAY2005 | -7 | 21 | -0 | 1 | 3 | 0 | 3 | 2 | 4 | 3 | 2 | 2 | 1 | 0 |
| | 102 | Week 1 | 31MAY2005 | -8 | 3 | -21 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 103 | Week 2 | 08JUN2005 | 16 | 3 | -18 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | Week 4 | | | | | | | | | | | | | | | |
| | | Week 8 | | | | | | | | | | | | | | | |
| | | Week 12 | | | | | | | | | | | | | | | |
| | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | | Final visit | | | | | | | | | | | | | | | |
| E0037129 | 103 | Final visit | 08JUN2005 | 16 | 3 | -18 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | Screening | 25MAY2005 | -7 | 30 | | 4 | 3 | 2 | 1 | 4 | 6 | 2 | 6 | 2 | 0 | 0 |
| | 101 | At enrollment | 01JUN2005 | -0 | 4 | -26 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | 101 | Baseline | 25MAY2005 | -7 | 30 | -6 | 4 | 3 | 2 | 1 | 4 | 6 | 2 | 6 | 2 | 0 | 0 |
| | 102 | Week 1 | 08JUN2005 | -7 | 2 | -28 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 2 | | | | | | | | | | | | | | | |
| | | Week 4 | | | | | | | | | | | | | | | |
| | | Week 8 | | | | | | | | | | | | | | | |
| | | Week 12 | | | | | | | | | | | | | | | |
| | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790510

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037129 | 102 | Week 36 Final visit | 08JUN2005 | 7 | 2 | -28 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037130 | 101 | Screening | 14JUN2005 | -6 | 22 | -0 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 20JUN2005 | -0 | 14 | -8 | 1 | 0 | 1 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 0 |
| | | 101 | Baseline | 14JUN2005 | -6 | 22 | -0 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 2 | 2 | 0 | 0 |
| | E0037132 | 1 | Screening | 21JUN2005 | -6 | 10 | -0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21JUN2005 | -0 | 11 | 1 | 1 | 1 | 0 | 0 | 4 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 102 | Baseline | 21JUN2005 | -6 | 10 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 0 |
| | | 103 | Week 2 | 07JUL2005 | 10 | 11 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 1 |
| | | 104 | Week 4 | 14JUL2005 | 17 | 5 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | | Week 8 | 28JUL2005 | 31 | 7 | -3 | 0 | 0 | 0 | 1 | 2 | 3 | 2 | 0 | 0 | 1 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0037133 | 104 | Final visit | 28JUL2005 | 31 | 7 | -3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Screening | 29JUN2005 | -6 | 7 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 101 | At enrollment | 29JUN2005 | -0 | 3 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 102 | Baseline | 29JUN2005 | -6 | 7 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 102 | Week 2 | 13JUL2005 | -8 | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790511

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037133 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 13JUL2005 | 8 | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | E0037134 | 1 | Screening | 06JUL2005 | -5 | 23 | | 2 | 2 | 0 | 0 | 4 | 6 | 3 | 3 | 5 | 0 | 0 |
| | | 101 | At enrollment | 11JUL2005 | -0 | 22 | -1 | 2 | 4 | 0 | 1 | 4 | 6 | 3 | 3 | 5 | 0 | 0 |
| | | | Baseline | 11JUL2005 | -0 | 23 | | 2 | 4 | 0 | 2 | 4 | 6 | 3 | 3 | 6 | 0 | 0 |
| | | 102 | Week 1 | 19JUL2005 | 8 | 14 | -9 | 1 | 2 | 0 | 1 | 3 | 3 | 2 | 1 | 3 | 0 | 0 |
| | | 103 | Week 2 | 26JUL2005 | 15 | 7 | -16 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 2 | 0 | 0 |
| | | 104 | Week 4 | 09AUG2005 | 29 | 23 | -0 | 0 | 3 | 0 | 0 | 4 | 5 | 3 | 3 | 3 | 2 | 0 |
| | | 105 | Week 8 | 06SEP2005 | 57 | 13 | -10 | 3 | 0 | 2 | 2 | 3 | 3 | 2 | 3 | 4 | 0 | 0 |
| | | 106 | Week 12 | 05OCT2005 | 86 | 13 | -10 | 2 | 3 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 05OCT2005 | 86 | 13 | -10 | 2 | 3 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 0 | 0 |
| | E0037136 | 101 | Screening | 02AUG2005 | -7 | 37 | | 3 | 3 | 3 | 4 | 4 | 6 | 4 | 4 | 6 | 0 | 0 |
| | | | At enrollment | 09AUG2005 | -0 | 37 | 0 | 3 | 3 | 3 | 4 | 4 | 5 | 5 | 5 | 6 | 2 | 2 |
| | | 102 | Baseline | 09AUG2005 | -0 | 37 | -0 | 3 | 4 | 3 | 4 | 4 | 6 | 4 | 2 | 4 | 0 | 0 |
| | | | Week 1 | 15AUG2005 | 6 | 26 | -11 | 3 | 3 | 3 | 3 | 4 | 5 | 5 | 2 | 4 | 0 | 0 |
| | | 103 | Week 2 | 22AUG2005 | 13 | 10 | -27 | 1 | 1 | 0 | 2 | 2 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 07SEP2005 | 29 | 6 | -31 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790512

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037136 | 104 | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 07SEP2005 | 29 | 6 | -31 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | E0037137 | 1 | Screening | 03AUG2005 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 10AUG2005 | 0 | 9 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | 101 | Baseline | 03AUG2005 | -7 | 8 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 16AUG2005 | 6 | 3 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 23AUG2005 | 13 | 7 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0037138 | 1 | Screening | 08AUG2005 | -7 | 26 | 0 | 2 | 3 | 0 | 3 | 4 | 6 | 2 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 15AUG2005 | 0 | 22 | -4 | 1 | 3 | 0 | 3 | 4 | 6 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | Baseline | 08AUG2005 | -7 | 26 | 0 | 2 | 3 | 0 | 3 | 4 | 6 | 2 | 2 | 4 | 0 | 0 |
| | | 102 | Week 1 | 22AUG2005 | 7 | 14 | -12 | 1 | 2 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 1 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790513

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037138 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 22AUG2005 | 7 | 14 | -12 | 1 | 2 | 0 | 0 | 2 | 4 | 2 | 0 | 2 | 1 | 0 |
| | E0037140 | 1 | Screening | 24AUG2005 | -6 | 19 | 0 | 3 | 3 | 0 | 0 | 2 | 5 | 1 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 30AUG2005 | -0 | 20 | 1 | 3 | 3 | 1 | 1 | 2 | 6 | 1 | 2 | 2 | 0 | 1 |
| | | 101 | Baseline | 24AUG2005 | -6 | 19 | 0 | 3 | 3 | 0 | 0 | 2 | 5 | 2 | 2 | 2 | 0 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 07SEP2005 | 8 | 16 | -3 | 2 | 3 | 0 | 0 | 4 | 2 | 1 | 2 | 2 | 0 | 0 |
| | E0037141 | 1 | Screening | 08SEP2005 | -7 | 21 | 0 | 2 | 3 | 0 | 0 | 4 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 15SEP2005 | -0 | 23 | 2 | 1 | 3 | 1 | 3 | 0 | 4 | 3 | 1 | 3 | 1 | 0 |
| | | 102 | Baseline | 08SEP2005 | -7 | 21 | 0 | 2 | 3 | 2 | 1 | 4 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 102 | Week 1 | 20SEP2005 | 5 | 11 | -10 | 0 | 1 | 1 | 3 | 0 | 4 | 2 | 0 | 4 | 2 | 0 |
| | | 103 | Week 2 | 27SEP2005 | 14 | 16 | -5 | 2 | 1 | 0 | 0 | 4 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 11OCT2005 | 26 | 13 | -8 | 1 | 1 | 0 | 0 | 2 | 4 | 1 | 0 | 2 | 1 | 0 |
| | | 105 | Week 8 | 14NOV2005 | 60 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12DEC2005 | 88 | 5 | -16 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 12JAN2006 | 112 | 5 | -16 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 02FEB2006 | 140 | 8 | -13 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 01MAR2006 | 167 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 110 | Week 28 | 04APR2006 | 201 | 5 | -16 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 111 | Week 32 | 27APR2006 | 224 | 3 | -18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790514

Case 6:06-md-01769-ACC-DAB   Document 1373-13   Filed 03/13/09   Page 7 of 100 PageID 104586

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037141 | 112 | Week 36 | 22MAY2006 | 249 | 7 | -14 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 2 | 0 |
| | | 112 | Final visit | 22MAY2006 | 249 | 7 | -14 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 |
| | E0037142 | 101 | Screening | 07SEP2005 | -7 | 9 | -0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | 101 | At enrollment | 11SEP2005 | -0 | 9 | -2 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | 101 | Baseline | 07SEP2005 | -7 | 9 | | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 1 | 0 |
| | | 102 | Week 1 | 21SEP2005 | 7 | 8 | -1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 103 | Week 2 | 27SEP2005 | 13 | 9 | -0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 104 | Week 4 | 17OCT2005 | 27 | 6 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 105 | Week 8 | 08NOV2005 | 55 | 9 | -0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 1 | 0 |
| | E0037143 | 105 | Final visit | 08NOV2005 | 55 | 9 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 101 | Screening | 14SEP2005 | -7 | 25 | 0 | 2 | 4 | 0 | 3 | 0 | 6 | 2 | 8 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18SEP2005 | -5 | 26 | 1 | 1 | 4 | 0 | 3 | 4 | 6 | 5 | 5 | 0 | 0 | 0 |
| | | 101 | Baseline | 14SEP2005 | -7 | 25 | | 4 | 4 | 0 | 3 | 0 | 6 | 2 | 8 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28SEP2005 | 7 | 19 | -6 | 3 | 0 | 0 | 1 | 3 | 4 | 2 | 8 | 0 | 0 | 0 |
| | | 103 | Week 2 | 05OCT2005 | 14 | 20 | -5 | 1 | 3 | 0 | 0 | 2 | 0 | 3 | 3 | 0 | 2 | 0 |
| | | 104 | Week 4 | 19OCT2005 | 28 | 24 | -0 | 2 | 4 | 0 | 2 | 5 | 0 | 3 | 0 | 4 | 2 | 0 |
| | | 105 | Week 8 | 16NOV2005 | 56 | 24 | -1 | 0 | 4 | 0 | 0 | 4 | 0 | 7 | 0 | 2 | 2 | 0 |
| | | 106 | Week 12 | 14DEC2005 | 84 | 6 | -16 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 107 | Week 16 | 17JAN2006 | 118 | 7 | -18 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 108 | Week 24 | 07FEB2006 | 140 | 9 | -19 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 109 | Week 28 | 08MAR2006 | 168 | 10 | -15 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
** 4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=MODERATE, 8=SEVERE.   * 2=MILD, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790515

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037143 | 109 | Final visit | 08MAR2006 | 168 | 10 | -15 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 2 | 0 |
| | E0040001 | 1 | Screening | 07APR2004 | -6 | 13 | -5 | 1 | 1 | 1 | 0 | 3 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13APR2004 | 0 | 8 | -10 | 1 | 1 | 0 | 2 | 3 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 102 | Baseline | 07APR2004 | -6 | 13 | 0 | 1 | 0 | 0 | 2 | 4 | 3 | 2 | 0 | 1 | 0 | 0 |
| | | 103 | Week 1 | 20APR2004 | -7 | 14 | 1 | 1 | 1 | 0 | 2 | 4 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 27APR2004 | 14 | 5 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 11MAY2004 | 28 | 5 | -8 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 8 | 08JUN2004 | 56 | 2 | -11 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 12 | 08JUL2004 | 86 | 18 | 5 | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 106 | | Final visit | 08JUL2004 | 86 | 18 | 5 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | E0040002 | 1 | Screening | 07APR2004 | -6 | 17 | -10 | 3 | 3 | 0 | 3 | 0 | 5 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13APR2004 | 0 | 7 | -10 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 07APR2004 | -6 | 17 | 0 | 3 | 3 | 0 | 3 | 3 | 5 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20APR2004 | -7 | 3 | -14 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27APR2004 | 14 | 6 | -11 | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 8 | 11MAY2004 | 28 | 6 | -11 | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 104 | | Final visit | 11MAY2004 | 28 | 6 | -11 | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2048

CONFIDENTIAL
AZSER12790516

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0040003 | 1 | Screening | 14APR2004 | -7 | 21 | | 0 | 0 | 0 | 0 | 4 | 4 | 4 | 1 | 3 | 0 | 0 |
| | | 101 | At enrollment | 21APR2004 | -7 | 27 | -14 | 0 | 1 | 0 | 0 | 2 | 4 | 4 | 1 | 6 | 0 | 0 |
| | | | Baseline | 14APR2004 | -7 | 21 | -14 | 0 | 3 | 0 | 0 | 4 | 4 | 4 | 1 | 6 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 05MAY2004 | 14 | 8 | -13 | 1 | 2 | 0 | 0 | 0 | 4 | 4 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19MAY2004 | 28 | 7 | -14 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16JUN2004 | 56 | 12 | -9 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 16JUN2004 | 56 | 12 | -9 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 2 | 4 | 0 | 0 |
| | E0040004 | 1 | At enrollment | 26MAY2004 | -14 | 17 | | 0 | 0 | 0 | 3 | 5 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | Week 1 | 09JUN2004 | 0 | 24 | 7 | 2 | 3 | 3 | 3 | 3 | 3 | 0 | 1 | 3 | 0 | 0 |
| | | 102 | Week 2 | 16JUN2004 | 7 | 9 | | 2 | 0 | 3 | 3 | 3 | 4 | 1 | 0 | 3 | 1 | 0 |
| | | 103 | Week 4 | 24JUN2004 | 15 | 19 | | 2 | 3 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 24JUN2004 | 15 | 19 | | 2 | 3 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 0 | 0 |
| | E0040006 | 1 | Screening | 05JAN2005 | -6 | 17 | 0 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 11JAN2005 | 0 | 19 | 2 | 1 | 1 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790517

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0040006 | 102 | Baseline | 05JAN2005 | -6 | 17 | | 1 | 1 | 0 | 0 | 4 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | 103 | Week 1 | 18JAN2005 | 7 | 15 | -2 | 1 | 2 | 0 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 2 | 24JAN2005 | 13 | 12 | -5 | 1 | 0 | 0 | 1 | 4 | 2 | 3 | 2 | 2 | 2 | 0 |
| | | 105 | Week 4 | 11FEB2005 | 31 | 12 | -5 | 0 | 0 | 0 | 0 | 4 | 3 | 2 | 1 | 2 | 2 | 0 |
| | | 106 | Week 8 | 09MAR2005 | 56 | 17 | 0 | 1 | 0 | 1 | 1 | 4 | 4 | 4 | 2 | 3 | 0 | 0 |
| | | 107 | Week 12 | 05APR2005 | 84 | 20 | 3 | 0 | 0 | 1 | 1 | 4 | 4 | 4 | 2 | 1 | 1 | 0 |
| | | 108 | Week 16 | 03MAY2005 | 112 | 10 | -7 | 1 | 1 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 20 | 31MAY2005 | 140 | 8 | -9 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 29JUN2005 | 169 | 9 | -8 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | E0040010 | 101 | At enrollment | 04AUG2005 | -14 | 19 | | 2 | 2 | 0 | 2 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | | | 18AUG2005 | | 14 | | 2 | 3 | 0 | 1 | 4 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 29AUG2005 | 11 | 16 | | 2 | 0 | 0 | 2 | 4 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02SEP2005 | 15 | 15 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 2 | 07SEP2005 | 20 | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06OCT2005 | 49 | 10 | | 1 | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 17NOV2005 | 91 | 9 | | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08DEC2005 | 112 | 7 | | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 24 | 02JAN2006 | 114 | 7 | | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 02FEB2006 | 168 | 9 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0040011 | 1 | Screening | 26SEP2005 | -2 | 16 | -0 | 0 | 3 | 0 | 0 | 4 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 28SEP2005 | -0 | 15 | -1 | 0 | 3 | 0 | 0 | 4 | 1 | 2 | 2 | 1 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790518

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041001 | 101 | Baseline | 26SEP2005 | -2 | 16 | | 1 | 0 | 3 | 0 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 06OCT2005 | 8 | 10 | -6 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 13OCT2005 | 15 | 4 | -12 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27OCT2005 | 29 | 8 | -8 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24NOV2005 | 61 | 11 | -5 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23DEC2005 | 86 | 4 | -12 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 19JAN2006 | 113 | 5 | -11 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 108 | Week 20 | 17FEB2006 | 142 | 4 | -12 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 109 | Week 24 | 16MAR2006 | 169 | 8 | -8 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 16MAR2006 | 169 | 8 | -8 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | E0041004 | 1 | Screening | 09JUN2004 | -5 | 7 | | 0 | 0 | 0 | 0 | 4 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14JUN2004 | 0 | 13 | 6 | 0 | 0 | 0 | 2 | 4 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 09JUN2004 | -5 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29JUN2004 | 15 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 12JUL2004 | 28 | 9 | 2 | 1 | 1 | 0 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 31AUG2004 | 78 | 11 | 4 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 10SEP2004 | 88 | 8 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 05OCT2004 | 113 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 19NOV2004 | 158 | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 09DEC2004 | 178 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 11JAN2005 | 211 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 111 | Week 32 | 07FEB2005 | 238 | 3 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 111 | Final visit | 14FEB2005 | 245 | 3 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0041005 | 1 | Screening | 16JUN2004 | -7 | 9 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | 101 | At enrollment | 23JUN2004 | 0 | 9 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 0 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790519

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041005 | 1 | Baseline | 16JUN2004 | -7 | 9 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 1 | 06JUL2004 | 13 | 9 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 2 | 1 |
| | | 104 | Week 2 | 21JUL2004 | 28 | 5 | -4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 21JUL2004 | 28 | 5 | -4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0041006 | 1 | Screening | 08JUL2004 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15JUL2004 | -0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 08JUL2004 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29JUL2004 | 14 | 5 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 12AUG2004 | 28 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07SEP2004 | 56 | 5 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 07OCT2004 | 84 | 3 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 09NOV2004 | 117 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 28 | 09DEC2004 | 147 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 32 | 11JAN2005 | 180 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 36 | 10FEB2005 | 210 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 111 | Week 36 | 17MAR2005 | 245 | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 17MAR2005 | 245 | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041008 | 101 | At enrollment | 30JUL2004 | -13 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 12AUG2004 | -0 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 18AUG2004 | 6 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,7,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790520

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041008 | 103 | Week 2 | 25AUG2004 | 13 | 3 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08SEP2004 | 27 | 5 | | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12OCT2004 | 61 | 5 | | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09NOV2004 | 89 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08DEC2004 | 118 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 08DEC2004 | 118 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041009 | 1 | Screening | 11AUG2004 | -7 | 9 | -0 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 18AUG2004 | | 7 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Baseline | 11AUG2004 | -7 | 9 | -0 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0041010 | 1 | Screening | 16AUG2004 | -7 | 29 | | 1 | 3 | 2 | 3 | 6 | 2 | 3 | 4 | 5 | 0 | 0 |
| | | 101 | At enrollment | 23AUG2004 | | 26 | -3 | 1 | 2 | 2 | 2 | 6 | 2 | 3 | 4 | 4 | 0 | 0 |
| | | | Baseline | 16AUG2004 | -7 | 29 | | 1 | 3 | 2 | 3 | 6 | 2 | 3 | 4 | 5 | 0 | 0 |
| | | 104 | Week 2 | 20SEP2004 | 28 | 23 | -6 | 0 | 0 | 1 | 2 | 5 | 2 | 3 | 0 | 4 | 0 | 0 |
| | | 105 | Week 4 | 22OCT2004 | 60 | 7 | -22 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 8 | 15NOV2004 | 84 | 6 | -23 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 30DEC2004 | 129 | 10 | -19 | 0 | 0 | 0 | 2 | 6 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 25JAN2005 | 155 | 4 | -25 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 22FEB2005 | 183 | 6 | -23 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 22MAR2005 | 211 | 6 | -23 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Final visit | 22MAR2005 | 211 | 6 | -23 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0041011 | 1 | Screening | 08SEP2004 | -7 | 5 | | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrs100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790521

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041011 | 101 | At enrollment | 15SEP2004 | 0 | 4 | -1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 08SEP2004 | -7 | 5 | | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29SEP2004 | 14 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18OCT2004 | 33 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 18NOV2004 | 61 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13DEC2004 | 89 | 5 | -0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 10JAN2005 | 117 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 10JAN2005 | 117 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041012 | 1 | At enrollment | 07OCT2004 | -14 | 28 | | 3 | 3 | 1 | 3 | 4 | 5 | 2 | 6 | 4 | 0 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 101 | Week 2 | 21OCT2004 | -0 | 23 | | 2 | 3 | 0 | 2 | 5 | 4 | 2 | 4 | 0 | 0 | 1 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 104 | Week 8 | 23NOV2004 | 33 | 22 | | 0 | 0 | 0 | 0 | 6 | 4 | 2 | 0 | 4 | 0 | 0 |
| | | 105 | Week 12 | 21DEC2004 | 61 | 29 | | 0 | 0 | 0 | 2 | 5 | 5 | 0 | 0 | 4 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 21DEC2004 | 61 | 9 | | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 4 | 0 | 0 |
| | E0041015 | 1 | Screening | 09NOV2004 | -7 | 6 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16NOV2004 | -0 | 5 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09NOV2004 | -7 | 5 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

ITEM SCORES

CONFIDENTIAL
AZSER12790522

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041015 | 104 | Week 1 | 15DEC2004 | 29 | 6 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 2 | 10JAN2005 | 55 | 8 | 3 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 4 | 07FEB2005 | 83 | 5 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 8 | 28FEB2005 | 104 | 3 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 12 | 29MAR2005 | 133 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 16 | 25APR2005 | 160 | 4 | -1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final Visit | 25APR2005 | 160 | 4 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0041018 | 1 | Screening | 18NOV2004 | -5 | 4 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23NOV2004 | -0 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | 1 | Baseline | 18NOV2004 | -5 | 4 | -0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 103 | Week 1 | 09DEC2004 | 16 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 30DEC2004 | 37 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 24JAN2005 | 62 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 106 | Week 8 | 17FEB2005 | 86 | 5 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 106 | Final Visit | 17FEB2005 | 86 | 5 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0041019 | 1 | Screening | 24JAN2005 | -7 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31JAN2005 | -0 | 3 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 24JAN2005 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=BIPOLAR (BIPOLAR) 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790523

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041020 | 1 | Screening | 07FEB2005 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14FEB2005 | -7 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 07FEB2005 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0041023 | 101 | At enrollment | 23MAR2005 | -8 | 4 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 31MAR2005 | 0 | 4 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 04APR2005 | 4 | 4 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 11APR2005 | 11 | 4 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | | Week 8 | 18APR2005 | 18 | 5 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 2 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | | 20MAY2005 | 50 | 6 | | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Final visit | 15JUN2005 | 76 | 5 | | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0041025 | 1 | Screening | 24JUN2005 | -6 | 5 | 0 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30JUN2005 | 0 | 6 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 24JUN2005 | -6 | 6 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 08JUL2005 | 8 | 4 | -1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15JUL2005 | 15 | 3 | -2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22JUL2005 | 22 | 3 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29AUG2005 | 60 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790524

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041025 | 105 | Week 36 / Final visit | 29AUG2005 | 60 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041027 | 101 | At enrollment | 20JUL2005 | -9 | 8 | | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 29JUL2005 | -0 | 4 | | 0 | 2 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 04AUG2005 | 6 | 4 | | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11AUG2005 | 13 | 5 | | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25AUG2005 | 27 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03OCT2005 | 66 | 3 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 / Week 20 / Week 24 / Week 28 / Week 32 | | | | | | | | | | | | | | | |
| | E0041027 | 106 | Final visit / Week 36 | 24OCT2005 | 87 | 3 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041030 | 1 | Screening | 03AUG2005 | -6 | 3 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09AUG2005 | -0 | 3 | -0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Baseline | 03AUG2005 | -0 | 3 | -0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041034 | 1 | Screening | 25AUG2005 | -7 | 27 | | 1 | 3 | 0 | 2 | 6 | 5 | 3 | 3 | 2 | 3 | 1 |
| | | 101 | At enrollment | 01SEP2005 | -0 | 22 | -5 | 1 | 3 | 0 | 2 | 4 | 5 | 3 | 3 | 1 | 2 | 1 |
| | | 102 | Baseline | 08SEP2005 | -7 | 23 | -4 | 1 | 2 | 0 | 2 | 6 | 5 | 3 | 2 | 2 | 3 | 1 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 27SEP2005 | 26 | 23 | -4 | 0 | 3 | 3 | 0 | 4 | 4 | 3 | 2 | 3 | 1 | 0 |
| | | 105 | Week 8 | 18OCT2005 | 47 | 19 | -8 | 0 | 3 | 0 | 0 | 4 | 4 | 2 | 2 | 3 | 1 | 1 |
| | | | Week 12 / Week 16 / Week 20 / Week 24 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
3=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790525

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041034 | 105 | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 18OCT2005 | 47 | 19 | -8 | 0 | 3 | 0 | 0 | 4 | 3 | 2 | 2 | 3 | 1 | 1 |
| | E0042001 | 1 | Screening | 18MAR2004 | -4 | 33 | -0 | 0 | 3 | 2 | 4 | 6 | 4 | 2 | 6 | 5 | 1 | 0 |
| | | 101 | At enrollment | 22MAR2004 | -0 | 17 | -16 | 0 | 0 | 1 | 2 | 4 | 2 | 1 | 3 | 3 | 1 | 0 |
| | | | Baseline | 18MAR2004 | -4 | 33 | -0 | 0 | 3 | 2 | 4 | 6 | 4 | 2 | 6 | 5 | 1 | 0 |
| | | 102 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 30MAR2004 | -8 | 9 | -24 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 0 |
| | E0042004 | 102 | Final visit | 30MAR2004 | 8 | 9 | -24 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 0 |
| | | 1 | At enrollment | 05APR2004 | -8 | 26 | -0 | 0 | 3 | 1 | 3 | 4 | 4 | 2 | 5 | 2 | 2 | 0 |
| | | 101 | Week 1 | 13APR2004 | 0 | 25 | | 0 | 3 | 0 | 3 | 4 | 4 | 2 | 5 | 2 | 2 | 0 |
| | | 102 | Week 2 | 20APR2004 | 7 | 21 | | 0 | 1 | 0 | 1 | 4 | 4 | 2 | 4 | 2 | 2 | 1 |
| | | 104 | Week 4 | 11MAY2004 | 28 | 3 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790526

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042004 | 104 | Week 36 / Final Visit | 11MAY2004 | 28 | 3 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0042005 | 101 | Screening | 06APR2004 | -7 | 24 | -0 | 2 | 2 | 3 | 3 | 3 | 5 | 4 | 4 | 4 | 1 | 0 |
| | | 101 | At enrollment | 13APR2004 | -0 | 16 | -8 | 1 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 |
| | | 101 | Baseline | 06APR2004 | -7 | 24 | -0 | 2 | 3 | 3 | 3 | 3 | 5 | 4 | 4 | 4 | 1 | 0 |
| | | 102 | Week 1 | 20APR2004 | -7 | 14 | -10 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 36 / Final Visit | 11MAY2004 | 28 | 9 | -15 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | E0042007 | 104 | Week 36 / Final Visit | 11MAY2004 | 28 | 9 | -15 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | Screening | 11JUN2004 | -6 | 26 | 0 | 3 | 3 | 3 | 3 | 3 | 5 | 6 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 11JUN2004 | -6 | 26 | 0 | 3 | 3 | 3 | 3 | 1 | 5 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | Baseline | 11JUN2004 | -6 | 26 | 0 | 3 | 3 | 3 | 3 | 1 | 5 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 24JUN2004 | -7 | 23 | -3 | 2 | 2 | 2 | 2 | 0 | 5 | 6 | 6 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02JUL2004 | 15 | 17 | -9 | 2 | 3 | 2 | 3 | 0 | 4 | 6 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 17JUL2004 | 29 | 19 | -3 | 1 | 1 | 1 | 1 | 0 | 4 | 2 | 1 | 3 | 0 | 0 |
| | | 106 | Week 12 | 17AUG2004 | 61 | 9 | -17 | 1 | 1 | 2 | 1 | 0 | 4 | 4 | 2 | 3 | 0 | 0 |
| | | 106 | Week 16 | 15SEP2004 | 90 | 22 | -4 | 2 | 2 | 1 | 2 | 0 | 4 | 2 | 3 | 3 | 0 | 0 |
| | | 107 | Week 24 | 12OCT2004 | 117 | 22 | -4 | 2 | 2 | 3 | 0 | 3 | 2 | 2 | 4 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790527

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042007 | 107 | Final visit | 12OCT2004 | 117 | 22 | -4 | 2 | 2 | 3 | 0 | 3 | 2 | 2 | 4 | 3 | 3 | 0 |
| | E0042010 | 1 | Screening | 25JUN2004 | -7 | | | | | | | | | | | | | |
| | | 101 | At enrollment | 02JUL2004 | -0 | 27 | 0 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 1 | 2 | 1 |
| | | | Baseline | 02JUL2004 | -0 | 27 | 0 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 2 | 2 | 1 |
| | | 102 | Week 2 | 08JUL2004 | -6 | 20 | -7 | 2 | 2 | 2 | 0 | 2 | 4 | 1 | 4 | 1 | 2 | 1 |
| | | 103 | Week 4 | 15JUL2004 | 13 | 14 | -13 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 104 | Week 8 | 30JUL2004 | 28 | 11 | -16 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 30JUL2004 | 28 | 11 | -16 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | E0042011 | 1 | Screening | 27JUL2004 | -6 | | | | | | | | | | | | | |
| | | 101 | At enrollment | 02AUG2004 | -0 | 28 | 0 | 3 | 3 | 2 | 2 | 5 | 4 | 4 | 4 | 3 | 2 | 1 |
| | | | Baseline | 02AUG2004 | -0 | 28 | 0 | 3 | 3 | 2 | 2 | 5 | 4 | 4 | 4 | 3 | 2 | 1 |
| | | 102 | Week 2 | 09AUG2004 | -8 | 20 | -8 | 2 | 2 | 1 | 0 | 4 | 3 | 1 | 3 | 2 | 2 | 1 |
| | | 103 | Week 4 | 16AUG2004 | 14 | 18 | -10 | 1 | 2 | 0 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 1 |
| | | 104 | Week 8 | 31AUG2004 | 29 | 26 | -2 | 3 | 2 | 1 | 2 | 5 | 3 | 2 | 3 | 3 | 1 | 1 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 31AUG2004 | 29 | 26 | -2 | 3 | 2 | 1 | 2 | 5 | 3 | 2 | 3 | 3 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790528

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042013 | 1 | Screening | 04MAY2005 | -6 | 33 | . | 3 | 2 | 2 | 3 | 5 | 6 | 2 | 6 | 3 | 1 | 0 |
| | | 101 | At enrollment | 10MAY2005 | -5 | 28 | -5 | 1 | 3 | 1 | 4 | 5 | 6 | 2 | 2 | 2 | 1 | 0 |
| | | 1 | Baseline | 04MAY2005 | -6 | 33 | . | 2 | 2 | 2 | 3 | 5 | 6 | 2 | 6 | 3 | 1 | 0 |
| | | 102 | Week 1 | 17MAY2005 | 7 | 27 | -6 | 2 | 2 | 1 | 3 | 5 | 6 | 2 | 4 | 2 | 0 | 0 |
| | | 103 | Week 2 | 24MAY2005 | 14 | 6 | -27 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27JUN2005 | 28 | 14 | -19 | 1 | 1 | 1 | 0 | 4 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25AUG2005 | 56 | 17 | -16 | 2 | 1 | 1 | 1 | 4 | 4 | 1 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 05JUL2005 | 84 | 19 | -14 | 2 | 1 | 1 | 0 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| | | 107 | Week 16 | 02AUG2005 | 115 | 15 | -18 | 1 | 1 | 1 | 0 | 4 | 4 | 1 | 2 | 0 | 0 | 1 |
| | | 108 | Week 20 | 28SEP2005 | 141 | 16 | -17 | 2 | 2 | 1 | 0 | 2 | 4 | 2 | 2 | 0 | 0 | 1 |
| | | 109 | Week 24 | 26OCT2005 | 169 | 16 | -17 | 2 | 2 | 2 | 0 | 2 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 110 | Week 28 | 22NOV2005 | 196 | 17 | -16 | 2 | 2 | 1 | 0 | 4 | 4 | 2 | 2 | 0 | 1 | 0 |
| | | 111 | Week 36 | 20DEC2005 | 224 | 17 | -16 | 2 | 2 | 1 | 0 | 2 | 4 | 2 | 2 | 1 | 1 | 0 |
| | | 111 | Final Visit | 20DEC2005 | 224 | 17 | -16 | 2 | 2 | 1 | 0 | 2 | 4 | 2 | 2 | 1 | 1 | 0 |
| | E0042014 | 1 | Screening | 13JUN2005 | -7 | 24 | -7 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 4 | 3 | 1 | 1 |
| | | 101 | At enrollment | 20JUN2005 | 0 | 27 | 3 | 2 | 2 | 3 | 2 | 4 | 4 | 4 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 13JUN2005 | -7 | 24 | . | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 4 | 3 | 1 | 1 |
| | E0042016 | 1 | Screening | 04AUG2005 | -6 | 30 | 0 | 2 | 3 | 3 | 3 | 5 | 4 | 2 | 4 | 1 | 2 | 1 |
| | | 101 | At enrollment | 10AUG2005 | 0 | 34 | 4 | 2 | 3 | 3 | 3 | 6 | 5 | 4 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 04AUG2005 | -6 | 30 | . | 2 | 3 | 3 | 3 | 6 | 4 | 4 | 2 | 2 | 2 | 1 |
| | | 102 | Week 1 | 16AUG2005 | 6 | 30 | 0 | 2 | 3 | 3 | 0 | 6 | 5 | 5 | 2 | 2 | 1 | 1 |
| | | 103 | Week 2 | 24AUG2005 | 14 | 26 | -4 | 2 | 3 | 3 | 0 | 5 | 4 | 4 | 1 | 2 | 1 | 1 |
| | | 104 | Week 4 | 07SEP2005 | 28 | 22 | -8 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 105 | Week 8 | 05OCT2005 | 56 | 20 | -10 | 2 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 2 | 2 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790529

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE OCCURRED | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042016 | 105 | Week 36 Final Visit | 05OCT2005 | 56 | 20 | -10 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 1 |
| | E0044001 | 101 | Screening | 06MAY2004 | -6 | 9 | -0 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 2 | 2 | 0 |
| | | | At enrollment | 12MAY2004 | -0 | 5 | -4 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | 06MAY2004 | -6 | 9 | -0 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 2 | 0 | 0 |
| | E0044002 | 101 | Screening | 07MAY2004 | -5 | 8 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 4 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 12MAY2004 | -0 | 9 | 1 | 0 | 0 | 0 | 0 | 2 | 4 | 4 | 1 | 0 | 0 | 0 |
| | | | Baseline | 07MAY2004 | -5 | 8 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 4 | 1 | 0 | 0 | 0 |
| | E0044004 | 101 | Screening | 17MAY2004 | -5 | 23 | -17 | 1 | 3 | 3 | 1 | 3 | 4 | 2 | 3 | 3 | 3 | 0 |
| | | | At enrollment | 21MAY2004 | -0 | 6 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | 17MAY2004 | -5 | 23 | -17 | 1 | 3 | 3 | 3 | 2 | 4 | 2 | 3 | 2 | 2 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | 104 | | Week 4 | 24JUN2004 | 33 | 14 | -19 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 1 | 3 | 0 | 0 |
| | 105 | | Week 8 | 20JUL2004 | 59 | 11 | -9 | 0 | 1 | 0 | 0 | 5 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 106 | | Week 12 | 12AUG2004 | 82 | 8 | -12 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | 107 | | Week 16 | 10SEP2004 | 111 | 12 | -15 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 2 | 4 | 0 | 0 |
| | | | Week 20 | | 122 | 10 | -13 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 3 | 0 | 0 |
| | 109 | | Week 24 | 05NOV2004 | 167 | 10 | -13 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 4 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | 109 | | Week 36 Final Visit | 05NOV2004 | 167 | 10 | -13 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 4 | 0 | 0 |
| | E0044005 | 101 | Screening | 17MAY2004 | -4 | 13 | -0 | 0 | 2 | 0 | 0 | 3 | 3 | 4 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 21MAY2004 | -0 | 11 | -2 | 0 | 3 | 0 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | | Baseline | 17MAY2004 | -4 | 13 | -0 | 0 | 2 | 0 | 3 | 3 | 3 | 4 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | 103 | | Week 2 | 04JUN2004 | 14 | 4 | -9 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 104 | | Week 4 | 23JUN2004 | 33 | 10 | -3 | 1 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive Behavior, 10=Appearance, 11=Insight. 5=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME. 6=ABSENT, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790530

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044005 | 104 | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 23JUN2004 | 33 | 10 | -3 | 1 | 1 | 0 | 2 | 3 | 1 | 0 | 2 | 2 | 0 | 0 |
| | E0044009 | 1 | Screening | 01JUN2004 | -0 | 26 | | 2 | 3 | 2 | 1 | 4 | 3 | 2 | 4 | 4 | 1 | 0 |
| | | 101 | At enrollment | 04JUN2004 | -0 | 26 | -6 | 1 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 4 | 1 | 1 |
| | | 101 | Baseline | 01JUN2004 | -3 | | | | | | | | | | | | | |
| | | 103 | Week 2 | 18JUN2004 | 14 | 6 | -20 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29JUN2004 | 25 | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30JUL2004 | 56 | 4 | -22 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 30AUG2004 | 87 | 4 | -22 | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 30SEP2004 | 118 | 10 | -16 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 107 | Final visit | 30SEP2004 | 118 | 10 | -16 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 2 | 2 | 0 | 0 |
| | E0044012 | 1 | At enrollment | 16JUN2004 | -8 | 7 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 3 | 0 | 0 |
| | | 101 | Baseline | 24JUN2004 | -0 | 12 | | 1 | 2 | 0 | 0 | 2 | 1 | 1 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | 08JUL2004 | 11 | 11 | | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 1 | 3 | 0 | 0 |
| | | 104 | Week 4 | 22JUL2004 | 28 | 6 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 24AUG2004 | 61 | 8 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight. 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 4=MODERATE, 6=MODERATE, 8=SEVERE, 8=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790531

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044012 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 24AUG2004 | 61 | 8 | | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 2 | 0 | 0 |
| | E0044013 | 1 | Screening | 24JUN2004 | -7 | 12 | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 01JUL2004 | -0 | 8 | -4 | 0 | 0 | 0 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 24JUN2004 | -7 | 12 | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 103 | Week 1 | 15JUL2004 | 14 | 7 | -5 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 104 | Week 2 | 29JUL2004 | 28 | 6 | -6 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 24AUG2004 | 54 | 7 | -5 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 106 | Week 8 | 24SEP2004 | 85 | 8 | -4 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 107 | Week 12 | 28OCT2004 | 119 | 8 | -4 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 107 | Final visit | 28OCT2004 | 119 | 8 | -4 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0044014 | 1 | Screening | 29JUN2004 | -2 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01JUL2004 | -0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 29JUN2004 | -2 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 08JUL2004 | 7 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15JUL2004 | 14 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03AUG2004 | 33 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26AUG2004 | 56 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 23SEP2004 | 84 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 21OCT2004 | 112 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** [BIPOLAR] 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790532

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044014 | 108 | Week 20 | 18NOV2004 | 140 | 5 | 5 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 20DEC2004 | 172 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 20DEC2004 | 172 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0044017 | 1 | Screening | 20JUL2004 | -4 | 4 | | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 101 | Enrollment | 20JUL2004 | -0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | | Baseline | 20JUL2004 | -4 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 102 | Week 2 | 30JUL2004 | 6 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 06AUG2004 | 13 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 23AUG2004 | 30 | 1 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 23AUG2004 | 30 | 1 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0044018 | 1 | Screening | 30JUL2004 | -7 | 5 | | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | Enrollment | 02AUG2004 | -0 | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | | Baseline | 30JUL2004 | -7 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 102 | Week 2 | 13AUG2004 | -7 | 4 | -1 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 20AUG2004 | 14 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 02SEP2004 | 27 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790533

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064018 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 02SEP2004 | 27 | 8 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0064021 | 1 | Screening | 20AUG2004 | -7 | 16 | -0 | 0 | 0 | 0 | 3 | 4 | 2 | 2 | 0 | 4 | 1 | 0 |
| | | 101 | At enrollment | 27AUG2004 | -0 | 9 | -7 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 03SEP2004 | -7 | 16 | 0 | 0 | 0 | 1 | 3 | 4 | 3 | 2 | 0 | 3 | 0 | 0 |
| | | 103 | Week 1 | 09SEP2004 | -9 | 7 | -9 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | | Week 2 | 23SEP2004 | -11 | 5 | -11 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 23SEP2004 | 27 | 4 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0064026 | 104 | Final visit | 23SEP2004 | 27 | 4 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 101 | Screening | 13SEP2004 | -7 | 21 | -0 | 0 | 2 | 1 | 1 | 3 | 4 | 2 | 2 | 3 | 1 | 0 |
| | | 101 | At enrollment | 20SEP2004 | -0 | 20 | -1 | 0 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | 102 | Baseline | 20SEP2004 | -0 | 20 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 0 | 0 |
| | | | Week 2 | 28SEP2004 | -8 | 9 | -12 | 0 | 1 | 1 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 13OCT2004 | 23 | 3 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 8 | 20OCT2004 | 30 | 1 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 29NOV2004 | 70 | 1 | -20 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 13DEC2004 | 84 | 4 | -17 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 20 | 12JAN2005 | 114 | 2 | -19 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 16FEB2005 | 149 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790534

Listing 12.2.6-4     Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044026 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 16FEB2005 | 149 | 1 | -20 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0044031 | 101 | Screening | 08FEB2005 | -6 | 10 | -0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 3 | 0 |
| | | 101 | At enrollment | 14FEB2005 | -0 | 5 | -5 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | | Baseline | 08FEB2005 | -6 | 10 | -0 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 3 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 02MAR2005 | 16 | 7 | -3 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 15MAR2005 | 29 | 19 | 9 | 2 | 1 | 1 | 1 | 4 | 3 | 3 | 1 | 3 | 0 | 0 |
| | | 105 | Week 8 | 12APR2005 | 57 | 9 | -1 | 1 | 0 | 0 | 2 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 10MAY2005 | 85 | 4 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 07JUN2005 | 113 | 5 | -5 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 08JUL2005 | 144 | 5 | -5 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 02AUG2005 | 169 | 6 | -4 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 30AUG2005 | 197 | 3 | -7 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 27SEP2005 | 225 | 3 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 111 | Final visit | 27SEP2005 | 225 | 3 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0044032 | 101 | At enrollment | 10FEB2005 | -8 | 4 | | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 18FEB2005 | -0 | 3 | | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 24FEB2005 | 6 | 5 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 8 | 04MAR2005 | 14 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 16 | 18MAR2005 | 28 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 20 | 15APR2005 | 56 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 24 | 23MAY2005 | 94 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790535

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044032 | 106 | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 23MAY2005 | 94 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0044034 | 101 | Screening | 04MAR2005 | -7 | 10 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 11MAR2005 | -0 | 10 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 102 | Baseline | 04MAR2005 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | 103 | Week 1 | 18MAR2005 | -7 | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 2 | 30MAR2005 | 19 | 15 | 5 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 4 | 12APR2005 | 32 | 12 | -2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 4 | 0 | 0 |
| | E0044038 | 104 | Final visit | 12APR2005 | 32 | 12 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 4 | 0 | 0 |
| | | 101 | Screening | 01APR2005 | -6 | 9 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 3 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 07APR2005 | -0 | 7 | -2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 01APR2005 | -6 | 9 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 2 | 1 | 0 | 0 |
| | | 103 | Week 1 | 14APR2005 | 7 | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 2 | 21APR2005 | 14 | 5 | -4 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 105 | Week 4 | 09MAY2005 | 32 | 5 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 8 | 10JUN2005 | 64 | 6 | -3 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 28JUN2005 | 82 | 13 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 4 | 3 | 0 | 0 |
| | | 108 | Week 16 | 21JUL2005 | 111 | 11 | 2 | 0 | 0 | 0 | 1 | 4 | 2 | 0 | 0 | 3 | 1 | 0 |
| | | 109 | Week 20 | 26AUG2005 | 141 | 8 | -1 | 0 | 0 | 1 | 1 | 3 | 3 | 2 | 0 | 1 | 1 | 0 |
| | | 110 | Week 24 | 28SEP2005 | 174 | 8 | -1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 111 | Week 28 | 19OCT2005 | 195 | 8 | -1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 32 | 16NOV2005 | 223 | 3 | -6 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.**, 6.**, 8.**, 9.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044038 | 111 | Week 36 Final Visit | 16NOV2005 | 223 | 3 | -6 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0044040 | 101 | Screening | 12MAY2005 | -6 | 4 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 2 | 0 |
| | | 101 | At enrollment | 18MAY2005 | -0 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 1 | Baseline | 18MAY2005 | -6 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 102 | Week 2 | 26MAY2005 | 8 | 5 | -1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 103 | Week 4 | 03JUN2005 | 16 | 3 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Week 8 | 13JUN2005 | 28 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 13JUL2005 | 56 | 7 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 16 | 10AUG2005 | 84 | 6 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 09SEP2005 | 114 | 6 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 24 | 07OCT2005 | 142 | 5 | -1 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 36 | 04NOV2005 | 170 | 9 | 3 | 0 | 1 | 1 | 0 | 3 | 3 | 1 | 0 | 5 | 0 | 0 |
| | E0044042 | 109 | Week 36 Final Visit | 04NOV2005 | 170 | 9 | 5 | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 101 | Screening | 24MAY2005 | -2 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 24MAY2005 | -0 | 6 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 24MAY2005 | -2 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 03JUN2005 | 8 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 22JUN2005 | 27 | 3 | -1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 1 |
| | | 105 | Week 16 | 22JUL2005 | 57 | 5 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 106 | Week 24 | 17AUG2005 | 83 | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 107 | Week 28 | 16SEP2005 | 113 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 108 | Week 36 | 14OCT2005 | 141 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790537

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044042 | 108 | Final visit | 14OCT2005 | 141 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0044044 | 101 | Screening | 03JUN2005 | -6 | 12 | -4 | 0 | 1 | 1 | 0 | 2 | 4 | 1 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 09JUN2005 | -0 | 8 | -0 | 1 | 0 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 1 | 0 |
| | | 102 | Baseline | 03JUL2005 | -6 | 12 | 0 | 0 | 1 | 1 | 0 | 2 | 4 | 2 | 1 | 0 | 0 | 1 |
| | | 103 | Week 2 | 15JUN2005 | -6 | 5 | -7 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23JUN2005 | 14 | 13 | -1 | 3 | 1 | 0 | 1 | 3 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 13JUL2005 | 34 | 9 | -3 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 02AUG2005 | 54 | 11 | -1 | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 2 | 0 | 0 | 0 |
| | E0044051 | 101 | Screening | 20JUL2005 | -5 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 25JUL2005 | -0 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 1 |
| | | 102 | Baseline | 03AUG2005 | -6 | 12 | 4 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 1 |
| | | 103 | Week 2 | 10AUG2005 | 16 | 10 | 2 | 1 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 2 | 1 | 1 |
| | | 104 | Week 4 | 19AUG2005 | 25 | 14 | 6 | 2 | 1 | 0 | 2 | 3 | 1 | 2 | 3 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 19AUG2005 | 25 | 14 | 6 | 2 | 1 | 0 | 2 | 3 | 1 | 2 | 3 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790538

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044053 | 1 | Screening | 08AUG2005 | -4 | 6 | | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 12AUG2005 | -0 | 6 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | | Baseline | 08AUG2005 | -4 | 6 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 19AUG2005 | 7 | 8 | 2 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 26AUG2005 | 14 | 5 | -1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 26AUG2005 | 14 | 5 | -1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | E0044057 | 1 | Screening | 15AUG2005 | -7 | 11 | | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 22AUG2005 | -0 | 20 | 9 | 1 | 1 | 2 | 2 | 4 | 3 | 0 | 3 | 3 | 0 | 0 |
| | | | Baseline | 15AUG2005 | -7 | 11 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 2 | 3 | 0 | 0 |
| | | 102 | Week 1 | 31AUG2005 | 9 | 21 | 10 | 1 | 3 | 2 | 2 | 3 | 4 | 3 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | 07SEP2005 | 16 | 16 | 5 | 0 | 1 | 0 | 2 | 3 | 1 | 0 | 3 | 3 | 0 | 0 |
| | | 104 | Week 4 | 21SEP2005 | 30 | 9 | -2 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 3 | 1 | 0 | 0 |
| | | 105 | Week 8 | 21OCT2005 | 60 | 12 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 16NOV2005 | 86 | 14 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 0 | 3 | 2 | 0 | 0 |
| | | 107 | Week 16 | 14DEC2005 | 114 | 17 | 6 | 2 | 1 | 1 | 4 | 4 | 3 | 2 | 3 | 2 | 0 | 0 |
| | | 108 | Week 20 | 13JAN2006 | 144 | 10 | -1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 109 | Week 24 | 15FEB2006 | 177 | 9 | -2 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 110 | Week 28 | 15MAR2006 | 205 | 8 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final visit | 15MAR2006 | 205 | 8 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | E0044059 | 1 | Screening | 18AUG2005 | -7 | 7 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
   ** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

2071

CONFIDENTIAL
AZSER12790539

Page 270 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044059 | 101 | At enrollment | 25AUG2005 | 0 | 6 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | | Baseline | 18AUG2005 | -7 | 7 | | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 103 | Week 2 | 09SEP2005 | 15 | 12 | 5 | 2 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 1 |
| | | 103 | Final Visit | 09SEP2005 | 15 | 12 | 5 | 2 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 1 |
| | E0044060 | 1 | Screening | 19AUG2005 | -7 | 11 | -3 | 1 | 1 | 0 | 2 | 3 | 2 | 2 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 26AUG2005 | -7 | 18 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 19AUG2005 | -7 | 11 | -9 | 1 | 1 | 0 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02SEP2005 | 12 | 8 | -3 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07SEP2005 | 28 | 6 | -5 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23SEP2005 | 56 | 8 | -3 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21OCT2005 | 84 | 11 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 18NOV2005 | 110 | 3 | -8 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 14DEC2005 | 132 | 4 | -7 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 109 | Week 24 | 05JAN2006 | 166 | 6 | -5 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 110 | Week 28 | 08FEB2006 | 199 | 5 | -6 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 110 | Week 32 Final Visit | 13MAR2006 | 199 | 5 | -6 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | E0044061 | 1 | Screening | 23AUG2005 | -7 | 18 | 0 | 2 | 1 | 0 | 0 | 4 | 3 | 2 | 0 | 3 | 3 | 0 |
| | | 101 | At enrollment | 30AUG2005 | 0 | 5 | -13 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 2 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**Item: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrs100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790540

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044061 | 1 | Baseline | 23AUG2005 | -7 | 18 |  | 0 | 2 | 1 | 0 | 4 | 3 | 3 | 2 | 3 | 3 | 0 |
|  |  | 102 | Week 1 | 07SEP2005 | 8 | 15 | -3 | 2 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 3 | 3 | 0 |
|  |  | 103 | Week 2 | 14SEP2005 | 15 | 6 | -12 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 05OCT2005 | 36 | 9 | -16 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 3 | 1 | 0 |
|  |  | 105 | Week 8 | 02NOV2005 | 64 | 6 | -9 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  | 106 | Week 12 | 22NOV2005 | 84 | 4 | -12 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 1 | 0 | 0 |
|  |  | 107 | Week 16 | 30DEC2005 | 122 | 2 | -14 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  | 108 | Week 20 | 18JAN2006 | 141 | 4 | -16 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 3 | 0 |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 109 | Final visit | 23FEB2006 | 177 | 7 | -11 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 3 | 0 |
|  | E0044064 | 101 | At enrollment | 12SEP2005 | -9 | 8 |  | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 102 | Week 1 | 21SEP2005 | 0 | 7 |  | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  |  | Week 2 | 30SEP2005 | 9 | 3 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Final visit | 30SEP2005 | 9 | 3 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | E0044065 | 101 | Screening | 12SEP2005 | -6 | 7 |  | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 0 |
|  |  | 101 | At enrollment | 18SEP2005 | 0 | 8 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 1 | 0 |
|  |  | 101 | Baseline | 12SEP2005 | -6 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
|  |  | 102 | Week 1 | 23SEP2005 | -5 | 5 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
(BIPOLAR)=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790541

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044065 | 103 | Week 2 | 03OCT2005 | 15 | 8 | -1 | 2 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 3 | 0 |
| | | 104 | Week 4 | 14OCT2005 | 26 | 5 | -4 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 2 | 0 |
| | | 105 | Week 8 | 11NOV2005 | 54 | 11 | 2 | 1 | 1 | 1 | 0 | 3 | 3 | 2 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 09DEC2005 | 82 | 10 | 1 | 0 | 1 | 1 | 0 | 3 | 1 | 2 | 0 | 2 | 1 | 0 |
| | | 107 | Week 16 | 06JAN2006 | 110 | 7 | -2 | 1 | 0 | 0 | 1 | 3 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 108 | Week 20 | 03FEB2006 | 138 | 5 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 109 | Week 24 | 01MAR2006 | 164 | 5 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 110 | Week 28 | 05APR2006 | 199 | 6 | -1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final visit | 05APR2006 | 199 | 6 | -1 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | E0044069 | 1 | Screening | 22SEP2005 | -6 | 12 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 28SEP2005 | -0 | 10 | -2 | 0 | 1 | 0 | 2 | 2 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | | Baseline | 22SEP2005 | -6 | 12 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 01NOV2005 | 34 | 9 | -3 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 28NOV2005 | 61 | 9 | -3 | 2 | 1 | 0 | 0 | 3 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14DEC2005 | 77 | 4 | -5 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 09JAN2006 | 104 | 7 | -8 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 17FEB2006 | 174 | 4 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 109 | Week 24 | 20MAR2006 | 173 | 6 | -6 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| | | 110 | Week 28 | 17APR2006 | 201 | 6 | -6 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final visit | 17APR2006 | 201 | 6 | -6 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | E0045001 | 1 | Screening | 22MAR2004 | -7 | 7 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 29MAR2004 | -0 | 7 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Baseline | 22MAR2004 | -7 | 7 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 05APR2004 | 9 | 2 | | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 12APR2004 | 14 | 10 | 3 | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790542

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045001 | 104 | Week 4 | 07MAY2004 | 39 | 6 | -1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final Visit | 07MAY2004 | 39 | 6 | -1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0045002 | 101 | Screening | 26MAR2004 | -7 | 7 | 0 | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06APR2004 | -0 | 7 | -0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 26MAR2004 | -7 | 7 | -0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Week 1 | 09APR2004 | -7 | 4 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 2 | 19APR2004 | 17 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final Visit | 19APR2004 | 17 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0045003 | 101 | Screening | 01APR2004 | -7 | 5 | 5 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 08APR2004 | -7 | 13 | 8 | 1 | 1 | 1 | 0 | 4 | 3 | 1 | 1 | 2 | 2 | 0 |
| | | 101 | Baseline | 01APR2004 | -7 | 5 | 5 | 0 | 0 | 1 | 0 | 4 | 4 | 1 | 1 | 0 | 2 | 0 |
| | E0045007 | 1 | Screening | 27APR2004 | -7 | 24 | 0 | 2 | 3 | 3 | 2 | 4 | 2 | 2 | 5 | 0 | 0 | 1 |
| | | 101 | At enrollment | 04MAY2004 | -0 | 25 | 1 | 2 | 3 | 3 | 4 | 3 | 3 | 2 | 5 | 0 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 11=Insight.
*=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

2075

CONFIDENTIAL
AZSER12790543

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045007 | 1 | Baseline | 27APR2004 | -7 | 24 |  | 2 | 3 | 3 | 3 | 4 | 2 | 2 | 5 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 11MAY2004 | -7 | 16 | -8 | 1 | 3 | 2 | 3 | 1 | 1 | 0 | 3 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 18MAY2004 | 14 | 12 | -12 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 1 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Final visit | 18MAY2004 | 14 | 12 | -12 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 1 | 0 |
|  | E0045009 | 101 | At enrollment | 05MAY2004 | -8 | 8 |  | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 13MAY2004 | 0 | 3 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 19MAY2004 | 6 | 5 | -3 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Final visit | 19MAY2004 | 6 | 5 | -3 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0045011 | 1 | Screening | 14MAY2004 | -7 | 5 |  | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 21MAY2004 | 0 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 14MAY2004 | -7 | 5 |  | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
*  1=ABSENT/NORMAL, 2=MILD, 3=MODERTE, 4=SEVERE.     **  0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790544

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045013 | 101 | At enrollment | 01JUN2004 | -9 | 15 | | 0 | 0 | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 |
| | | 102 | Week 1 | 10JUN2004 | 0 | 9 | | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18JUN2004 | 8 | 8 | | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24JUN2004 | 14 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 21JUL2004 | 41 | 8 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 1 | 1 | 1 | 0 |
| | E0045014 | 1 | Screening | 09JUN2004 | -7 | 20 | | 2 | 3 | 0 | 3 | 3 | 4 | 3 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16JUN2004 | 0 | 16 | -0 | 2 | 3 | 0 | 3 | 2 | 3 | 3 | 2 | 0 | 0 | 0 |
| | | | Baseline | 09JUN2004 | -7 | 20 | -4 | 2 | 3 | 0 | 3 | 3 | 4 | 3 | 1 | 1 | 0 | 0 |
| | | 102 | Week 2 | 23JUN2004 | 7 | 7 | -13 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 29JUN2004 | 13 | 5 | -15 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29JUN2004 | 35 | 1 | -19 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 13AUG2004 | 58 | 1 | -19 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 13AUG2004 | 58 | 1 | -19 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0045016 | 101 | At enrollment | 11JUN2004 | -10 | 13 | | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 1 | 4 | 1 | 0 |
| | | | | 21JUN2004 | 0 | 12 | | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 5 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790545

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045016 | 102 | Week 1 | 28JUN2004 | 7 | 5 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 4 | 09JUL2004 | 18 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 29JUL2004 | 38 | 5 | | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 29JUL2004 | 38 | 5 | | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0045017 | 1 | Screening | 16JUN2004 | -7 | 14 | | 3 | 2 | 0 | 2 | 3 | 3 | 0 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 23JUN2004 | -7 | 15 | 1 | 2 | 2 | 0 | 2 | 1 | 5 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | Baseline | 16JUN2004 | -7 | 14 | 0 | 2 | 2 | 0 | 2 | 3 | 3 | 0 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 29JUN2004 | -6 | 12 | -2 | 2 | 2 | 0 | 1 | 1 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 29JUN2004 | 6 | 12 | -2 | 2 | 2 | 0 | 1 | 1 | 4 | 0 | 2 | 0 | 0 | 0 |
| | E0045018 | 1 | Screening | 17JUN2004 | -7 | 13 | | 1 | 2 | 0 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24JUN2004 | -0 | 17 | 4 | 2 | 2 | 0 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 0 |
| | | 101 | Baseline | 17JUN2004 | -7 | 13 | 0 | 1 | 2 | 0 | 0 | 3 | 1 | 3 | 1 | 0 | 1 | 0 |
| | | 102 | Week 1 | 30JUN2004 | -6 | 22 | 9 | 2 | 3 | 2 | 2 | 4 | 4 | 3 | 1 | 2 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790546

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045018 | 103 | Week 2 | 08JUL2004 | 14 | 16 | -3 | 2 | 1 | 0 | 0 | 4 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 104 | Week 4 | 21JUL2004 | 27 | 2 | -11 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 17AUG2004 | 54 | 5 | -8 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 2 | 2 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 17AUG2004 | 54 | 5 | -8 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0045022 | 1 | Screening | 19JUL2004 | -7 | 6 | | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26JUL2004 | 0 | 5 | -1 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | 19JUL2004 | -7 | 6 | | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 03AUG2004 | 8 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10AUG2004 | 15 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 17AUG2004 | 22 | 3 | -6 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16SEP2004 | 52 | 3 | -3 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 16SEP2004 | 52 | 3 | -3 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0045023 | 1 | Screening | 28JUL2004 | -7 | 10 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04AUG2004 | 0 | 7 | -3 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | | Baseline | 28JUL2004 | -7 | 10 | | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 11AUG2004 | 7 | 10 | 0 | 1 | 0 | 1 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17AUG2004 | 13 | 10 | -10 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790547

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045023 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 17AUG2004 | 13 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0045025 | 101 | Screening | 16AUG2004 | -7 | 5 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | | At enrollment | 02AUG2004 | -0 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 16AUG2004 | -7 | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 30AUG2004 | -7 | 7 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | 103 | Week 2 | 07SEP2004 | 15 | 17 | 12 | 2 | 1 | 1 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 1 |
| | | 104 | Week 4 | 15SEP2004 | 23 | 16 | 11 | 1 | 1 | 1 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 15SEP2004 | 23 | 16 | 11 | 1 | 1 | 1 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| | E0045026 | 101 | Screening | 13SEP2004 | -7 | 7 | -1 | 1 | 0 | 1 | 2 | 3 | 3 | 0 | 1 | 2 | 1 | 0 |
| | | | At enrollment | 21SEP2004 | -0 | 6 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | | Baseline | 13SEP2004 | -7 | 7 | | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 27SEP2004 | -7 | 2 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 103 | Week 2 | 04OCT2004 | 14 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 11OCT2004 | 21 | 2 | -5 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790548

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045026 | 105 | Week 4 | 15NOV2004 | 56 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 106 | | Week 8 | 13DEC2004 | 84 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 106 | | Final Visit | 13DEC2004 | 84 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0045027 | 101 | Screening | 13SEP2004 | -7 | 9 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| | 101 | | At enrollment | 20SEP2004 | 0 | 7 | -2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 101 | | Baseline | 13SEP2004 | -7 | 9 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | 102 | | Week 1 | 24SEP2004 | 4 | 7 | -2 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 103 | | Week 2 | 04OCT2004 | 14 | 9 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| | 104 | | Week 4 | 11OCT2004 | 21 | 8 | -1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 105 | | Week 8 | 11NOV2004 | 52 | 10 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 105 | | Final Visit | 11NOV2004 | 52 | 10 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | E0045031 | 101 | Screening | 12OCT2004 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 2 | 1 |
| | 101 | | At enrollment | 19OCT2004 | 0 | 10 | 2 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 1 | 1 |
| | 101 | | Baseline | 12OCT2004 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 1 | 0 |
| | 102 | | Week 1 | 28OCT2004 | 9 | 9 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| | 103 | | Week 2 | 04NOV2004 | 16 | 5 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790549

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): OL QTP

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045031 | 104 | Week 4 | 11NOV2004 | 23 | 4 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 104 | Final Visit | 11NOV2004 | 23 | 4 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| E0045032 | 101 | Screening | 18OCT2004 | -4 | 14 | -0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 1 | 4 | 1 | 1 |
|  |  | At enrollment | 22OCT2004 | -0 | 11 | -3 | 0 | 0 | 0 | 1 | 6 | 0 | 1 | 0 | 4 | 0 | 1 |
|  |  | Baseline | 18OCT2004 | -4 | 14 | -0 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 1 | 4 | 1 | 1 |
| E0045033 | 101 | Screening | 22OCT2004 | -7 | 17 | -0 | 2 | 3 | 1 | 3 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | At enrollment | 22OCT2004 | -0 | 12 | -5 | 2 | 1 | 0 | 3 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
|  |  | Baseline | 22OCT2004 | -7 | 17 | -0 | 2 | 3 | 1 | 3 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
|  | 102 | Week 2 | 09NOV2004 | 11 | 9 | -8 | 1 | 3 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | 103 | Final Visit | 24NOV2004 | 26 | 15 | -2 | 2 | 3 | 1 | 2 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| E0046002 | 101 | Screening | 03DEC2004 | -5 | 9 | -0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | At enrollment | 08DEC2004 | -0 | 3 | -6 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790550

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0046002 | 1 | Baseline | 03DEC2004 | -5 | 9 |  | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 0 |
|  |  | 102 | Week 1 | 14DEC2004 | -6 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 21DEC2004 | 13 | 1 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 28DEC2004 | 20 | 5 | -4 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 28DEC2004 | 20 | 5 | -4 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | E0046003 | 104 | Screening | 08DEC2004 | -5 | 5 |  | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 13DEC2004 | -5 | 5 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 08DEC2004 | -5 | 5 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  |  | Week 2 | 21DEC2004 | 8 | 7 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Final visit | 21DEC2004 | 8 | 7 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
|  | E0046005 | 1 | Screening | 29JUL2005 | -5 | 4 |  | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 03AUG2005 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**Item 5,6,8,9:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=EXTREME,  8=SEVERE.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790551

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0046005 | 1 | Baseline | 29JUL2005 | -5 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | E0047003 | 1 | Screening | 09NOV2004 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16NOV2004 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 09NOV2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23NOV2004 | 7 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30NOV2004 | 14 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 8 | 14DEC2004 | 28 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 14DEC2004 | 28 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0047005 | 1 | Screening | 27DEC2004 | -8 | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 04JAN2005 | -0 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | E0047006 | 1 | Screening | 03JAN2005 | -7 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10JAN2005 | 0 | 5 | -0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 03JAN2005 | -7 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | 10JAN2005 | 7 | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 17JAN2005 | 16 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 26JAN2005 | 28 | 1 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 07FEB2005 | 57 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 107 | Week 12 | 08MAR2005 | 79 | 3 | -1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 108 | Week 16 | 30MAR2005 | 112 | 3 | -1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 02MAY2005 | 141 | 1 | -5 | 1 | 1 | 1 | 0 | 2 | 1 | 3 | 3 | 1 | 1 | 1 |
| | | | Week 24 | 31MAY2005 | 163 | 16 | 12 | 2 | 2 | 1 | 0 | 2 | 3 | 3 | 1 | 1 | 0 | 1 |
| | | | Week 28 | 22JUN2005 | | 12 | | 2 | 2 | 1 | 0 | 2 | 3 | 3 | 1 | 1 | 0 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER: 0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790552

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0047006 | 109 | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 22JUN2005 | 163 | 16 | 12 | 2 | 2 | 1 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | 1 |
| | E0047010 | 1 | Screening | 19APR2005 | -7 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 26APR2005 | -0 | 4 | -0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | | Baseline | 19APR2005 | -7 | 5 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 04MAY2005 | 8 | 2 | -3 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09MAY2005 | 18 | 3 | -3 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24MAY2005 | 28 | 3 | -2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 24MAY2005 | 28 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0047013 | 1 | Screening | 04MAY2005 | -6 | 4 | -0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 10MAY2005 | -0 | 5 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 04MAY2005 | -6 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 16MAY2005 | -6 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 24MAY2005 | 14 | 5 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790553

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0047013 | 103 | Week 36 Final Visit | 24MAY2005 | 14 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0048001 | 1 | Screening | 25FEB2004 | -6 | 6 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
|  |  | 101 | At enrollment | 09MAR2004 | -6 | 10 | 4 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
|  |  |  | Baseline | 25FEB2004 | -6 | 6 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
|  |  | 102 | Week 1 | 09MAR2004 | -7 | 6 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 103 | Week 2 | 17MAR2004 | 15 | 3 | -3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 31MAR2004 | 18 | 4 | -2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 29APR2004 | 58 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 27MAY2004 | 86 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0048002 | 106 | Week 36 Final Visit | 27MAY2004 | 86 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | Screening | 27FEB2004 | -5 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  |  | At enrollment | 09MAR2004 | -5 | 4 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Baseline | 27FEB2004 | -5 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 103 | Week 1 | 17MAR2004 | 14 | 6 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | 105 | Week 2 | 31MAR2004 | 28 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 8 | 28APR2004 | 56 | 9 | 6 | 2 | 3 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 27MAY2004 | 85 | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 23JUN2004 | 112 | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 2 |
|  |  | 108 | Week 24 | 21JUL2004 | 140 | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | 109 | Week 28 | 26AUG2004 | 176 | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,  6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
(*): 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
(**): 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790554

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048002 | 109 | Final visit | 26AUG2004 | 176 | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
|  | E0048003 | 1 | Screening | 04MAR2004 | -6 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 10MAR2004 | 0 | 4 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 10MAR2004 | -0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 1 | 16MAR2004 | -6 | 6 | 4 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 23MAR2004 | 13 | 7 | 5 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 105 | Week 4 | 06APR2004 | 27 | 8 | 6 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
|  |  | 106 | Week 8 | 06MAY2004 | 56 | 8 | 6 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 107 | Week 12 | 03JUN2004 | 85 | 6 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
|  |  | 108 | Week 16 | 30JUN2004 | 112 | 12 | 10 | 0 | 1 | 0 | 2 | 4 | 0 | 0 | 1 | 1 | 1 | 2 |
|  |  | 109 | Week 20 | 28JUL2004 | 140 | 14 | 12 | 2 | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 2 |
|  |  | 110 | Week 24 | 24AUG2004 | 167 | 6 | 4 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 111 | Week 28 | 22SEP2004 | 196 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 112 | Week 32 | 18OCT2004 | 222 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 112 | Week 36 | 16NOV2004 | 251 | 11 | 9 | 1 | 1 | 0 | 0 | 6 | 0 | 0 | 2 | 2 | 2 | 1 |
|  |  | 112 | Final visit | 16NOV2004 | 251 | 11 | 9 | 1 | 1 | 0 | 0 | 6 | 0 | 0 | 2 | 2 | 2 | 1 |
|  | E0048004 | 101 | Screening | 04MAR2004 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | 101 | At enrollment | 11MAR2004 | -0 | 8 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 2 |
|  |  | 102 | Baseline | 18MAR2004 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 |
|  |  | 103 | Week 2 | 25MAR2004 | 14 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
|  |  | 104 | Week 4 | 08APR2004 | 28 | 5 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 06MAY2004 | 56 | 16 | 11 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
|  |  | 106 | Week 12 | 03JUN2004 | 84 | 11 | 6 | 1 | 1 | 0 | 4 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
|  |  | 106 | Final visit | 03JUN2004 | 84 | 11 | 6 | 1 | 1 | 0 | 4 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790555

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048005 | 101 | Screening | 05MAR2004 | -7 | 13 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 12MAR2004 | -7 | 13 | -9 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 05MAR2004 | -7 | 13 | -9 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 103 | Week 1 | 19MAR2004 | 14 | 2 | -11 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | 104 | Week 2 | 26MAR2004 | 28 | 4 | -9 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 09APR2004 | 59 | 4 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 10MAY2004 | 84 | 4 | -11 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 04JUN2004 | 124 | 1 | -12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | 14JUL2004 | | 11 | -2 | 3 | 1 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 107 | Final visit | 14JUL2004 | 124 | 11 | -2 | 3 | 1 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |
| | E0048007 | 101 | At enrollment | 09MAR2004 | -8 | 4 | | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 17MAR2004 | -8 | 6 | | 1 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 103 | Week 2 | 25MAR2004 | 8 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 01APR2004 | 15 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | | Final visit | 15APR2004 | 29 | 4 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | E0048009 | 104 | Screening | 16MAR2004 | -7 | 14 | -0 | 3 | 3 | 1 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23MAR2004 | -0 | 4 | -10 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790556

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048009 | 1 | Baseline | 16MAR2004 | -7 | 14 | 0 | 3 | 3 | 1 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | E0048010 | 101 | Screening | 18MAR2004 | -6 | 5 | 6 | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24MAR2004 | -0 | 11 | 6 | 0 | 0 | 0 | 3 | 2 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 18MAR2004 | -6 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0048016 | 101 | Screening | 13APR2004 | -6 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 19APR2004 | -0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 13APR2004 | -6 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 26APR2004 | 7 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 06MAY2004 | 17 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 17MAY2004 | 28 | 3 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 16 | 27MAY2004 | 38 | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Final Visit | 27MAY2004 | 38 | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0048018 | 101 | At enrollment | 28APR2004 | -9 | 8 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 03MAY2004 | -0 | 7 | | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 13MAY2004 | 6 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 20MAY2004 | 13 | 6 | | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 8 | 27MAY2004 | 20 | 6 | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790557

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048018 | 104 | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 27MAY2004 | 20 | 6 | | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0048019 | 1 | At enrollment | 05MAY2004 | -9 | 2 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Week 1 | 14MAY2004 | 0 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 19MAY2004 | 5 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 27MAY2004 | 13 | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 09JUN2004 | 26 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 06JUL2004 | 53 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 03AUG2004 | 81 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 01SEP2004 | 110 | 6 | | 2 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 30SEP2004 | 139 | 6 | | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 21OCT2004 | 160 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0048020 | 1 | Screening | 19MAY2004 | -6 | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 25MAY2004 | 0 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Baseline | 19MAY2004 | -6 | 7 | | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 01JUN2004 | 1 | 3 | -3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 08JUN2004 | 14 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 22JUN2004 | 28 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 20JUL2004 | 56 | 5 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 17AUG2004 | 86 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 14SEP2004 | 112 | 5 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 12OCT2004 | 140 | 5 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight. 5**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790558

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048020 | 108 | Week 32 / Week 36 / Final visit | 12OCT2004 | 140 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
|  | E0048021 | 101 | Screening | 25MAY2004 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 01JUN2004 | -0 | 8 | 5 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 2 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 25MAY2004 | -7 | 5 | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 1 | 08JUN2004 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 15JUN2004 | 14 | 5 | -3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 29JUN2004 | 28 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 |
|  |  | 106 | Week 8 | 29JUL2004 | 58 | 9 | 6 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
|  |  |  | Final visit | 23AUG2004 | 83 | 9 | 6 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
|  | E0048024 | 106 | Screening | 23AUG2004 | 83 | 9 | 6 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 02JUN2004 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 09JUN2004 | -0 | 4 | 1 | 0 | 0 | 0 | 1 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 02JUN2004 | -7 | 4 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 16JUN2004 | -7 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 23JUN2004 | 14 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 07JUL2004 | 28 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 05AUG2004 | 57 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 16 | 01SEP2004 | 84 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
|  |  | 107 | Week 20 / Week 24 / Week 28 / Week 32 | 29SEP2004 | 112 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2091

CONFIDENTIAL
AZSER12790559

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048024 | 107 | Week 36 / Final Visit | 29SEP2004 | 112 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0048025 | 101 | Screening | 16JUN2004 | -6 | 16 | -0 | 2 | 2 | 0 | 3 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 16JUN2004 | -6 | 14 | -5 | 2 | 1 | 0 | 3 | 4 | 4 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | Baseline | 16JUN2004 | -6 | 11 | 0 | 2 | 0 | 0 | 3 | 4 | 2 | 0 | 2 | 2 | 1 | 0 |
| | | 102 | Week 2 | 30JUN2004 | 8 | 16 | -7 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 103 | Week 4 | 07JUL2004 | 15 | 9 | -13 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 2 | 0 |
| | | 104 | Week 8 | 21JUL2004 | 29 | 3 | -9 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | E0048029 | 104 | Final Visit | 21JUL2004 | 29 | 7 | -9 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | Screening | 25JUN2004 | -7 | 10 | -6 | 0 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 25JUN2004 | -6 | 14 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline | 25JUN2004 | -6 | 10 | -10 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 09JUL2004 | -7 | 10 | -10 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 0 |
| | | 103 | Week 2 | 23JUL2004 | 21 | 4 | -6 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 30JUL2004 | 28 | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790560

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048029 | 104 | Final visit | 30JUL2004 | 28 | 4 | -6 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0048030 | 1 | Screening | 28JUN2004 | | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30JUN2004 | | 5 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 102 | Baseline | 02JUL2004 | | 6 | | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07JUL2004 | | 13 | 8 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 0 | 1 | 0 |
| | | 104 | Week 4 | 19JUL2004 | | 1 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 28JUL2004 | 28 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0048032 | 1 | Screening | 07JUL2004 | | 4 | -5 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12JUL2004 | | 5 | -0 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 19JUL2004 | | 4 | -7 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 26JUL2004 | | 2 | 14 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09AUG2004 | | 3 | 28 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09SEP2004 | | 5 | 59 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 30SEP2004 | | 4 | 80 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 11NOV2004 | | 8 | 122 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 11NOV2004 | 122 | 8 | 4 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER: 0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790561

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048035 | 101 | Screening | 30AUG2004 | -3 | 12 | | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 02SEP2004 | -0 | 17 | -5 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 30AUG2004 | -3 | 12 | | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | E0048036 | 1 | Screening | 07SEP2004 | -3 | 7 | | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10SEP2004 | -0 | 6 | -1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 07SEP2004 | -3 | 7 | | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 17SEP2004 | 7 | 3 | -4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 24SEP2004 | 17 | 4 | -3 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 08OCT2004 | 28 | 7 | -0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 12NOV2004 | 63 | 4 | -3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 07DEC2004 | 88 | 6 | -1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 30DEC2004 | 111 | 5 | -2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 24JAN2005 | 136 | 3 | -4 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 24JAN2005 | 136 | 3 | -4 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0048037 | 1 | Screening | 10SEP2004 | -6 | 21 | | 2 | 1 | 1 | 6 | 4 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16SEP2004 | -0 | 15 | -6 | 1 | 2 | 0 | 4 | 2 | 2 | 2 | 0 | 4 | 0 | 0 |
| | | 1 | Baseline | 10SEP2004 | -6 | 21 | | 2 | 1 | 1 | 6 | 4 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 22SEP2004 | 6 | 16 | -5 | 1 | 1 | 1 | 4 | 4 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 30SEP2004 | 14 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14OCT2004 | 28 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
6.** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

2094

CONFIDENTIAL
AZSER12790562

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048037 | 104 | Week 36 Final Visit | 14OCT2004 | 28 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0048040 | 101 | Screening | 30SEP2004 | -7 | 7 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 07OCT2004 | -0 | 7 | -2 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 30SEP2004 | -7 | 7 | -0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 13OCT2004 | -6 | 5 | -2 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 103 | Week 2 | 21OCT2004 | 14 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 04NOV2004 | 28 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 08DEC2004 | 62 | 7 | -0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
|  | E0048040 | 105 | Week 36 Final Visit | 08DEC2004 | 62 | 7 | -0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
|  | E0048043 | 101 | Screening | 28OCT2004 | -6 | 3 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 03NOV2004 | -0 | 5 | -0 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 28OCT2004 | -6 | 3 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 10NOV2004 | -7 | 6 | 3 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 103 | Week 2 | 17NOV2004 | 10 | 5 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 0 |
|  |  | 104 | Week 8 | 06DEC2004 | 26 | 4 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 |
|  |  | 105 | Week 12 | 29DEC2004 | 56 | 5 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 36 | 26JAN2005 | 84 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2095

CONFIDENTIAL
AZSER12790563

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048043 | 106 | Final visit | 26JAN2005 | 84 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 |
| | E0048044 | 1 | Screening | 12NOV2004 | -4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16NOV2004 | -0 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 4 | 2 | 2 | 0 |
| | | 102 | Baseline | 12NOV2004 | -4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | 23NOV2004 | -7 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30NOV2004 | 14 | 6 | 3 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 14DEC2004 | 28 | 4 | -1 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11JAN2005 | 56 | 6 | 3 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 08FEB2005 | 84 | 1 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08MAR2005 | 112 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 08MAR2005 | 112 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0048046 | 101 | At enrollment | 18JAN2005 | -9 | 13 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | | | 27JAN2005 | -0 | 7 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0048048 | 1 | Screening | 02MAR2005 | -5 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 07MAR2005 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Baseline | 02MAR2005 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 1 | 10MAR2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23MAR2005 | 16 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790564

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048048 | 103 | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 23MAR2005 | 16 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0048049 | 1 | Screening | 10MAR2005 | -6 | 3 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 16MAR2005 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 103 | Baseline | 10MAR2005 | -6 | 3 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 102 | Week 1 | 22MAR2005 | -6 | 5 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 22MAR2005 | 6 | 5 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | E0048051 | 102 | Screening | 06APR2005 | -6 | 28 | | 4 | 4 | 0 | 4 | 4 | 6 | 6 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 12APR2005 | 0 | 28 | 0 | 4 | 4 | 0 | 4 | 4 | 6 | 6 | 2 | 0 | 2 | 0 |
| | | 103 | Baseline | 06APR2005 | -6 | 28 | | 4 | 4 | 0 | 3 | 4 | 6 | 3 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 19APR2005 | -7 | 24 | -4 | 3 | 3 | 0 | 2 | 2 | 6 | 2 | 2 | 2 | 2 | 0 |
| | | 104 | Week 2 | 26APR2005 | 14 | 2 | -26 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 11MAY2005 | 29 | 1 | -27 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 07JUN2005 | 56 | 2 | -26 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 06JUL2005 | 85 | 2 | -26 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 03AUG2005 | 113 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | 31AUG2005 | 141 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
1=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
** 1=ABSENT/NORMAL,  2=MILD,  3=MODERATE,  4=SEVERE.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12790565

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048051 | 108 | Week 36 / Final visit | 31AUG2005 | 141 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0048052 | 101 | Screening | 06APR2005 | -6 | 31 | | 4 | 4 | 4 | 2 | 6 | 6 | 3 | 2 | 6 | 3 | 0 |
| | | 101 | At enrollment | 13APR2005 | -0 | 24 | -7 | 4 | 3 | 1 | 0 | 6 | 6 | 2 | 2 | 5 | 2 | 0 |
| | | 102 | Baseline | 06APR2005 | -6 | 31 | -0 | 4 | 4 | 2 | 2 | 4 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | 19APR2005 | -7 | 23 | -8 | 3 | 3 | 2 | 2 | 4 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26APR2005 | 14 | 3 | -28 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 8 | 10MAY2005 | 28 | 7 | -24 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | E0048054 | 104 | Final visit | 10MAY2005 | 28 | 7 | -24 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 101 | Screening | 14APR2005 | -6 | 23 | | 4 | 3 | 0 | 3 | 4 | 6 | 3 | 2 | 6 | 2 | 0 |
| | | 101 | At enrollment | 20APR2005 | -0 | 25 | 2 | 3 | 3 | 0 | 3 | 2 | 6 | 4 | 4 | 6 | 4 | 0 |
| | | 102 | Baseline | 14APR2005 | -6 | 23 | 0 | 4 | 2 | 0 | 3 | 4 | 6 | 2 | 2 | 4 | 2 | 0 |
| | | 103 | Week 1 | 27APR2005 | -7 | 8 | -15 | 0 | 1 | 0 | 0 | 2 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 04MAY2005 | -20 | 3 | -20 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 18MAY2005 | 18 | 1 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 12 | 16JUN2005 | 57 | 4 | -19 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 36 | 14JUL2005 | 85 | 4 | -19 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2098

CONFIDENTIAL
AZSER12790566

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048054 | 106 | Final visit | 14JUL2005 | 85 | 4 | -19 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | E0048056 | 1 | Screening | 01JUN2005 | -2 | 18 | -3 | 0 | 0 | 0 | 2 | 4 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 03JUN2005 | -0 | 15 | -3 | 0 | 2 | 0 | 2 | 4 | 4 | 3 | 1 | 2 | 1 | 0 |
| | | | Baseline | 03JUN2005 | -2 | 18 | -3 | 0 | 0 | 0 | 0 | 4 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | 102 | Week 2 | 10JUN2005 | -7 | 15 | -3 | 0 | 0 | 1 | 1 | 5 | 2 | 2 | 0 | 2 | 1 | 0 |
| | | 103 | Week 4 | 17JUN2005 | 14 | 9 | -9 | 2 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 104 | Week 4 | 29JUN2005 | 26 | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 29JUN2005 | 26 | 9 | -9 | 2 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
| | E0048057 | 1 | Screening | 02JUN2005 | -5 | 6 | -5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07JUN2005 | -0 | 6 | -0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | | Baseline | 07JUN2005 | -5 | 6 | -5 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 102 | Week 2 | 16JUN2005 | -4 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 23JUN2005 | 16 | 6 | -6 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07JUL2005 | 30 | 2 | -1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 07JUL2005 | 30 | 5 | -1 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790567

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BIPOLAR BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048059 | 101 | Screening | 04AUG2005 | -6 | 16 | -6 | 0 | 1 | 0 | 2 | 4 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 10AUG2005 | -0 | 10 | -6 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 101 | Baseline | 04AUG2005 | -6 | 16 | | 0 | 1 | 0 | 2 | 4 | 2 | 0 | 2 | 3 | 1 | 0 |
| | | 102 | Week 2 | 16AUG2005 | 6 | 17 | 1 | 1 | 3 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | 103 | Week 4 | 22AUG2005 | 12 | 16 | -0 | 1 | 0 | 1 | 0 | 4 | 4 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 8 | 06SEP2005 | 27 | 9 | -7 | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 1 | 1 | 1 | 0 |
| | | 104 | Final visit | 06SEP2005 | 27 | 9 | -7 | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 1 | 1 | 1 | 0 |
| | E0048060 | 101 | Screening | 05AUG2005 | -6 | 23 | -7 | 0 | 3 | 3 | 2 | 4 | 2 | 3 | 3 | 2 | 0 | 2 |
| | | 101 | At enrollment | 11AUG2005 | -0 | 19 | -4 | 3 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 0 | 3 |
| | | 101 | Baseline | 05AUG2005 | -6 | 23 | | 3 | 2 | 2 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 2 |
| | | 102 | Week 1 | 18AUG2005 | 7 | 11 | -12 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 4 |
| | | 103 | | 15SEP2005 | -16 | 4 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| | | 104 | | 15SEP2005 | 35 | 4 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | 104 | Final visit | 15SEP2005 | 35 | 4 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | E0048061 | 1 | Screening | 10AUG2005 | -5 | 8 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

2100

CONFIDENTIAL
AZSER12790568

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048061 | 101 | At enrollment | 15AUG2005 | 0 | 9 | 1 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 102 | Baseline | 10AUG2005 | -5 | 8 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 103 | Week 2 | 22AUG2005 | -7 | 14 | 6 | 1 | 3 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 29AUG2005 | 14 | 16 | 8 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 0 | 1 | 0 |
| | E0048062 | 1 | Screening | 24AUG2005 | -7 | 23 | | 0 | 2 | 2 | 2 | 3 | 4 | 3 | 4 | 2 | 1 | 0 |
| | | 101 | At enrollment | 31AUG2005 | -0 | 7 | -16 | 2 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 24AUG2005 | -7 | 23 | 0 | 2 | 2 | 0 | 2 | 3 | 4 | 3 | 4 | 2 | 1 | 0 |
| | | 103 | Week 2 | 07SEP2005 | 15 | 8 | -16 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 15SEP2005 | 58 | 17 | -13 | 0 | 0 | 0 | 1 | 4 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 105 | Week 12 | 26OCT2005 | 56 | 12 | -21 | 0 | 0 | 1 | 0 | 2 | 4 | 1 | 2 | 1 | 1 | 0 |
| | | 106 | Week 16 | 23NOV2005 | 84 | 7 | -16 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 23NOV2005 | 84 | 7 | -16 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0049001 | 1 | Screening | 29JUN2004 | -7 | 9 | -0 | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 06JUL2004 | -0 | 8 | -1 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 6=SEVERE, 8=EXTREME.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790569

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0049001 | 1 | Baseline | 29JUN2004 | -7 | 9 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 103 | Week 1 | 19JUL2004 | 13 | 10 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 104 | Week 2 | 05AUG2004 | 30 | 6 | -3 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 31AUG2004 | 56 | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 28SEP2004 | 84 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 28SEP2004 | 84 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | E0050002 | 101 | At enrollment | 13APR2004 | -14 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 27APR2004 | | 19 | | 3 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 3 | 0 | 1 |
| | | | | 04MAY2004 | 7 | 14 | | 1 | 1 | 0 | 0 | 4 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 104 | Week 4 | 25MAY2004 | 28 | 7 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 30JUN2004 | 64 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 106 | | 28JUL2004 | 92 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 28JUL2004 | 92 | 3 | | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0050003 | 1 | Screening | 15APR2004 | -7 | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22APR2004 | -0 | 0 | -3 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 15APR2004 | -7 | 10 | | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 223 | Week 1 | 28APR2004 | -6 | 4 | | 0 | 2 | 2 | 0 | 2 | 4 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790570

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050003 |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 28APR2004 | 6 | 10 | 4 | 1 | 2 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
|  | E0050004 | 101 | Screening | 15APR2004 | -6 | 7 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 21APR2004 | -0 | 11 | 4 | 2 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 15APR2004 | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 1 | 28APR2004 | 7 | 8 | 1 | 1 | 1 | 0 | 0 | 2 | 4 | 1 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 05MAY2004 | 14 | 14 | 7 | 0 | 1 | 1 | 0 | 3 | 3 | 2 | 3 | 2 | 1 | 1 |
|  |  | 105 | Week 4 | 19MAY2004 | 28 | 6 | -1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
|  |  | 105 | Final visit | 16JUN2004 | 56 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
|  | E0050007 | 105 | Screening | 22APR2004 | -6 | 20 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 1 | 3 | 2 | 1 | 0 |
|  |  | 101 | At enrollment | 28APR2004 | -0 | 35 | 15 | 3 | 4 | 2 | 3 | 4 | 7 | 5 | 3 | 2 | 0 | 0 |
|  |  | 101 | Baseline | 22APR2004 | -6 | 20 | 0 | 3 | 4 | 2 | 3 | 3 | 6 | 3 | 6 | 2 | 1 | 1 |
|  |  | 102 | Week 1 | 03MAY2004 | -5 | 33 | 13 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
|  |  | 103 | Week 2 | 10MAY2004 | 12 | 10 | -10 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
* : 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790571

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050007 | 103 | Final Visit | 10MAY2004 | 12 | 10 | -10 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 0 |
| | E0050010 | 101 | Screening | 28APR2004 | -7 | 25 | | 2 | 3 | 2 | 3 | 4 | 5 | 2 | 4 | 2 | 0 | 0 |
| | | 101 | At enrollment | 05MAY2004 | -0 | 31 | 6 | 3 | 3 | 0 | 3 | 5 | 5 | 2 | 6 | 4 | 0 | 0 |
| | | 223 | Baseline | 28APR2004 | -7 | 25 | 0 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 4 | 3 | 0 | 0 |
| | | 223 | Week 1 | 12MAY2004 | -7 | 26 | 1 | 1 | 2 | 3 | 2 | 6 | 4 | 2 | 4 | 3 | 0 | 0 |
| | E0050012 | 223 | Final Visit | 12MAY2004 | 7 | 26 | | 0 | 2 | 2 | 3 | 6 | 4 | 4 | 2 | 3 | 0 | 0 |
| | | 101 | Screening | 04MAY2004 | -7 | 6 | | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11MAY2004 | -0 | 7 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline | 04MAY2004 | -7 | 6 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0050013 | 101 | Screening | 05MAY2004 | -7 | 5 | | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12MAY2004 | -0 | 13 | 8 | 1 | 1 | 0 | 3 | 3 | 2 | 1 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
7=Language/thought disorder: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790572

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050013 | 1 | Baseline | 05MAY2004 | -7 | 5 | | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 18MAY2004 | -6 | 7 | 2 | 0 | 1 | 0 | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 26MAY2004 | 14 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16JUN2004 | 35 | 11 | 6 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 16JUN2004 | 35 | 11 | 6 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | E0050016 | 101 | Screening | 11MAY2004 | -6 | 11 | | 1 | 1 | 0 | 0 | 2 | 6 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | At enrollment | 17MAY2004 | 0 | 15 | 1 | 2 | 3 | 0 | 0 | 2 | 6 | 2 | 2 | 0 | 0 | 0 |
| | | | Baseline | 11MAY2004 | -6 | 14 | 0 | 2 | 2 | 0 | 0 | 2 | 6 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Final visit | 16JUN2004 | 35 | 18 | 4 | 2 | 2 | 0 | 2 | 2 | 6 | 2 | 2 | 0 | 0 | 0 |
| | E0050018 | 101 | Screening | 20MAY2004 | -7 | 24 | | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | | At enrollment | 27MAY2004 | 0 | 26 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 6 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 20MAY2004 | -7 | 24 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 03JUN2004 | 7 | 8 | -16 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09JUN2004 | 13 | 19 | -5 | 2 | 2 | 2 | 2 | 6 | 4 | 5 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23JUN2004 | 27 | 18 | -6 | 1 | 1 | 0 | 1 | 6 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 23JUN2004 | 27 | 18 | -6 | 1 | 1 | 0 | 1 | 6 | 4 | 2 | 2 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight. **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790573

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CRG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050019 | 101 | Screening | 26MAY2004 | -7 | 18 | | 2 | 2 | 2 | 2 | 0 | 5 | 3 | 4 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02JUN2004 | -7 | 5 | -13 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 26MAY2004 | -7 | 18 | | 2 | 2 | 2 | 2 | 0 | 5 | 3 | 4 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08JUN2004 | -6 | 16 | -2 | 2 | 2 | 0 | 0 | 4 | 4 | 1 | 4 | 1 | 0 | 0 |
| | | 104 | Week 4 | 15JUN2004 | 13 | 10 | -8 | 2 | 1 | 0 | 0 | 1 | 3 | 1 | 3 | 1 | 0 | 0 |
| | | | Week 8 | 29JUN2004 | 27 | 9 | -9 | 1 | 2 | 0 | 0 | 3 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 29JUN2004 | 27 | 9 | -9 | 1 | 2 | 0 | 0 | 3 | 3 | 1 | 2 | 0 | 0 | 0 |
| | E0050020 | 1 | Screening | 01JUN2004 | -6 | 7 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 07JUN2004 | -6 | 9 | 2 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 1 | 3 | 0 | 0 |
| | | | Baseline | 01JUN2004 | -6 | 7 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 17JUN2004 | 10 | 4 | -3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 8 | 06JUL2004 | 29 | 8 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 12 | 03AUG2004 | 57 | 8 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 02SEP2004 | 87 | 1 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 02SEP2004 | 87 | 1 | -6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0050021 | 1 | Screening | 09JUN2004 | -6 | 25 | | 0 | 2 | 2 | 2 | 3 | 4 | 2 | 6 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE.
**0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2106

CONFIDENTIAL
AZSER12790574

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): OL QTP

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050021 | 101 | At enrollment | 15JUN2004 | 0 | 18 | -7 | 2 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| | 102 | Baseline | 09JUN2004 | -6 | 25 | | 2 | 2 | 2 | 1 | 3 | 3 | 4 | 2 | 4 | 2 | 1 |
| | 103 | Week 2 | 22JUN2004 | 7 | 16 | -9 | 2 | 2 | 2 | 0 | 4 | 4 | 6 | 2 | 4 | 2 | 1 |
| | 104 | Week 4 | 29JUN2004 | 14 | 11 | -14 | 0 | 2 | 1 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | Week 8 | 13JUL2004 | 28 | 6 | -19 | 1 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | Week 12 | | | | | | | | | | | | | | | |
| | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | 104 | Final visit | 13JUL2004 | 28 | 6 | -19 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 0 |
| E0050022 | 1 | Screening | 16JUN2004 | -5 | 28 | | 2 | 3 | 0 | 3 | 5 | 4 | 4 | 2 | 4 | 0 | 1 |
| | 101 | At enrollment | 21JUN2004 | -5 | 28 | -19 | 2 | 3 | 0 | 3 | 5 | 4 | 4 | 2 | 3 | 1 | 1 |
| | | Baseline | 16JUN2004 | -5 | 28 | | 2 | 3 | 0 | 3 | 5 | 4 | 4 | 2 | 4 | 1 | 1 |
| | 102 | Week 2 | 28JUN2004 | -7 | 14 | -14 | 1 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 4 | 0 | 0 |
| | 103 | Week 4 | 06JUL2004 | 15 | 7 | -21 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 104 | Week 8 | 19JUL2004 | 28 | 5 | -23 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | | | | | | | | | | | | | | | |
| | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | 104 | Final visit | 19JUL2004 | 28 | 5 | -23 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0051004 | 1 | Screening | 24AUG2004 | -7 | 15 | -0 | 2 | 1 | 3 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 2 |
| | 101 | At enrollment | 31AUG2004 | 0 | 2 | -13 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790575

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0051004 | 102 | Baseline | 24AUG2004 | -7 | 15 | | 2 | 1 | 3 | 1 | 0 | 1 | 4 | 1 | 1 | 0 | 2 |
| | | | Week 1 | 07SEP2004 | -7 | 12 | -3 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 2 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 07SEP2004 | 7 | 12 | -3 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 2 |
| | E0052002 | 1 | Screening | 17MAY2004 | -7 | 18 | | 2 | 3 | 0 | 0 | 4 | 4 | 2 | 1 | 2 | 0 | 0 |
| | | 1 | At enrollment | 24MAY2004 | -0 | 18 | -0 | 2 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | | Baseline | 17MAY2004 | -7 | 18 | | 2 | 3 | 0 | 0 | 4 | 4 | 2 | 1 | 2 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 09JUN2004 | 16 | 10 | -8 | 0 | 0 | 0 | 1 | 3 | 5 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 21JUN2004 | 28 | 18 | 0 | 0 | 1 | 0 | 2 | 4 | 3 | 2 | 0 | 5 | 0 | 0 |
| | | 105 | Week 8 | 19JUL2004 | 56 | 21 | -8 | 0 | 1 | 0 | 0 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | 106 | Week 12 | 18AUG2004 | 86 | 13 | -5 | 0 | 1 | 0 | 0 | 2 | 3 | 2 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 09SEP2004 | 108 | 14 | -2 | 0 | 0 | 1 | 2 | 2 | 3 | 2 | 0 | 3 | 1 | 0 |
| | | 108 | Week 20 | 14OCT2004 | 143 | 16 | -4 | 1 | 0 | 0 | 2 | 4 | 4 | 2 | 0 | 2 | 1 | 0 |
| | | 109 | Week 24 | 08NOV2004 | 168 | 15 | -3 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 3 | 2 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 08NOV2004 | 168 | 15 | -3 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 3 | 2 | 0 | 0 |
| | E0052003 | 1 | Screening | 10MAY2004 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 17MAY2004 | -0 | 5 | 3 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | 10MAY2004 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790576

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052003 | 102 | Week 1 | 26MAY2004 | 9 | 4 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 103 | Week 2 | 02JUN2004 | 16 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 16JUN2004 | 30 | 5 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final Visit | 16JUN2004 | 30 | 5 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
|  | E0052005 | 1 | Screening | 27MAY2004 | -7 | 11 | 3 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 2 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 03JUN2004 | -7 | 12 | 1 | 0 | 0 | 0 | 2 | 6 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  |  | Baseline | 27MAY2004 | -7 | 11 | 0 | 0 | 0 | 1 | 3 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 10JUN2004 | -7 | 17 | -4 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final Visit | 10JUN2004 | 7 | 7 | -4 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
|  | E0052006 | 1 | Screening | 16JUN2004 | -6 | 19 | 0 | 1 | 1 | 1 | 1 | 4 | 2 | 1 | 2 | 4 | 1 | 0 |
|  |  | 101 | At enrollment | 22JUN2004 | 0 | 23 | 4 | 1 | 1 | 1 | 2 | 4 | 2 | 1 | 2 | 4 | 1 | 0 |
|  |  |  | Baseline | 16JUN2004 | -6 | 19 | 0 | 1 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 4 | 1 | 0 |
|  |  | 102 | Week 1 | 29JUN2004 | -7 | 25 | 6 | 1 | 1 | 1 | 2 | 4 | 2 | 6 | 2 | 4 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
              **:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
      OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790577

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052006 | 103 | Week 2 | 07JUL2004 | 15 | 12 | -7 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 20JUL2004 | 28 | 13 | -6 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 3 | 1 | 0 |
| | | 105 | Week 8 | 23AUG2004 | 62 | 4 | -15 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 07OCT2004 | 107 | 22 | 3 | 2 | 2 | 2 | 2 | 4 | 3 | 2 | 2 | 4 | 1 | 0 |
| | | 107 | Week 16 | 13OCT2004 | 113 | 9 | -10 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 04NOV2004 | 135 | 15 | -4 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 109 | Week 24 | 06DEC2004 | 167 | 1 | -18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 10JAN2005 | 202 | 4 | -12 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 111 | Week 32 | 09FEB2005 | 232 | 7 | -12 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 111 | Final visit | 09FEB2005 | 232 | 7 | -12 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 0 |
| | E0052007 | 1 | Screening | 08JUL2004 | -6 | 25 | -6 | 2 | 2 | 2 | 2 | 4 | 4 | 5 | 2 | 3 | 4 | 0 |
| | | 101 | At enrollment | 14JUL2004 | 0 | 24 | -1 | 2 | 3 | 0 | 2 | 4 | 2 | 6 | 2 | 4 | 4 | 0 |
| | | 102 | Baseline | 08JUL2004 | -6 | 25 | -10 | 2 | 2 | 0 | 2 | 4 | 2 | 5 | 1 | 3 | 3 | 0 |
| | | 103 | Week 2 | 21JUL2004 | 14 | 20 | -5 | 1 | 2 | 2 | 0 | 4 | 4 | 1 | 1 | 2 | 2 | 0 |
| | | 103 | Final visit | 28JUL2004 | 14 | 20 | -5 | 2 | 2 | 2 | 2 | 2 | 3 | 6 | 1 | 2 | 0 | 0 |
| | E0052008 | 1 | Screening | 08JUL2004 | -7 | 10 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 15JUL2004 | 0 | 6 | -4 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 1 | Baseline | 08JUL2004 | -7 | 10 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790578

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052008 | 103 | Week 2 | 29JUL2004 | 14 | 6 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 25AUG2004 | 41 | 8 | -2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 13SEP2004 | 60 | 5 | -5 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 106 | Week 12 | 12OCT2004 | 89 | 6 | -4 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04NOV2004 | 112 | 10 | -0 | 0 | 1 | 1 | 0 | 3 | 2 | 2 | 2 | 3 | 3 | 0 |
| | | 107 | Final visit | 04NOV2004 | 112 | 10 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 3 | 3 | 0 |
| | E0052009 | 1 | Screening | 27JUL2004 | -7 | 12 | -9 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 1 | At enrollment | 03AUG2004 | -0 | 3 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 27JUL2004 | -7 | 12 | -0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 103 | Week 1 | 19AUG2004 | 16 | 8 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 104 | Week 2 | 02SEP2004 | 30 | 3 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 04OCT2004 | 62 | 4 | -8 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 106 | Week 8 | 25OCT2004 | 83 | 4 | -8 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | Week 12 | 29NOV2004 | 118 | 4 | -8 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Final visit | 29NOV2004 | 118 | 4 | -8 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| | E0052010 | 1 | Screening | 12AUG2004 | -7 | 19 | -9 | 2 | 2 | 0 | 2 | 2 | 4 | 3 | 1 | 3 | 3 | 0 |
| | | 1 | At enrollment | 19AUG2004 | -0 | 10 | | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 1 | 3 | 0 | 0 |
| | | 102 | Baseline | 12AUG2004 | -7 | 19 | -0 | 2 | 2 | 0 | 2 | 4 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 25AUG2004 | -6 | 10 | -19 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 01SEP2004 | 13 | 4 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL AZSER12790579

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052010 | 104 | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 16SEP2004 | 28 | 6 | -13 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | | 16SEP2004 | 28 | 6 | -13 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | E0052011 | 101 | Screening | 23AUG2004 | -7 | 6 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | | At enrollment | 23AUG2004 | -7 | 6 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | 23AUG2004 | -7 | 6 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 07SEP2004 | 8 | 3 | -3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13SEP2004 | 14 | 7 | -1 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22SEP2004 | 23 | 7 | -1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 26OCT2004 | 57 | 7 | -1 | 0 | 0 | 1 | 1 | 4 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 22NOV2004 | 84 | 10 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 4 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 22NOV2004 | 84 | 10 | 4 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 4 | 0 | 0 |
| | E0052013 | 101 | Screening | 28SEP2004 | -7 | 7 | -0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | | At enrollment | 01OCT2004 | | 5 | -2 | 0 | 0 | 0 | 1 | 4 | 4 | 0 | 0 | 0 | 1 | 0 |
| | | | Baseline | 28SEP2004 | -7 | 7 | -0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 2 | 0 | 0 |
| | E0052015 | 101 | Screening | 04OCT2004 | -7 | 18 | | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 6 | 5 | 1 | 0 |
| | | 101 | At enrollment | 11OCT2004 | -0 | 11 | -7 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790580

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052015 | 102 | Baseline | 04OCT2004 | -7 | 18 | | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 5 | 1 | 0 |
| | | 103 | Week 1 | 18OCT2004 | -7 | 8 | -10 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 25OCT2004 | 14 | 8 | -10 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 105 | Week 8 | 08NOV2004 | 28 | 7 | -11 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 2 | 1 | 0 |
| | | 106 | Week 12 | 08DEC2004 | 58 | 9 | -9 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 2 | 2 | 0 |
| | | | Week 16 | 30DEC2004 | 80 | 15 | -3 | 0 | 1 | 1 | 0 | 3 | 3 | 2 | 2 | 2 | 2 | 0 |
| | | 107 | Week 20 | 17FEB2005 | 129 | 23 | -5 | 2 | 0 | 0 | 3 | 4 | 4 | 2 | 2 | 4 | 1 | 0 |
| | | 108 | Week 24 | 01MAR2005 | 141 | 15 | -5 | 0 | 0 | 0 | 3 | 4 | 1 | 1 | 0 | 2 | 2 | 0 |
| | | 109 | Week 28 | 29MAR2005 | 169 | 12 | -6 | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 29MAR2005 | 169 | 12 | -6 | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 0 |
| | E0052016 | 101 | At enrollment | 13OCT2004 | -19 | 23 | | 1 | 1 | 1 | 3 | 4 | 5 | 2 | 4 | 4 | 0 | 0 |
| | | 102 | Week 1 | 01NOV2004 | 0 | 21 | -2 | 0 | 1 | 0 | 3 | 4 | 3 | 2 | 3 | 3 | 0 | 0 |
| | | 103 | Week 2 | 08NOV2004 | 7 | 9 | | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 104 | Week 4 | 17NOV2004 | 16 | 9 | | 0 | 0 | 1 | 0 | 3 | 2 | 1 | 0 | 2 | 1 | 0 |
| | | | Week 8 | 29NOV2004 | 28 | 9 | | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 29NOV2004 | 28 | 9 | | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 0 |
| | E0052018 | 101 | Screening | 03NOV2004 | -7 | 7 | | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | At enrollment | 10NOV2004 | -0 | 4 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Baseline | 03NOV2004 | -7 | 7 | -0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.ist  ymrsl00.sas  02MAR2007:13:35  kcpx265

2113

CONFIDENTIAL
AZSER12790581

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052021 | 1 | Screening | 18NOV2004 | -6 | 11 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 24NOV2004 | -0 | 9 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 18NOV2004 | -6 | 11 | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 103 | Week 1 | 09DEC2004 | 15 | 9 | -5 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 2 | 22DEC2004 | 28 | 6 | -2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 19JAN2005 | 56 | 9 | -5 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 106 | Week 8 | 16FEB2005 | 84 | 9 | -2 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 12 | 16MAR2005 | 112 | 7 | -4 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 16 | 12APR2005 | 139 | 7 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 109 | Week 20 | 24MAY2005 | 181 | 7 | -4 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 24 | 24JUN2005 | 212 | 9 | -2 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 111 | Week 28 | 12JUL2005 | 230 | 3 | -8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 111 | Final visit | 12JUL2005 | 230 | 3 | -8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0052022 | 101 | At enrollment | 23NOV2004 | -8 | 8 | -0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 01DEC2004 | -0 | 7 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0052023 | 101 | Screening | 04JAN2005 | -7 | 24 | 0 | 0 | 3 | 2 | 3 | 3 | 3 | 5 | 1 | 3 | 0 | 0 |
| | | 101 | At enrollment | 11JAN2005 | -0 | 25 | 1 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 0 | 0 |
| | | 101 | Baseline | 04JAN2005 | -7 | 24 | | 2 | 3 | 2 | 2 | 2 | 4 | 4 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 18JAN2005 | 7 | 20 | -4 | 2 | 2 | 0 | 0 | 1 | 2 | 5 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | 25JAN2005 | 14 | 11 | -13 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 08FEB2005 | 28 | 19 | -15 | 1 | 1 | 1 | 3 | 4 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | 105 | Week 8 | 08MAR2005 | 56 | 10 | -14 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 05APR2005 | 84 | 10 | -14 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 03MAY2005 | 112 | 7 | -17 | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01JUN2005 | 141 | 3 | -21 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
     5=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
     6=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
     OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790582

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052023 | 108 | Week 36 / Final Visit | 01JUN2005 | 141 | 3 | -21 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0052024 | 1 | Screening | 10JAN2005 | -7 | 10 | -0 | 0 | 0 | 0 | 1 | 4 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 10JAN2005 | -0 | 7 | -3 | 0 | 0 | 2 | 1 | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Baseline | 10JAN2005 | -7 | 10 | -0 | 0 | 0 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Week 2 | 24JAN2005 | -7 | 8 | -2 | 1 | 0 | 1 | 0 | 3 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 103 | Week 4 | 31JAN2005 | 14 | 7 | -3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 8 | 17FEB2005 | 31 | 7 | -3 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0052025 | 104 | Week 36 / Final Visit | 17FEB2005 | 31 | 7 | -3 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | 101 | Screening | 10FEB2005 | -6 | 12 | -2 | 0 | 1 | 1 | 1 | 0 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | | At enrollment | 10FEB2005 | 12 | 12 | -0 | 1 | 1 | 1 | 1 | 1 | 5 | 2 | 1 | 2 | 0 | 0 |
| | | | Baseline | 10FEB2005 | -6 | 12 | -2 | 0 | 1 | 1 | 1 | 0 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 24FEB2005 | -8 | 8 | -4 | 0 | 0 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 09MAR2005 | 21 | 10 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 104 | Week 4 | 16MAR2005 | 28 | 12 | -0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 2 | 2 | 0 |

Item Scores:   1=Elevated Mood,   2=Inc. Motor Activity-Energy,   3=Sexual Interest,   4=Sleep,   5=Irritability,
6=Speech-rate/amount,   7=Language/thought disorder,   8=Content,   9=Disruptive-Aggressive behavior,   10=Appearance,   11=Insight.
**:   0=ABSENT/NORMAL,   2=MILD,   4=MODERATE,   6=SEVERE,   8=EXTREME.
OTHER:   0=ABSENT/NORMAL,   1=MILD,   2=MODERATE,   3=SEVERE,   4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790583

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052025 | 104 | Final visit | 16MAR2005 | 28 | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
| | E0052026 | 1 | Screening | 23FEB2005 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 02MAR2005 | -0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Baseline | 23FEB2005 | -0 | 3 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 09MAR2005 | 7 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0052027 | 1 | Screening | 03MAR2005 | -5 | 10 | 0 | 0 | 1 | 0 | 0 | 4 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 08MAR2005 | -0 | 5 | -5 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 03MAR2005 | -0 | 10 | 0 | 0 | 1 | 0 | 0 | 4 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 23MAR2005 | 15 | 18 | 8 | 0 | 0 | 0 | 3 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | 104 | Week 4 | 06APR2005 | 29 | 8 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06MAY2005 | 59 | 8 | -2 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02JUN2005 | 86 | 10 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 29JUN2005 | 113 | 12 | 2 | 0 | 1 | 2 | 0 | 4 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 29JUN2005 | 113 | 12 | 2 | 0 | 1 | 2 | 0 | 4 | 2 | 0 | 1 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*NORMAL: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790584

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052028 | 101 | Screening | 31MAR2005 | -5 | 15 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 4 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment Baseline | 05APR2005 | -5 | 16 | 1 | 2 | 3 | 1 | 0 | 1 | 4 | 5 | 0 | 1 | 1 | 0 |
| | | 102 | Baseline | 31MAR2005 | -5 | 15 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 4 | 2 | 2 | 1 | 0 |
| | | 102 | Week 2 | 13APR2005 | -8 | 7 | -8 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28APR2005 | 23 | 11 | -4 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 01JUN2005 | 57 | 11 | -4 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 28JUN2005 | 84 | 8 | -7 | 0 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 26JUL2005 | 112 | 5 | -10 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 25AUG2005 | 142 | 3 | -12 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 109 | Week 24 | 20SEP2005 | 168 | 6 | -9 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 20SEP2005 | 168 | 6 | -9 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | E0052029 | 1 | Screening | 14APR2005 | -6 | 6 | -9 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment Baseline | 20APR2005 | -6 | 15 | 0 | 2 | 2 | 1 | 0 | 4 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 102 | Baseline | 14APR2005 | -6 | 15 | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 102 | Week 1 | 29APR2005 | 9 | 13 | -2 | 2 | 0 | 0 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 104 | Week 2 | 06MAY2005 | 16 | 12 | -2 | 1 | 0 | 0 | 0 | 5 | 2 | 0 | 1 | 3 | 0 | 0 |
| | | 104 | Week 4 | 20MAY2005 | 30 | 16 | -1 | 2 | 1 | 0 | 2 | 3 | 1 | 0 | 1 | 2 | 1 | 0 |
| | | 105 | Week 8 | 24JUN2005 | 65 | 11 | -4 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14JUL2005 | 85 | 7 | -8 | 2 | 3 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 05AUG2005 | 107 | 3 | -12 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 15SEP2005 | 148 | 12 | -3 | 0 | 3 | 0 | 0 | 4 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 109 | Week 24 | 14OCT2005 | 177 | 12 | -3 | 0 | 3 | 0 | 2 | 4 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 14OCT2005 | 177 | 12 | -3 | 0 | 3 | 0 | 2 | 4 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0052031 | 1 | Screening | 28APR2005 | -6 | 15 | 0 | 0 | 3 | 0 | 3 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790585

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052031 | 101 | At enrollment | 04MAY2005 | 0 | 19 | 4 | 2 | 2 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | | Baseline | 28APR2005 | -6 | 15 | | 2 | 3 | 0 | 2 | 4 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 17MAY2005 | 13 | 5 | -10 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01JUN2005 | 28 | 6 | -9 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 01JUN2005 | 28 | 6 | -9 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0052034 | 1 | Screening | 20MAY2005 | -7 | 7 | | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 27MAY2005 | -7 | 18 | 11 | 0 | 4 | 1 | 3 | 4 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | | Baseline | 20MAY2005 | -6 | 7 | | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 102 | Week 2 | 02JUN2005 | | 12 | 5 | 1 | 3 | 0 | 2 | 5 | 2 | 3 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16JUN2005 | 20 | 12 | 5 | 1 | 3 | 0 | 2 | 5 | 2 | 3 | 1 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 16JUN2005 | 20 | 12 | 5 | 1 | 3 | 0 | 2 | 5 | 2 | 3 | 1 | 0 | 0 | 0 |
| | E0052035 | 1 | | 26MAY2005 | -11 | 30 | | 2 | 3 | 0 | 2 | 5 | 6 | 6 | 2 | 3 | 1 | 0 |
| | | 101 | At enrollment | 06JUN2005 | 0 | 18 | | 0 | 1 | 0 | 2 | 5 | 4 | 1 | 0 | 3 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790586

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052035 | 102 | Week 1 | 16JUN2005 | 10 | 23 | | 1 | 3 | 0 | 2 | 5 | 3 | 2 | 3 | 4 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 16JUN2005 | 10 | 23 | | 1 | 3 | 0 | 2 | 5 | 3 | 2 | 3 | 4 | 0 | 0 |
| | E0052036 | 1 | Screening | 15JUN2005 | -7 | 8 | | 0 | 0 | 0 | 1 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 22JUN2005 | 0 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 15JUN2005 | -7 | 8 | 0 | 0 | 0 | 0 | 1 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |
| | E0053003 | 101 | At enrollment | 18JUN2004 | -14 | 21 | | 2 | 1 | 0 | 0 | 5 | 2 | 2 | 3 | 4 | 1 | 1 |
| | | 1 | Week 1 | 02JUL2004 | 10 | 13 | | 1 | 0 | 0 | 1 | 3 | 1 | 2 | 2 | 2 | 0 | 1 |
| | | 104 | Week 4 | 02AUG2004 | 31 | 5 | | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30AUG2004 | 59 | 4 | | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27SEP2004 | 87 | 18 | | 1 | 2 | 0 | 0 | 4 | 4 | 1 | 2 | 4 | 0 | 0 |
| | | 107 | Week 16 | 03NOV2004 | 124 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 36 | 01DEC2004 | 152 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 01DEC2004 | 152 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0053004 | 1 | Final visit | 21JUN2004 | -9 | 11 | | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 4 | 0 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790587

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0053004 | 101 | At enrollment | 30JUN2004 | 0 | 6 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | 103 | Week 1 | 21JUL2004 | 21 | 9 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 30JUL2004 | 30 | 4 | | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 23AUG2004 | 56 | 18 | | 0 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 0 |
| | | 106 | Week 12 | 23SEP2004 | 84 | 7 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 107 | Week 16 | 20OCT2004 | 112 | 24 | | 1 | 2 | 2 | 2 | 4 | 0 | 4 | 4 | 2 | 2 | 1 |
| | | 108 | Week 20 | 17NOV2004 | 140 | 20 | | 0 | 3 | 0 | 2 | 6 | 4 | 3 | 2 | 2 | 0 | 1 |
| | | 109 | Week 24 | 15DEC2004 | 168 | 23 | | 0 | 3 | 0 | 2 | 6 | 4 | 4 | 2 | 2 | 1 | 1 |
| | | 110 | Week 28 | 10JAN2005 | 194 | 21 | | 0 | 3 | 0 | 2 | 6 | 4 | 3 | 1 | 1 | 0 | 1 |
| | E0053004 | 110 | Final visit | 10JAN2005 | 194 | 21 | 0 | 0 | 3 | 0 | 2 | 6 | 4 | 3 | 1 | 1 | 1 | 0 |
| | E0053005 | 101 | Screening | 22JUN2004 | -7 | 12 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 2 | 3 | 0 |
| | | 1 | At enrollment | 29JUN2004 | 0 | 12 | -0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | | Baseline | 22JUN2004 | -7 | 12 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 2 | 3 | 1 |
| | | 104 | Week 4 | 27JUL2004 | 28 | 9 | -3 | 1 | 1 | 1 | 2 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26AUG2004 | 58 | 6 | -6 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
| | E0053005 | 105 | Final visit | 26AUG2004 | 58 | 6 | -6 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
| | E0053006 | 101 | Screening | 22JUN2004 | -7 | 17 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 6 | 2 | 2 | 2 |
| | | 1 | At enrollment | 29JUN2004 | 0 | 14 | -3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 6 | 0 | 2 | 1 |
| | | | Baseline | 22JUN2004 | -7 | 17 | -0 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 6 | 2 | 2 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME. 6=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME. 1=ABSENT/NORMAL, 2=MILD, 3=MODERTE, 4=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790588

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | | | | | | | | |
| | E0053006 | 102 | Week 1 | 15JUL2004 | 16 | 17 | -0 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 2 | 2 | 2 | 0 |
| | | 104 | Week 2 | 27JUL2004 | 28 | 7 | -10 | 0 | 1 | 0 | 0 | 3 | 3 | 0 | 1 | 1 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 27JUL2004 | 28 | 7 | -10 | 0 | 1 | 0 | 0 | 3 | 3 | 0 | 1 | 1 | 1 | 0 |
| | E0053007 | 1 | At enrollment | 28JUN2004 | -9 | 26 | | 0 | 3 | 0 | 2 | 5 | 5 | 1 | 6 | 3 | 3 | 0 |
| | | 101 | Week 1 | 07JUL2004 | -0 | 30 | | 3 | 3 | 2 | 2 | 5 | 4 | 3 | 6 | 3 | 0 | 1 |
| | | 103 | Week 1 | 21JUL2004 | 14 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 2 | 26JUL2004 | 19 | 9 | | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 4 | 25AUG2004 | 49 | 14 | | 0 | 1 | 3 | 2 | 4 | 4 | 2 | 6 | 0 | 0 | 0 |
| | | 106 | Week 8 | 29SEP2004 | 84 | 22 | | 0 | 1 | 0 | 2 | 2 | 2 | 3 | 6 | 2 | 0 | 0 |
| | | 107 | Week 12 | 29OCT2004 | 114 | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 29NOV2004 | 145 | 2 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 109 | Week 20 | 22DEC2004 | 168 | 14 | | 0 | 1 | 0 | 1 | 2 | 2 | 6 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 22DEC2004 | 168 | 14 | | 0 | 1 | 0 | 1 | 2 | 2 | 6 | 0 | 0 | 0 | 0 |
| | E0054001 | | Screening | 08APR2004 | -6 | 8 | | 0 | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14APR2004 | -0 | 10 | 2 | 2 | 3 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 08APR2004 | -6 | 8 | 0 | 0 | 3 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790589

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054004 | 101 | Screening | 05MAY2004 | -7 | 18 | | 0 | 2 | 1 | 2 | 3 | 0 | 0 | 4 | 4 | 1 | 0 |
| | | 101 | At enrollment | 12MAY2004 | | 25 | 7 | 2 | 3 | 2 | 3 | 4 | 4 | 2 | 4 | 4 | 0 | 0 |
| | | 102 | Baseline | 05MAY2004 | -7 | 18 | 0 | 0 | 1 | 2 | 3 | 4 | 0 | 4 | 4 | 4 | 1 | 0 |
| | | | Week 2 | 19MAY2004 | -7 | 15 | -3 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 4 | 1 | 1 | 0 |
| | | 104 | Week 4 | 09JUN2004 | 28 | 8 | -10 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 07JUL2004 | 56 | 6 | -12 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Final visit | 07JUL2004 | 56 | 6 | -12 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | E0054005 | 101 | Screening | 06MAY2004 | -7 | 17 | | 0 | 2 | 3 | 2 | 3 | 4 | 1 | 2 | 4 | 4 | 0 |
| | | 101 | At enrollment | 13MAY2004 | 0 | 22 | 5 | 2 | 3 | 0 | 0 | 3 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | 102 | Baseline | 06MAY2004 | -7 | 17 | 0 | 2 | 2 | 0 | 2 | 3 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | | Week 2 | 19MAY2004 | -6 | 15 | -2 | 2 | 2 | 0 | 2 | 3 | 4 | 1 | 2 | 4 | 0 | 0 |
| | | 104 | Week 4 | 09JUN2004 | 62 | 5 | -12 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 14JUL2004 | 83 | 17 | 0 | 3 | 3 | 0 | 2 | 1 | 2 | 3 | 3 | 4 | 1 | 0 |
| | | 106 | Week 12 | 04AUG2004 | 111 | 8 | -9 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 01SEP2004 | 139 | 11 | -6 | 2 | 1 | 1 | 0 | 2 | 2 | 4 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 29SEP2004 | 167 | 8 | -9 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 109 | Week 24 | 27OCT2004 | 167 | 11 | -6 | 1 | 0 | 0 | 2 | 3 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 110 | Week 28 | 22NOV2004 | 193 | 11 | -6 | 2 | 3 | 0 | 2 | 4 | 0 | 2 | 2 | 4 | 1 | 0 |
| | | 111 | Final visit | 22DEC2004 | 223 | 23 | 6 | 2 | 3 | 0 | 2 | 4 | 0 | 2 | 2 | 4 | 1 | 0 |
| | E0054006 | 1 | Screening | 12MAY2004 | -7 | 23 | | 2 | 3 | 0 | 2 | 4 | 0 | 2 | 2 | 4 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790590

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054006 | 101 | At enrollment | 19MAY2004 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 12MAY2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Week 8 | 16JUN2004 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final Visit | 16JUN2004 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | E0054007 | 1 | Screening | 19MAY2004 | -7 | 22 | 0 | 3 | 3 | 0 | 3 | 0 | 6 | 2 | 4 | 2 | 0 | 1 |
|  |  | 101 | At enrollment | 26MAY2004 | -7 | 37 | 15 | 4 | 4 | 0 | 4 | 0 | 8 | 8 | 4 | 2 | 0 | 1 |
|  |  | 102 | Baseline | 19MAY2004 | -7 | 22 | 0 | 3 | 3 | 0 | 3 | 0 | 6 | 2 | 2 | 2 | 0 | 1 |
|  | E0054008 | 101 | Screening | 09JUN2004 | -7 | 25 | -0 | 4 | 4 | 0 | 3 | 4 | 5 | 3 | 2 | 4 | 0 | 1 |
|  |  | 101 | At enrollment | 16JUN2004 | -0 | 16 | -9 | 2 | 2 | 0 | 2 | 0 | 5 | 2 | 2 | 4 | 0 | 0 |
|  |  | 102 | Baseline | 09JUN2004 | -7 | 25 | 0 | 4 | 4 | 0 | 3 | 4 | 5 | 2 | 1 | 4 | 0 | 0 |
|  |  |  | Week 1 | 23JUN2004 | -7 | 7 | -18 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
|  |  | 104 | Week 4 | 14JUL2004 | 28 | 4 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 11AUG2004 | 56 | 8 | -17 | 2 | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | 106 | Week 12 | 08SEP2004 | 84 | 7 | -18 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 107 | Week 16 | 06OCT2004 | 112 | 8 | -17 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 |
|  |  | 108 | Week 20 | 03NOV2004 | 140 | 2 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790591

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): OL QTP

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054008 | 108 | Final visit | 03NOV2004 | 140 | 2 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| E0054011 | 1 | Screening | 23JUN2004 | -7 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 101 | At enrollment | 30JUN2004 | -0 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | Baseline | 30JUN2004 | -0 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 102 | Week 2 | 02AUG2004 | 33 | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 104 | Week 4 | 25AUG2004 | 56 | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 105 | Week 8 | 22SEP2004 | 84 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 106 | Week 12 | 20OCT2004 | 112 | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 107 | Week 16 | 17NOV2004 | 140 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 108 | Week 20 | 15DEC2004 | 168 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 109 | Week 24 | 13JAN2005 | 197 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 110 | Week 28 | 10FEB2005 | 225 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 111 | Final visit | 10FEB2005 | 225 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0054012 | 101 | Screening | 15JUL2004 | -7 | 29 | -3 | 3 | 3 | 0 | 3 | 5 | 6 | 3 | 2 | 4 | 0 | 0 |
| | 101 | At enrollment | 22JUL2004 | -0 | 26 | -0 | 3 | 3 | 0 | 3 | 4 | 5 | 2 | 2 | 4 | 0 | 0 |
| | | Baseline | 15JUL2004 | -7 | 29 | | 3 | 3 | 1 | 3 | 5 | 6 | 3 | 2 | 4 | 0 | 0 |
| | 103 | Week 2 | 05AUG2004 | 14 | 11 | -18 | 2 | 0 | 0 | 0 | 4 | 4 | 2 | 1 | 2 | 0 | 0 |
| | 104 | Week 4 | 19AUG2004 | 28 | 12 | -17 | 2 | 0 | 0 | 0 | 6 | 6 | 2 | 2 | 4 | 0 | 0 |
| | 104 | Final visit | 19AUG2004 | 28 | 12 | -17 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 2 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790592

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0056017 101 | 1 | Screening | 30SEP2004 | -7 | 23 | | 3 | 3 | 2 | 0 | 4 | 5 | 0 | 2 | 4 | 0 | 0 |
| | | 1 | At enrollment | 07OCT2004 | -7 | 23 | 0 | 3 | 3 | 2 | 0 | 4 | 5 | 0 | 2 | 4 | 0 | 0 |
| | | 1 | Baseline | 30SEP2004 | -7 | 23 | 0 | 3 | 3 | 2 | 0 | 4 | 5 | 0 | 2 | 4 | 0 | 0 |
| | | 103 | Week 2 | 21OCT2004 | 14 | 9 | -14 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 3 | 0 | 0 |
| | | 104 | Week 4 | 04NOV2004 | 28 | 7 | -16 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 04NOV2004 | 28 | 7 | -16 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | E0056018 101 | 1 | Screening | 28OCT2004 | -6 | 18 | | 2 | 3 | 2 | 0 | 3 | 2 | 0 | 2 | 4 | 0 | 0 |
| | | 1 | At enrollment | 03NOV2004 | -6 | 6 | -12 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 28OCT2004 | -6 | 18 | 0 | 2 | 3 | 2 | 0 | 3 | 2 | 0 | 2 | 4 | 0 | 0 |
| | | 103 | Week 2 | 18NOV2004 | 15 | 12 | -6 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 18NOV2004 | 15 | 12 | -6 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 0 |
| | E0056020 103 | 1 | Screening | 20JAN2005 | -7 | 13 | 0 | 2 | 2 | 2 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790593

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054020 | 101 | At enrollment | 27JAN2005 | 0 | 21 | 8 | 3 | 3 | 0 | 2 | 0 | 6 | 2 | 5 | 0 | 0 | 0 |
|  |  |  | Baseline | 20JAN2005 | -7 | 13 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 1 | 1 | 4 | 0 | 0 |
|  | E0054022 | 1 | Screening | 20APR2005 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 27APR2005 | -0 | 8 | 7 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
|  |  |  | Baseline | 20APR2005 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 12MAY2005 | 15 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Final visit | 12MAY2005 | 15 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | E0054023 | 101 | At enrollment | 18MAY2005 | -8 | 8 |  | 2 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  |  | Week 1 | 26MAY2005 | -0 | 23 |  | 3 | 3 | 0 | 3 | 0 | 3 | 2 | 4 | 4 | 1 | 0 |
|  |  | 103 | Week 2 | 08JUN2005 | 13 | 13 |  | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 5 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 29JUN2005 | 34 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 105 | Week 8 | 21JUL2005 | 56 | 9 |  | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 4 | 0 | 0 |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 105 | Final visit | 21JUL2005 | 56 | 9 |  | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 4 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**(BIPOLAR 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
** 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790594

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054024 | 101 | At enrollment | 18MAY2005 | -8 | 18 | | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | | | 26MAY2005 | -0 | 10 | | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 103 | Week 2 | 08JUN2005 | 13 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20JUN2005 | 27 | 13 | | 1 | 3 | 0 | 0 | 4 | 4 | 4 | 1 | 4 | 0 | 0 |
| | | 105 | Week 8 | 20JUL2005 | 55 | 2 | | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 17AUG2005 | 83 | 13 | | 2 | 3 | 0 | 0 | 4 | 1 | 3 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 14SEP2005 | 111 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Final Visit | 14SEP2005 | 111 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0054025 | 1 | Screening | 26MAY2005 | -6 | 28 | | 2 | 3 | 0 | 0 | 4 | 6 | 6 | 3 | 4 | 0 | 0 |
| | | 101 | At enrollment | 01JUN2005 | -0 | 18 | -10 | 3 | 3 | 0 | 0 | 5 | 3 | 3 | 1 | 5 | 0 | 0 |
| | | | Baseline | 26MAY2005 | -6 | 28 | | 2 | 3 | 0 | 0 | 4 | 6 | 6 | 2 | 4 | 0 | 0 |
| | | 102 | | 08JUN2005 | -7 | 9 | -19 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 30JUN2005 | 29 | 1 | -27 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02AUG2005 | 62 | 1 | -28 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26AUG2005 | 86 | 1 | -27 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Final Visit | 26AUG2005 | 86 | 1 | -27 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0054028 | 1 | Screening | 08SEP2005 | -6 | 14 | -0 | 0 | 0 | 0 | 0 | 4 | 4 | 3 | 2 | 5 | 0 | 0 |
| | | 101 | At enrollment | 14SEP2005 | -0 | 6 | -8 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790595

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054028 | 1 | Baseline | 08SEP2005 | -6 | 14 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 3 | 5 | 0 | 0 |
| | | 102 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 22SEP2005 | 8 | 19 | 5 | 3 | 3 | 0 | 0 | 5 | 0 | 2 | 1 | 5 | 0 | 0 |
| | E0055003 | 1 | Screening | 17MAR2004 | -5 | 23 | 5 | | | | | | | | | | | |
| | | 101 | At enrollment | 22MAR2004 | -0 | 19 | -4 | | | | | | | | | | | |
| | | 1 | Baseline | 17MAR2004 | -7 | 23 | 0 | | | | | | | | | | | |
| | | 102 | | 29MAR2004 | | 14 | -9 | | | | | | | | | | | |
| | | 103 | | 07APR2004 | 16 | 10 | | | | | | | | | | | | |
| | | 103 | Final visit | 07APR2004 | 16 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0055006 | 101 | Screening | 25MAR2004 | -5 | 4 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 30MAR2004 | -0 | 6 | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 25MAR2004 | -5 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability, 6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
BIPOLAR:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/ll2020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790596

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055006 | 102 | Week 1 / Week 2 / Week 4 / Week 8 / Week 12 / Week 16 / Week 20 / Week 24 / Week 28 / Week 32 / Week 36 / Final Visit | 08APR2004 | 9 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | | 08APR2004 | 9 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0055007 | 1 | Screening | 31MAR2004 | -7 | 25 | | 0 | 3 | 0 | 4 | 6 | 6 | 0 | 2 | 4 | 0 | 0 |
| | | 1 | At enrollment | 07APR2004 | -0 | 8 | -17 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 0 |
| | | 1 | Baseline | 31MAR2004 | -7 | 25 | | 0 | 3 | 0 | 4 | 6 | 6 | 0 | 2 | 4 | 0 | 0 |
| | E0055008 | 101 | Screening | 15APR2004 | -6 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21APR2004 | -0 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 102 | Baseline | 15APR2004 | -6 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29APR2004 | 8 | 5 | 3 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06MAY2004 | 15 | 5 | 3 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19MAY2004 | 28 | 6 | 4 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16JUN2004 | 56 | 3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 14JUL2004 | 84 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 11AUG2004 | 112 | 4 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 09SEP2004 | 141 | 4 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 07OCT2004 | 169 | 5 | 3 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 03NOV2004 | 196 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 112 | Week 36 | 01DEC2004 | 224 | 5 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 112 | | 30DEC2004 | 253 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 112 | Final Visit | 30DEC2004 | 253 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
BIPOLAR/NORMAL: 6=SEVERE, 8=EXTREME.
NORMAL/NORMAL: 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE,

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790597

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055009 | 101 | Screening | 27APR2004 | -7 | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 04MAY2004 | -7 | 5 | -1 | 0 | 1 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 27APR2004 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 102 | Week 1 | 11MAY2004 | 15 | 13 | 7 | 1 | 1 | 0 | 2 | 4 | 4 | 1 | 1 | 0 | 4 | 0 |
| | | 103 | Week 2 | 19MAY2004 | 31 | 16 | 10 | 1 | 1 | 1 | 0 | 3 | 4 | 2 | 1 | 0 | 5 | 0 |
| | | 104 | Week 4 | 04JUN2004 | 58 | 5 | -1 | 0 | 1 | 0 | 1 | 3 | 3 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 01JUL2004 | 58 | 5 | -1 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29JUL2004 | 86 | 10 | 4 | 0 | 0 | 0 | 2 | 3 | 3 | 3 | 1 | 0 | 0 | 0 |
| | 106 | Final visit | 29JUL2004 | 86 | 10 | 4 | 0 | 0 | 2 | 2 | 3 | 2 | 3 | 0 | 0 | 0 | 0 |
| | E0055011 | 1 | Screening | 30APR2004 | -6 | 8 | | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06MAY2004 | -6 | 3 | -5 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 30APR2004 | -6 | 8 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 13MAY2004 | 7 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 02JUN2004 | 14 | 6 | -2 | 2 | 0 | 0 | 2 | 4 | 0 | 2 | 1 | 0 | 2 | 0 |
| | | 104 | Week 4 | 02JUN2004 | 27 | 6 | -2 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 30JUN2004 | 55 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29JUL2004 | 84 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 112 | Week 16 | 26AUG2004 | 112 | 16 | 8 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 0 | 2 | 0 | 0 |
| | 112 | Final visit | 26AUG2004 | 112 | 16 | 8 | 2 | 2 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0055012 | 1 | Screening | 04MAY2004 | -6 | 11 | 0 | 0 | 3 | 0 | 3 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790598

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055012 | 101 | At enrollment | 10MAY2004 | 0 | 12 | 1 | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | | Baseline | 04MAY2004 | -6 | 11 | - | 0 | 3 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0055014 | 1 | Screening | 06MAY2004 | -4 | 25 | - | 2 | 4 | 0 | 3 | 4 | 6 | 2 | 2 | 4 | 1 | 1 |
| | | 101 | At enrollment | 10MAY2004 | 0 | 23 | -2 | 0 | 3 | 0 | 3 | 4 | 6 | 0 | 0 | 4 | 1 | 1 |
| | | | Baseline | 06MAY2004 | -4 | 25 | - | 2 | 4 | 0 | 4 | 4 | 6 | 2 | 2 | 4 | 1 | 0 |
| | | 102 | Week 1 | 19MAY2004 | 9 | 4 | -21 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 26MAY2004 | 16 | 4 | -21 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10JUN2004 | 31 | 10 | -15 | 0 | 1 | 1 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 07JUL2004 | 58 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05AUG2004 | 87 | 8 | -17 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 14SEP2004 | 127 | 12 | -13 | 0 | 2 | 0 | 0 | 4 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 108 | Week 20 | 07OCT2004 | 150 | 5 | -20 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 03NOV2004 | 177 | 20 | -5 | 1 | 3 | 0 | 1 | 7 | 2 | 0 | 2 | 6 | 0 | 0 |
| | | 110 | Week 28 | 01DEC2004 | 205 | 9 | -16 | 0 | 1 | 0 | 4 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 110 | | Final visit | 01DEC2004 | 205 | 9 | -16 | 0 | 0 | 0 | 4 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| | E0055015 | 1 | Screening | 11MAY2004 | -2 | 23 | - | 1 | 3 | 1 | 1 | 5 | 4 | 3 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 13MAY2004 | 0 | 21 | -2 | 0 | 1 | 1 | 1 | 5 | 5 | 2 | 3 | 3 | 0 | 0 |
| | | | Baseline | 11MAY2004 | -2 | 23 | - | 1 | 3 | 1 | 1 | 5 | 4 | 3 | 3 | 3 | 0 | 0 |
| | | 102 | Week 1 | 20MAY2004 | 7 | 21 | -2 | 1 | 3 | 0 | 1 | 5 | 3 | 2 | 3 | 2 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  5.** 0=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE, 11=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790599

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055015 | 102 | Week 36 Final Visit | 20MAY2004 | 7 | 21 | -2 | 1 | 3 | 0 | 1 | 5 | 3 | 2 | 3 | 3 | 0 | 0 |
| | E0055021 | 101 | Screening | 09JUN2004 | -5 | 18 | -0 | 1 | 1 | 0 | 2 | 6 | 0 | 0 | 0 | 6 | 2 | 0 |
| | | | At enrollment Baseline | 09JUN2004 | -5 | 13 | -5 | 0 | 1 | 0 | 0 | 6 | 0 | 0 | 0 | 3 | 3 | 0 |
| | | | Baseline Week 1 | 09JUN2004 | -5 | 18 | -0 | 1 | 1 | 0 | 2 | 6 | 0 | 0 | 0 | 6 | 2 | 0 |
| | | 103 | Week 2 | 01JUL2004 | 17 | 10 | -8 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 21JUL2004 | 36 | 11 | -7 | 0 | 2 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 105 | Week 8 | 18AUG2004 | 65 | 13 | -5 | 2 | 2 | 0 | 1 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 106 | Week 16 | 21SEP2004 | 99 | 9 | -12 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 4 | 0 | 0 |
| | | 107 | Week 20 | 19OCT2004 | 127 | 9 | -9 | 1 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 2 | 0 |
| | | 108 | Week 24 | 16NOV2004 | 155 | 9 | -9 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 109 | Week 28 | 14DEC2004 | 183 | 7 | -10 | 0 | 3 | 0 | 0 | 6 | 2 | 2 | 0 | 4 | 4 | 0 |
| | | 110 | Week 32 Week 36 | 11JAN2005 | 211 | 17 | -1 | 0 | 3 | 0 | 0 | 6 | 2 | 2 | 0 | 4 | 4 | 0 |
| | | 110 | Final Visit | 11JAN2005 | 211 | 17 | -1 | 0 | 3 | 0 | 0 | 6 | 2 | 2 | 0 | 4 | 4 | 0 |
| | E0055022 | 101 | Screening | 10JUN2004 | -6 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | At enrollment Baseline | 10JUN2004 | -6 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline Week 1 | 10JUN2004 | -6 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 23JUN2004 | 7 | 15 | 13 | 1 | 0 | 1 | 0 | 3 | 1 | 2 | 1 | 4 | 1 | 0 |
| | | 103 | Week 4 | 30JUN2004 | 14 | 5 | 3 | 0 | 2 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 12JUL2004 | 28 | 14 | 9 | 1 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 4 | 2 | 0 |
| | | 105 | Week 12 | 12AUG2004 | 57 | 16 | 12 | 2 | 1 | 0 | 0 | 4 | 4 | 1 | 2 | 0 | 2 | 0 |
| | | 106 | Week 16 | 09SEP2004 | 85 | 4 | -2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 20 Week 24 Week 28 Week 32 Week 36 | 07OCT2004 | 113 | 9 | 7 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
      **  0=ABSENT/NORMAL, 2=MILD,   4=MODERATE,  6=SEVERE,  8=EXTREME.
      OTHER:  0=ABSENT/NORMAL, 1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790600

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055022 | 107 | Final visit | 07OCT2004 | 113 | | 9 | 7 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 2 | 2 | 0 | 0 |
| | E0055023 | 101 | Screening | 14JUN2004 | -7 | | 22 | | 2 | 2 | 2 | 0 | 5 | 4 | 0 | 4 | 2 | 0 | 0 |
| | | 101 | At enrollment | 21JUN2004 | 0 | | 23 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 3 | 0 | 0 |
| | | 102 | Baseline | 21JUN2004 | 0 | | 22 | 0 | 2 | 2 | 0 | 0 | 4 | 4 | 3 | 1 | 2 | 0 | 0 |
| | | 103 | Week 1 | 28JUN2004 | 7 | | 19 | -3 | 2 | 2 | 1 | 0 | 5 | 5 | 2 | 2 | 3 | 0 | 0 |
| | | 104 | Week 2 | 08JUL2004 | 17 | | 24 | 2 | 2 | 2 | 2 | 1 | 5 | 5 | 3 | 1 | 3 | 0 | 0 |
| | | 105 | Week 4 | 22JUL2004 | 31 | | 24 | 2 | 2 | 2 | 2 | 1 | 4 | 5 | 2 | 2 | 3 | 0 | 0 |
| | | 106 | Week 8 | 19AUG2004 | 63 | | 20 | -2 | 1 | 2 | 0 | 1 | 4 | 5 | 2 | 2 | 3 | 0 | 0 |
| | | 107 | Week 12 | 15SEP2004 | 86 | | 9 | -13 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | Week 16 | 13OCT2004 | 114 | | 2 | -20 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 10NOV2004 | 142 | | 4 | -18 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 09DEC2004 | 171 | | 3 | -19 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 111 | Week 28 | 04JAN2005 | 197 | | 4 | -18 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 03FEB2005 | 227 | | 2 | -20 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 03FEB2005 | 227 | | 2 | -20 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0055024 | 101 | Screening | 15JUN2004 | -7 | | 28 | | 3 | 3 | 3 | 0 | 6 | 5 | 6 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 22JUN2004 | 0 | | 29 | 1 | 3 | 3 | 3 | 0 | 6 | 5 | 6 | 2 | 3 | 0 | 0 |
| | | 102 | Baseline | 22JUN2004 | 0 | | 28 | 0 | 3 | 3 | 3 | 0 | 6 | 5 | 6 | 2 | 4 | 0 | 0 |
| | | 103 | Week 1 | 29JUN2004 | 7 | | 26 | -2 | 2 | 3 | 2 | 0 | 6 | 5 | 5 | 1 | 2 | 0 | 0 |
| | | 104 | Week 2 | 08JUL2004 | 16 | | 23 | -5 | 2 | 2 | 2 | 1 | 4 | 5 | 5 | 1 | 3 | 0 | 0 |
| | | 105 | Week 4 | 26JUL2004 | 34 | | 20 | -8 | 0 | 2 | 0 | 2 | 6 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 25AUG2004 | 64 | | 10 | -18 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Final visit | 25AUG2004 | 64 | | 10 | -18 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 2 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,8=ABSENT/NORMAL,  6=SEVERE,  8=EXTREME.  4=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790601

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055026 | 1 | Screening | 23JUN2004 | -6 | 25 | | 1 | 1 | 2 | 0 | 6 | 6 | 3 | 0 | 6 | 0 | 0 |
| | | 101 | At enrollment | 29JUN2004 | -6 | 24 | -1 | 1 | 2 | 0 | 2 | 6 | 4 | 3 | 0 | 6 | 1 | 0 |
| | | 1 | Baseline | 23JUN2004 | -6 | 25 | 0 | 1 | 1 | 2 | 0 | 6 | 6 | 3 | 0 | 6 | 0 | 0 |
| | | 102 | Week 1 | 08JUL2004 | 9 | 22 | -3 | 1 | 1 | 1 | 2 | 6 | 4 | 3 | 0 | 4 | 0 | 0 |
| | | 103 | Week 2 | 15JUL2004 | 16 | 22 | -3 | 1 | 1 | 1 | 1 | 6 | 4 | 3 | 0 | 4 | 0 | 0 |
| | | 104 | Week 4 | 27JUL2004 | 28 | 22 | -3 | 1 | 1 | 1 | 2 | 6 | 4 | 2 | 0 | 4 | 0 | 0 |
| | | 105 | Week 8 | 26AUG2004 | 58 | 21 | -4 | 1 | 0 | 1 | 0 | 6 | 4 | 4 | 0 | 4 | 0 | 0 |
| | | 106 | Week 12 | 23SEP2004 | 86 | 22 | -3 | 0 | 3 | 0 | 0 | 6 | 4 | 4 | 0 | 4 | 0 | 0 |
| | | 107 | Week 16 | 21OCT2004 | 114 | 17 | -8 | 1 | 1 | 3 | 1 | 6 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 18NOV2004 | 142 | 9 | -16 | 3 | 1 | 1 | 0 | 6 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 109 | Week 24 | 15DEC2004 | 169 | 0 | -25 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
| | | 110 | Week 28 | 12JAN2005 | 197 | 12 | -13 | 0 | 2 | 0 | 1 | 5 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | 111 | Final visit | 10FEB2005 | 226 | 12 | -13 | 0 | 2 | 0 | 1 | 5 | 0 | 1 | 0 | 3 | 0 | 0 |
| | E0055027 | 1 | Screening | 29JUN2004 | -7 | 30 | | 0 | 2 | 2 | 2 | 6 | 3 | 3 | 3 | 6 | 0 | 0 |
| | | 101 | At enrollment | 06JUL2004 | -7 | 27 | -3 | 2 | 3 | 0 | 2 | 5 | 3 | 4 | 3 | 5 | 0 | 0 |
| | | 1 | Baseline | 29JUN2004 | -7 | 30 | 0 | 2 | 3 | 1 | 2 | 6 | 3 | 4 | 3 | 6 | 0 | 0 |
| | E0055028 | 101 | At enrollment | 29JUN2004 | -8 | 13 | | 0 | 1 | 0 | 0 | 4 | 0 | 2 | 0 | 3 | 3 | 0 |
| | | 102 | Week 1 | 07JUL2004 | -7 | 13 | | 0 | 1 | 1 | 1 | 4 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 14JUL2004 | 7 | 13 | | 0 | 1 | 0 | 0 | 4 | 2 | 1 | 1 | 4 | 0 | 0 |
| | | 104 | Week 4 | 21JUL2004 | 14 | 25 | | 1 | 1 | 1 | 1 | 6 | 4 | 6 | 2 | 5 | 0 | 0 |
| | | 105 | Week 8 | 08AUG2004 | 18 | 25 | | 0 | 0 | 0 | 0 | 6 | 4 | 2 | 2 | 3 | 0 | 4 |
| | | 106 | Week 12 | 01SEP2004 | 56 | 5 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 30SEP2004 | 85 | 13 | | 0 | 1 | 1 | 0 | 6 | 3 | 0 | 0 | 3 | 0 | 0 |
| | | 108 | Week 20 | 27OCT2004 | 112 | 8 | | 1 | 0 | 0 | 1 | 3 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 109 | Week 24 | 01NOV2004 | 140 | 8 | | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 110 | Week 28 | 20DEC2004 | 166 | 6 | | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 32 | 17JAN2005 | 194 | 12 | | 0 | 1 | 0 | 0 | 5 | 1 | 0 | 1 | 4 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790602

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055028 | 110 | Final visit | 17JAN2005 | 194 | 12 | | 0 | 1 | 0 | 1 | 5 | 0 | 0 | 1 | 4 | 0 | 0 |
| | E0055029 | 1 | Screening | 06JUL2004 | -6 | 24 | 0 | 2 | 2 | 2 | 0 | 5 | 5 | 2 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 12JUL2004 | 0 | 23 | -1 | 2 | 3 | 2 | 1 | 5 | 5 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 19JUL2004 | 7 | 24 | 0 | 2 | 2 | 2 | 1 | 6 | 5 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 23 | -1 | 2 | 2 | 2 | 0 | 6 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 104 | Week 4 | 10AUG2004 | 29 | 23 | -1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | 105 | Week 8 | 07SEP2004 | 57 | 16 | -8 | 2 | 2 | 2 | 0 | 4 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07OCT2004 | 87 | 15 | -9 | 2 | 2 | 2 | 0 | 3 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02NOV2004 | 113 | 14 | -10 | 1 | 1 | 0 | 1 | 3 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | 108 | Week 20 | 30NOV2004 | 141 | 11 | -13 | 2 | 1 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 29DEC2004 | 170 | 2 | -22 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 29DEC2004 | 170 | 2 | -22 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0055031 | 1 | Screening | 27JUL2004 | -7 | 29 | 0 | 3 | 3 | 3 | 0 | 6 | 4 | 4 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 03AUG2004 | 0 | 30 | 1 | 3 | 3 | 3 | 2 | 6 | 4 | 4 | 3 | 2 | 0 | 0 |
| | | 102 | Baseline | 10AUG2004 | 7 | 29 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 |
| | | 103 | Week 2 | 17AUG2004 | 14 | 6 | -24 | 3 | 3 | 3 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02SEP2004 | 30 | 5 | -25 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 06OCT2004 | 64 | 7 | -22 | 1 | 3 | 3 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 105 | Final visit | 06OCT2004 | 64 | 7 | -22 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790603

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055033 | 101 | Screening | 04AUG2004 | -5 | 18 | 0 | 3 | 3 | 0 | 2 | 5 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09AUG2004 | -5 | 15 | -3 | 2 | 3 | 0 | 1 | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 04AUG2004 | | 18 | 0 | 2 | 3 | 0 | 2 | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 13AUG2004 | 4 | 15 | -3 | 3 | 3 | 0 | 1 | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27AUG2004 | 15 | 15 | -3 | 1 | 1 | 0 | 1 | 6 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07SEP2004 | 29 | 16 | -2 | 1 | 3 | 0 | 1 | 5 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06OCT2004 | 58 | 15 | -3 | 1 | 3 | 0 | 1 | 5 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01NOV2004 | 84 | 6 | -12 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 30NOV2004 | 113 | 1 | -17 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 06JAN2005 | 150 | 1 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0055036 | 101 | Screening | 01SEP2004 | -7 | 23 | | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 4 | 0 | 0 |
| | | 101 | At enrollment | 08SEP2004 | 0 | 27 | -16 | 1 | 3 | 0 | 2 | 5 | 5 | 2 | 0 | 4 | 0 | 0 |
| | | 101 | Baseline | 01SEP2004 | -7 | 23 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 4 | 0 | 0 |
| | | 102 | Week 1 | 15SEP2004 | 7 | 10 | -13 | 1 | 3 | 0 | 2 | 5 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 23SEP2004 | 14 | 18 | -15 | 1 | 1 | 0 | 0 | 5 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 06OCT2004 | 28 | 8 | -17 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 10NOV2004 | 63 | 6 | -17 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Final visit | 10NOV2004 | 63 | 6 | -17 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0055038 | 1 | Screening | 14SEP2004 | -7 | 20 | 0 | 3 | 3 | 0 | 2 | 3 | 4 | 3 | 0 | 0 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790604

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055038 | 101 | At enrollment | 21SEP2004 | 0 | 11 | -9 | 1 | 3 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 14SEP2004 | -7 | 20 | 0 | 3 | 0 | 0 | 3 | 4 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 28SEP2004 | 7 | 13 | -7 | 0 | 1 | 0 | 0 | 4 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05OCT2004 | 14 | 10 | -10 | 1 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19OCT2004 | 28 | 10 | -10 | 1 | 1 | 0 | 0 | 4 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16NOV2004 | 56 | 10 | -10 | 1 | 1 | 1 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 14DEC2004 | 84 | 9 | -11 | 1 | 1 | 1 | 0 | 4 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0055039 | 1 | Screening | 22SEP2004 | -6 | 21 | 0 | 2 | 2 | 0 | 2 | 6 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 28SEP2004 | 0 | 17 | -4 | 2 | 3 | 0 | 0 | 6 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | 102 | Baseline | 28SEP2004 | -7 | 21 | 0 | 2 | 3 | 0 | 0 | 6 | 2 | 2 | 1 | 4 | 0 | 0 |
| | | 103 | Week 2 | 05OCT2004 | 7 | 12 | -9 | 0 | 1 | 0 | 0 | 4 | 1 | 1 | 4 | 3 | 0 | 0 |
| | | 104 | Week 4 | 12OCT2004 | 14 | 13 | -8 | 0 | 1 | 0 | 1 | 5 | 0 | 1 | 4 | 3 | 0 | 0 |
| | | 105 | Week 8 | 23OCT2004 | 28 | 15 | -6 | 1 | 1 | 0 | 0 | 4 | 0 | 1 | 3 | 3 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 23NOV2004 | 56 | 14 | -7 | 1 | 1 | 1 | 0 | 5 | 0 | 1 | 2 | 4 | 0 | 0 |
| | E0055040 | 1 | Screening | 22SEP2004 | -5 | 20 | 0 | 0 | 3 | 0 | 0 | 6 | 0 | 3 | 3 | 4 | 0 | 0 |
| | | 101 | At enrollment | 27SEP2004 | 0 | 21 | 1 | 1 | 3 | 0 | 0 | 6 | 0 | 3 | 4 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrs100.sas  02MAR2007:13:35  kcpx265

2137

CONFIDENTIAL
AZSER12790605

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055040 | 1 | Baseline | 22SEP2004 | -5 | 20 | 0 | 0 | 3 | 0 | 0 | 6 | 0 | 3 | 3 | 4 | 0 | 0 |
| | | 102 | Week 1 | 04OCT2004 | -7 | 20 | 0 | 1 | 1 | 1 | 0 | 6 | 2 | 3 | 2 | 4 | 0 | 0 |
| | | 103 | Final visit | 13OCT2004 | 16 | 7 | -13 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | E0059001 | 103 | | 13OCT2004 | 16 | 7 | -13 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | Screening | 09APR2004 | -5 | 14 | 1 | 2 | 3 | 0 | 3 | 2 | 2 | 0 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 14APR2004 | -0 | 15 | 0 | 0 | 3 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Baseline | 14APR2004 | -0 | 14 | | 2 | 3 | 0 | 0 | 2 | 5 | 0 | 0 | 2 | 1 | 0 |
| | | 103 | Week 2 | 21APR2004 | -7 | 19 | -5 | 3 | 3 | 3 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28APR2004 | 14 | 17 | -7 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | | 12MAY2004 | 28 | 3 | -11 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | | 13JUN2004 | 56 | 4 | -10 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 07JUL2004 | 84 | 4 | -10 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Final visit | 07JUL2004 | 84 | 4 | -10 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0059006 | 101 | Screening | 07MAY2004 | -5 | 15 | 0 | 3 | 3 | 3 | 3 | 3 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 12MAY2004 | -9 | 6 | -9 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 07MAY2004 | -5 | 15 | 0 | 3 | 3 | 3 | 3 | 3 | 0 | 1 | 1 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.   6=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790606

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL BIPOLAR SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059006 | 102 | Week 1<br>Week 2<br>Week 4<br>Week 8<br>Week 12<br>Week 16<br>Week 20<br>Week 24<br>Week 28<br>Week 32<br>Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 19MAY2004 | 7 | 8 | -7 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 102 | | 19MAY2004 | 7 | 8 | -7 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 2 | 2 | 0 |
| | E0059007 | 1 | Screening | 12MAY2004 | -6 | 11 | | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 1 | At enrollment | 18MAY2004 | -6 | 11 | -10 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 12MAY2004 | -6 | 11 | -10 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | E0059008 | 101 | Screening | 20MAY2004 | -6 | 13 | 0 | 0 | 0 | 1 | 0 | 4 | 3 | 1 | 1 | 3 | 0 | 0 |
| | | 101 | At enrollment | 26MAY2004 | -6 | 9 | -4 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 3 | 0 | 0 |
| | | 101 | Baseline | 20MAY2004 | -6 | 13 | 0 | 0 | 0 | 1 | 0 | 4 | 4 | 1 | 1 | 3 | 0 | 0 |
| | | 102 | Week 2 | 02JUN2004 | -7 | 2 | -11 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 |
| | | 103 | Week 4 | 09JUN2004 | 14 | 1 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8<br>Week 12<br>Week 16<br>Week 20<br>Week 24<br>Week 28<br>Week 32<br>Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | | 103 | | 09JUN2004 | 14 | 1 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
Item scores 5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2139

CONFIDENTIAL
AZSER12790607