Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059012 | 1 | Screening | 25JUN2004 | -5 | 20 | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 0 | 0 |
| | | 101 | At enrollment | 30JUN2004 | -5 | 13 | -7 | 1 | 1 | 2 | 2 | 3 | 4 | 4 | 2 | 4 | 1 | 0 |
| | | 101 | Baseline | 25JUN2004 | -5 | 20 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 0 | 0 |
| | | 102 | Week 1 | 07JUL2004 | 7 | 11 | -9 | 2 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | 14JUL2004 | 14 | 9 | -11 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 1 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 14JUL2004 | 14 | 9 | -11 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 1 |
| | E0059013 | 1 | Screening | 02JUL2004 | -5 | 25 | | 0 | 0 | 3 | 0 | 4 | 5 | 6 | 2 | 4 | 2 | 0 |
| | | 101 | At enrollment | 07JUL2004 | -5 | 23 | -2 | 2 | 2 | 2 | 1 | 4 | 6 | 6 | 2 | 4 | 1 | 0 |
| | | 101 | Baseline | 02JUL2004 | -5 | 25 | 0 | 2 | 2 | 2 | 1 | 4 | 5 | 6 | 2 | 4 | 2 | 0 |
| | | 102 | Week 1 | 14JUL2004 | 7 | 15 | -10 | 0 | 0 | 1 | 0 | 5 | 0 | 4 | 2 | 5 | 0 | 1 |
| | | 103 | Week 2 | 21JUL2004 | 14 | 15 | -10 | 0 | 0 | 0 | 0 | 5 | 0 | 4 | 2 | 4 | 1 | 1 |
| | | 104 | Week 4 | 04AUG2004 | 28 | 17 | -8 | 1 | 1 | 0 | 0 | 2 | 2 | 5 | 1 | 4 | 1 | 1 |
| | | 105 | Week 8 | 03SEP2004 | 58 | 18 | -7 | 0 | 1 | 1 | 0 | 1 | 2 | 4 | 1 | 4 | 1 | 1 |
| | | 106 | Week 12 | 29SEP2004 | 84 | 12 | -13 | 1 | 0 | 0 | 0 | 1 | 1 | 4 | 1 | 3 | 1 | 1 |
| | | 107 | Week 16 | 27OCT2004 | 112 | 12 | -13 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 2 | 2 | 1 | 0 |
| | | 108 | Week 20 | 23NOV2004 | 139 | 11 | -14 | 1 | 1 | 0 | 1 | 3 | 1 | 0 | 1 | 2 | 0 | 1 |
| | | 109 | Week 24 | 22DEC2004 | 168 | 6 | -19 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 110 | Week 28 | 20JAN2005 | 197 | 7 | -18 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 1 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final visit | 20JAN2005 | 197 | 7 | -18 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 1 | 0 |
| | E0059016 | 1 | Screening | 06AUG2004 | -5 | 14 | 0 | 1 | 2 | 0 | 0 | 4 | 3 | 4 | 1 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: *=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790608

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE OCCURRED | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059016 | 101 | At enrollment | 11AUG2004 | 0 | 6 | -8 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 06AUG2004 | -5 | 14 | | 1 | 1 | 0 | 2 | 4 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 18AUG2004 | 7 | 7 | -7 | 1 | 2 | 1 | 0 | 2 | 4 | 1 | 1 | 0 | 1 | 0 |
| | | | Week 4 | 25AUG2004 | 14 | 14 | 0 | 2 | 1 | 1 | 0 | 4 | 2 | 3 | 1 | 1 | 0 | 0 |
| | | 104 | Final visit | 08SEP2004 | 28 | 11 | -3 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 |
| | E0059018 | 1 | Screening | 23AUG2004 | -3 | 15 | | 1 | 3 | 0 | 2 | 4 | 0 | 3 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 23AUG2004 | 0 | 15 | 0 | 2 | 3 | 0 | 2 | 4 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | | Baseline | 23AUG2004 | -3 | 17 | 2 | 1 | 3 | 0 | 0 | 2 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 102 | Week 2 | 02SEP2004 | -7 | 8 | -9 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 103 | Week 4 | 08SEP2004 | 13 | 6 | -7 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Final visit | 20OCT2004 | 55 | 5 | -10 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 1 | 1 | 0 | 0 |
| | E0059021 | 1 | Screening | 03NOV2004 | -6 | 14 | | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 0 |
| | | 101 | At enrollment | 09NOV2004 | 0 | 13 | -1 | 1 | 0 | 0 | 2 | 2 | 4 | 2 | 1 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790609

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059021 | 102 | Baseline | 03NOV2004 | -6 | 14 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
|  |  | 103 | Week 1 | 17NOV2004 | 8 | 17 | 3 | 1 | 1 | 3 | 0 | 4 | 2 | 1 | 1 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 23NOV2004 | 14 | 20 | 6 | 2 | 1 | 0 | 1 | 4 | 3 | 1 | 2 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 08DEC2004 | 29 | 13 | -1 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 05JAN2005 | 57 | 7 | -7 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  |  | Final visit | 02FEB2005 | 85 | 1 | -13 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 106 |  | Final visit | 02FEB2005 | 85 | 1 | -13 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | E0060001 | 101 | Screening | 10JUN2004 | -7 | 42 | 0 | 3 | 4 | 3 | 3 | 4 | 5 | 2 | 2 | 8 | 0 | 0 |
|  |  |  | At enrollment | 17JUN2004 | 0 | 39 | -3 | 4 | 4 | 3 | 0 | 7 | 6 | 7 | 2 | 7 | 3 | 0 |
|  |  | 102 | Baseline | 23JUN2004 | -7 | 45 | 0 | 4 | 2 | 3 | 3 | 4 | 5 | 6 | 1 | 8 | 2 | 0 |
|  |  | 103 | Week 2 | 23JUN2004 | -6 | 45 | -17 | 3 | 1 | 3 | 0 | 6 | 4 | 7 | 1 | 1 | 1 | 0 |
|  |  | 104 | Week 4 | 30JUN2004 | 13 | 17 | -25 | 3 | 3 | 3 | 1 | 4 | 1 | 0 | 0 | 3 | 1 | 0 |
|  |  | 105 | Week 8 | 13JUL2004 | 26 | 14 | -30 | 1 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 10AUG2004 | 55 | 3 | -38 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 10SEP2004 | 85 | 20 | -22 | 3 | 3 | 2 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 |
|  |  | 108 | Week 20 | 12OCT2004 | 117 | 2 | -41 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 109 | Week 24 | 09NOV2004 | 145 | 1 | -40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  |  | Week 28 | 01DEC2004 | 167 | 1 | -41 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 109 |  | Final visit | 01DEC2004 | 167 | 1 | -41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | E0060004 | 101 | Screening | 21JUN2004 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  |  | At enrollment | 28JUN2004 | 1 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  | 1 |  | Baseline | 21JUN2004 | -7 | 5 | -0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME. 4=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.list   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790610

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060004 | 102 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 06JUL2004 | 8 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0060005 | 1 | Screening | 02JUL2004 | -4 | 6 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 101 | At enrollment | 06JUL2004 | -0 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 02JUL2004 | -4 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 102 | Week 1 | 14JUL2004 | 8 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21JUL2004 | 15 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Final Visit | 09AUG2004 | 34 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0060006 | 1 | Screening | 06JUL2004 | -6 | 29 | | 0 | 4 | 0 | 3 | 6 | 6 | 4 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 12JUL2004 | -0 | 20 | -9 | 0 | 2 | 0 | 0 | 6 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | | Baseline | 06JUL2004 | -6 | 29 | 0 | 0 | 4 | 0 | 3 | 6 | 6 | 4 | 2 | 4 | 0 | 0 |
| | | 102 | Week 1 | 19JUL2004 | 7 | 18 | -11 | 0 | 2 | 0 | 1 | 4 | 4 | 1 | 2 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790611

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060006 | 103 | Week 2 | 26JUL2004 | 14 | 12 | -17 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09AUG2004 | 28 | 7 | -22 | 0 | 3 | 0 | 1 | 2 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 6 | 06SEP2004 | 56 | 7 | -22 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 04OCT2004 | 84 | 11 | -18 | 0 | 1 | 0 | 2 | 3 | 3 | 0 | 0 | 3 | 0 | 0 |
| | | 107 | Week 12 | 01NOV2004 | 112 | 5 | -24 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 08DEC2004 | 119 | 9 | -20 | 0 | 3 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 08DEC2004 | 149 | 9 | -20 | 0 | 3 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 |
| | E0060007 | 101 | At enrollment | 08JUL2004 | -8 | 3 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 102 | Week 1 | 16JUL2004 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 2 | 23JUL2004 | 7 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 13AUG2004 | 28 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0060010 | 101 | Screening | 12JUL2004 | -7 | 41 | | 0 | 4 | 0 | 3 | 7 | 6 | 8 | 6 | 6 | 1 | 1 |
| | | | At enrollment | 12JUL2004 | 0 | 41 | | 0 | 4 | 0 | 3 | 6 | 6 | 8 | 6 | 6 | 1 | 1 |
| | | | Baseline | 12JUL2004 | -7 | 41 | | 0 | 4 | 0 | 3 | 6 | 6 | 8 | 6 | 6 | 1 | 0 |
| | | 102 | Week 1 | 26JUL2004 | 14 | 17 | -24 | 0 | 0 | 2 | 0 | 4 | 4 | 4 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02AUG2004 | 10 | 10 | -31 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19AUG2004 | 31 | 7 | -34 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790612

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.* | 6.* | 7. | 8.* | 9.* | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060010 | 105 | Week 8 | 14SEP2004 | 57 | 13 | -28 | 1 | 0 | 0 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 06OCT2004 | 79 | 22 | -19 | 1 | 3 | 0 | 0 | 0 | 6 | 2 | 8 | 2 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 06OCT2004 | 79 | 22 | -19 | 1 | 3 | 0 | 0 | 0 | 6 | 2 | 8 | 2 | 0 | 0 |
| | E0060012 | 101 | Screening | 26JUL2004 | -7 | 16 | | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 02AUG2004 | -0 | 1 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 02AUG2004 | -0 | 16 | -16 | 8 | 3 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 09AUG2004 | -7 | 0 | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 09AUG2004 | 7 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0060014 | 101 | At enrollment | 03AUG2004 | -9 | 18 | | 0 | 0 | 3 | 2 | 2 | 4 | 2 | 1 | 3 | 1 | 0 |
| | | 102 | Week 2 | 12AUG2004 | 7 | 7 | -9 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 4 | 18AUG2004 | 5 | 5 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 104 | Week 8 | 26AUG2004 | 10 | 10 | 2 | 1 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 |
| | | 105 | Week 12 | 07SEP2004 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 3 | 0 | 1 |
| | | 102 | Final visit | 07OCT2004 | 56 | 12 | | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
*=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790613

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060014 | 105 | Final visit | 07OCT2004 | 56 | 12 | | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 0 |
| | E0060018 | 1 | Screening | 15OCT2004 | -7 | 36 | | 3 | 3 | 3 | 3 | 5 | 6 | 5 | 5 | 4 | 4 | 1 |
| | | 101 | At enrollment | 22OCT2004 | -0 | 30 | | 3 | 3 | 1 | 3 | 5 | 3 | 6 | 5 | 4 | 1 | 0 |
| | | 101 | Baseline | 15OCT2004 | -0 | 36 | | 3 | 3 | 1 | 3 | 5 | 6 | 6 | 6 | 4 | 4 | 2 |
| | | 102 | Week 1 | 29OCT2004 | -7 | 16 | -20 | 2 | 1 | 2 | 1 | 3 | 2 | 5 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 09NOV2004 | 14 | 19 | -17 | 3 | 2 | 1 | 3 | 5 | 5 | 6 | 2 | 2 | 0 | 1 |
| | | 104 | Week 4 | 19NOV2004 | 28 | 23 | -13 | 2 | 1 | 0 | 3 | 5 | 4 | 5 | 1 | 2 | 0 | 1 |
| | | 105 | Week 8 | 17DEC2004 | 56 | 11 | -25 | 2 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 1 |
| | | 106 | Week 12 | 14JAN2005 | 84 | 11 | -25 | 1 | 1 | 0 | 0 | 1 | 5 | 1 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 11FEB2005 | 112 | 12 | -24 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 4 | 0 | 1 |
| | | 107 | Final visit | 11FEB2005 | 112 | 12 | -24 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 4 | 0 | 1 |
| | E0060019 | 101 | At enrollment | 05JAN2005 | -8 | 25 | | 0 | 0 | 0 | 2 | 6 | 6 | 0 | 2 | 6 | 0 | 0 |
| | | 101 | Week 1 | 13JAN2005 | -0 | 9 | | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 1 | 0 |
| | | 104 | Week 2 | 31JAN2005 | 18 | 31 | | 3 | 3 | 0 | 2 | 7 | 6 | 5 | 0 | 5 | 0 | 0 |
| | | 105 | Week 4 | 01MAR2005 | 47 | 13 | | 1 | 0 | 0 | 0 | 5 | 4 | 0 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 29MAR2005 | 75 | 8 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | 107 | Week 16 | 25APR2005 | 102 | 11 | | 1 | 0 | 0 | 2 | 6 | 5 | 0 | 0 | 5 | 0 | 2 |
| | | 108 | Week 20 | 03JUN2005 | 141 | 17 | | 1 | 0 | 0 | 2 | 7 | 4 | 5 | 0 | 5 | 3 | 1 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 2=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2146

CONFIDENTIAL
AZSER12790614

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060019 | 109 | Week 24 | 24JUN2005 | 162 | 2 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 28JUL2005 | 196 | 12 | | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 2 | 5 | 1 | 0 |
| | | 111 | Week 32 | 16AUG2005 | 215 | 3 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 111 | Week 36 Final visit | 16AUG2005 | 215 | 3 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | E0061001 | 1 | Screening | 14APR2004 | -7 | 9 | | 0 | 1 | 0 | 0 | 2 | 2 | 3 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21APR2004 | -0 | 11 | | 2 | 1 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 21APR2004 | -0 | 9 | | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 0 | 0 |
| | | | Week 1 | 28APR2004 | -7 | | | | | | | | | | | | | |
| | | 104 | Week 4 | 13MAY2004 | 22 | 6 | -3 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22JUN2004 | 62 | 6 | -3 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 36 Final visit | 22JUN2004 | 62 | 6 | -3 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | E0061004 | 101 | Screening | 15JUL2004 | -7 | 20 | | 0 | 2 | 0 | 0 | 3 | 3 | 5 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 22JUL2004 | -0 | 20 | | 2 | 1 | 0 | 0 | 4 | 3 | 5 | 2 | 3 | 0 | 0 |
| | | 102 | Baseline | 22JUL2004 | -0 | 12 | | 1 | 1 | 0 | 1 | 3 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 29JUL2004 | 7 | 10 | -10 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 05AUG2004 | 14 | 14 | -6 | 1 | 1 | 0 | 0 | 2 | 3 | 4 | 1 | 1 | 0 | 0 |
| | | | Week 4 | 12AUG2004 | 21 | 16 | -4 | 1 | 1 | 0 | 0 | 2 | 3 | 4 | 3 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08SEP2004 | 48 | 18 | -2 | 1 | 0 | 0 | 0 | 3 | 3 | 3 | 2 | 4 | 0 | 0 |
| | | 106 | Week 12 | 15OCT2004 | 85 | 13 | -7 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 16NOV2004 | 117 | 12 | -8 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 13DEC2004 | 144 | 15 | -15 | 1 | 0 | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 0 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrs100.sas  02MAR2007:13:35 kcpx265

2147

CONFIDENTIAL
AZSER12790615

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061004 | 108 | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 13DEC2004 | 144 | 5 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| | E0061005 | 101 | Screening | 16JUL2004 | -7 | 26 | 0 | 4 | 4 | 0 | 0 | 4 | 4 | 4 | 1 | 3 | 0 | 0 |
| | | | At enrollment | 23JUL2004 | -0 | 26 | 0 | 4 | 4 | 0 | 2 | 3 | 5 | 3 | 1 | 2 | 0 | 0 |
| | | | Baseline | 29JUL2004 | -0 | 22 | 0 | 4 | 4 | 0 | 0 | 3 | 4 | 4 | 1 | 2 | 0 | 0 |
| | | 102 | Week 2 | 30JUL2004 | -7 | 20 | -2 | 2 | 3 | 0 | 1 | 2 | 4 | 4 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 06AUG2004 | 14 | 16 | -6 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 2 | 1 | 0 | 1 |
| | | 104 | Week 2 | 13AUG2004 | 21 | 14 | -8 | 2 | 1 | 2 | 0 | 1 | 1 | 4 | 2 | 1 | 0 | 0 |
| | | 104 | Final visit | 13AUG2004 | 21 | 14 | -8 | 1 | 1 | 2 | 0 | 1 | 1 | 4 | 2 | 1 | 0 | 1 |
| | E0061006 | 101 | Screening | 05AUG2004 | -7 | 22 | 0 | 1 | 1 | 0 | 3 | 3 | 3 | 5 | 2 | 1 | 1 | 2 |
| | | | At enrollment | 05AUG2004 | -0 | 22 | 0 | 1 | 1 | 0 | 3 | 3 | 3 | 5 | 2 | 1 | 1 | 2 |
| | | | Baseline | 05AUG2004 | -7 | 23 | 1 | 1 | 3 | 0 | 3 | 4 | 3 | 5 | 2 | 3 | 1 | 0 |
| | | 102 | Week 2 | 19AUG2004 | 7 | 28 | 6 | 2 | 2 | 0 | 3 | 6 | 3 | 3 | 2 | 5 | 2 | 0 |
| | | 103 | Week 2 | 26AUG2004 | 14 | 10 | -12 | 2 | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 02SEP2004 | 21 | | | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 0 |
| | | 105 | Week 8 | 30SEP2004 | 49 | 7 | -15 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**[BIPOLAR] 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790616

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061006 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 30SEP2004 | 49 | 7 | -15 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 0 |
| | E0061007 | 101 | Screening | 13AUG2004 | -7 | 11 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 0 |
| | | 101 | enrollment | 21AUG2004 | 7 | 18 | 7 | 2 | 0 | 0 | 2 | 1 | 1 | 4 | 1 | 1 | 0 | 1 |
| | | 102 | Baseline | 13AUG2004 | -7 | 11 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 0 |
| | | | Week 2 | 27AUG2004 | 9 | 20 | 9 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 1 | 4 | 1 | 0 |
| | | 103 | Week 4 | 03SEP2004 | 7 | 18 | 7 | 1 | 1 | 3 | 1 | 2 | 2 | 4 | 1 | 3 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 03SEP2004 | 14 | 18 | 7 | 1 | 1 | 3 | 1 | 2 | 2 | 4 | 1 | 3 | 0 | 0 |
| | E0061011 | 101 | Screening | 04NOV2004 | -7 | 23 | 0 | 1 | 1 | 3 | 0 | 5 | 3 | 4 | 2 | 3 | 0 | 0 |
| | | 101 | enrollment | 11NOV2004 | -0 | 23 | 0 | 1 | 1 | 3 | 0 | 5 | 4 | 3 | 2 | 3 | 0 | 0 |
| | | 102 | Baseline | 04NOV2004 | -7 | 25 | 2 | 1 | 2 | 3 | 0 | 4 | 5 | 4 | 2 | 3 | 0 | 0 |
| | | | Week 2 | 17NOV2004 | -6 | 28 | 5 | 2 | 2 | 3 | 0 | 6 | 6 | 4 | 3 | 4 | 0 | 0 |
| | | 103 | Week 4 | 23NOV2004 | 12 | 28 | 5 | 2 | 2 | 2 | 0 | 4 | 6 | 4 | 3 | 4 | 0 | 0 |
| | | 104 | Week 8 | 01DEC2004 | 15 | 32 | 9 | 2 | 3 | 3 | 0 | 4 | 6 | 4 | 3 | 4 | 0 | 0 |
| | | 105 | Week 12 | 05JAN2005 | 55 | 34 | 11 | 3 | 3 | 3 | 0 | 4 | 6 | 6 | 3 | 4 | 1 | 1 |
| | | 106 | Week 16 | 02FEB2005 | 83 | 32 | 9 | 3 | 3 | 3 | 0 | 4 | 6 | 6 | 2 | 4 | 1 | 1 |
| | | 107 | Week 20 | 03MAR2005 | 112 | 28 | 5 | 3 | 3 | 2 | 0 | 4 | 4 | 6 | 2 | 2 | 1 | 1 |
| | | 108 | Week 20 | 30MAR2005 | 139 | 21 | -2 | 3 | 3 | 0 | 1 | 4 | 4 | 1 | 1 | 3 | 1 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
    ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790617

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061011 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 30MAR2005 | 139 | 21 | -2 | 2 | 2 | 2 | 0 | 4 | 4 | 2 | 1 | 3 | 1 | 0 |
| | E0061012 | 101 | Screening | 29DEC2004 | -6 | 30 | -0 | 4 | 3 | 3 | 3 | 4 | 4 | 6 | 3 | 2 | 1 | 0 |
| | | 101 | At enrollment | 04JAN2005 | -0 | 20 | -10 | 2 | 3 | 1 | 0 | 2 | 1 | 6 | 2 | 2 | 1 | 0 |
| | | 102 | Baseline | 04JAN2005 | -0 | 20 | | 4 | 3 | 2 | 3 | 4 | 4 | 6 | 2 | 3 | 2 | 0 |
| | | 103 | Week 1 | 11JAN2005 | 7 | 39 | 9 | 4 | 4 | 1 | 2 | 4 | 4 | 8 | 3 | 5 | 2 | 1 |
| | | 104 | Week 2 | 18JAN2005 | 14 | 32 | 9 | 4 | 3 | 0 | 1 | 4 | 4 | 6 | 2 | 4 | 1 | 1 |
| | | 105 | Week 4 | 01FEB2005 | 28 | 27 | -3 | 4 | 3 | 0 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | 106 | Week 8 | 01MAR2005 | 57 | 21 | -9 | 4 | 1 | 0 | 0 | 2 | 2 | 6 | 1 | 2 | 2 | 0 |
| | | 107 | Week 12 | 01APR2005 | 87 | 17 | -13 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 108 | Week 16 | 26APR2005 | 112 | 17 | -13 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | | Week 20 | 24MAY2005 | 140 | 24 | -6 | 2 | 3 | 3 | 3 | 2 | 2 | 6 | 2 | 2 | 2 | 0 |
| | E0061014 | 108 | Final visit | 24MAY2005 | 140 | 24 | -6 | 2 | 3 | 2 | 3 | 2 | 2 | 6 | 0 | 0 | 2 | 0 |
| | | 101 | Screening | 06JAN2005 | -6 | 9 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 12JAN2005 | -0 | 7 | -2 | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 2 | 1 | 0 |
| | | 102 | Baseline | 12JAN2005 | -0 | 9 | | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 103 | Week 1 | 19JAN2005 | 7 | 5 | -4 | 2 | 1 | 0 | 0 | 2 | 2 | 4 | 0 | 2 | 1 | 0 |
| | | 104 | Week 2 | 26JAN2005 | 14 | 14 | 5 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 0 |
| | | 105 | Week 4 | 10FEB2005 | 29 | 8 | -1 | 2 | 2 | 3 | 0 | 2 | 2 | 4 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 08MAR2005 | 61 | 12 | 3 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 0 |
| | | 106 | Week 12 | 12APR2005 | 90 | 12 | -1 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 0 |
| | | 107 | Week 16 | 10MAY2005 | 118 | 8 | -1 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL,  2=MILD,  4=MODERTE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790618

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061014 | 107 | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 10MAY2005 | 118 | 8 | -1 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 |
| | E0061015 | 1 | Screening | 17JAN2005 | -7 | 14 | 0 | 0 | 2 | 1 | 0 | 4 | 4 | 0 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 10JAN2005 | -7 | 5 | -9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 101 | Baseline | 10JAN2005 | -7 | 14 | 0 | 0 | 2 | 1 | 0 | 4 | 4 | 0 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 24JAN2005 | 8 | 13 | -1 | 0 | 2 | 1 | 0 | 4 | 4 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 31JAN2005 | 14 | 13 | -1 | 0 | 2 | 1 | 0 | 4 | 4 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 14FEB2005 | 28 | 19 | 5 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 14MAR2005 | 56 | 9 | -5 | 1 | 1 | 1 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 12APR2005 | 85 | 6 | -8 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0061017 | 1 | Screening | 07FEB2005 | -6 | 26 | 0 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 01FEB2005 | -6 | 8 | -18 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 101 | Baseline | 01FEB2005 | -6 | 26 | 0 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | 21FEB2005 | 14 | 15 | -11 | 1 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 09MAR2005 | 30 | 13 | -13 | 1 | 1 | 1 | 0 | 4 | 4 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 05APR2005 | 57 | 13 | -13 | 1 | 1 | 1 | 0 | 4 | 4 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 10MAY2005 | 94 | 14 | -12 | 1 | 1 | 1 | 1 | 4 | 4 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 08JUN2005 | 121 | 15 | -11 | 1 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 06JUL2005 | 149 | 15 | -11 | 1 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 03AUG2005 | 177 | 11 | -15 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 110 | Week 28 | 31AUG2005 | 205 | 2 | -24 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 5=ABSENT/NORMAL, 6=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790619

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061017 | 111 | Week 32 | 30SEP2005 | 235 | 13 | -10 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 112 | Week 36 | 26OCT2005 | 261 | 16 | -10 | 1 | 1 | 1 | 0 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 112 | Final visit | 26OCT2005 | 261 | 16 | -10 | 1 | 1 | 1 | 0 | 4 | 2 | 2 | 2 | 2 | 0 | 1 |
| | E0061019 | 1 | Screening | 13FEB2005 | -6 | 16 | | 1 | 1 | 1 | 0 | 3 | 3 | 2 | 5 | 2 | 0 | 1 |
| | | 101 | At enrollment | 19FEB2005 | -0 | 14 | -2 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 5 | 0 | 0 | 0 |
| | | 1 | Baseline | 13FEB2005 | -6 | 16 | | 1 | 1 | 1 | 0 | 3 | 3 | 2 | 5 | 2 | 0 | 0 |
| | | 102 | Week 1 | 26FEB2005 | -7 | 13 | -3 | 1 | 2 | 1 | 0 | 4 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 2 | 12MAR2005 | 21 | 11 | -5 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 4 | 0 | 1 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | 105 | Week 12 | 09APR2005 | 49 | 7 | -9 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 |
| | | 106 | Week 16 | 07MAY2005 | 77 | 8 | -8 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 07MAY2005 | 77 | 8 | -8 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| | E0061022 | 1 | Screening | 04APR2005 | -7 | 27 | | 4 | 3 | 3 | 0 | 4 | 4 | 3 | 6 | 3 | 3 | 0 |
| | | 101 | At enrollment | 11APR2005 | -0 | 24 | -3 | 4 | 3 | 2 | 0 | 4 | 4 | 3 | 6 | 4 | 1 | 0 |
| | | 1 | Baseline | 04APR2005 | -7 | 27 | | 4 | 3 | 3 | 0 | 4 | 4 | 3 | 6 | 3 | 0 | 0 |
| | | 102 | Week 1 | 19APR2005 | -8 | 13 | -13 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 2 | 25APR2005 | 14 | 18 | -9 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 6 | 0 | 1 | 1 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | 09MAY2005 | 28 | 18 | -9 | 1 | 0 | 0 | 2 | 4 | 0 | 6 | 2 | 2 | 2 | 1 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
*:  0=ABSENT/NORMAL, 2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
**:  0=ABSENT/NORMAL, 1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790620

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061022 | 104 | Week 36 / Final visit | 09MAY2005 | 28 | 18 | -9 | 1 | 1 | 0 | 2 | 4 | 0 | 2 | 2 | 2 | 1 | 0 |
|  | E0061024 | 101 | Screening | 19APR2005 | -7 | 13 | 3 | 0 | 2 | 0 | 0 | 4 | 1 | 0 | 2 | 2 | 0 | 1 |
|  |  | 101 | At enrollment | 19APR2005 | -0 | 16 | 3 | 2 | 0 | 2 | 1 | 4 | 0 | 1 | 2 | 2 | 0 | 1 |
|  |  | 101 | Baseline | 19APR2005 | -7 | 13 |  | 2 | 2 | 1 | 0 | 4 | 0 | 1 | 2 | 0 | 0 | 1 |
|  |  | 102 | Week 1 | 05MAY2005 | 9 | 14 | 1 | 2 | 0 | 0 | 0 | 4 | 0 | 1 | 2 | 3 | 1 | 1 |
|  |  | 103 | Week 2 | 12MAY2005 | 16 | 18 | 5 | 2 | 2 | 1 | 0 | 4 | 0 | 1 | 4 | 2 | 0 | 1 |
|  |  | 104 | Week 4 | 17MAY2005 | 21 | 11 | -2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 |
|  |  | 105 | Week 8 | 14JUN2005 | 49 | 20 | 9 | 2 | 2 | 2 | 2 | 4 | 2 | 0 | 4 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 12JUL2005 | 77 | 12 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 0 | 3 | 1 | 0 | 1 |
|  |  | 107 | Week 16 | 10AUG2005 | 105 | 12 | -1 | 1 | 1 | 1 | 0 | 3 | 1 | 0 | 2 | 0 | 2 | 0 |
|  |  | 108 | Week 20 | 06SEP2005 | 133 | 20 | -7 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
|  |  | 109 | Week 24 | 05OCT2005 | 162 | 19 | -2 | 1 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 1 |
|  |  | 110 | Week 28 | 07NOV2005 | 195 | 9 | -4 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
|  |  | 111 | Week 32 | 09DEC2005 | 227 | 10 | -3 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
|  |  | 111 | Week 36 / Final visit | 09DEC2005 | 227 | 10 | -3 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
|  | E0061026 | 101 | Screening | 25APR2005 | -7 | 16 | 0 | 1 | 1 | 2 | 2 | 4 | 2 | 2 | 6 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 02MAY2005 | -0 | 19 | 3 | 2 | 0 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 0 | 0 |
|  |  | 101 | Baseline | 25APR2005 | -7 | 16 |  | 1 | 2 | 0 | 0 | 4 | 1 | 6 | 2 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 09MAY2005 | 7 | 15 | -1 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 6 | 2 | 1 | 1 |
|  |  | 103 | Week 2 | 31MAY2005 | 29 | 21 | 5 | 2 | 2 | 0 | 1 | 2 | 1 | 6 | 2 | 2 | 1 | 2 |
|  |  | 104 | Week 4 | 31MAY2005 | 29 | 9 | -7 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 1 |
|  |  | 105 | Week 8 | 28JUN2005 | 57 | 7 | -9 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
|  |  | 106 | Week 12 | 29JUL2005 | 88 | 8 | -8 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 1 | 2 |
|  |  | 107 | Week 16 | 29JUL2005 | 82 | 8 | -8 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 1 | 2 |
|  |  | 108 | Week 20 | 19SEP2005 | 110 | 8 | -8 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
|  |  | 109 | Week 24 | 19OCT2005 | 170 | 12 | -4 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790621

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061026 | 109 | Week 36 / Final visit | 19OCT2005 | 170 | 12 | -4 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 |
| | E0061028 | 101 | Screening | 05MAY2005 | -6 | 31 | -0 | 3 | 3 | 1 | 3 | 4 | 4 | 3 | 6 | 3 | 1 | 0 |
| | | 101 | At enrollment | 11MAY2005 | -0 | 14 | -17 | 3 | 2 | 0 | 0 | 4 | 4 | 1 | 1 | 3 | 1 | 0 |
| | | 102 | Baseline | 05MAY2005 | -6 | 34 | | 3 | 1 | 0 | 0 | 3 | 4 | 0 | 6 | 3 | 3 | 0 |
| | | 103 | Week 1 | 18MAY2005 | -7 | 11 | -20 | 2 | 2 | 0 | 3 | 4 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | | Week 2 | 25MAY2005 | 14 | 3 | -28 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | E0061030 | 103 | Final visit | 25MAY2005 | 14 | 3 | -28 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | Screening | 10MAY2005 | -7 | 15 | -0 | 0 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 3 | 0 | 1 |
| | | 101 | At enrollment | 10MAY2005 | -7 | 15 | | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 25MAY2005 | -8 | 19 | -4 | 1 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL,  2=MILD,  6=SEVERE,  8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790622

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061030 | 102 | Final visit | 25MAY2005 | 8 | 19 | 4 | 1 | 3 | 0 | 2 | 4 | 2 | 2 | 2 | 2 | 0 | 1 |
| | E0061032 | 1 | Screening | 03JUN2005 | -7 | 16 | -3 | 2 | 1 | 0 | 4 | 4 | 4 | 1 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 10JUN2005 | 0 | 13 | 0 | 4 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 03JUN2005 | -7 | 16 | -3 | 0 | 1 | 0 | 1 | 4 | 4 | 0 | 1 | 2 | 0 | 2 |
| | | 103 | Week 2 | 17JUN2005 | 7 | 13 | -3 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| | | 104 | Week 4 | 24JUN2005 | 14 | 17 | -1 | 1 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| | | | Week 8 | 08JUL2005 | 28 | 14 | -2 | 0 | 0 | 0 | 0 | 5 | 4 | 0 | 2 | 4 | 1 | 2 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0061037 | 104 | Final visit | 08JUL2005 | 28 | 14 | -2 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 2 | 2 | 2 | 1 |
| | | 1 | Screening | 26JUL2005 | -7 | 6 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 2 |
| | | 101 | At enrollment | 02AUG2005 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | | Baseline | 26JUL2005 | -7 | 6 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 0 |
| | E0061038 | 1 | Screening | 04AUG2005 | -7 | 6 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11AUG2005 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 04AUG2005 | -7 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 18AUG2005 | 28 | 15 | 9 | 1 | 0 | 1 | 0 | 3 | 3 | 2 | 2 | 4 | 0 | 0 |
| | | 105 | Week 4 | 08SEP2005 | 56 | 8 | 8 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 106 | Week 8 | 02NOV2005 | 83 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 30NOV2005 | 111 | 7 | -1 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 108 | Week 20 | 29DEC2005 | 140 | 20 | 14 | 2 | 1 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 2 |
| | | 109 | Week 24 | 29JAN2006 | 171 | 14 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 4 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 1=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
   OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790623

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061038 | 110 | Week 28 | 27FEB2006 | 200 | 6 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
|  |  | 111 | Week 32 | 27MAR2006 | 228 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 2 | 0 |
|  |  | 111 | Week 36 / Final visit | 27MAR2006 | 228 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 3 | 2 | 0 |
|  | E0061040 | 1 | Screening | 12AUG2005 | -7 | 12 |  | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 0 |
|  |  | 101 | At enrollment | 19AUG2005 | 0 | 7 | -5 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 3 | 2 | 0 |
|  |  | 101 | Baseline | 12AUG2005 | -7 | 12 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 3 | 2 | 0 |
|  |  | 103 | Week 1 | 01SEP2005 | 13 | 8 | -4 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 |
|  |  | 104 | Week 2 / Final visit | 15SEP2005 | 27 | 15 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 2 | 0 |
|  | E0061041 | 1 | Screening | 26AUG2005 | -6 | 16 |  | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 2 | 0 |
|  |  | 101 | At enrollment | 01SEP2005 | 0 | 10 | -6 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 101 | Baseline | 26AUG2005 | -6 | 16 | 0 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
|  |  | 103 | Week 1 | 15SEP2005 | 14 | 7 | -9 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 0 |
|  |  | 104 | Week 4 | 29SEP2005 | 28 | 5 | -11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 27OCT2005 | 56 | 6 | -10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
|  |  | 106 | Week 12 | 30NOV2005 | 90 | 6 | -10 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,** 6,** 8,** 9.** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2156

CONFIDENTIAL
AZSER12790624

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061041 | 106 | Week 32 / Week 36 / Final visit | 30NOV2005 | 90 | 6 | -10 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 2 | 0 |
| | E0061042 | 101 | Screening | 02SEP2005 | -7 | 23 | 0 | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 8 | 4 | 3 | 1 |
| | | 101 | At enrolment | 09SEP2005 | 0 | 23 | 0 | 1 | 0 | 1 | 1 | 4 | 2 | 2 | 8 | 4 | 4 | 1 |
| | | 101 | Baseline | 02SEP2005 | -7 | 23 | | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 8 | 4 | 3 | 1 |
| | | 103 | Week 2 | 23SEP2005 | 14 | 13 | -10 | 0 | 0 | 0 | 1 | 4 | 2 | 2 | 0 | 4 | 0 | 0 |
| | | 104 | Week 4 | 07OCT2005 | 28 | 13 | -10 | 0 | 1 | 0 | 0 | 4 | 2 | 2 | 0 | 4 | 0 | 0 |
| | | 105 | Week 8 | 04NOV2005 | 56 | 9 | -14 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 4 | 0 | 0 |
| | | | Week 12 / Week 16 / Week 20 / Week 24 / Week 28 / Week 32 / Week 36 / Final visit | | | | | | | | | | | | | | | |
| | E0062004 | 105 | Final visit | 04NOV2004 | 56 | 9 | -14 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 4 | 0 | 0 |
| | | 101 | Screening | 10NOV2004 | -7 | 11 | -0 | 0 | 0 | 0 | 2 | 6 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 101 | At enrolment | 17NOV2004 | 7 | 7 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | Baseline | 10NOV2004 | -7 | 11 | -0 | 0 | 0 | 0 | 2 | 6 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0062005 | 101 | Screening | 17NOV2004 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrolment | 23NOV2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 17NOV2004 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0062006 | 101 | Screening | 30NOV2004 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrolment | 07DEC2004 | 0 | 4 | -4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 30NOV2004 | -7 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17DEC2004 | 10 | | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790625

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0062006 | 103 | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 17DEC2004 | 10 | 3 | -1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0062010 | 101 | Screening | 11JAN2005 | -7 | 2 | -0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16JAN2005 | -0 | 2 | -0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 11JAN2005 | -7 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0062013 | 1 | Screening | 17MAY2005 | -7 | 2 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24MAY2005 | -7 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 17MAY2005 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 31MAY2005 | -7 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 09JUN2005 | 16 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 23JUN2005 | 30 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 14JUL2005 | 51 | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 14JUL2005 | 51 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0062015 | 1 | Screening | 16JUN2005 | -7 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23JUN2005 | -0 | 9 | 4 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790626

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0062015 | 102 | Baseline | 16JUN2005 | -7 | 5 | | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 30JUN2005 | -7 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07JUL2005 | 14 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | 26JUL2005 | 33 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 26JUL2005 | 33 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0063002 | 101 | Screening | 14JUL2004 | -5 | 32 | | 3 | 3 | 3 | 3 | 4 | 3 | 5 | 3 | 2 | 2 | 1 |
| | | 101 | At enrollment | 19JUL2004 | 0 | 32 | 0 | 3 | 2 | 2 | 3 | 3 | 6 | 3 | 3 | 2 | 1 | 2 |
| | | 102 | Baseline | 26JUL2004 | -5 | 20 | -12 | 3 | 2 | 2 | 3 | 3 | 4 | 1 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 26JUL2004 | -5 | 21 | -11 | 3 | 1 | 1 | 2 | 1 | 4 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 02AUG2004 | 14 | 11 | -21 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 105 | Week 8 | 16AUG2004 | 28 | 8 | -24 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 |
| | | | Week 12 | 13SEP2004 | 56 | 3 | -29 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 16 | 11OCT2004 | 84 | 3 | -29 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 20 | 10NOV2004 | 114 | 4 | -28 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 10NOV2004 | 114 | 4 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | E0063003 | 101 | Screening | 18AUG2004 | -7 | 11 | | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 25AUG2004 | 0 | 15 | 4 | 0 | 0 | 2 | 2 | 4 | 0 | 1 | 1 | 4 | 1 | 0 |
| | | 102 | Baseline | 18AUG2004 | -7 | 11 | 0 | 0 | 0 | 3 | 2 | 4 | 0 | 1 | 1 | 2 | 2 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790627

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0063007 | 101 | Screening | 20OCT2004 | -7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27OCT2004 | -7 | 4 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 101 | Baseline | 20OCT2004 | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0063008 | 101 | Screening | 20OCT2004 | -7 | 30 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 2 | 4 | 2 | 0 |
| | | 101 | At enrollment | 27OCT2004 | -7 | 23 | -7 | 3 | 3 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 0 |
| | | 101 | Baseline | 20OCT2004 | -7 | 30 | -0 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 2 | 4 | 2 | 0 |
| | | 102 | Week 1 | 02NOV2004 | -6 | 15 | -15 | 2 | 1 | 2 | 0 | 2 | 4 | 2 | 2 | 4 | 1 | 0 |
| | | 103 | Week 2 | 16NOV2004 | 14 | 3 | -27 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 01DEC2004 | 35 | 2 | -28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30DEC2004 | 64 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19JAN2005 | 84 | 3 | -27 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 19JAN2005 | 84 | 3 | -27 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | E0063009 | 101 | Screening | 19JAN2005 | -6 | 33 | 2 | 3 | 3 | 3 | 3 | 5 | 6 | 5 | 1 | 4 | 4 | 0 |
| | | 101 | At enrollment | 25JAN2005 | -0 | 35 | 0 | 3 | 3 | 3 | 3 | 5 | 6 | 5 | 1 | 4 | 4 | 0 |
| | | 101 | Baseline | 19JAN2005 | -6 | 32 | -0 | 3 | 3 | 3 | 3 | 4 | 6 | 5 | 2 | 4 | 4 | 0 |
| | | 102 | Week 1 | 01FEB2005 | -7 | 32 | -1 | 3 | 3 | 3 | 3 | 4 | 6 | 6 | 1 | 4 | 4 | 0 |
| | | 103 | Week 2 | 08FEB2005 | 18 | 20 | -13 | 2 | 3 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | 2 | 0 |
| | | 104 | Week 4 | 04MAR2005 | 38 | 20 | -13 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 08APR2005 | 73 | 20 | -13 | 1 | 1 | 1 | 1 | 3 | 5 | 4 | 0 | 4 | 0 | 0 |
| | | 106 | Week 12 | 19APR2005 | 84 | 16 | -23 | 1 | 1 | 1 | 0 | 3 | 3 | 2 | 1 | 2 | 1 | 0 |
| | | 107 | Week 16 | 31MAY2005 | 126 | 16 | -27 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 15JUN2005 | 141 | 1 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 13JUL2005 | 169 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |

ITEM SCORES / TOTAL

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790628

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0063009 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 13JUL2005 | 169 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0063010 | 1 | Screening | 11MAY2005 | -7 | 12 | -0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 5 | 2 | 1 | 0 |
| | | 101 | At enrollment | 18MAY2005 | -0 | 5 | -7 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 11MAY2005 | -7 | 12 | -0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 5 | 2 | 1 | 0 |
| | | 102 | Week 1 | 25MAY2005 | 7 | 8 | -4 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 25MAY2005 | 7 | 8 | -4 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0063012 | 1 | Screening | 10JUN2005 | -5 | 10 | -0 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | 15JUN2005 | -1 | 9 | -1 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Baseline | 10JUN2005 | -5 | 10 | -0 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 103 | Week 1 | 22JUN2005 | 7 | 9 | -1 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 2 | 22JUN2005 | 14 | 8 | -2 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | 12JUL2005 | 27 | 4 | -6 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  9=Disruptive behavior,  10=Appearance,  11=Insight.
8=Content,
**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12790629

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0063012 | 104 | Week 36 Final Visit | 12JUL2005 | 27 | 4 | -6 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0064001 | 101 | Screening | 15APR2004 | -7 | 28 | 0 | 3 | 3 | 2 | 1 | 4 | 5 | 2 | 2 | 3 | 3 | 0 |
| | | 101 | At enrollment | 22APR2004 | -0 | 30 | 2 | 3 | 3 | 3 | 2 | 4 | 6 | 3 | 3 | 3 | 0 | 3 |
| | | 101 | Baseline | 15APR2004 | -7 | 28 | 0 | 3 | 3 | 1 | 1 | 4 | 5 | 2 | 2 | 2 | 3 | 3 |
| | E0064002 | 101 | At enrollment | 17MAY2004 | -10 | 11 | | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 02JUN2004 | 6 | 9 | | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 3 | 0 | 0 |
| | | 103 | Week 2 | 09JUN2004 | 13 | 16 | | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 1 |
| | | 104 | Week 4 | 23JUN2004 | 27 | 12 | | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 21JUL2004 | 55 | 10 | | 1 | 1 | 2 | 0 | 3 | 3 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 18AUG2004 | 83 | 5 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 16SEP2004 | 112 | 7 | | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13OCT2004 | 139 | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 09NOV2004 | 166 | 15 | | 2 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| | | 109 | Week 28 Week 32 Week 36 Final Visit | 09NOV2004 | 166 | 15 | | 2 | 2 | 1 | 0 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| | E0064003 | 101 | Screening | 18MAY2004 | -7 | 6 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 25MAY2004 | -0 | 12 | 6 | 1 | 1 | 1 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| | | 101 | Baseline | 18MAY2004 | -7 | 16 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 2 |
| | | 102 | Week 2 | 01JUN2004 | 1 | 2 | -4 | 1 | 1 | 1 | 0 | 4 | 3 | 0 | 2 | 1 | 0 | 1 |
| | | 103 | Week 4 | 08JUN2004 | 14 | 15 | 9 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 23JUN2004 | 29 | 4 | -2 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 12 Week 16 Week 20 Week 24 | 21JUL2004 | 56 | 7 | 1 | 1 | 0 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 106 | | 17AUG2004 | 84 | 12 | 6 | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20206o4.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790630

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064003 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final Visit | 17AUG2004 | 84 | 12 | 6 | 1 | 1 | 0 | 1 | 3 | 0 | 1 | 3 | 1 | 0 | 1 |
| | E0064005 | 1 | Screening | 15JUL2004 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 22JUL2004 | -0 | 11 | 8 | 1 | 2 | 0 | 0 | 4 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 15JUL2004 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | E0064007 | 101 | At enrollment | 26JUL2004 | -8 | 32 | | 3 | 3 | 3 | 3 | 6 | 4 | 2 | 2 | 4 | 0 | 2 |
| | | 102 | Week 1 | 03AUG2004 | 0 | 30 | -2 | 3 | 3 | 3 | 3 | 6 | 4 | 2 | 5 | 4 | 0 | 1 |
| | | 103 | Week 2 | 09AUG2004 | 6 | 21 | -11 | 2 | 2 | 3 | 0 | 4 | 3 | 2 | 2 | 3 | 0 | 1 |
| | | 104 | Week 4 | 18AUG2004 | 15 | 21 | -11 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 4 | 0 | 1 |
| | | | Week 8 | 30AUG2004 | 27 | 23 | -9 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 4 | 0 | 1 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | E0064008 | 1 | Screening | 03AUG2004 | -7 | 25 | | 2 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 1 | 0 |
| | | 101 | At enrollment | 10AUG2004 | -0 | 25 | 0 | 3 | 3 | 3 | 1 | 4 | 5 | 2 | 4 | 2 | 0 | 1 |
| | | 1 | Baseline | 03AUG2004 | -7 | 25 | 0 | 3 | 3 | 3 | 1 | 4 | 4 | 2 | 4 | 1 | 1 | 0 |
| | | 102 | Week 1 | 19AUG2004 | 9 | 14 | -11 | 1 | 3 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 1 |
| | | 104 | Week 2 | 19AUG2004 | 12 | 16 | -9 | 3 | 3 | 2 | 0 | 0 | 2 | 2 | 3 | 2 | 0 | 1 |
| | | 104 | Week 4 | 07SEP2004 | 28 | 12 | -13 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 1 |
| | | 105 | Week 8 | 06OCT2004 | 57 | 12 | -13 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 4 | 0 | 0 | 2 |
| | | 106 | Week 12 | 03NOV2004 | 85 | 10 | -15 | 2 | 2 | 1 | 1 | 1 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 29NOV2004 | 111 | 5 | -20 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790631

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064008 | 108 | Week 20 / Week 24 / Week 28 / Week 32 / Week 36 | 21DEC2004 | 133 | 4 | -21 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 21DEC2004 | 133 | 4 | -21 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0064009 | 1 | At enrollment | 02SEP2004 | -14 | 2 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Week 1 | 16SEP2004 | 0 | 2 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30SEP2004 | 14 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14OCT2004 | 28 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11NOV2004 | 56 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09DEC2004 | 84 | 5 | | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 / Final visit | 13JAN2005 | 119 | 5 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0064012 | 1 | Screening | 27SEP2004 | -7 | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment / Baseline | 04OCT2004 | -0 | 5 | -0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 11OCT2004 | 7 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 18OCT2004 | 14 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 01NOV2004 | 28 | 3 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 29NOV2004 | 56 | 3 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 29DEC2004 | 86 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 / Week 24 | 07FEB2005 | 126 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790632

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064012 | | | | | | | | | | | | | | | | | |
| | | 107 | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 07FEB2005 | 126 | 2 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0064013 | 1 | Screening | 13OCT2004 | -7 | 11 | | 0 | 0 | 2 | 1 | 4 | 0 | 0 | 2 | 2 | 0 | 1 |
| | | 101 | At enrollment | 20OCT2004 | -0 | 12 | 1 | 0 | 0 | 0 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 101 | Baseline | 13OCT2004 | -7 | 11 | 0 | 1 | 0 | 1 | 2 | 4 | 0 | 1 | 2 | 0 | 0 | 0 |
| | E0064014 | 1 | Screening | 29OCT2004 | -7 | 28 | -1 | 3 | 3 | 2 | 3 | 3 | 3 | 4 | 2 | 3 | 0 | 1 |
| | | 101 | At enrollment | 05NOV2004 | -0 | 27 | 0 | 2 | 3 | 2 | 3 | 4 | 4 | 4 | 2 | 4 | 1 | 1 |
| | | 101 | Baseline | 29OCT2004 | -7 | 28 | 0 | 3 | 3 | 2 | 3 | 4 | 4 | 3 | 2 | 4 | 0 | 1 |
| | | 102 | Week 1 | 12NOV2004 | 7 | 28 | -0 | 3 | 2 | 2 | 2 | 4 | 4 | 3 | 2 | 4 | 0 | 1 |
| | | 103 | Week 2 | 13NOV2004 | 18 | 19 | -9 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 10DEC2004 | 35 | 23 | -5 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 22DEC2004 | 47 | 16 | -12 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 1 |
| | | 106 | Week 12 | 05JAN2005 | 75 | 12 | -16 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 18FEB2005 | 105 | 9 | -19 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 18MAR2005 | 133 | 16 | -12 | 3 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final Visit | 18MAR2005 | 133 | 16 | -12 | 3 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 2 | 0 | 1 |
| | E0064019 | 1 | Screening | 08DEC2004 | -7 | 21 | | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 0 | 1 |
| | | 101 | At enrollment | 15DEC2004 | -0 | 21 | 0 | 2 | 3 | 0 | 1 | 4 | 4 | 2 | 4 | 1 | 1 | 1 |
| | | 101 | Baseline | 08DEC2004 | -7 | 21 | 0 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 3 | 0 | 1 |
| | | 102 | Week 1 | 28DEC2004 | 6 | 22 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 2 | 3 | 1 | 1 |
| | | 103 | Week 2 | 28DEC2004 | 13 | 14 | -7 | 2 | 2 | 1 | 0 | 3 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | 104 | Week 4 | 11JAN2005 | 27 | 11 | -10 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01FEB2005 | 48 | | | | | | | | | | | | | |
| | | 106 | Week 12 | 01MAR2005 | 76 | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5=IRRITABILITY, 6=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790633

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064019 | 107 | Week 16 | 05APR2005 | 111 | 13 | -8 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 1 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 05APR2005 | 111 | 13 | -8 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 1 |
| | E0064021 | 101 | At enrollment | 20DEC2004 | -8 | 23 | | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 0 | 2 |
| | | 102 | Week 1 | 28DEC2004 | 0 | 22 | | 3 | 3 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 2 |
| | | 103 | Week 2 | 04JAN2005 | 7 | 22 | | 3 | 3 | 3 | 3 | 2 | 4 | 2 | 3 | 0 | 1 | 2 |
| | | 104 | Week 4 | 12JAN2005 | 15 | 31 | | 2 | 2 | 1 | 2 | 3 | 6 | 3 | 2 | 1 | 0 | 2 |
| | | | Week 8 | 25JAN2005 | 28 | 20 | | 2 | 2 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 0 | 2 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 25JAN2005 | 28 | 20 | | 2 | 2 | 1 | 1 | 2 | 5 | 2 | 2 | 1 | 0 | 2 |
| | E0064022 | 101 | At enrollment | 05JAN2005 | -8 | 4 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 13JAN2005 | 0 | 3 | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 21JAN2005 | 8 | 8 | | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 3 | 28JAN2005 | 15 | 10 | | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 4 | 11FEB2005 | 29 | 7 | | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 106 | Week 6 | 01MAR2005 | 57 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 8 | 15MAR2005 | 92 | 5 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 108 | Week 12 | 15APR2005 | 120 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | 14JUN2005 | 152 | 8 | | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
*BIPOLAR/NORMAL:  0=ABSENT/NORMAL, 2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
**BIPOLAR/NORMAL:  0=ABSENT/NORMAL, 1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790634

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): OL QTP

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064022 | 108 | Week 28 / Week 32 / Week 36 / Final Visit | 14JUN2005 | 152 | 8 | | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 2 | 1 | 0 |
| E0064024 | 1 101 | At enrollment | 15FEB2005 | -8 | 26 | | 3 | 3 | 0 | 3 | 3 | 6 | 2 | 2 | 3 | 2 | 0 |
|  |  | At enrollment | 23FEB2005 | 0 | 28 | | 3 | 3 | 2 | 3 | 3 | 5 | 2 | 3 | 2 | 2 | 1 |
| E0064026 | 101 | At enrollment | 17FEB2005 | -20 | 24 | | 1 | 1 | 1 | 0 | 4 | 4 | 2 | 2 | 2 | 2 | 0 |
|  | 102 | Week 1 | 09MAR2005 | 0 | 16 | | 0 | 1 | 0 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 0 |
|  | 103 | Week 2 | 16MAR2005 | 7 | 9 | | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 3 | 0 |
|  | 104 | Week 4 | 22MAR2005 | 13 | 12 | | 1 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 3 | 1 | 0 |
|  |  | Week 8 | 21APR2005 | 56 | 5 | | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 |
|  | 105 | Week 12 | 04MAY2005 | 57 | 7 | | 1 | 0 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
|  | 106 | Week 16 / Week 20 / Week 24 / Week 28 / Week 32 / Week 36 / Final Visit | 01JUN2005 | 84 | 17 | | 0 | 2 | 0 | 1 | 4 | 4 | 2 | 2 | 3 | 3 | 1 |
| E0064028 | 101 | Screening / Enrollment / Baseline | 10MAR2005 | -7 | 22 | 0 | 1 | 3 | 2 | 2 | 4 | 3 | 3 | 3 | 4 | 2 | 1 |
|  |  |  | 10MAR2005 | -0 | 22 | 0 | 2 | 3 | 2 | 2 | 4 | 3 | 3 | 2 | 4 | 4 | 0 |
|  |  |  | 10MAR2005 | -7 | 22 | | 1 | 3 | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 1 |
| E0064029 | 101 | Screening / Enrollment / Baseline | 16MAR2005 | -7 | 25 | -0 | 2 | 2 | 3 | 0 | 6 | 6 | 2 | 2 | 5 | 1 | 1 |
|  |  |  | 10MAR2005 | -0 | 25 | 0 | 2 | 3 | 0 | 2 | 6 | 0 | 2 | 2 | 4 | 1 | 1 |
|  | 102 | Week 1 | 30MAR2005 | -7 | 16 | -9 | 1 | 1 | 0 | 0 | 4 | 4 | 1 | 1 | 5 | 0 | 1 |
|  | 103 | Week 2 / Week 4 | 13APR2005 | 21 | 14 | -11 | 1 | 0 | 0 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
  **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790635

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064029 | 104 | Week 8 | 11MAY2005 | 49 | 15 | -10 | 1 | 1 | 1 | 0 | 4 | 0 | 1 | 3 | 4 | 0 | 0 |
| | | 105 | Week 12 | 14JUN2005 | 83 | 19 | -6 | 2 | 1 | 1 | 1 | 5 | 2 | 2 | 2 | 4 | 1 | 1 |
| | | 106 | Week 16 | 18JUL2005 | 117 | 16 | -9 | 2 | 0 | 0 | 2 | 5 | 1 | 0 | 3 | 4 | 1 | 0 |
| | | 107 | Week 20 | 17AUG2005 | 147 | 17 | -8 | 2 | 0 | 0 | 0 | 6 | 2 | 2 | 4 | 4 | 1 | 1 |
| | | 108 | Week 24 | 20SEP2005 | 181 | 17 | -8 | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final Visit | 20SEP2005 | 181 | 17 | -8 | 2 | 1 | 0 | 0 | 6 | 1 | 1 | 0 | 4 | 1 | 1 |
| | E0064033 | 1 | Screening | 07APR2005 | -7 | 20 | | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 14APR2005 | -0 | 18 | -2 | 2 | 2 | 1 | 3 | 4 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | | Baseline | 21APR2005 | -7 | 20 | 0 | 2 | 2 | 0 | 1 | 3 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 2 | 21APR2005 | 0 | 18 | -2 | 1 | 1 | 1 | 2 | 3 | 1 | 0 | 2 | 1 | 1 | 0 |
| | | 103 | Week 4 | 28APR2005 | 7 | 13 | -7 | 1 | 2 | 2 | 2 | 3 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 8 | 10MAY2005 | 26 | 10 | -10 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final Visit | 10MAY2005 | 26 | 10 | -10 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 0 |
| | E0064034 | 104 | Screening | 19APR2005 | -6 | 15 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 3 | 1 | 0 |
| | | 101 | At enrollment | 25APR2005 | -0 | 10 | -5 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 2 | 1 | 0 |
| | | | Baseline | 02MAY2005 | 7 | 15 | 0 | 0 | 1 | 0 | 2 | 3 | 2 | 0 | 3 | 3 | 1 | 1 |
| | | 102 | Week 2 | 02MAY2005 | 7 | 15 | 0 | 0 | 2 | 2 | 0 | 4 | 3 | 1 | 3 | 2 | 0 | 0 |
| | | 103 | Week 4 | 09MAY2005 | 14 | 14 | -1 | 1 | 0 | 1 | 1 | 4 | 0 | 0 | 2 | 3 | 1 | 1 |
| | | 104 | Week 4 | 23MAY2005 | 28 | 11 | -4 | 0 | 1 | 0 | 1 | 3 | 2 | 1 | 0 | 2 | 1 | 0 |
| | | 105 | Week 8 | 21JUN2005 | 57 | 10 | -0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 3 | 2 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.**,6.**,8.**,9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790636

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064034 | 106 | Week 16 | 20JUL2005 | 86 | 14 |  | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 3 | 0 | 0 |
|  |  | 107 | Week 20 | 16AUG2005 |  | 11 | -4 | 0 | 2 | 1 | 1 | 4 | 0 | 1 | 2 | 2 | 0 | 0 |
|  |  | 108 | Week 24 | 13SEP2005 | 141 | 10 | -5 | 0 | 0 | 1 | 2 | 4 | 0 | 1 | 0 | 1 | 1 | 0 |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 108 | Final visit | 13SEP2005 | 141 | 10 | -5 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 2 | 1 | 0 |
|  | E0064037 | 1 | At enrollment | 06SEP2005 | -9 | 5 |  | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 15SEP2005 | -0 | 11 |  | 0 | 0 | 0 | 2 | 4 | 3 | 0 | 2 | 1 | 1 | 1 |
|  |  | 102 | Week 1 | 20SEP2005 | 5 | 7 |  | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  | 103 | Week 2 | 28SEP2005 | 13 | 6 |  | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  | 104 | Week 4 | 10OCT2005 | 25 | 4 |  | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  | 105 | Week 8 | 10NOV2005 | 56 | 2 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 106 | Week 12 | 08DEC2005 | 84 | 2 |  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 05JAN2006 | 112 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 01FEB2006 | 139 | 4 |  | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 109 | Week 24 | 01MAR2006 | 167 | 6 |  | 0 | 0 | 0 | 1 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |
|  |  | 110 | Week 28 | 29MAR2006 | 195 | 6 |  | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 110 | Final visit | 29MAR2006 | 195 | 6 |  | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
|  | E0064038 | 101 | Screening | 07SEP2005 | -7 | 3 |  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
|  |  | 101 | At enrollment | 14SEP2005 | -0 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Baseline | 07SEP2005 | -7 | 3 |  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
|  |  | 102 | Week 1 | 20SEP2005 | 6 | 4 | -2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 2 | 20SEP2005 | 13 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 11OCT2005 | 27 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 07NOV2005 | 54 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE.
* 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790637

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064038 | 105 | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 07NOV2005 | 54 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0064039 | 101 | At enrollment | 08SEP2005 | -12 | 13 | | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 23SEP2005 | 7 | 9 | | 2 | 1 | 1 | 0 | 1 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 27SEP2005 | 0 | 9 | | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 05OCT2005 | 15 | 8 | | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | 105 | Week 8 | 18OCT2005 | 28 | 2 | | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 |
| | | 106 | Week 12 | 15NOV2005 | 56 | 3 | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | | Week 16 | 13DEC2005 | 84 | 6 | | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 13DEC2005 | 84 | 6 | | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
| | E0066001 | 101 | Screening | 18MAR2004 | -7 | 15 | | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 25MAR2004 | -0 | 25 | | 3 | 3 | 2 | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 0 |
| | | 102 | Baseline | 25MAR2004 | -0 | 25 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 102 | Week 2 | 02APR2004 | 8 | 12 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 08APR2004 | 14 | 3 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

2170

CONFIDENTIAL
AZSER12790638

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD OCCURRED SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066001 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final Visit | 08APR2004 | 14 | 3 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | E0066002 | 101 | Screening | 08APR2004 | -7 | 27 |  | 3 | 3 | 3 | 0 | 4 | 6 | 6 | 2 | 0 | 0 | 0 |
|  |  | 1 | At enrollment | 15APR2004 | -0 | 14 | -13 | 3 | 3 | 3 | 0 | 4 | 0 | 2 | 2 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 08APR2004 | -7 | 27 | -10 | 3 | 3 | 1 | 0 | 4 | 6 | 2 | 2 | 2 | 1 | 0 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Week 4 | 13MAY2004 | 28 | 7 | -20 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 1 | 1 |
|  |  | 105 | Week 8 | 08JUN2004 | 54 | 10 | -17 | 1 | 1 | 0 | 0 | 4 | 3 | 1 | 0 | 1 | 1 | 1 |
|  |  | 107 | Week 12 | 08JUL2004 | 84 | 13 | -14 | 3 | 1 | 3 | 0 | 4 | 4 | 2 | 2 | 3 | 1 | 1 |
|  |  | 108 | Week 16 | 05AUG2004 | 112 | 21 | -6 | 2 | 2 | 2 | 0 | 3 | 4 | 2 | 2 | 4 | 2 | 1 |
|  |  | 109 | Week 20 | 02SEP2004 | 140 | 17 | -10 | 2 | 2 | 0 | 1 | 2 | 4 | 1 | 1 | 4 | 2 | 0 |
|  |  | 110 | Week 24 | 30SEP2004 | 168 | 16 | -11 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
|  |  |  | Week 28 | 28OCT2004 | 196 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 110 | Final Visit | 28OCT2004 | 196 | 16 | -11 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
|  | E0066003 | 101 | Screening | 16APR2004 | -7 | 23 |  | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
|  |  | 1 | At enrollment | 23APR2004 | -0 | 23 | 0 | 4 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 16APR2004 | -7 | 23 | 0 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
|  | E0066004 | 101 | Screening | 16APR2004 | -7 | 29 |  | 4 | 3 | 2 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 0 |
|  |  | 1 | At enrollment | 23APR2004 | -0 | 32 | 3 | 3 | 3 | 2 | 2 | 3 | 4 | 6 | 2 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 16APR2004 | -7 | 29 | 0 | 4 | 3 | 3 | 2 | 3 | 4 | 5 | 2 | 2 | 2 | 0 |
|  |  | 101 | Week 2 | 07MAY2004 | 14 | 30 | 2 | 4 | 3 | 3 | 2 | 2 | 4 | 5 | 2 | 2 | 0 | 0 |
|  |  | 103 | Week 4 | 21MAY2004 | 28 | 18 | -11 | 3 | 2 | 3 | 3 | 3 | 4 | 3 | 1 | 1 | 2 | 0 |
|  |  | 104 | Week 8 | 18JUN2004 | 56 | 18 | -10 | 3 | 2 | 3 | 0 | 0 | 1 | 3 | 1 | 3 | 2 | 2 |
|  |  | 106 | Week 12 | 16JUL2004 | 84 | 16 | -13 | 1 | 2 | 0 | 0 | 1 | 4 | 3 | 3 | 0 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790639

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066004 | 107 | Week 16 | 13AUG2004 | 112 | 21 | -8 | 2 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 6 | 2 | 0 |
| | | 108 | Week 20 | 10SEP2004 | 140 | 21 | -8 | 2 | 3 | 0 | 2 | 2 | 2 | 2 | 2 | 6 | 2 | 0 |
| | | 109 | Week 24 | 08OCT2004 | 168 | 17 | -12 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 4 | 2 | 0 |
| | | 110 | Week 28 | 02NOV2004 | 193 | 3 | -26 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 3 |
| | | 111 | Week 32 | 02DEC2004 | 223 | 21 | -8 | 0 | 1 | 0 | 2 | 3 | 0 | 0 | 2 | 8 | 3 | 2 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 111 | Final visit | 02DEC2004 | 223 | 21 | -8 | 0 | 1 | 0 | 2 | 3 | 0 | 0 | 2 | 8 | 3 | 2 |
| | E0066005 | 1 | Screening | 23APR2004 | -7 | 29 | 0 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 2 | 0 |
| | | 1 | At enrollment | 30APR2004 | -7 | 11 | -18 | 4 | 4 | 0 | 2 | 4 | 4 | 0 | 0 | 1 | 2 | 0 |
| | | 1 | Baseline | 23APR2004 | -7 | 29 | 0 | 4 | 4 | 3 | 3 | 4 | 4 | 1 | 1 | 0 | 3 | 0 |
| | | 102 | Week 1 | 06MAY2004 | -6 | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 06MAY2004 | 6 | 10 | -19 | 0 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 3 | 0 |
| | E0066006 | 1 | At enrollment | 14SEP2004 | -9 | 28 | | 2 | 2 | 3 | 3 | 4 | 6 | 2 | 2 | 4 | 2 | 0 |
| | | 1 | Week 1 | 23SEP2004 | 0 | 28 | | 2 | 2 | 3 | 2 | 4 | 6 | 2 | 2 | 4 | 1 | 1 |
| | | 104 | Week 2 | 14OCT2004 | 21 | 15 | | 1 | 1 | 1 | 1 | 4 | 2 | 4 | 1 | 3 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 11NOV2004 | 49 | 5 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 |
| | | 106 | Week 12 | 09DEC2004 | 77 | 25 | | 3 | 2 | 3 | 1 | 3 | 3 | 4 | 1 | 6 | 2 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2172

CONFIDENTIAL
AZSER12790640

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066006 | 106 | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 09DEC2004 | 77 | 25 | | 3 | 2 | 3 | 1 | 3 | 4 | 1 | 6 | 2 | 0 | 0 |
| | E0066008 | 101 | Screening | 04FEB2005 | -6 | 38 | 0 | 3 | 3 | 3 | 3 | 5 | 6 | 2 | 6 | 6 | 2 | 0 |
| | | | At enrollment | 10FEB2005 | -0 | 34 | -4 | 3 | 3 | 3 | 3 | 5 | 4 | 2 | 6 | 5 | 0 | 0 |
| | | 102 | Baseline | 10FEB2005 | -0 | 38 | -0 | 3 | 3 | 2 | 2 | 5 | 6 | 2 | 6 | 6 | 1 | 0 |
| | | | Week 1 | 17FEB2005 | -17 | 21 | -17 | 2 | 1 | 1 | 1 | 4 | 2 | 1 | 2 | 3 | 1 | 0 |
| | | 104 | Week 4 | 10MAR2005 | 28 | 11 | -27 | 0 | 0 | 0 | 1 | 5 | 4 | 1 | 1 | 3 | 0 | 0 |
| | | 105 | Week 8 | 07APR2005 | 56 | 14 | -24 | 0 | 0 | 0 | 0 | 5 | 4 | 1 | 3 | 1 | 0 | 0 |
| | E0066011 | 101 | Screening | 21SEP2005 | -7 | 31 | 0 | 0 | 2 | 3 | 0 | 4 | 6 | 6 | 6 | 4 | 2 | 0 |
| | | | At enrollment | 28SEP2005 | -0 | 33 | 0 | 2 | 2 | 2 | 2 | 4 | 6 | 6 | 5 | 4 | 2 | 0 |
| | | 102 | Baseline | 21SEP2005 | -7 | 31 | -0 | 2 | 3 | 3 | 2 | 3 | 6 | 5 | 3 | 5 | 1 | 0 |
| | E0067001 | 101 | Screening | 08APR2004 | -7 | 32 | | 2 | 3 | 3 | 1 | 4 | 5 | 5 | 4 | 4 | 3 | 0 |
| | | | At enrollment | 15APR2004 | -7 | 16 | -16 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 5 | 3 | 0 | 0 |
| | | 102 | Baseline | 22APR2004 | -7 | 16 | -7 | 2 | 1 | 1 | 0 | 4 | 5 | 3 | 5 | 4 | 1 | 0 |
| | | 103 | Week 2 | 28APR2004 | 13 | 13 | -22 | 1 | 1 | 1 | 0 | 3 | 3 | 2 | 3 | 2 | 2 | 0 |
| | | 104 | Week 4 | 06MAY2004 | 21 | 16 | -16 | 2 | 2 | 1 | 0 | 3 | 4 | 3 | 3 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790641

Page 372 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067001 | 105 | Week 8 | 17JUN2004 | 63 | 10 | -22 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 08JUL2004 | 84 | 4 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 05AUG2004 | 112 | 0 | -32 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | 108 | Week 24 | 28SEP2004 | 166 | 8 | -24 | 2 | 2 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 28SEP2004 | 166 | 8 | -24 | 2 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0067002 | 1 | Screening | 12APR2004 | -7 | 9 | -7 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 19APR2004 | -0 | 9 | -9 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | Baseline | 12APR2004 | -7 | 9 | -0 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | E0067005 | 101 | At enrollment | 26APR2004 | -9 | 35 | | 3 | 3 | 0 | 3 | 5 | 4 | 8 | 8 | 3 | 3 | 0 |
| | | 102 | Week 1 | 05MAY2004 | -0 | 35 | | 4 | 4 | 0 | 3 | 5 | 3 | 8 | 3 | 3 | 3 | 0 |
| | | 103 | Week 2 | 12MAY2004 | 7 | 22 | | 2 | 1 | 2 | 0 | 2 | 1 | 6 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 19MAY2004 | 14 | 10 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 27MAY2004 | 22 | 22 | | 3 | 3 | 0 | 3 | 4 | 4 | 2 | 8 | 3 | 2 | 0 |
| | | 106 | Week 16 | 22JUN2004 | 48 | 35 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 22JUL2004 | 78 | 3 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | E0067006 | 1 | Screening | 25MAY2004 | -7 | 9 | | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 01JUN2004 | -0 | 9 | -1 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 101 | Baseline | 25MAY2004 | -7 | 8 | -0 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 10JUN2004 | 9 | 9 | -1 | 0 | 0 | 0 | 3 | 4 | 0 | 1 | 1 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790642

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067006 | 103 | Week 2 | 23JUN2004 | 22 | 7 | -2 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 01JUL2004 | 30 | 4 | -5 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Week 4 | 29JUL2004 | 58 | 8 | -1 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | 106 | Week 8 | 31AUG2004 | 90 | 6 | -3 | 0 | 3 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 12 | 30SEP2004 | 111 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 20OCT2004 | 141 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 18NOV2004 | 170 | 4 | -5 | 0 | 0 | 0 | 2 | 0 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 110 | Week 24 | 21DEC2004 | 203 | 20 | 11 | 2 | 3 | 0 | 3 | 1 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final visit | 21DEC2004 | 203 | 20 | 11 | 2 | 3 | 0 | 3 | 1 | 4 | 2 | 2 | 3 | 0 | 0 |
| | E0067007 | 1 | At enrollment | 07JUN2004 | -9 | 20 | 11 | 2 | 3 | 0 | 3 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 101 | Week 1 | 16JUN2004 | 0 | 7 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 102 | Week 2 | 21JUN2004 | 5 | 6 | | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 06JUL2004 | 14 | 4 | | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 05AUG2004 | 50 | 8 | | 1 | 1 | 0 | 0 | 5 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | 107 | Week 12 | 29SEP2004 | 105 | 11 | | 1 | 1 | 0 | 0 | 5 | 2 | 2 | 2 | 3 | 1 | 0 |
| | | 108 | Week 16 | 27OCT2004 | 133 | 12 | | 2 | 1 | 0 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 27OCT2004 | 133 | 10 | | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 2 | 0 | 0 |
| | E0067008 | 101 | Screening | 10JUN2004 | -5 | 7 | | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 15JUN2004 | 0 | 13 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 102 | Baseline | 10JUN2004 | -5 | 7 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | | Week 1 | 21JUN2004 | -6 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790643

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067008 | 104 | Week 2 | 08JUL2004 | 23 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 105 | Week 4 | 03AUG2004 | 49 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 03AUG2004 | 49 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0067009 | 101 | Screening | 22JUN2004 | -6 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 28JUN2004 | 0 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 22JUN2004 | -6 | 3 | | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 06JUL2004 | 15 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22JUL2004 | 24 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 16AUG2004 | 49 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0067013 | 101 | At enrollment | 19JUL2004 | -8 | 7 | | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 27JUL2004 | 9 | 9 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 4 | 0 | 0 |
| | | | Week 2 | 02AUG2004 | 6 | 7 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 17AUG2004 | 21 | 7 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER: 0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790644

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067013 | 105 | Week 8 | 14SEP2004 | 49 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 14SEP2004 | 49 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0067016 | 101 | Screening | 23AUG2004 | -7 | 4 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 30AUG2004 | -0 | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | | Baseline | 23AUG2004 | -7 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 103 | Week 1 | 13SEP2004 | 14 | 5 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 2 | 20SEP2004 | 21 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 18OCT2004 | 49 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 18OCT2004 | 49 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0067018 | 101 | At enrollment | 23AUG2004 | -8 | 16 | | 2 | 2 | 0 | 0 | 5 | 5 | 2 | 2 | 5 | 0 | 0 |
| | | | | 31AUG2004 | -0 | | | 2 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | E0067020 | 101 | At enrollment | 31AUG2004 | -0 | 3 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | 09SEP2004 | -0 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** [BIPOLAR] 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
*[NORMAL] 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790645

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL BIPOLAR SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067020 | 103 | Week 2 | 22SEP2004 | 13 | 4 |  | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 29SEP2004 | 20 | 1 |  | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 29SEP2004 | 20 | 1 |  | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0067021 | 1 | Screening | 23SEP2004 | -4 | 7 |  | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 27SEP2004 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
|  |  | 1 | Baseline | 23SEP2004 | -4 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 11OCT2004 | 14 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Final visit | 11OCT2004 | 14 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  | E0067022 | 1 | Screening | 06OCT2004 | -7 | 15 |  | 1 | 1 | 0 | 2 | 5 | 0 | 0 | 2 | 4 | 0 | 0 |
|  |  | 101 | At enrollment | 13OCT2004 | 0 | 16 | 1 | 1 | 1 | 0 | 3 | 5 | 0 | 0 | 2 | 4 | 0 | 0 |
|  |  | 1 | Baseline | 06OCT2004 | -7 | 15 | 0 | 1 | 1 | 0 | 2 | 5 | 0 | 0 | 2 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  *=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790646

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067023 | 1 | Screening | 20OCT2004 | -7 | 6 | | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27OCT2004 | -7 | 6 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | Baseline | 20OCT2004 | -7 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 04NOV2004 | -8 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 15NOV2004 | 19 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0067024 | 1 | Screening | 01NOV2004 | 19 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08NOV2004 | -7 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 01NOV2004 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 22NOV2004 | 14 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06DEC2004 | 28 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 03JAN2005 | 56 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 03JAN2005 | 56 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0067025 | 1 | Screening | 03NOV2004 | -6 | 16 | | 0 | 2 | 0 | 2 | 1 | 3 | 2 | 2 | 0 | 2 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
6.**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790647

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067025 | 101 | At enrollment | 09NOV2004 | 0 | 14 | -2 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 2 | 2 | 2 | 0 |
| | | 102 | Baseline | 03NOV2004 | -6 | 16 | 0 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 17NOV2004 | 8 | 5 | -11 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 0 |
| | | 104 | Week 4 | 24NOV2004 | 15 | 4 | -12 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 105 | Week 8 | 08DEC2004 | 29 | 22 | -6 | 1 | 0 | 0 | 0 | 4 | 4 | 0 | 1 | 4 | 0 | 0 |
| | | 106 | Week 12 | 05JAN2005 | 57 | 10 | | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 1 | 0 |
| | | 107 | Week 16 | 02FEB2005 | 85 | 11 | -5 | 1 | 1 | 0 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | 108 | Week 20 | 02MAR2005 | 113 | 19 | -3 | 1 | 3 | 0 | 2 | 4 | 3 | 2 | 1 | 3 | 3 | 0 |
| | | 108 | Final visit | 31MAR2005 | 142 | 19 | 3 | 1 | 3 | 0 | 2 | 4 | 3 | 1 | 1 | 3 | 0 | 0 |
| | E0067026 | 1 | Screening | 09NOV2004 | -6 | | | | | | | | | | | | | |
| | | 101 | At enrollment | 15NOV2004 | 0 | 10 | -8 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 4 | 4 | 0 |
| | | 102 | Baseline | 09NOV2004 | -6 | 10 | | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 4 | 0 |
| | | 103 | Week 2 | 23NOV2004 | 8 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07DEC2004 | 22 | 3 | -10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23DEC2004 | 38 | 3 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 105 | Final visit | 06JAN2005 | 52 | 7 | -3 | 0 | 1 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Final visit | 06JAN2005 | 52 | 7 | -3 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0067029 | 1 | | 16NOV2004 | -8 | 10 | | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**=Week rate: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
*=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790648

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067029 | 101 | At enrollment | 24NOV2004 | 0 | 5 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 01DEC2004 | 7 | 3 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 16DEC2004 | 22 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0067030 | 1 | Screening | 29NOV2004 | -7 | 9 | | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 06DEC2004 | -0 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Baseline | 29NOV2004 | -7 | 9 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 13DEC2004 | -9 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 21DEC2004 | 15 | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0067034 | 1 | Screening | 09FEB2005 | -7 | 9 | | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 0 |
| | | 101 | At enrollment | 16FEB2005 | -0 | 5 | -4 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 09FEB2005 | -7 | 9 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

2181

CONFIDENTIAL
AZSER12790649

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067034 | 102 | Week 1 | 24FEB2005 | 8 | 7 | -2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 03MAR2005 | 15 | 2 | -7 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14MAR2005 | 26 | 1 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07APR2005 | 50 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04MAY2005 | 83 | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 07JUN2005 | 111 | 2 | -7 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 108 | Week 20 | 11JUL2005 | 145 | 9 | 0 | 1 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 15AUG2005 | 180 | 1 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 109 | Final Visit | 15AUG2005 | 180 | 1 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0067035 | 1 | Screening | 23FEB2005 | -7 | 22 | | 1 | 2 | 3 | 2 | 4 | 4 | 2 | 0 | 4 | 1 | 0 |
| | | 101 | At enrollment | 02MAR2005 | -7 | 10 | -12 | 0 | 3 | 0 | 2 | 4 | 2 | 2 | 0 | 4 | 0 | 1 |
| | | 1 | Baseline | 23FEB2005 | -7 | 12 | | 2 | 3 | 0 | 2 | 4 | 4 | 0 | 0 | 4 | 1 | 0 |
| | E0067036 | 101 | Screening | 23MAR2005 | -6 | 7 | -6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 3 | 0 | 0 |
| | | 103 | At enrollment | 29MAR2005 | -0 | 7 | -0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 0 |
| | | 101 | Baseline | 23MAR2005 | -6 | 1 | | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 05MAY2005 | 28 | 3 | -4 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 12APR2005 | -6 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 4 | 0 | 0 |
| | | 104 | Week 4 | 26APR2005 | 28 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 4 | 0 | 0 |
| | | 105 | Week 8 | 24MAY2005 | 56 | 8 | | | | | | | | | | | | |
| | | 105 | Final Visit | 24MAY2005 | 56 | 8 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 4 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
  **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790650

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067038 | 101 | Screening | 25APR2005 | -7 | 18 | . | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 02MAY2005 | -7 | 18 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 6 | 6 | 0 | 0 |
| | | 101 | Baseline | 25APR2005 | -7 | 18 | -0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 6 | 2 | 0 | 0 |
| | | 102 | Week 1 | 09MAY2005 | -7 | 12 | -6 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 3 | 3 | 0 | 0 |
| | | 103 | Week 2 | 16MAY2005 | 14 | 6 | -16 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 31MAY2005 | 29 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| | | 104 | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | 106 | Week 36 | 25JUL2005 | 84 | 4 | -14 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | | 23AUG2005 | 113 | 9 | -9 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 5 | 0 | 0 |
| | 107 | | Final visit | 23AUG2005 | 113 | 9 | -9 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 5 | 0 | 0 |
| | E0067039 | 101 | At enrollment | 27APR2005 | -8 | 21 | . | 2 | 1 | 1 | 0 | 6 | 5 | 2 | 6 | 4 | 0 | 0 |
| | | 102 | Week 1 | 05MAY2005 | 6 | 24 | | 2 | 3 | 2 | 0 | 5 | 3 | 2 | 3 | 4 | 0 | 0 |
| | | 103 | Week 2 | 11MAY2005 | 14 | 10 | | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 3 | 2 | 0 | 0 |
| | | 104 | Week 4 | 19MAY2005 | 34 | 3 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16JUN2005 | 53 | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29JUN2005 | 83 | 3 | | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | | 27JUL2005 | | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 106 | | Final visit | 27JUL2005 | 83 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0067045 | 1 | Screening | 18MAY2005 | -5 | 30 | . | 2 | 3 | 0 | 0 | 4 | 6 | 3 | 3 | 8 | 1 | 0 |
| | 101 | 1 | At enrollment | 23MAY2005 | -0 | 10 | -20 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790651

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067045 | 1 | Baseline | 18MAY2005 | -5 | 30 | 0 | 2 | 3 | 0 | 0 | 4 | 6 | 3 | 3 | 8 | 1 | 0 |
| | E0067046 | 1 | Screening | 01JUN2005 | -6 | 30 | 0 | 2 | 2 | 3 | 1 | 3 | 6 | 3 | 6 | 4 | 0 | 0 |
| | | 101 | At enrollment | 07JUN2005 | -0 | 13 | -17 | 0 | 0 | 3 | 0 | 1 | 5 | 2 | 4 | 2 | 0 | 0 |
| | | 102 | Baseline | 01JUN2005 | -6 | 30 | 0 | 2 | 2 | 3 | 1 | 3 | 6 | 3 | 6 | 4 | 0 | 0 |
| | | | Week 1 | 13JUN2005 | -6 | 14 | -16 | 0 | 0 | 2 | 0 | 2 | 5 | 2 | 0 | 3 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final Visit | 13JUN2005 | 6 | 14 | -16 | 0 | 0 | 2 | 0 | 2 | 5 | 2 | 0 | 3 | 0 | 0 |
| | E0067049 | 1 | Screening | 01AUG2005 | -7 | 20 | | 1 | 3 | 0 | 0 | 3 | 2 | 3 | 5 | 2 | 0 | 0 |
| | | 101 | At enrollment | 08AUG2005 | -7 | 21 | 0 | 1 | 3 | 0 | 0 | 2 | 4 | 3 | 6 | 2 | 0 | 0 |
| | | | Baseline | 01AUG2005 | -7 | 20 | 1 | 1 | 3 | 0 | 0 | 3 | 2 | 3 | 6 | 2 | 0 | 0 |
| | E0067052 | 1 | Screening | 23AUG2005 | -6 | 26 | 0 | 0 | 0 | 0 | 2 | 7 | 7 | 3 | 3 | 6 | 1 | 0 |
| | | 101 | At enrollment | 29AUG2005 | -0 | 20 | -6 | 0 | 0 | 0 | 2 | 7 | 3 | 0 | 0 | 6 | 0 | 1 |
| | | | Baseline | 23AUG2005 | -6 | 26 | 0 | 0 | 0 | 0 | 2 | 7 | 7 | 3 | 3 | 6 | 1 | 0 |
| | | 103 | Week 2 | 19SEP2005 | 21 | 22 | -4 | 0 | 0 | 0 | 0 | 7 | 5 | 3 | 3 | 5 | 0 | 0 |
| | | 104 | Week 4 | 06OCT2005 | 38 | 19 | -7 | 1 | 0 | 0 | 0 | 4 | 5 | 0 | 0 | 4 | 0 | 0 |
| | | 105 | Week 8 | 24OCT2005 | 56 | 11 | -15 | 2 | 3 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08DEC2005 | 101 | 22 | -4 | 1 | 0 | 0 | 3 | 5 | 6 | 3 | 3 | 5 | 2 | 0 |
| | | 108 | Week 20 | 09JAN2006 | 133 | 8 | -18 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 2 |
| | | 109 | Week 24 | 09FEB2006 | 164 | 14 | -12 | 1 | 0 | 0 | 1 | 5 | 2 | 0 | 0 | 2 | 2 | 2 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790652

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067052 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 09FEB2006 | 164 | 14 | -12 | 0 | 0 | 0 | 1 | 5 | 2 | 2 | 0 | 2 | 2 | 0 |
| | E0067055 | 1 | Screening | 06SEP2005 | -7 | 29 | | 0 | 3 | 0 | 0 | 5 | 5 | 3 | 7 | 5 | 5 | 0 |
| | | 101 | At enrollment | 13SEP2005 | -0 | 25 | -4 | 1 | 0 | 3 | 1 | 5 | 4 | 3 | 7 | 5 | 5 | 0 |
| | | 101 | Baseline | 06SEP2005 | -7 | 25 | | 0 | 3 | 0 | 0 | 5 | 4 | 3 | 6 | 5 | 5 | 0 |
| | | 102 | Week 1 | 20SEP2005 | -8 | 22 | -7 | 1 | 3 | 0 | 1 | 4 | 4 | 2 | 6 | 4 | 4 | 0 |
| | | 103 | Week 2 | 27SEP2005 | 14 | 22 | -6 | 1 | 0 | 3 | 0 | 3 | 4 | 3 | 6 | 4 | 5 | 0 |
| | | 104 | Week 4 | 11OCT2005 | 28 | 16 | -13 | 0 | 3 | 0 | 0 | 4 | 2 | 2 | 4 | 2 | 4 | 0 |
| | | 105 | Week 8 | 10NOV2005 | 58 | 7 | -22 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 106 | Week 12 | 13DEC2005 | 91 | 4 | -25 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 12JAN2006 | 121 | 2 | -27 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0067056 | 107 | Final visit | 12JAN2006 | 121 | 2 | -27 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 07SEP2005 | -6 | 22 | | 0 | 1 | 0 | 0 | 5 | 2 | 2 | 3 | 5 | 2 | 0 |
| | | 101 | At enrollment | 13SEP2005 | -0 | 11 | -11 | 1 | 0 | 0 | 2 | 5 | 2 | 2 | 3 | 5 | 1 | 1 |
| | | 101 | Baseline | 07SEP2005 | -6 | 22 | | 0 | 1 | 0 | 2 | 5 | 2 | 3 | 3 | 5 | 1 | 0 |
| | | 102 | Week 1 | 20SEP2005 | -8 | 13 | -9 | 1 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 27SEP2005 | 14 | 14 | -8 | 1 | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 104 | Week 4 | 17OCT2005 | 34 | 4 | -18 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22NOV2005 | 90 | 4 | -18 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13DEC2005 | 90 | 6 | -16 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 1 | 1 |
| | | 107 | Week 16 | 05JAN2006 | 114 | 9 | -13 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 0 |
| | | 108 | Week 20 | 02FEB2006 | 142 | 8 | -18 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 |
| | | 109 | Week 24 | 07MAR2006 | 175 | 8 | -14 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790653

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067056 | 109 | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 07MAR2006 | 175 | 8 | -14 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | E0067057 | 101 | At enrollment | 12SEP2005 | -9 | 12 | | 2 | 3 | 0 | 0 | 2 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 21SEP2005 | 0 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 26SEP2005 | 5 | 7 | | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 2 | 0 |
| | | 104 | Week 4 | 04OCT2005 | 13 | 6 | | 0 | 1 | 0 | 0 | 4 | 4 | 0 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 01NOV2005 | 41 | 9 | | 0 | 3 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15NOV2005 | 55 | 9 | | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 107 | Week 16 | 12DEC2005 | 82 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 108 | Week 24 | 10JAN2006 | 111 | 6 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 07FEB2006 | 139 | | | | | | | | | | | | | |
| | E0067058 | 108 | Final visit | 07FEB2006 | 139 | 6 | | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 2 | 0 | 0 |
| | | 101 | Screening | 13SEP2005 | -7 | 14 | -0 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 3 | 0 |
| | | | At enrollment | 13SEP2005 | -7 | 14 | -0 | 0 | 0 | 0 | 2 | 4 | 2 | 1 | 1 | 3 | 6 | 0 |
| | | | Baseline | 13SEP2005 | -7 | 14 | | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 26SEP2005 | 6 | 8 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 04OCT2005 | 14 | 5 | -9 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 01NOV2005 | 48 | 5 | -9 | 3 | 2 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | 105 | Week 8 | 23NOV2005 | 64 | 20 | -6 | 3 | 2 | 1 | 0 | 4 | 4 | 2 | 0 | 1 | 1 | 0 |
| | | 106 | Week 12 | 14DEC2005 | 85 | 12 | -2 | 1 | 1 | 0 | 0 | 4 | 4 | 2 | 1 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790654

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067058 | 106 | Final visit | 14DEC2005 | 85 | 12 | -2 | 1 | 1 | 0 | 0 | 4 | 3 | 2 | | 1 | 0 | 0 |
| | E0067059 | 101 | At enrollment | 19SEP2005 | -8 | 16 | | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 8 | 0 | 0 | 1 |
| | | 102 | Week 1 | 27SEP2005 | 0 | 15 | | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 7 | 0 | 0 | 1 |
| | | 103 | Week 2 | 06OCT2005 | 9 | 17 | | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 7 | 0 | 2 | 1 |
| | | 104 | Week 4 | 11OCT2005 | 14 | 12 | | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 6 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 25OCT2005 | 28 | 12 | -2 | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 6 | 0 | 0 | 0 |
| | E0067060 | 104 | Screening | 20SEP2005 | -6 | 31 | 0 | 2 | 3 | 0 | 0 | 7 | 6 | 3 | 5 | 5 | 0 | 0 |
| | | 101 | At enrollment | 26SEP2005 | 0 | 30 | -1 | 2 | 3 | 0 | 0 | 7 | 6 | 2 | 5 | 5 | 0 | 0 |
| | | | Baseline | 20SEP2005 | -6 | 31 | 0 | 2 | 3 | 0 | 0 | 7 | 6 | 2 | 5 | 6 | 0 | 0 |
| | | 102 | Week 1 | 03OCT2005 | 7 | 29 | -2 | 2 | 3 | 0 | 0 | 7 | 6 | 2 | 5 | 4 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 03OCT2005 | 7 | 29 | -2 | 0 | 3 | 0 | 0 | 7 | 6 | 2 | 5 | 6 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790655

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068001 | 101 | At enrollment | 22OCT2004 | -10 | 3 |  | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  |  | Week 1 | 01NOV2004 |  | 5 |  | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Week 4 | 06DEC2004 | 35 | 6 |  | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 10JAN2005 | 70 | 4 |  | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 105 | Final visit | 10JAN2005 | 70 | 4 |  | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0068002 | 1 | Screening | 26OCT2004 | -7 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 02NOV2004 | 0 | 7 | 5 | 2 | 4 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 2 |
|  |  |  | Baseline | 26OCT2004 | -7 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Week 4 | 30NOV2004 | 28 | 14 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 28DEC2004 | 56 | 12 | 1 | 3 | 3 | 1 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 0 |
|  |  | 106 | Week 12 | 25JAN2005 | 84 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Final visit | 25JAN2005 | 84 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0068003 | 1 | At enrollment | 22OCT2004 | -11 | 18 |  | 3 | 2 | 0 | 0 | 3 | 4 | 3 | 3 | 3 | 0 | 1 |
|  |  | 101 |  | 02NOV2004 | 0 | 6 |  | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790656

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068003 | 102 | Week 1 | 12NOV2004 | 104 | 18 | | 1 | 3 | 1 | 3 | 2 | 3 | 3 | 1 | 0 | 2 | 0 |
| | | 103 | Week 2 | 19NOV2004 | 17 | 13 | | 0 | 1 | 2 | 0 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 03DEC2004 | 31 | 9 | | 1 | 0 | 0 | 2 | 0 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29DEC2004 | 57 | 9 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 106 | Week 12 | 26JAN2005 | 85 | 12 | | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final Visit | 26JAN2005 | 85 | 12 | | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0068004 | 1 | At enrollment | 08NOV2004 | -21 | | | 0 | 4 | 1 | 2 | 4 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | | Week 1 | 29NOV2004 | -0 | | | 2 | 4 | 2 | 3 | 2 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 13DEC2004 | 14 | | | 0 | 0 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03JAN2005 | 35 | | | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 07FEB2005 | 70 | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final Visit | 07FEB2005 | 70 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0068007 | | Screening | 17NOV2004 | -6 | | | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23NOV2004 | 0 | 7 | | 2 | 1 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | Baseline | 17NOV2004 | -6 | 0 | | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 30NOV2004 | 7 | 10 | 3 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

2189

CONFIDENTIAL
AZSER12790657

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068007 | 104 | Week 4 | 21DEC2004 | 28 | | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 15FEB2005 | 84 | | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 108 | Week 16 | 11APR2005 | 139 | | 4 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 109 | Week 20 | 09MAY2005 | 167 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 24 | 06JUN2005 | 195 | | 5 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 110 | Week 28 | 11JUL2005 | 230 | | 5 | -2 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 111 | Week 32 | 21JUL2005 | 240 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 112 | Week 36 | 25JUL2005 | 244 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 112 | Final visit | | | | | | | | | | | | | | | | |
| | E0068010 | 101 | Screening | 02FEB2005 | -5 | | 6 | | 2 | 2 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 02FEB2005 | -5 | | 8 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 14FEB2005 | -7 | | 6 | | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 16MAR2005 | 37 | | 8 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 13APR2005 | 65 | | 3 | -3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 13APR2005 | 65 | | 3 | -3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0068012 | 101 | Screening | 11FEB2005 | -7 | | 16 | | 2 | 2 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 11FEB2005 | -7 | | 16 | -10 | 2 | 2 | 2 | 3 | 4 | 2 | 1 | 0 | 0 | 3 | 0 |
| | | | Baseline | 11FEB2005 | -7 | | 16 | -10 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | 102 | Week 2 | 01MAR2005 | 11 | | 7 | -9 | 1 | 1 | 3 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18MAR2005 | 28 | | 9 | -7 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=Weighted: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790658

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068012 | 106 | Week 8 | 24MAY2005 | 95 | 13 | -3 | 0 | 2 | 2 | 0 | 4 | 4 | 0 | 1 | 4 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | 108 | Week 20 | 13JUL2005 | 145 | 19 | 3 | 4 | 4 | 0 | 3 | 0 | 1 | 0 | 2 | 6 | 0 | 0 |
| | | 109 | Week 24 | 04AUG2005 | 167 | 2 | -14 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final Visit | 04AUG2005 | 167 | 2 | -14 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0068017 | 101 | Screening | 17MAR2005 | -7 | 29 | | 2 | 3 | 2 | 0 | 4 | 5 | 2 | 8 | 3 | 0 | 0 |
| | | | At enrollment | 24MAR2005 | -0 | 24 | -5 | 2 | 2 | 2 | 0 | 4 | 2 | 2 | 4 | 4 | 0 | 0 |
| | | 101 | Baseline | 17MAR2005 | -7 | 29 | -0 | 2 | 3 | 2 | 0 | 5 | 5 | 2 | 8 | 2 | 0 | 0 |
| | | 102 | Week 2 | 31MAR2005 | -1 | 28 | -1 | 2 | 2 | 0 | 2 | 5 | 2 | 2 | 8 | 5 | 0 | 0 |
| | | 104 | Week 4 | 14APR2005 | 21 | 12 | -17 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 12MAY2005 | 49 | 9 | -20 | 2 | 0 | 0 | 3 | 4 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15JUN2005 | 83 | 18 | -11 | 0 | 4 | 0 | 4 | 2 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | 107 | Week 16 | 07JUL2005 | 105 | 14 | -15 | 2 | 1 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 2 | 1 |
| | | 108 | Week 20 | 04AUG2005 | 133 | 13 | -16 | 3 | 0 | 0 | 3 | 3 | 3 | 1 | 8 | 0 | 0 | 0 |
| | | 110 | Week 24 | 03SEP2005 | 161 | 18 | -11 | 4 | 0 | 2 | 0 | 2 | 2 | 0 | 3 | 2 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final Visit | 26SEP2005 | 186 | 20 | -9 | 4 | 0 | 0 | 3 | 2 | 2 | 0 | 8 | 3 | 0 | 0 |
| | E0068019 | 101 | Screening | 31MAR2005 | -4 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 04APR2005 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 31MAR2005 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0068020 | 101 | Screening | 15AUG2005 | -4 | 13 | -8 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | | At enrollment | 19AUG2005 | -0 | 8 | -0 | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | Baseline | 15AUG2005 | -4 | 13 | -0 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 2 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=ABSENT/NORMAL, 4=MODERATE, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790659

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068020 | 102 | Week 1 | 23AUG2005 | 4 | 11 | -2 | 2 | 2 | 0 | 0 | 1 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 29AUG2005 | 10 | 3 | -10 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 16SEP2005 | 28 | 13 | -0 | 2 | 3 | 0 | 0 | 4 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 8OCT2005 | 55 | 8 | -5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 106 | Week 12 | 11NOV2005 | 84 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16DEC2005 | 119 | 3 | -10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 16JAN2006 | 150 | 3 | -10 | 1 | 2 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 06FEB2006 | 171 | 11 | -2 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 4 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 06FEB2006 | 171 | 11 | -2 | 1 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 4 | 0 | 0 |
| | E0068021 | 1 | Screening | 19AUG2005 | -5 | 9 | | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24AUG2005 | 0 | 4 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 1 | Baseline | 19AUG2005 | -5 | 9 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0068022 | 1 | Screening | 30AUG2005 | -2 | 7 | | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | Baseline | 30AUG2005 | -2 | 6 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 07SEP2005 | 2 | 8 | -1 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 3 | 0 | 0 |
| | | 104 | Week 4 | 21SEP2005 | 20 | 8 | -1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 105 | Week 8 | 05OCT2005 | 34 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 3 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 10NOV2005 | 70 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 3 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
          ** :  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
          OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20206o4.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790660

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068023 | 101 | Screening | 12SEP2005 | -0 | 7 |  | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 15SEP2005 | -0 | 7 |  | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 1 | 0 |
|  |  | 101 | Baseline | 12SEP2005 | -3 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 4 | 0 | 0 |
|  |  | 103 | Week 1 | 26SEP2005 | 11 | 9 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 12OCT2005 | 27 | 8 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 105 | Week 12 | 30NOV2005 | 76 | 13 | 6 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 0 |
|  |  | 106 | Week 16 | 1DEC2005 | 90 | 8 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 1 |
|  |  | 107 | Week 20 | 05JAN2006 | 112 | 14 | 7 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 3 | 3 | 1 | 0 |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 107 | Final visit | 05JAN2006 | 112 | 14 | 7 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 3 | 3 | 1 | 0 |
|  | E0068024 | 101 | Screening | 22SEP2005 | -6 | 5 |  | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 28SEP2005 | -0 | 8 |  | 0 | 3 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 1 |
|  |  | 101 | Baseline | 22SEP2005 | -6 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
|  |  | 103 | Week 2 | 12OCT2005 | 14 | 7 | -3 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 02NOV2005 | 35 | 8 | -3 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 22NOV2005 | 55 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 12 | 12DEC2005 | 82 | 4 | -1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | 107 | Week 16 | 19JAN2006 | 114 | 4 | -2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 108 | Week 20 | 21FEB2006 | 146 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 108 | Final visit | 21FEB2006 | 146 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
***=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790661

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0069001 | 101 | Screening | 02SEP2004 | -7 | 17 | -3 | 0 | 2 | 0 | 0 | 4 | 4 | 3 | 3 | 1 | 0 | 0 |
| | | 1 | At enrollment | 09SEP2004 | -7 | 14 | | 1 | 1 | 2 | 0 | 2 | 4 | 4 | 3 | 2 | 0 | 0 |
| | | 1 | Baseline | 02SEP2004 | -7 | 17 | | 2 | 2 | 2 | 2 | 4 | 4 | 1 | 3 | 1 | 0 | 0 |
| | | 102 | Week 1 | 16SEP2004 | -7 | 16 | -1 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 1 | 0 | 0 |
| | | 103 | Week 2 | 23SEP2004 | 14 | 16 | -1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 23SEP2004 | 14 | 16 | -1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | E0069002 | 1 | Screening | 04OCT2004 | -7 | 18 | -1 | 2 | 3 | 3 | 3 | 2 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 11OCT2004 | -7 | 18 | 0 | 3 | 3 | 0 | 0 | 3 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 04OCT2004 | -7 | 18 | -2 | 3 | 3 | 1 | 3 | 4 | 4 | 0 | 2 | 1 | 0 | 1 |
| | E0069003 | 1 | Screening | 25JAN2005 | -7 | 22 | | 2 | 3 | 3 | 2 | 2 | 4 | 1 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 01FEB2005 | -7 | 21 | -1 | 2 | 3 | 3 | 2 | 2 | 4 | 2 | 3 | 3 | 0 | 0 |
| | | 1 | Baseline | 25JAN2005 | -7 | 22 | | 2 | 3 | 2 | 1 | 1 | 4 | 1 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 08FEB2005 | 7 | 12 | -10 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | 103 | Week 2 | 11FEB2005 | 14 | 15 | -7 | 1 | 1 | 3 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| | | 104 | Week 4 | 01MAR2005 | 28 | 22 | 0 | 1 | 1 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 105 | Week 8 | 29MAR2005 | 56 | 18 | -4 | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=BIPOLAR/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.   **: 0=ABSENT, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790662

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0069003 | 105 | Week 36 / Final Visit | 29MAR2005 | 56 | 18 | -4 | 1 | 1 | 3 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 0 |
| | E0070004 | 101 | Screening | 26APR2004 | -7 | 2 | -0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 03MAY2004 | -0 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 26APR2004 | -7 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 1 | 12MAY2004 | 9 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 2 | 19MAY2004 | 16 | 9 | 7 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | | Week 4 | 02JUN2004 | 30 | 11 | 9 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0070005 | 104 | Final Visit | 02JUN2004 | 30 | 11 | 9 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | 101 | Screening | 27APR2004 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 07MAY2004 | -0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 27APR2004 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0070010 | 101 | Screening | 07JUL2004 | -7 | 15 | 0 | 2 | 1 | 2 | 0 | 3 | 4 | 2 | 2 | 2 | 3 | 0 |
| | | | At enrollment | 14JUL2004 | -0 | 19 | 4 | 2 | 2 | 1 | 0 | 6 | 4 | 2 | 0 | 3 | 0 | 0 |
| | | | Baseline | 07JUL2004 | -7 | 15 | 0 | 2 | 2 | 2 | 0 | 3 | 4 | 2 | 0 | 2 | 2 | 0 |
| | E0070011 | 101 | Screening | 07JUL2004 | -7 | 14 | -0 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | | At enrollment | 14JUL2004 | -0 | 9 | -5 | 1 | 0 | 0 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 0 |
| | | | Baseline | 07JUL2004 | -7 | 14 | -0 | 2 | 1 | 1 | 0 | 2 | 4 | 2 | 1 | 1 | 1 | 0 |
| | E0070012 | 101 | Screening | 13JUL2004 | -7 | 6 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 20JUL2004 | -0 | 6 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790663

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070012 | 1 | Baseline | 13JUL2004 | -7 | 6 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
|  | E0070015 | 101 | At enrollment | 23AUG2004 | -15 | 5 | -0 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 102 | Week 2 | 07SEP2004 | 0 | 2 | -0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 102 | Final visit | 14SEP2004 | 7 | 3 |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0070018 | 101 | Screening | 10JAN2005 | -7 | 15 |  | 2 | 2 | 0 | 0 | 2 | 5 | 3 | 3 | 2 | 2 | 0 |
|  |  | 101 | At enrollment | 17JAN2005 | -0 | 15 |  | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 2 | 0 |
|  |  | 1 | Baseline | 10JAN2005 | -7 | 15 |  | 2 | 1 | 0 | 0 | 0 | 5 | 2 | 3 | 2 | 2 | 0 |
|  |  | 102 | Week 2 | 31JAN2005 | 14 | 8 | -7 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
|  |  | 102 | Final visit | 31JAN2005 | 14 | 8 | -7 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
WEEKare: 0=ABSENT/NORMAL, 2=MILD,  6=MODERATE, 8=EXTREME.
** : 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790664

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070022 | 101 | Screening | 30MAR2005 | -7 | 20 |   | 1 | 1 | 2 | 3 | 6 | 0 | 2 | 2 | 3 | 0 | 0 |
|  |  | 101 | At enrollment | 06APR2005 | -8 | 12 | -8 | 1 | 1 | 0 | 0 | 5 | 2 | 2 | 1 | 3 | 0 | 0 |
|  |  | 102 | Baseline | 30MAR2005 | -7 | 26 | -6 | 2 | 2 | 1 | 3 | 6 | 4 | 2 | 1 | 3 | 0 | 0 |
|  |  | 103 | Week 1 | 13APR2005 | -7 | 12 | -8 | 1 | 3 | 2 | 3 | 5 | 2 | 3 | 2 | 2 | 0 | 0 |
|  |  | 104 | Week 2 | 27APR2005 | 28 | 11 | -9 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 2 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 04MAY2005 | 56 | 5 | -15 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
|  | E0070022 | 105 | Final visit | 01JUN2005 | 56 | 5 | -15 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
|  | E0070023 | 1 | Screening | 06APR2005 | -7 | 14 |   | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 13APR2005 | -0 | 11 | -3 | 2 | 0 | 0 | 2 | 3 | 2 | 1 | 2 | 3 | 0 | 0 |
|  |  | 101 | Baseline | 06APR2005 | -7 | 14 |   | 0 | 3 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 0 | 0 |
|  |  | 102 | Week 1 | 20APR2005 | -7 | 5 | -9 | 2 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 27APR2005 | -7 | 12 | -2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 11MAY2005 | -12 | 7 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 08JUN2005 | 56 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
|  |  | 106 | Week 12 | 06JUL2005 | 84 | 4 | -10 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0070023 | 106 | Final visit | 06JUL2005 | 84 | 4 | -10 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  | E0070024 | 1 | Screening | 07APR2005 | -7 | 23 |   | 0 | 3 | 0 | 2 | 5 | 4 | 2 | 2 | 5 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE;
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790665

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070024 | 101 | At enrollment | 14APR2005 | 0 | 18 | -5 | 2 | 3 | 3 | 0 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
|  |  | 102 | Baseline | 07APR2005 | -7 | 23 | . | 0 | 3 | 3 | 2 | 5 | 5 | 2 | 2 | 5 | 0 | 0 |
|  |  | 103 | Week 2 | 21APR2005 | 14 | 9 | -14 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 28APR2005 | 28 | 2 | -21 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 12MAY2005 | 56 | 7 | -16 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 09JUN2005 | 84 | 4 | -19 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Final visit | 07JUL2005 | 84 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0070034 | 1 | Screening | 02JUL2005 | -7 | 23 | . | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 2 | 3 | 3 | 0 |
|  |  | 101 | At enrollment | 02JUN2005 | 0 | 13 | -10 | 3 | 3 | 3 | 0 | 4 | 4 | 1 | 2 | 3 | 3 | 0 |
|  |  | 102 | Baseline | 02JUN2005 | -7 | 23 | . | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 2 | 3 | 3 | 0 |
|  |  | 103 | Week 2 | 17JUN2005 | 8 | 8 | -15 | 1 | 1 | 1 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
|  |  |  | Week 4 | 24JUN2005 | 15 | 5 | -18 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | E0070035 | 103 | Final visit | 24JUN2005 | 15 | 5 | -18 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 1 | Screening | 25JUL2005 | -3 | 9 | . | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 28JUL2005 | 0 | 1 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2198

CONFIDENTIAL
AZSER12790666

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070035 | 102 | Baseline | 25JUL2005 | -3 | 9 | - | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 |
| | | 103 | Week 1 | 04AUG2005 | -7 | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 2 | 09AUG2005 | 12 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 25AUG2005 | 28 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 22SEP2005 | 56 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 20OCT2005 | 84 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0070037 | 101 | Screening | 01SEP2005 | -7 | 18 | -0 | 3 | 1 | 0 | 3 | 4 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 1 | At enrollment | 08SEP2005 | -0 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01SEP2005 | -7 | 18 | -10 | 3 | 2 | 0 | 3 | 4 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 102 | Week 2 | 19SEP2005 | 11 | 2 | -16 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Final visit | 19SEP2005 | 11 | 2 | -16 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0071002 | 101 | Screening | 11MAY2004 | -7 | 22 | 0 | 3 | 3 | 0 | 1 | 3 | 5 | 3 | 3 | 4 | 4 | 1 |
| | | 1 | At enrollment | 18MAY2004 | -0 | 22 | 0 | 3 | 2 | 0 | 1 | 2 | 6 | 3 | 1 | 4 | 2 | 0 |
| | | 1 | Baseline | 11MAY2004 | -7 | 22 | 0 | 3 | 3 | 0 | 3 | 3 | 5 | 2 | 2 | 3 | 1 | 1 |

ITEM SCORES

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 5, 6, 8, 9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2199

CONFIDENTIAL
AZSER12790667

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071002 | 102 | Week 1 | 26MAY2004 | 8 | 16 | -6 | 2 | 2 | 3 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
|  |  | 104 | Week 2 | 09JUN2004 | 22 | 10 | -12 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 09JUN2004 | 22 | 10 | -12 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 0 |
|  | E0071005 | 1 | Screening | 04AUG2004 | -7 | 7 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 |
|  |  | 101 | At enrollment | 11AUG2004 | -0 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 4 | 1 | 0 |
|  |  | 1 | Baseline | 04AUG2004 | -7 | 7 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 |
|  |  | 103 | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 2 | 24AUG2004 | 13 | 11 | 4 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 4 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Final visit | 24AUG2004 | 13 | 11 | 4 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 4 | 0 | 0 |
|  | E0071006 | 1 | Screening | 04AUG2004 | -7 | 11 | 0 | 1 | 1 | 0 | 2 | 3 | 3 | 2 | 0 | 1 | 1 | 0 |
|  |  | 101 | At enrollment | 11AUG2004 | -0 | 13 | 2 | 1 | 1 | 0 | 4 | 3 | 1 | 2 | 0 | 1 | 1 | 0 |
|  |  | 1 | Baseline | 04AUG2004 | -7 | 11 |  | 1 | 1 | 0 | 2 | 3 | 1 | 2 | 0 | 1 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
     OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d144?c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790668

Case 6:06-md-01769-ACC-DAB   Document 1373-14   Filed 03/13/09   Page 62 of 100 PageID 104741

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071006 | 103 | Week 2 | 24AUG2004 | 13 | 7 | -4 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Week 4 | 01SEP2004 | 21 | 18 | 7 | 2 | 1 | 0 | 2 | 3 | 5 | 2 | 0 | 3 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 01SEP2004 | 21 | 18 | 7 | 2 | 1 | 0 | 2 | 3 | 5 | 2 | 0 | 3 | 0 | 0 |
| | E0071009 | 1 | Screening | 25AUG2004 | -7 | 22 | | 2 | 3 | 0 | 1 | 3 | 5 | 4 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 01SEP2004 | -0 | 13 | -9 | 3 | 3 | 0 | 1 | 3 | 5 | 4 | 4 | 3 | 0 | 0 |
| | | | Baseline | 25AUG2004 | -7 | 22 | | 3 | 3 | 0 | 1 | 3 | 5 | 4 | 2 | 1 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 24SEP2004 | 23 | 14 | -8 | 2 | 2 | 0 | 1 | 3 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 18OCT2004 | 47 | 20 | -2 | 2 | 2 | 0 | 1 | 3 | 5 | 3 | 3 | 2 | 2 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 106 | Week 36 | 23NOV2004 | 83 | 18 | -4 | 2 | 0 | 0 | 0 | 3 | 5 | 2 | 3 | 1 | 0 | 0 |
| | | 106 | Final visit | 23NOV2004 | 83 | 18 | -4 | 2 | 0 | 0 | 0 | 3 | 5 | 2 | 3 | 1 | 0 | 0 |
| | E0071010 | 101 | At enrollment | 30AUG2004 | -8 | 4 | | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Week 1 | 07SEP2004 | 0 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20SEP2004 | 13 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**BIPOLAR 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrs100.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790669

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071010 | 104 | Week 4 | 04OCT2004 | 27 | 18 | | 1 | 2 | 0 | 2 | 6 | 4 | 2 | 0 | 2 | 2 | 0 |
| | | 105 | Week 8 | 01NOV2004 | 55 | 3 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29NOV2004 | 83 | 4 | | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 27DEC2004 | 111 | 2 | | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01FEB2005 | 147 | 7 | | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0071011 | 101 | At enrollment | 14SEP2004 | 0 | 17 | | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 11OCT2004 | 27 | 9 | | 0 | 0 | 1 | 0 | 2 | 3 | 1 | 2 | 3 | 0 | 0 |
| | | 105 | Week 8 | 11NOV2004 | 58 | 10 | | 0 | 1 | 0 | 1 | 4 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13DEC2004 | 90 | 12 | | 0 | 2 | 0 | 1 | 3 | 2 | 0 | 2 | 0 | 2 | 2 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 13DEC2004 | 90 | 12 | | 0 | 2 | 0 | 1 | 3 | 2 | 0 | 2 | 0 | 2 | 2 |
| | E0071013 | 101 | At enrollment | 11OCT2004 | -14 | 7 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 25OCT2004 | 0 | 6 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 08NOV2004 | 14 | 7 | | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 14DEC2004 | 50 | 12 | | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 1 | 2 | 2 | 1 |
| | | 106 | Week 12 | 24JAN2005 | 91 | 6 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 21FEB2005 | 119 | 9 | | 1 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
   *0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  **0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790670

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071013 | 108 | Week 20 | 21MAR2005 | 147 | 20 | | 1 | 3 | 0 | 2 | 4 | 6 | 0 | 2 | 1 | 1 | 0 |
| | | 109 | Week 24 | 18APR2005 | 175 | 9 | | 1 | 1 | 0 | 0 | 4 | 4 | 0 | 0 | 2 | 2 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 18APR2005 | 175 | 9 | | 1 | 1 | 0 | 0 | 4 | 4 | 0 | 0 | 2 | 2 | 0 |
| | E0071018 | 101 | Screening | 10NOV2004 | -7 | 8 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 10NOV2004 | -7 | 7 | -1 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | | Baseline | 10NOV2004 | -7 | 8 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 1 | 0 | 0 |
| | E0071019 | 101 | Screening | 22NOV2004 | -7 | 11 | 0 | 0 | 1 | 0 | 2 | 4 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 22NOV2004 | -7 | 11 | 0 | 1 | 1 | 0 | 2 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | | Baseline | 22NOV2004 | -7 | 11 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 103 | Week 1 | 13DEC2004 | 14 | 7 | -4 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 13DEC2004 | 14 | 7 | -4 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0071021 | 101 | Screening | 06DEC2004 | -7 | 11 | 0 | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06DEC2004 | -7 | 9 | -2 | 2 | 1 | 0 | 0 | 4 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | | Baseline | 06DEC2004 | -7 | 11 | 0 | 2 | 1 | 0 | 1 | 4 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 10JAN2005 | 28 | 11 | 0 | 2 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=Language: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790671

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071021 | 105 | Week 8 | 14FEB2005 | 63 | 3 | -8 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28MAR2005 | 105 | 22 | 11 | 0 | 3 | 0 | 2 | 3 | 3 | 2 | 7 | 2 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 28MAR2005 | 105 | 22 | 11 | 0 | 3 | 0 | 2 | 3 | 3 | 2 | 7 | 2 | 0 | 0 |
| | E0071022 | 1 | Week 1 | 15DEC2004 | -8 | 20 | | 0 | 0 | 0 | 3 | 6 | 3 | 0 | 6 | 2 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 104 | Week 8 | 24JAN2005 | 32 | 2 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 24JAN2005 | 32 | 2 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0071025 | 1 | Screening | 07SEP2005 | -7 | 20 | | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 6 | 3 | 3 | 0 |
| | | 101 | At enrollment | 14SEP2005 | -0 | 22 | | 0 | 3 | 2 | 2 | 2 | 4 | 2 | 6 | 2 | 1 | 0 |
| | | | Baseline | 07SEP2005 | -0 | 20 | | 3 | 0 | 0 | 2 | 2 | 4 | 2 | 6 | 2 | 0 | 0 |
| | | 102 | Week 1 | 21SEP2005 | -7 | 13 | | 0 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 12OCT2005 | 28 | 10 | -10 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 0 |
| | | 105 | Week 8 | 27OCT2005 | 43 | 9 | -11 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 106 | Week 12 | 22NOV2005 | 69 | 7 | -13 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
      OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
             0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790672

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071025 | 107 | Week 16 | 22DEC2005 | 99 | 6 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 108 | Week 20 | 26JAN2006 | 134 | 6 | -14 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 109 | Week 24 | 27FEB2006 | 166 | 10 | -10 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 3 | 1 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 27FEB2006 | 166 | 10 | -10 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
| | E0071027 | 101 | Screening | 16SEP2005 | -6 | 8 | - | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 3 | 3 | 0 |
| | | 101 | At enrollment | 22SEP2005 | -0 | 7 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | Baseline | 16SEP2005 | -6 | 8 | -0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 3 | 3 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 102 | Week 4 | 21OCT2005 | 29 | 4 | -4 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 04NOV2005 | 43 | 3 | -5 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 104 | Week 8 | 17NOV2005 | 56 | 2 | -6 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 09DEC2005 | 78 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 29DEC2005 | 98 | 4 | -4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 11JAN2006 | 111 | 4 | -4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 09FEB2006 | 140 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 09MAR2006 | 168 | 2 | -6 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 09MAR2006 | 168 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0072001 | 101 | Screening | 27JUL2004 | -7 | 23 | - | 1 | 0 | 0 | 2 | 4 | 5 | 5 | 3 | 2 | 2 | 0 |
| | | 101 | At enrollment | 03AUG2004 | -0 | 27 | 4 | 1 | 0 | 2 | 0 | 5 | 6 | 5 | 3 | 2 | 1 | 0 |
| | | 101 | Baseline | 27JUL2004 | -7 | 23 | 0 | 1 | 0 | 0 | 2 | 4 | 5 | 5 | 3 | 2 | 2 | 0 |
| | E0073001 | 101 | Screening | 30MAR2004 | -6 | 23 | - | 3 | 3 | 3 | 1 | 4 | 4 | 2 | 4 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05APR2004 | -0 | 25 | 2 | 3 | 3 | 3 | 1 | 4 | 6 | 3 | 2 | 0 | 0 | 0 |
| | | 101 | Baseline | 30MAR2004 | -6 | 23 | 0 | 3 | 3 | 3 | 1 | 4 | 4 | 2 | 4 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790673

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL BIPOLAR SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0073001 | 102 | Week 1 | 13APR2004 | 8 | 23 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 2 | 3 | 3 | 0 |
| | | 103 | Week 2 | 19APR2004 | 14 | 24 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 3 | 0 |
| | | 104 | Week 4 | 03MAY2004 | 28 | 20 | -3 | 3 | 1 | 3 | 0 | 3 | 3 | 1 | 3 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 03MAY2004 | 28 | 20 | -3 | 3 | 1 | 3 | 0 | 3 | 3 | 1 | 3 | 0 | 0 | 0 |
| | E0073004 | 1 | Screening | 09JUL2004 | -7 | 5 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 16JUL2004 | -0 | 12 | 7 | 1 | 3 | 0 | 0 | 4 | 4 | 1 | 0 | 3 | 0 | 0 |
| | | 102 | Baseline | 09JUL2004 | -7 | 9 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 3 | 0 | 0 |
| | | 103 | Week 1 | 29JUL2004 | -6 | 6 | 4 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 2 | 1 | 0 |
| | | | Week 2 | 29JUL2004 | 13 | 6 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 1 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0073007 | 103 | Final visit | 29JUL2004 | 13 | 6 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | 1 | Screening | 15JUL2004 | -7 | 14 | | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 22JUL2004 | -0 | 10 | -4 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 15JUL2004 | -7 | 14 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 1 | 30JUL2004 | -8 | 2 | -12 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
7=Language/thought: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
9: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790674

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0073007 | 102 | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 30JUL2004 | 8 | 2 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0073009 | 101 | At enrollment | 26JUL2004 | -8 | 6 | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 03AUG2004 | 0 | 9 | | 0 | 0 | 1 | 1 | 4 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 10AUG2004 | 7 | 4 | | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 104 | Week 4 | 17AUG2004 | 14 | 10 | | 0 | 1 | 1 | 0 | 4 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | | Week 8 | 31AUG2004 | 28 | 5 | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 31AUG2004 | 28 | 5 | | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | E0073013 | 101 | Screening | 04AUG2004 | -7 | 19 | | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 11AUG2004 | -0 | 12 | | 3 | 3 | 0 | 0 | 4 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Baseline | 04AUG2004 | -7 | | | | | | | | | | | | | |
| | | | Week 1 | 18AUG2004 | -7 | 11 | | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790675

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0073013 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 18AUG2004 | 7 | 11 | | 2 | 2 | 2 | 0 | 3 | 0 | 1 | 0 | 2 | 2 | 1 |
| | E0073014 | 101 | At enrollment | 09AUG2004 | -16 | 5 | -8 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | | | 25AUG2004 | -10 | 7 | | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 2 | 0 |
| | E0073015 | 101 | Screening | 10AUG2004 | -7 | 12 | 0 | 2 | 2 | 1 | 1 | 4 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | | At enrollment | 17AUG2004 | -7 | 11 | -1 | 0 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | | Baseline | 10AUG2004 | -7 | 12 | 0 | 2 | 2 | 1 | 0 | 4 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 24AUG2004 | -7 | 9 | -3 | 0 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0073017 | 102 | Final visit | 24AUG2004 | 7 | 9 | | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | Screening | 12AUG2004 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 4 | 0 |
| | | | At enrollment | 19AUG2004 | -7 | 6 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | | Baseline | 12AUG2004 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 4 | 0 |
| | | 102 | Week 1 | 26AUG2004 | -7 | 5 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790676

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0073017 | 103 | Week 2 | 02SEP2004 | | 14 | 5 | -3 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | 104 | Week 4 | 16SEP2004 | | 28 | 7 | -1 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 16SEP2004 | | 28 | 7 | -1 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0073020 | 101 | Screening | 15SEP2004 | | -6 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21SEP2004 | | 0 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | Baseline | 15SEP2004 | | -6 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28SEP2004 | | -7 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 05OCT2004 | | 14 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 05OCT2004 | | 14 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0074002 | 101 | Screening | 07OCT2004 | | -7 | 11 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14OCT2004 | | 0 | 22 | 11 | 3 | 3 | 2 | 4 | 0 | 4 | 2 | 1 | 1 | 2 | 2 |
| | | 101 | Baseline | 07OCT2004 | | -7 | 11 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 21OCT2004 | | -6 | 5 | -6 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 103 | Week 2 | 28OCT2004 | | 14 | 4 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 |
| | | 103 | Final visit | 28OCT2004 | | 14 | 4 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
MOOD EVENT: 1=BIPOLAR   6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2209

CONFIDENTIAL
AZSER12790677

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074002 | 104 | Week 2 | 04NOV2004 | 21 | 4 | -7 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 4 | 09DEC2004 | 56 | 3 | -8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 8 | 06JAN2005 | 84 | 3 | -8 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 |
| | | 107 | Week 12 | 03FEB2005 | 112 | 4 | -7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 108 | Week 16 | 08MAR2005 | 145 | 4 | -7 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 20 | 05APR2005 | 173 | 4 | -7 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 110 | Week 24 | 28APR2005 | 196 | 7 | -4 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 2 |
| | | 110 | Week 28 Week 32 Week 36 Final visit | 28APR2005 | 196 | 7 | -4 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 2 |
| | E0074003 | 101 | At enrollment | 26JAN2005 | -8 | 18 | | 0 | 3 | 0 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| | | 102 | Week 1 | 03FEB2005 | 0 | 16 | | 0 | 1 | 0 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 0 |
| | | | Week 2 | 10FEB2005 | 7 | 13 | | 0 | 1 | 0 | 0 | 3 | 4 | 1 | 1 | 2 | 1 | 0 |
| | | 102 | Week 4 Week 8 Week 12 Week 16 Week 20 Week 24 Week 28 Week 32 Week 36 Final visit | 10FEB2005 | 7 | 13 | | 0 | 1 | 0 | 0 | 3 | 4 | 1 | 1 | 2 | 1 | 0 |
| | E0074004 | 101 | Screening | 25MAY2005 | -7 | 11 | -0 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | | At enrollment | 02JUN2005 | 0 | 11 | | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | | Baseline | 25MAY2005 | -7 | 11 | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 08JUN2005 | -7 | 3 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15JUN2005 | -9 | 2 | -9 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29JUN2005 | 28 | 5 | -6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5.** 6.** 8.** 9.** (0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790678

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074004 | 105 | Week 8 | 27JUL2005 | 56 | 6 | -5 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24AUG2005 | 84 | 8 | -3 | 0 | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 3 | 1 | 0 |
| | | 107 | Week 16 | 21SEP2005 | 112 | 12 | 1 | 0 | 0 | 0 | 1 | 0 | 4 | 4 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 19OCT2005 | 140 | 11 | -10 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 14NOV2005 | 166 | 8 | -3 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 109 | Final Visit | 14NOV2005 | 166 | 8 | -3 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 |
| | E0074005 | 1 | Screening | 02JUN2005 | -6 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08JUN2005 | -0 | 1 | -2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 16JUN2005 | -0 | 7 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Week 2 | 23JUN2005 | 15 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 06JUL2005 | 28 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final Visit | 06JUL2005 | 28 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0074006 | 1 | Screening | 09JUN2005 | -7 | 14 | | 2 | 2 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16JUN2005 | -0 | 12 | -2 | 2 | 3 | 1 | 0 | 2 | 5 | 4 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 23JUN2005 | -7 | 14 | | 2 | 3 | 0 | 1 | 1 | 4 | 4 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 23JUN2005 | 14 | 7 | -7 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 4 | 30JUN2005 | -11 | 5 | | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 14JUL2005 | 28 | 3 | -9 | 0 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
   5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790679

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): OL QTP

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074006 | 104 | Week 12 | | | | | | | | | | | | | | | |
| | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | | Final visit | 14JUL2005 | 28 | 5 | -9 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| E0074007 | 101 | Screening | 15JUL2005 | -6 | 21 | 0 | 0 | 1 | 2 | 2 | 3 | 4 | 2 | 5 | 1 | 0 | 0 |
| | 101 | At enrollment | 21JUL2005 | | 16 | -5 | 1 | 1 | 0 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 0 |
| | 102 | Baseline | 15JUL2005 | -6 | 21 | -0 | 0 | 1 | 2 | 2 | 4 | 4 | 2 | 5 | 1 | 0 | 0 |
| | | Week 1 | 28JUL2005 | -7 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | Week 2 | | | | | | | | | | | | | | | |
| | | Week 4 | | | | | | | | | | | | | | | |
| | | Week 8 | | | | | | | | | | | | | | | |
| | | Week 12 | | | | | | | | | | | | | | | |
| | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | 104 | Final visit | | | | | | | | | | | | | | | |
| E0074009 | 102 | Final visit | 28JUL2005 | 7 | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| | 101 | Screening | 20JUL2005 | -7 | 18 | -0 | 1 | 3 | 1 | 3 | 2 | 3 | 1 | 0 | 2 | 0 | 0 |
| | 101 | At enrollment | 27JUL2005 | -2 | 2 | -16 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 102 | Baseline | 20JUL2005 | -7 | 18 | -0 | 1 | 3 | 1 | 3 | 2 | 3 | 1 | 0 | 2 | 1 | 0 |
| | 103 | Week 1 | 01AUG2005 | -6 | 6 | -12 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 |
| | 104 | Week 2 | 09AUG2005 | 13 | 6 | -12 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | 105 | Week 4 | 24AUG2005 | 28 | 8 | -10 | 0 | 1 | 0 | 1 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 106 | Week 8 | 22SEP2005 | 57 | 4 | -14 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 12 | 21OCT2005 | 86 | 4 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. *: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790680

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074009 | 107 | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 18NOV2005 | 114 | 3 | -15 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0074010 | 1 | Screening | 31AUG2005 | -7 | 14 | 0 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 07SEP2005 | -7 | 7 | -7 | 2 | 3 | 0 | 0 | 2 | 4 | 1 | 0 | 2 | 0 | 0 |
| | | 101 | Baseline | 31AUG2005 | -7 | 14 | | 1 | 1 | 0 | 2 | 2 | 4 | 1 | 0 | 2 | 0 | 1 |
| | | 102 | Week 1 | 15SEP2005 | -8 | 13 | -1 | 1 | 0 | 0 | 0 | 4 | 4 | 1 | 0 | 2 | 1 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 15SEP2005 | 8 | 13 | -1 | 1 | 0 | 0 | 0 | 4 | 4 | 1 | 0 | 2 | 1 | 0 |
| | E0077002 | 1 | Screening | 06APR2004 | -7 | 24 | 3 | 1 | 3 | 0 | 0 | 4 | 4 | 0 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 13APR2004 | -7 | 27 | 0 | 4 | 3 | 0 | 2 | 4 | 4 | 1 | 2 | 4 | 1 | 0 |
| | | 101 | Baseline | 06APR2004 | -7 | 24 | | 4 | 3 | 0 | 3 | 5 | 4 | 2 | 2 | 4 | 1 | 0 |
| | | 102 | Week 1 | 20APR2004 | -7 | 13 | -11 | 1 | 0 | 0 | 0 | 4 | 3 | 1 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 22APR2004 | | 1 | -23 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 13MAY2004 | 30 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10JUN2004 | 58 | 10 | -14 | 1 | 0 | 1 | 0 | 4 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790681

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077002 | 105 | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 10JUN2004 | 58 | 10 | -14 | 1 | 0 | 1 | 0 | 4 | 0 | 1 | 2 | 0 | 1 | 0 |
| | E0077008 | 101 | Screening | 12MAY2004 | -6 | 18 | | 2 | 2 | 0 | 0 | 4 | 4 | 3 | 2 | 2 | 1 | 0 |
| | | 101 | enrollment | 1JUN2004 | -6 | 16 | -2 | 2 | 2 | 0 | 0 | 4 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | | Baseline | 12MAY2004 | -6 | 18 | | 2 | 2 | 0 | 0 | 4 | 4 | 1 | 2 | 2 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 03JUN2004 | 16 | 17 | -1 | 1 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 5 | 0 | 0 |
| | E0077012 | 103 | Final visit | 03JUN2004 | 16 | 17 | -1 | 1 | 3 | 1 | 0 | 2 | 2 | 1 | 2 | 5 | 0 | 0 |
| | | 101 | Screening | 03JUN2004 | -7 | 29 | | 3 | 3 | 0 | 2 | 4 | 6 | 5 | 3 | 4 | 1 | 0 |
| | | 101 | enrollment | 03JUN2004 | 0 | 29 | 0 | 4 | 3 | 3 | 2 | 6 | 6 | 5 | 3 | 7 | 0 | 0 |
| | | 102 | Baseline | 03JUN2004 | -7 | 25 | -4 | 3 | 3 | 0 | 1 | 5 | 6 | 5 | 2 | 5 | 1 | 0 |
| | | 103 | Week 2 | 17JUN2004 | 14 | 19 | -10 | 2 | 1 | 2 | 1 | 4 | 5 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08JUL2004 | 28 | 12 | -27 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
  ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790682

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077012 |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final Visit | 08JUL2004 | 28 | 2 | -27 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0077013 | 1 | Screening | 08JUN2004 | -7 | 9 | 0 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 3 | 0 | 1 | 0 |
|  |  | 101 | At enrollment | 15JUN2004 | -0 | 29 | 20 | 2 | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 3 | 0 | 0 |
|  |  | 102 | Baseline | 08JUN2004 | -9 | 1 | -8 | 1 | 2 | 0 | 2 | 2 | 3 | 4 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 1 | 24JUN2004 |  | 1 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 2 | 01JUL2004 | 16 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final Visit |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | E0077014 | 103 | Screening | 01JUL2004 | 16 | 1 | -8 | 1 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 08JUN2004 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 1 | 0 |
|  |  |  | Baseline | 15JUN2004 | -0 | 8 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 102 | Week 1 | 08JUN2004 | -7 | 8 | -8 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  |  | Week 2 | 22JUN2004 | -7 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2215

CONFIDENTIAL
AZSER12790683

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077014 | 102 | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 22JUN2004 | 7 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0077019 | 1 | Screening | 17JUN2004 | -6 | 13 | | 0 | 0 | 0 | 2 | 3 | 4 | 0 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 23JUN2004 | 0 | 30 | 17 | 2 | 3 | 2 | 2 | 3 | 6 | 2 | 2 | 4 | 4 | 0 |
| | | 1 | Baseline | 17JUN2004 | -6 | 13 | 0 | 0 | 0 | 0 | 2 | 3 | 4 | 0 | 2 | 1 | 1 | 0 |
| | | 103 | Week 1 | 06JUL2004 | 13 | 14 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 15JUL2004 | 22 | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 19AUG2004 | 57 | 3 | -10 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 19AUG2004 | 57 | 3 | -10 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0077021 | 1 | Screening | 17JUN2004 | -7 | 15 | | 3 | 3 | 2 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 24JUN2004 | 0 | 20 | 5 | 3 | 3 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 17JUN2004 | -7 | 15 | 0 | 3 | 3 | 2 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 2 | 17JUL2004 | -9 | 6 | -9 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 08JUL2004 | 14 | 8 | -7 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
* 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790684

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077021 | 103 | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 08JUL2004 | 14 | 8 | -7 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | E0077024 | 101 | Screening | 24JUN2004 | -7 | 43 | 0 | 4 | 4 | 3 | 4 | 3 | 6 | 5 | 3 | 5 | 5 | 0 |
| | | 101 | At enrollment | 01JUL2004 | -0 | 46 | 3 | 4 | 4 | 3 | 3 | 3 | 7 | 5 | 3 | 5 | 3 | 0 |
| | | 101 | Baseline | 24JUN2004 | -7 | 43 | 0 | 4 | 4 | 3 | 4 | 4 | 7 | 5 | 3 | 3 | 5 | 0 |
| | E0077033 | 1 | Screening | 24NOV2004 | -7 | 28 | 0 | 4 | 4 | 0 | 0 | 4 | 2 | 2 | 6 | 3 | 0 | 0 |
| | | 101 | At enrollment | 01DEC2004 | -0 | 27 | -1 | 4 | 4 | 0 | 3 | 4 | 2 | 0 | 6 | 3 | 2 | 2 |
| | | 1 | Baseline | 24NOV2004 | -7 | 28 | 0 | 4 | 4 | 0 | 3 | 4 | 2 | 0 | 6 | 3 | 2 | 2 |
| | E0077040 | 101 | Screening | 31MAR2005 | -7 | 37 | 0 | 3 | 3 | 3 | 2 | 5 | 6 | 3 | 1 | 5 | 2 | 0 |
| | | 101 | At enrollment | 07APR2005 | -0 | 33 | -4 | 3 | 3 | 3 | 2 | 5 | 6 | 1 | 1 | 5 | 2 | 0 |
| | | 101 | Baseline | 31MAR2005 | -7 | 37 | 0 | 3 | 3 | 3 | 3 | 5 | 4 | 3 | 1 | 3 | 2 | 0 |
| | | 102 | Week 1 | 14APR2005 | -7 | 20 | -17 | 2 | 1 | 0 | 2 | 3 | 5 | 1 | 0 | 2 | 1 | 1 |
| | | 103 | Week 2 | 21APR2005 | 16 | 14 | -24 | 1 | 1 | 0 | 0 | 6 | 5 | 0 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 05MAY2005 | 28 | 23 | -14 | 2 | 2 | 0 | 0 | 6 | 4 | 2 | 2 | 5 | 2 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final Visit | 05MAY2005 | 28 | 23 | -14 | 1 | 2 | 0 | 0 | 6 | 4 | 2 | 2 | 5 | 2 | 1 |
| | E0077042 | 101 | Screening | 07APR2005 | -7 | 24 | 0 | 3 | 3 | 2 | 2 | 2 | 5 | 3 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 14APR2005 | -0 | 24 | 0 | 3 | 3 | 3 | 2 | 2 | 5 | 3 | 3 | 2 | 0 | 0 |
| | | 101 | Baseline | 07APR2005 | -7 | 24 | 0 | 3 | 3 | 2 | 2 | 2 | 6 | 2 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 20APR2005 | -6 | 13 | -11 | 2 | 3 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 03MAY2005 | 19 | 12 | -22 | 2 | 3 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**=ABSENT/NORMAL,  6=MODERATE  0=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2217

CONFIDENTIAL
AZSER12790685

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077042 | 104 | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 17MAY2005 | 33 | 1 | -23 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0077043 | 101 | Screening | 18APR2005 | -2 | 12 | | 0 | 0 | 0 | 0 | 2 | 6 | 0 | 4 | 2 | 1 | 0 |
| | | 101 | At enrollment | 22APR2005 | 0 | 17 | 5 | 0 | 1 | 0 | 0 | 4 | 6 | 4 | 2 | 2 | 2 | 1 |
| | | 101 | Baseline | 18APR2005 | -2 | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 2 | 3 | 2 | 1 | 0 |
| | | 102 | Week 1 | 27APR2005 | 7 | 23 | 11 | 2 | 2 | 1 | 0 | 3 | 6 | 3 | 6 | 2 | 1 | 0 |
| | | 103 | Week 2 | 05MAY2005 | 15 | 8 | -4 | 0 | 3 | 0 | 1 | 3 | 3 | 0 | 2 | 0 | 1 | 0 |
| | | 104 | Week 4 | 19MAY2005 | 29 | 14 | 2 | 2 | 3 | 0 | 0 | 5 | 0 | 2 | 0 | 3 | 1 | 0 |
| | | 105 | Week 8 | 20JUN2005 | 61 | 8 | -4 | 0 | 0 | 0 | 1 | 4 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Final visit | 14JUL2005 | 85 | 11 | -1 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 0 | 3 | 0 | 0 |
| | E0077044 | 101 | Screening | 19APR2005 | -3 | 24 | | 2 | 2 | 0 | 2 | 4 | 6 | 2 | 3 | 2 | 1 | 0 |
| | | 101 | At enrollment | 22APR2005 | 0 | 29 | 5 | 2 | 3 | 0 | 2 | 4 | 6 | 3 | 3 | 3 | 1 | 1 |
| | | 101 | Baseline | 19APR2005 | -3 | 24 | 0 | 2 | 3 | 0 | 2 | 3 | 6 | 3 | 3 | 2 | 1 | 1 |
| | | 104 | Week 2 | 17MAY2005 | 25 | 15 | -9 | 2 | 3 | 0 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790686

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077044 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final Visit | 17MAY2005 | 25 | 15 | -9 | 2 | 3 | 0 | 3 | 0 | 4 | 2 | 0 | 0 | 1 | 0 |
| | E0077046 | 101 | Screening | 20APR2005 | -6 | 22 | | 2 | 3 | 0 | 2 | 4 | 6 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 26APR2005 | -0 | 32 | 10 | 3 | 4 | 0 | 4 | 7 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 11 | Baseline | 03MAY2005 | -6 | 22 | 0 | 2 | 3 | 0 | 2 | 4 | 4 | 2 | 0 | 1 | 0 | 0 |
| | | 102 | Week 2 | 09MAY2005 | -5 | 17 | -5 | 2 | 1 | 0 | 0 | 4 | 4 | 0 | 2 | 0 | 1 | 0 |
| | | 103 | Week 4 | 24MAY2005 | 13 | 9 | -13 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 |
| | | 104 | Week 8 | 28JUN2005 | 28 | 9 | -13 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 105 | Final Visit | 28JUN2005 | 63 | 9 | -13 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 |
| | E0077049 | 101 | Screening | 30JUN2005 | -7 | 27 | | 3 | 3 | 3 | 3 | 4 | 6 | 3 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 07JUL2005 | -0 | 31 | 4 | 3 | 3 | 0 | 3 | 4 | 6 | 5 | 2 | 2 | 1 | 0 |
| | | 102 | Baseline | 16JUL2005 | -7 | 31 | 0 | 2 | 3 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 14JUL2005 | -15 | 12 | -15 | 3 | 4 | 0 | 0 | 3 | 6 | 3 | 4 | 4 | 0 | 3 |
| | | | Week 4 | 21JUL2005 | 14 | 30 | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 2=MILD,   6=MODERATE, 8=SEVERE,   10=EXTREME.
1=ABSENT/NORMAL, 1=MILD,   2=MODERTE,  3=SEVERE,   4=EXTREME.
OTHER:  0=ABSENT/NORMAL,

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790687

Page 418 of 1395

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077049 |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Final Visit | 21JUL2005 | 14 | 30 | 3 | 3 | 4 | 0 | 0 | 3 | 6 | 3 | 4 | 4 | 3 | 0 |
|  | E0077054 | 101 | Screening | 11JUL2005 | -7 | 17 | 0 | 2 | 3 | 0 | 0 | 1 | 6 | 2 | 0 | 3 | 0 | 0 |
|  |  | 101 | At enrollment | 18JUL2005 | -0 | 15 | -2 | 2 | 3 | 1 | 0 | 3 | 2 | 2 | 0 | 1 | 1 | 0 |
|  |  | 1 | Baseline | 11JUL2005 | -7 | 17 | -0 | 2 | 3 | 0 | 0 | 1 | 6 | 2 | 0 | 3 | 0 | 0 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 04AUG2005 | 17 | 13 | -4 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 0 | 2 | 1 | 1 |
|  |  | 104 | Week 4 | 18AUG2005 | 31 | 8 | -9 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 15SEP2005 | 59 | 10 | -7 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 2 | 1 | 0 |
|  |  | 106 | Week 16 | 07OCT2005 | 78 | 13 | -7 | 1 | 1 | 0 | 1 | 2 | 3 | 1 | 0 | 3 | 1 | 0 |
|  |  | 107 | Week 20 | 01NOV2005 | 108 | 9 | -8 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
|  |  | 108 | Week 24 | 06DEC2005 | 141 | 11 | -6 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 108 | Final Visit | 06DEC2005 | 141 | 11 | -6 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
|  | E0077056 | 101 | Screening | 04AUG2005 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 11AUG2005 | -0 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 102 | Baseline | 04AUG2005 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 102 | Week 1 | 18AUG2005 | -7 | 11 | 7 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 0 | 3 | 0 | 0 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2220

CONFIDENTIAL
AZSER12790688

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077056 | 102 | Final visit | 18AUG2005 | 7 | 11 | 7 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 0 | 3 | 0 |
| | E0077057 | 1 | Screening | 09AUG2005 | -7 | 33 | 0 | 2 | 2 | 3 | 2 | 6 | 6 | 3 | 5 | 5 | 1 | 0 |
| | | 101 | At enrollment | 16AUG2005 | -0 | 21 | -12 | 2 | 2 | 3 | 2 | 4 | 6 | 3 | 5 | 1 | 1 | 0 |
| | | 1 | Baseline | 09AUG2005 | -7 | 33 | 0 | 2 | 2 | 3 | 2 | 6 | 6 | 3 | 5 | 5 | 1 | 0 |
| | | 102 | Week 1 | 23AUG2005 | 7 | 10 | -23 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 1 |
| | | 103 | Week 2 | 05SEP2005 | 20 | 15 | -18 | 1 | 2 | 1 | 0 | 3 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 13SEP2005 | 28 | 18 | -15 | 1 | 0 | 0 | 0 | 3 | 6 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 27OCT2005 | 72 | 15 | -18 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 08NOV2005 | 84 | 11 | -22 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06DEC2005 | 112 | 8 | -25 | 1 | 0 | 0 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 10JAN2006 | 147 | 6 | -27 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 07FEB2006 | 175 | 2 | -31 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0077059 | 1 | Screening | 25AUG2005 | -5 | 27 | 0 | 3 | 3 | 3 | 2 | 4 | 4 | 2 | 4 | 3 | 3 | 0 |
| | | 101 | At enrollment | 30AUG2005 | -0 | 28 | 1 | 3 | 3 | 4 | 3 | 4 | 4 | 2 | 4 | 3 | 1 | 0 |
| | | 1 | Baseline | 25AUG2005 | -5 | 27 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 4 | 3 | 1 | 0 |
| | | 103 | Week 2 | 13SEP2005 | 14 | 19 | -8 | 1 | 3 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 27SEP2005 | 28 | 12 | -15 | 1 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790689

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077059 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 27SEP2005 | 28 | 12 | -15 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 0 |
| | E0077060 | 1 | Screening | 30AUG2005 | -2 | 24 | 0 | 2 | 2 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 0 | 0 |
| | | 1 | At enrollment | 01SEP2005 | -0 | 24 | 2 | 2 | 3 | 3 | 3 | 4 | 6 | 2 | 3 | 1 | 1 | 0 |
| | | 1 | Baseline | 30AUG2005 | -2 | 24 | | 1 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 08SEP2005 | -7 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15SEP2005 | 14 | 0 | -24 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 28SEP2005 | 27 | 5 | -19 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 1 |
| | E0078002 | 1 | Screening | 10JUN2004 | -5 | 3 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 15JUN2004 | -0 | 8 | 0 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline | 10JUN2004 | -5 | 8 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | E0078005 | 1 | Screening | 05AUG2004 | | 9 | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 2 | 0 | 1 |
| | E0078006 | 1 | Screening | 28SEP2004 | -7 | 30 | -3 | 3 | 2 | 3 | 3 | 4 | 6 | 2 | 5 | 3 | 0 | 0 |
| | | 101 | At enrollment | 05OCT2004 | -0 | 33 | 0 | 2 | 4 | 3 | 3 | 4 | 6 | 5 | 2 | 3 | 0 | 0 |
| | | 101 | Baseline | 28SEP2004 | -7 | 33 | | 3 | 4 | 3 | 3 | 4 | 6 | 5 | 2 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790690

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0078006 | 102 | Week 1 | 14OCT2004 | 9 | 32 | -1 | 3 | 4 | 2 | 3 | 4 | 6 | 2 | 4 | 4 | 0 | 0 |
| | | 103 | Week 2 | 28OCT2004 | 23 | 27 | -6 | 2 | 1 | 3 | 2 | 4 | 5 | 3 | 5 | 3 | 0 | 0 |
| | | 104 | Week 4 | 02NOV2004 | 28 | 22 | -11 | 2 | 1 | 0 | 0 | 4 | 4 | 2 | 4 | 2 | 1 | 0 |
| | | 105 | Week 8 | 02DEC2004 | 58 | 22 | -11 | 2 | 3 | 3 | 2 | 4 | 4 | 1 | 4 | 2 | 0 | 0 |
| | | 106 | Week 12 | 13JAN2005 | 100 | 17 | -16 | 2 | 0 | 3 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 28JAN2005 | 115 | 9 | -24 | 2 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 28JAN2005 | 115 | 9 | -24 | 2 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | E0078008 | 1 | At enrollment | 15FEB2005 | -8 | 30 | | 2 | 3 | 0 | 2 | 6 | 6 | 2 | 4 | 4 | 0 | 1 |
| | | 101 | Week 2 | 23FEB2005 | 0 | 21 | | 1 | 1 | 0 | 0 | 6 | 4 | 2 | 2 | 4 | 0 | 1 |
| | | 103 | Week 4 | 08MAR2005 | 13 | 15 | | 0 | 0 | 3 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 8 | 01APR2005 | 37 | 10 | | 0 | 1 | 0 | 1 | 3 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 16 | 19APR2005 | 55 | 16 | | 0 | 0 | 3 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 19APR2005 | 55 | 6 | | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0078009 | 1 | Screening | 17MAR2005 | -5 | 6 | | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | 101 | At enrollment | 22MAR2005 | -0 | 7 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 1 | Baseline | 17MAR2005 | -5 | 6 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790691

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0078009 | 103 | Week 1 | 05APR2005 | 14 | 4 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 2 | 19APR2005 | 28 | 4 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 4 | 17MAY2005 | 56 | 6 | -0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 3 |
| | | 106 | Week 8 | 17JUN2005 | 87 | 5 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | 107 | Week 12 | 14JUL2005 | 114 | 5 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 108 | Week 16 | 16AUG2005 | 147 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 06SEP2005 | 168 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 2 |
| | | 109 | Final Visit | 06SEP2005 | 168 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 2 |
| | E0078011 | 101 | Screening | 27MAY2005 | -6 | 29 | | 0 | 2 | 3 | 2 | 4 | 4 | 2 | 4 | 2 | 2 | 3 |
| | | 101 | At enrollment | 02JUN2005 | -0 | 27 | -2 | 2 | 2 | 3 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 3 |
| | | 102 | Baseline | 27MAY2005 | -6 | 29 | -0 | 2 | 2 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 103 | Week 2 | 09JUN2005 | -7 | 16 | -15 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 |
| | | 104 | Week 4 | 16JUN2005 | 14 | 10 | -19 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 01JUL2005 | 29 | 4 | -25 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 4 |
| | | 106 | Week 16 | 02AUG2005 | 61 | 9 | -20 | 1 | 2 | 1 | 2 | 6 | 4 | 3 | 4 | 2 | 1 | 2 |
| | | 106 | Final Visit | 18AUG2005 | 77 | 28 | -1 | 0 | 2 | 1 | 2 | 6 | 4 | 3 | 4 | 2 | 1 | 2 |
| | E0079001 | 1 | Screening | 01APR2004 | -6 | 20 | -0 | 0 | 3 | 0 | 0 | 5 | 2 | 2 | 0 | 4 | 0 | 1 |
| | | 101 | At enrollment | 07APR2004 | -0 | 18 | -2 | 0 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 0 |
| | | 1 | Baseline | 01APR2004 | -6 | 20 | | 0 | 0 | 1 | 2 | 5 | 2 | 2 | 1 | 4 | 1 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790692

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0079001 | 103 | Week 2 | 19APR2004 | 12 | 10 | -10 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 1 | 1 | 3 | 0 |
| | | 104 | Week 4 | 05MAY2004 | 28 | 10 | -10 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 05MAY2004 | 28 | 10 | -10 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 0 |
| | E0079004 | | Screening | 23JUN2004 | -7 | 23 | 7 | 1 | 3 | 1 | 0 | 3 | 4 | 1 | 6 | 4 | 0 | 0 |
| | | 101 | At enrollment | 30JUN2004 | 0 | 30 | 7 | 1 | 3 | 0 | 1 | 3 | 4 | 6 | 8 | 4 | 0 | 0 |
| | | | Baseline | 23JUN2004 | -7 | 23 | 0 | 1 | 3 | 1 | 1 | 3 | 4 | 2 | 6 | 2 | 0 | 0 |
| | | 102 | Week 1 | 07JUL2004 | -7 | 16 | -7 | 1 | 2 | 0 | 1 | 2 | 3 | 1 | 1 | 3 | 1 | 1 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 28JUL2004 | 28 | 12 | -11 | 2 | 1 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 3 | 0 |
| | | 105 | Week 8 | 25AUG2004 | 56 | 11 | -12 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 25AUG2004 | 56 | 11 | -12 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 |
| | E0079005 | | Screening | 23JUL2004 | -6 | 32 | -4 | 0 | 3 | 0 | 3 | 6 | 4 | 2 | 8 | 6 | 0 | 0 |
| | | 101 | At enrollment | 29JUL2004 | -8 | 28 | -8 | 0 | 3 | 2 | 0 | 6 | 4 | 2 | 8 | 6 | 1 | 0 |
| | | | Baseline | 23JUL2004 | -6 | 36 | 0 | 3 | 3 | 0 | 2 | 6 | 6 | 2 | 9 | 6 | 1 | 0 |
| | | 102 | Week 1 | 06AUG2004 | -8 | 36 | 0 | 0 | 3 | 3 | 0 | 6 | 4 | 2 | 8 | 6 | 5 | 1 |
| | | 103 | Week 2 | 10AUG2004 | 12 | 18 | -14 | 3 | 1 | 1 | 0 | 2 | 4 | 0 | 0 | 1 | 5 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
  *=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790693

Case 6:06-md-01769-ACC-DAB   Document 1373-14   Filed 03/13/09   Page 87 of 100 PageID 104766

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0079005 | 104 | Week 4 | 25AUG2004 | 27 | 12 | -20 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 0 | 0 |
| | | 105 | Week 8 | 20SEP2004 | 53 | 9 | -23 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 20OCT2004 | 83 | 9 | -23 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 106 | Final visit | 20OCT2004 | 83 | 9 | -23 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 |
| | E0079008 | 101 | Screening | 07JAN2005 | -5 | 33 | | 2 | 3 | 0 | 2 | 4 | 4 | 2 | 8 | 5 | 2 | 1 |
| | | 101 | At enrollment | 07JAN2005 | -0 | 33 | -0 | 1 | 3 | 1 | 2 | 3 | 4 | 2 | 8 | 5 | 2 | 2 |
| | | 102 | Baseline | 07JAN2005 | -5 | 21 | | 2 | 1 | 0 | 2 | 3 | 3 | 1 | 0 | 5 | 2 | 1 |
| | | 103 | Week 1 | 19JAN2005 | -7 | 11 | -22 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 3 | 0 | 0 |
| | | 104 | Week 2 | 26JAN2005 | 14 | 11 | -22 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 3 | 0 | 0 |
| | | 105 | Week 4 | 11FEB2005 | 30 | 21 | -12 | 1 | 1 | 1 | 1 | 4 | 0 | 1 | 8 | 4 | 0 | 0 |
| | | 106 | Week 8 | 09MAR2005 | 56 | 24 | -9 | 2 | 1 | 1 | 1 | 4 | 1 | 2 | 8 | 4 | 0 | 0 |
| | | 106 | Week 12 | 06APR2005 | 84 | 21 | -12 | 2 | 2 | 1 | 1 | 4 | 1 | 2 | 8 | 4 | 0 | 0 |
| | | 107 | Final visit | 04MAY2005 | 112 | 18 | -15 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 8 | 4 | 0 | 0 |
| | E0079010 | 107 | | 04MAY2005 | 112 | 18 | -15 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 8 | 4 | 0 | 0 |
| | | 101 | Screening | 10JAN2005 | -4 | 10 | | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 2 | 1 | 1 |
| | | 101 | At enrollment | 12JAN2005 | -2 | 12 | 2 | 0 | 0 | 1 | 0 | 4 | 0 | 2 | 2 | 2 | 1 | 1 |
| | | 102 | Baseline | 10JAN2005 | -4 | 10 | | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 0 | 2 | 1 | 1 |
| | | 102 | Week 2 | 18JAN2005 | -4 | 10 | | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 2 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790694

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0079010 | 102 | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 18JAN2005 | 4 | 10 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 1 | 1 |
| | E0080001 | 101 | At enrollment | 21APR2004 | -8 | 26 | | 2 | 1 | 0 | 1 | 4 | 6 | 3 | 6 | 2 | 2 | 0 |
| | | 102 | Week 1 | 29APR2004 | 0 | 27 | 1 | 1 | 2 | 3 | 2 | 5 | 4 | 2 | 2 | 4 | 1 | 1 |
| | | 103 | Week 2 | 07MAY2004 | 8 | 26 | 0 | 1 | 3 | 2 | 1 | 6 | 4 | 2 | 3 | 4 | 1 | 1 |
| | | 104 | Week 4 | 13MAY2004 | 14 | 20 | -6 | 1 | 2 | 2 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 105 | Week 8 | 27MAY2004 | 28 | 30 | 4 | 1 | 1 | 0 | 2 | 4 | 3 | 1 | 6 | 1 | 1 | 2 |
| | | | Week 12 | 23JUN2004 | 55 | 23 | -3 | 1 | 3 | 1 | 2 | 6 | 1 | 2 | 1 | 3 | 1 | 2 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 23JUN2004 | 55 | 23 | | | | | | | | | | | | |
| | E0080003 | 101 | Screening | 29APR2004 | -7 | 26 | | 1 | 3 | 1 | 2 | 6 | 1 | 2 | 1 | 3 | 1 | 2 |
| | | 101 | At enrollment | 06MAY2004 | 0 | 21 | 5 | 3 | 3 | 3 | 0 | 4 | 3 | 0 | 3 | 3 | 1 | 1 |
| | | 102 | Baseline | 29APR2004 | -7 | 21 | 0 | 3 | 3 | 2 | 0 | 4 | 5 | 1 | 3 | 2 | 1 | 1 |
| | | 103 | Week 1 | 11MAY2004 | 7 | 26 | 8 | 3 | 3 | 1 | 0 | 2 | 3 | 0 | 3 | 2 | 1 | 1 |
| | | 104 | Week 2 | 20MAY2004 | 14 | 26 | 5 | 1 | 1 | 0 | 3 | 4 | 6 | 2 | 2 | 1 | 1 | 3 |
| | | 105 | Week 4 | 02JUN2004 | 27 | 34 | 13 | 1 | 1 | 1 | 1 | 4 | 5 | 3 | 2 | 2 | 2 | 2 |
| | | 105 | Week 8 | 01JUL2004 | 56 | 12 | -9 | 0 | 0 | 2 | 2 | 3 | 1 | 2 | 4 | 5 | 1 | 0 |
| | | 106 | Week 12 | 29JUL2004 | 84 | 12 | -9 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790695

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080003 | 107 | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 26AUG2004 | 112 | 11 | -10 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 |
| | | 107 | Final visit | 26AUG2004 | 112 | 11 | -10 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 1 |
| | E0080006 | 101 | At enrollment | 13MAY2004 | -8 | 30 | | 1 | 3 | 0 | 1 | 6 | 4 | 5 | 5 | 5 | 1 | 2 |
| | | 102 | Week 1 | 21MAY2004 | -0 | 25 | | 2 | 3 | 1 | 2 | 6 | 1 | 4 | 3 | 3 | 1 | 2 |
| | | 103 | Week 2 | 27MAY2004 | 6 | 29 | | 2 | 1 | 0 | 2 | 6 | 2 | 4 | 4 | 4 | 1 | 2 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 02JUN2004 | 12 | 20 | | 1 | 1 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 2 | 2 |
| | E0080009 | 101 | Screening | 01JUL2004 | -7 | 29 | -0 | 1 | 1 | 0 | 3 | 5 | 3 | 6 | 3 | 6 | 3 | 3 |
| | | | enrollment | 03JUL2004 | -0 | 29 | | 1 | 3 | 3 | 0 | 4 | 1 | 6 | 2 | 3 | 0 | 3 |
| | | | Baseline | 01JUL2004 | -7 | 29 | -0 | 1 | 1 | 0 | 3 | 5 | 5 | 6 | 2 | 3 | 1 | 1 |
| | | 102 | Week 2 | 15JUL2004 | -7 | 8 | -21 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | 104 | Week 12 | 05AUG2004 | 28 | 6 | -23 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790696

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080009 | | | | | | | | | | | | | | | | | |
| | | 104 | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 05AUG2004 | 28 | 6 | -23 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | E0080013 | | | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 14SEP2004 | -9 | 25 | | 3 | 3 | 1 | 3 | 2 | 4 | 3 | 3 | 2 | 1 | 2 |
| | | 102 | Week 1 | 23SEP2004 | 0 | 31 | | 3 | 4 | 4 | 3 | 0 | 6 | 6 | 0 | 1 | 2 | 1 |
| | | 103 | Week 2 | 28SEP2004 | 5 | 5 | -26 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07OCT2004 | 14 | 3 | -28 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19OCT2004 | 26 | 1 | -30 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16NOV2004 | 54 | 4 | -27 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 107 | Week 16 | 13DEC2004 | 81 | 1 | -30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | Final visit | 17JAN2005 | 116 | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0080015 | | | | | | | | | | | | | | | | | |
| | | 101 | Screening | 09NOV2004 | -7 | 30 | | 1 | 0 | 2 | 2 | 6 | 6 | 5 | 6 | 2 | 0 | 0 |
| | | | At enrollment | 16NOV2004 | 0 | 30 | | 1 | 1 | 2 | 2 | 6 | 6 | 6 | 6 | 2 | 0 | 0 |
| | | | Baseline | 09NOV2004 | -7 | 30 | -27 | 1 | 0 | 2 | 2 | 6 | 6 | 5 | 6 | 2 | 0 | 0 |
| | | 102 | Week 1 | 30NOV2004 | 14 | 4 | -26 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30NOV2004 | 36 | 4 | -29 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22DEC2004 | 52 | 9 | -26 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 105 | Week 8 | 07JAN2005 | 86 | 5 | -25 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 16 | 15MAR2005 | 119 | 9 | -21 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790697

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080015 | 107 | Week 32 / Week 36 / Final visit | 15MAR2005 | 119 | 9 | -21 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | E0080032 | 1 | Screening | 15JUL2005 | -6 | 14 | -4 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 21JUL2005 | -0 | 10 | | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 2 | 1 | 2 | 1 |
| | | | Baseline | 15JUL2005 | -6 | 14 | | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 102 | Week 1 | 28JUL2005 | 7 | 15 | -9 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 08AUG2005 | 15 | 4 | -10 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18AUG2005 | 28 | 4 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14SEP2005 | 55 | 4 | -10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 14OCT2005 | 85 | 4 | -10 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 |
| | | 107 | Week 16 / Week 20 / Week 24 / Week 28 / Week 32 / Week 36 / Final visit | 18NOV2005 | 120 | 11 | -3 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | E0080034 | 107 | Final visit | 18NOV2005 | 120 | 11 | -3 | 1 | 1 | 1 | 0 | 3 | 1 | 3 | 3 | 1 | 0 | 1 |
| | | 1 | Screening | 20JUL2005 | -6 | 25 | 0 | 3 | 4 | 1 | 2 | 6 | 3 | 0 | 1 | 3 | 0 | 1 |
| | | 101 | At enrollment | 26JUL2005 | -0 | 27 | -18 | 3 | 4 | 0 | 2 | 6 | 2 | 1 | 2 | 1 | 0 | 1 |
| | | | Baseline | 20JUL2005 | -6 | 25 | | 3 | 4 | 1 | 2 | 6 | 3 | 0 | 1 | 3 | 0 | 1 |
| | E0082001 | 1 | Screening | 14JUN2004 | -2 | 6 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 16JUN2004 | -0 | 5 | -1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | | Baseline | 14JUN2004 | -2 | 6 | | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | 102 | Week 1 | 23JUN2004 | 7 | 5 | -1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 16 | 07JUL2004 | 21 | 4 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

Case 6:06-md-01769-ACC-DAB   Document 1373-14   Filed 03/13/09   Page 91 of 100 PageID 104770

CONFIDENTIAL
AZSER12790698

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0082001 | | | | | | | | | | | | | | | | | |
| | | 104 | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 07JUL2004 | 21 | 4 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 |
| | E0082002 | 1 | At enrollment | 08SEP2004 | 0 | 9 | | 1 | 1 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | 22SEP2004 | 14 | 6 | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 06OCT2004 | 28 | 4 | | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 03NOV2004 | 56 | 6 | | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 03NOV2004 | 56 | 6 | | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| | E0082004 | 1 | At enrollment | 19NOV2004 | -11 | 12 | | 1 | 1 | 0 | 2 | 2 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | Week 1 | 30NOV2004 | -10 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 103 | Week 4 | 14DEC2004 | 14 | 2 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
        **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
     OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790699

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0082004 | 103 | Week 36 Final Visit | 14DEC2004 | 14 | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0083002 | 101 | Screening | 01APR2004 | -5 | 23 | -6 | 3 | 3 | 3 | 2 | 4 | 6 | 2 | 2 | 2 | 1 | 0 |
| | | | At enrollment | 01APR2004 | -5 | 17 | 0 | 2 | 3 | 2 | 0 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| | | | Baseline | 01APR2004 | -5 | 23 | . | 3 | 3 | 3 | 2 | 4 | 6 | 2 | 2 | 3 | 1 | 0 |
| | | 102 | Week 1 | 14APR2004 | 8 | 22 | -1 | 3 | 3 | 3 | 1 | 4 | 5 | 2 | 1 | 3 | 1 | 0 |
| | | 103 | Week 2 | 21APR2004 | 15 | 18 | -5 | 3 | 3 | 3 | 0 | 2 | 5 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | ?MAY2004 | 28 | 20 | -3 | 3 | 3 | 3 | 0 | 3 | 5 | 2 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 01JUN2004 | 56 | 12 | -11 | 2 | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 29JUN2004 | 84 | 8 | -15 | 1 | 2 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 27JUL2004 | 112 | 9 | -14 | 0 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 24 | 30AUG2004 | 146 | 17 | -16 | 2 | 2 | 1 | 1 | 4 | 4 | 1 | 1 | 3 | 0 | 1 |
| | | 109 | Week 32 | 24SEP2004 | 171 | 10 | -13 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 |
| | E0083002 | 109 | Week 36 Final Visit | 26SEP2004 | 171 | 10 | -13 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 |
| | E0083003 | 101 | Screening | 07APR2004 | -7 | 16 | -1 | 1 | 1 | 1 | 0 | 5 | 5 | 2 | 2 | 4 | 1 | 0 |
| | | | At enrollment | 07APR2004 | -7 | 16 | 0 | 1 | 2 | 0 | 2 | 0 | 2 | 2 | 2 | 5 | 0 | 1 |
| | | | Baseline | 07APR2004 | -7 | 16 | . | 1 | 1 | 1 | 0 | 5 | 5 | 2 | 2 | 4 | 1 | 0 |
| | | 103 | Week 1 | 28APR2004 | 14 | 11 | -5 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 0 |
| | | | Week 2 | MAY2004 | 29 | 12 | -4 | 0 | 2 | 0 | 0 | 4 | 1 | 0 | 0 | 4 | 1 | 1 |
| | | 105 | Week 8 | 10JUN2004 | 57 | 7 | -7 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 16 | 07JUL2004 | 84 | 9 | -7 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790700

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083003 | 106 | Final visit | 07JUL2004 | 84 | 9 | -7 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 1 | 0 |
| | E0083004 | 1 | Screening | 08APR2004 | -5 | 20 | 0 | 2 | 1 | 0 | 0 | 5 | 4 | 2 | 0 | 5 | 1 | 0 |
| | | 101 | At enrollment | 13APR2004 | -0 | 23 | 3 | 3 | 1 | 3 | 2 | 5 | 1 | 2 | 0 | 4 | 1 | 0 |
| | | 102 | Baseline | 20APR2004 | -7 | 20 | 0 | 2 | 1 | 3 | 3 | 5 | 4 | 1 | 2 | 5 | 1 | 0 |
| | | 103 | Week 2 | 20APR2004 | -7 | 18 | -2 | 3 | 0 | 3 | 0 | 4 | 0 | 2 | 1 | 3 | 2 | 0 |
| | | 104 | Week 4 | 28APR2004 | 15 | 19 | -1 | 3 | 3 | 0 | 0 | 4 | 1 | 1 | 2 | 2 | 1 | 0 |
| | | 104 | Week 8 | 12MAY2004 | 29 | 10 | -10 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 12MAY2004 | 29 | 10 | -10 | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 0 |
| | E0083006 | 1 | Screening | 09APR2004 | -7 | 7 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16APR2004 | -0 | 10 | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 5 | 0 | 0 |
| | | 102 | Baseline | 23APR2004 | -7 | 7 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 4 | 1 | 0 |
| | | 103 | Week 2 | 29APR2004 | 13 | 13 | 6 | 3 | 2 | 0 | 1 | 3 | 3 | 3 | 2 | 3 | 0 | 1 |
| | | 104 | Week 4 | 14MAY2004 | 28 | 9 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 10JUN2004 | 55 | 5 | -2 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Week 16 | 08JUL2004 | 83 | 4 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 08JUL2004 | 83 | 4 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
    **: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
  OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790701

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083008 | 1 | Screening | 13APR2004 | -6 | 25 | 0 | 3 | 3 | 4 | 0 | 4 | 4 | 4 | 1 | 5 | 1 | 0 |
| | | 101 | At enrollment | 19APR2004 | 0 | 22 | -3 | 2 | 3 | 4 | 3 | 5 | 4 | 0 | 2 | 5 | 1 | 0 |
| | | 1 | Baseline | 13APR2004 | -6 | 25 | 0 | 3 | 4 | 4 | 2 | 4 | 4 | 4 | 1 | 5 | 1 | 0 |
| | | 102 | Week 1 | 26APR2004 | -7 | 18 | -7 | 2 | 1 | 3 | 0 | 4 | 0 | 1 | 2 | 3 | 1 | 0 |
| | | 103 | Final visit | 03MAY2004 | 14 | 20 | -5 | 2 | 1 | 1 | 0 | 5 | 1 | 1 | 2 | 4 | 1 | 0 |
| | E0083011 | 1 | Screening | 03MAY2004 | 14 | 20 | -5 | 2 | 1 | 3 | 0 | 5 | 1 | 1 | 2 | 4 | 1 | 0 |
| | | 101 | At enrollment | 14APR2004 | -5 | 26 | 0 | 2 | 3 | 2 | 2 | 5 | 4 | 2 | 0 | 4 | 0 | 1 |
| | | 1 | Baseline | 19APR2004 | -0 | 22 | -4 | 2 | 3 | 3 | 1 | 5 | 4 | 2 | 0 | 4 | 1 | 1 |
| | | 103 | Final visit | 14APR2004 | -5 | 26 | 0 | 2 | 3 | 2 | 2 | 5 | 4 | 2 | 0 | 4 | 1 | 1 |
| | | 103 | Final visit | 03MAY2004 | 14 | 16 | -10 | 1 | 2 | 1 | 0 | 4 | 3 | 2 | 0 | 2 | 0 | 1 |
| | E0083012 | 1 | Screening | 23APR2004 | -5 | 13 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 1 | 0 | 5 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=BIPOLAR 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
1=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrs100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790702

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083012 | 101 | At enrollment | 28APR2004 | 0 | 10 | -3 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 1 | 4 | 0 | 0 |
| | | | Baseline | 23APR2004 | -5 | 13 | 3 | 2 | 1 | 0 | 2 | 5 | 1 | 2 | 1 | 5 | 0 | 0 |
| | | 102 | Week 2 | 05MAY2004 | -7 | 16 | 3 | 1 | 1 | 0 | 0 | 6 | 1 | 2 | 2 | 5 | 0 | 0 |
| | | 104 | Week 4 | 27MAY2004 | 29 | 5 | -8 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25JUN2004 | 58 | 6 | -7 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 223 | Week 12 | 08JUL2004 | 71 | 7 | -6 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Final Visit | 08JUL2004 | 71 | 7 | -6 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0083016 | 1 | Screening | 30APR2004 | -6 | 19 | -0 | 3 | 3 | 0 | 2 | 4 | 1 | 1 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 06MAY2004 | -6 | 16 | 0 | 0 | 0 | 0 | 1 | 4 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 30APR2004 | -6 | 19 | -0 | 3 | 3 | 0 | 0 | 4 | 1 | 1 | 2 | 4 | 0 | 0 |
| | | 103 | Week 2 | 12MAY2004 | 12 | 8 | -11 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 18MAY2004 | 18 | 7 | -12 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 8 | 03JUN2004 | 28 | 6 | -13 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 223 | Final Visit | 03JUN2004 | 28 | 6 | -13 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | E0083017 | 1 | Screening | 03MAY2004 | -7 | 17 | -0 | 2 | 0 | 2 | 3 | 1 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10MAY2004 | 0 | 16 | -1 | 2 | 0 | 0 | 3 | 3 | 1 | 3 | 5 | 0 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790703

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083017 | 102 | Baseline | 03MAY2004 | -7 | 17 |  | 0 | 2 | 0 | 3 | 1 | 1 | 4 | 2 | 2 | 0 | 0 |
|  |  | 103 | Week 1 | 17MAY2004 | 7 | 7 | -10 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 |
|  |  | 104 | Week 2 | 26MAY2004 | 16 | 11 | -6 | 2 | 0 | 1 | 1 | 2 | 2 | 3 | 0 | 1 | 1 | 0 |
|  |  | 105 | Week 4 | 07JUN2004 | 28 | 9 | -8 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
|  |  | 105 | Final visit | 06JUL2004 | 57 | 6 | -11 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
|  | E0083019 | 101 | Screening | 07MAY2004 | -5 | 9 |  | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 12MAY2004 | -0 | 8 |  | 1 | 0 | 1 | 0 | 3 | 0 | 2 | 1 | 1 | 0 | 0 |
|  |  | 102 | Baseline | 17MAY2004 | -5 | 8 |  | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 1 | 0 | 0 |
|  |  | 103 | Week 2 | 17MAY2004 | -5 | 7 | -1 | 1 | 0 | 1 | 0 | 4 | 2 | 2 | 0 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 26MAY2004 | 14 | 14 | 7 | 0 | 1 | 0 | 0 | 5 | 3 | 1 | 2 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 10JUN2004 | 29 | 15 | 7 | 1 | 1 | 1 | 0 | 4 | 3 | 2 | 1 | 2 | 0 | 0 |
|  |  | 106 | Week 12 | 08JUL2004 | 57 | 13 | -4 | 2 | 0 | 0 | 1 | 1 | 4 | 2 | 1 | 1 | 0 | 0 |
|  |  | 107 | Week 16 | 05AUG2004 | 85 | 11 | 3 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 0 | 0 | 1 | 1 |
|  |  | 108 | Week 20 | 02SEP2004 | 113 | 7 | -1 | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 30SEP2004 | 141 | 7 | -1 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 0 |
|  |  | 110 | Week 28 | 28OCT2004 | 169 | 7 | -1 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
|  |  | 111 | Week 32 | 23NOV2004 | 194 | 4 | -4 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 1 |
|  |  | 111 | Week 36 | 20DEC2004 | 222 | 4 | -4 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
|  |  | 112 | Week 36 | 17JAN2005 | 250 | 14 | 6 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 |
|  |  | 112 | Final visit | 17JAN2005 | 250 | 14 | 6 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
|  | E0083022 | 101 | Screening | 10JUN2004 | -6 | 15 |  | 0 | 1 | 1 | 0 | 4 | 4 | 1 | 2 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 16JUN2004 | -0 | 18 | 3 | 2 | 1 | 2 | 2 | 4 | 4 | 4 | 1 | 2 | 2 | 0 |
|  |  | 102 | Baseline | 10JUN2004 | -6 | 15 | 0 | 1 | 1 | 0 | 0 | 4 | 4 | 1 | 1 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive Behavior, 10=Appearance, 11=Insight.  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.  **OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790704

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083022 | 102 | Week 1 | 23JUN2004 | 7 | 14 | -1 | 2 | 0 | 1 | 1 | 2 | 1 | 3 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 30JUN2004 | 14 | 7 | -8 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 14JUL2004 | 28 | 6 | -9 | 3 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 11AUG2004 | 56 | 8 | -7 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09AUG2004 | 85 | 12 | -3 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 223 | Final visit | 14SEP2004 | 90 | 9 | -6 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | E0083024 | 1 | Screening | 15JUN2004 | -6 | 22 | | 2 | 2 | 0 | 1 | 3 | 5 | 5 | 2 | 4 | 1 | 0 |
| | | 101 | At enrollment | 21JUN2004 | 0 | 13 | -9 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 0 |
| | | 102 | Baseline | 28JUN2004 | -6 | 22 | | 0 | 0 | 1 | 1 | 3 | 5 | 3 | 2 | 4 | 1 | 0 |
| | | | Week 2 | | | 11 | -11 | 2 | 1 | 1 | 0 | 2 | 2 | 3 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 15JUL2004 | 24 | 8 | -14 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | 223 | Week 12 | 31AUG2004 | 71 | 13 | -9 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 5 | 0 | 1 |
| | | 223 | Final visit | 31AUG2004 | 71 | 13 | -9 | 0 | 0 | 1 | 1 | 5 | 2 | 2 | 2 | 4 | 0 | 1 |
| | E0083026 | 101 | Screening | 23JUN2004 | -6 | 26 | 0 | 2 | 2 | 3 | 0 | 5 | 4 | 4 | 2 | 4 | 1 | 0 |
| | | | At enrollment | 29JUN2004 | 0 | 18 | -8 | 2 | 3 | 3 | 0 | 5 | 2 | 2 | 2 | 5 | 0 | 1 |
| | | 101 | Baseline | 23JUN2004 | -6 | 26 | -0 | 2 | 2 | 3 | 0 | 5 | 4 | 4 | 2 | 5 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
 *BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**BIPOLAR: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790705

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083026 | 102 | Week 1 | 07JUL2004 | 8 | 19 | -7 | 0 | 0 | 1 | 3 | 5 | 2 | 1 | 0 | 6 | 0 | 0 |
| | | 103 | Week 2 | 13JUL2004 | 14 | 18 | -8 | 0 | 0 | 0 | 0 | 5 | 2 | 0 | 2 | 7 | 0 | 0 |
| | | 104 | Week 4 | 28JUL2004 | 29 | 20 | -6 | 0 | 0 | 0 | 2 | 5 | 2 | 2 | 2 | 6 | 1 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 28JUL2004 | 29 | 20 | -6 | 0 | 0 | 2 | 0 | 5 | 2 | 2 | 2 | 6 | 0 | 1 |
| | E0083030 | 1 | Screening | 12JUL2004 | -7 | 14 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 5 | 0 | 0 |
| | | 101 | At enrollment | 19JUL2004 | -7 | 14 | 2 | 2 | 1 | 0 | 0 | 5 | 0 | 0 | 2 | 6 | 0 | 0 |
| | | 102 | Baseline | 12JUL2004 | -7 | 16 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 2 | 2 | 5 | 0 | 0 |
| | | 103 | Week 2 | 26JUL2004 | 7 | 12 | -2 | 2 | 0 | 0 | 2 | 6 | 0 | 1 | 1 | 5 | 0 | 0 |
| | | 104 | Week 4 | 02AUG2004 | 14 | 15 | -1 | 1 | 3 | 0 | 1 | 5 | 3 | 1 | 1 | 5 | 0 | 0 |
| | | | | 16AUG2004 | 28 | 18 | 4 | 2 | 3 | 0 | 1 | 3 | 3 | 1 | 1 | 5 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 16AUG2004 | 28 | 18 | 4 | 2 | 3 | 0 | 1 | 3 | 3 | 1 | 1 | 5 | 0 | 0 |
| | E0083031 | 1 | Screening | 21JUL2004 | -6 | 16 | -6 | 2 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 5 | 0 | 0 |
| | | 101 | At enrollment | 27JUL2004 | -6 | 7 | -9 | 2 | 2 | 1 | 1 | 5 | 0 | 2 | 0 | 5 | 0 | 0 |
| | | 102 | Baseline | 21JUL2004 | -6 | 16 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 5 | 0 | 0 |
| | | | Week 1 | 03AUG2004 | -7 | 15 | -11 | 2 | 0 | 3 | 0 | 5 | 2 | 0 | 0 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2238

CONFIDENTIAL
AZSER12790706

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083031 | 103 | Week 2 | 10AUG2004 | 14 | 13 |  | 2 | 2 | 0 | 0 | 4 | 0 | 0 | 1 | 5 | 1 | 0 |
|  |  | 104 | Week 4 | 24AUG2004 | 28 | 7 | -9 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 21SEP2004 | 56 | 4 | -9 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 19OCT2004 | 84 | 4 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
|  |  | 107 | Week 16 | 15NOV2004 | 111 | 11 | -5 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 2 | 2 | 0 |
|  |  | 108 | Week 20 | 16DEC2004 | 112 | 7 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
|  | 108 | | Final visit | 16DEC2004 | 142 | 7 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
|  | E0083033 | 1 | Screening | 27AUG2004 | -6 | 19 | -0 | 2 | 2 | 0 | 0 | 5 | 1 | 2 | 1 | 5 | 0 | 0 |
|  |  | 101 | At enrollment | 02SEP2004 | -6 | 12 | -7 | 2 | 1 | 0 | 2 | 4 | 1 | 0 | 2 | 5 | 0 | 0 |
|  |  | 102 | Baseline | 27AUG2004 | -7 | 11 | -0 | 2 | 0 | 0 | 2 | 4 | 1 | 1 | 2 | 3 | 0 | 0 |
|  |  |  | Week 1 | 09SEP2004 | -7 | 11 | -8 | 0 | 1 | 0 | 1 | 4 | 0 | 1 | 2 | 3 | 0 | 0 |
|  |  | 104 | Week 4 | 04OCT2004 | 32 | 10 | -9 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 3 | 0 | 0 |
|  |  | 105 | Week 8 | 04NOV2004 | 63 | 16 | -10 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 6 | 0 | 0 |
|  |  | 106 | Week 12 | 29NOV2004 | 88 | 16 | -3 | 1 | 0 | 1 | 0 | 7 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 21DEC2004 | 110 | 11 | -8 | 1 | 0 | 1 | 1 | 7 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | E0083034 | 107 | Final visit | 21DEC2004 | 110 | 11 | -8 | 1 | 0 | 0 | 1 | 7 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 101 | Screening | 10SEP2004 | -7 | 20 | -0 | 2 | 1 | 1 | 1 | 4 | 3 | 2 | 1 | 3 | 1 | 1 |
|  |  | 102 | At enrollment | 17SEP2004 | -0 | 18 | -2 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 2 | 3 | 1 | 1 |
|  |  | 103 | Baseline | 10SEP2004 | -7 | 14 | -0 | 1 | 1 | 2 | 0 | 4 | 2 | 2 | 1 | 3 | 1 | 1 |
|  |  |  | Week 1 | 23SEP2004 | -6 | 16 | -6 | 1 | 1 | 0 | 0 | 4 | 3 | 0 | 2 | 3 | 1 | 1 |
|  |  |  | Week 2 | 30SEP2004 | 13 | 16 | -4 | 1 | 0 | 0 | 0 | 3 | 3 | 2 | 1 | 3 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2239

CONFIDENTIAL
AZSER12790707