Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083034 | 104 | Week 4 | 11OCT2004 | 24 | 15 | -5 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 1 | 5 | 1 | 1 |
| | | 105 | Week 8 | 08NOV2004 | 52 | 19 | -1 | 0 | 1 | 0 | 0 | 7 | 2 | 2 | 0 | 7 | 1 | 1 |
| | | 106 | Week 12 | 09DEC2004 | 83 | 15 | -5 | 1 | 0 | 1 | 0 | 4 | 3 | 0 | 3 | 3 | 2 | 1 |
| | | 107 | Week 16 | 07JAN2005 | 112 | 15 | -5 | 0 | 2 | 0 | 2 | 4 | 5 | 2 | 2 | 1 | 2 | 1 |
| | | 108 | Week 20 | 04FEB2005 | 140 | 23 | 3 | 0 | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 04FEB2005 | 140 | 23 | 3 | 0 | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| | E0083037 | 101 | Screening | 08OCT2004 | -7 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | At enrollment | 15OCT2004 | -0 | 3 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | Baseline | 08OCT2004 | -7 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 22OCT2004 | 7 | 5 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 29OCT2004 | 14 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 12NOV2004 | 28 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 12NOV2004 | 28 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0083039 | 101 | Screening | 18NOV2004 | -4 | 10 | | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 4 | 0 | 1 |
| | | | At enrollment | 18NOV2004 | -4 | 16 | -0 | 0 | 0 | 1 | 0 | 1 | 4 | 1 | 1 | 0 | 1 | 1 |
| | | | Baseline | 18NOV2004 | -4 | 10 | | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 102 | Week 1 | 29NOV2004 | 7 | 7 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 103 | Week 2 | 06DEC2004 | 14 | 9 | -1 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 20DEC2004 | 28 | 10 | -0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 104 | Final visit | 20DEC2004 | 28 | 10 | -0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 0 |

ITEM SCORES

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
   **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790708

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083039 | 104 | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final visit | 20DEC2004 | 28 | 10 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 |
|  | E0083042 | 101 | Screening | 18JAN2005 | -6 | 19 |  | 0 | 1 | 1 | 3 | 4 | 4 | 2 | 1 | 3 | 1 | 0 |
|  |  | 11 | At enrollment | 24JAN2005 | -0 | 19 |  | 1 | 0 | 2 | 0 | 3 | 3 | 1 | 2 | 5 | 1 | 0 |
|  |  |  | Baseline | 18JAN2005 | -6 | 19 | 0 | 0 | 1 | 1 | 3 | 4 | 3 | 2 | 2 | 3 | 0 | 0 |
|  |  | 102 | Week 2 | 31JAN2005 |  | 18 | -1 | 1 | 0 | 2 | 0 | 4 | 4 | 1 | 2 | 3 | 1 | 0 |
|  |  | 103 | Week 4 | 08FEB2005 | 15 | 16 | -3 | 0 | 0 | 1 | 0 | 6 | 2 | 2 | 2 | 3 | 0 | 0 |
|  |  | 104 | Week 8 | 22FEB2005 | 29 | 6 | -13 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Final visit | 22FEB2005 | 29 | 6 | -13 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
|  | E0083044 | 101 | Screening | 04MAR2005 | -4 | 15 |  | 1 | 1 | 0 | 0 | 4 | 2 | 2 | 0 | 3 | 0 | 0 |
|  |  | 11 | At enrollment | 08MAR2005 | -0 | 11 |  | 0 | 3 | 3 | 0 | 4 | 4 | 0 | 0 | 1 | 1 | 0 |
|  |  |  | Baseline | 04MAR2005 | -4 | 15 |  | 1 | 3 | 3 | 0 | 4 | 2 | 0 | 0 | 3 | 0 | 0 |
|  |  | 103 | Week 2 | 25MAR2005 | 17 | 8 | -7 | 1 | 1 | 1 | 0 | 3 | 2 | 0 | 1 | 0 | 1 | 0 |
|  |  | 104 | Week 4 | 11APR2005 | 34 | 12 | -3 | 1 | 3 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 0 |
|  |  | 105 | Week 8 | 03MAY2005 | 56 | 11 | -4 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 3 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790709

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083044 | 105 | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 03MAY2005 | 56 | 11 | -4 | 2 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 3 | 0 | 0 |
| | E0083049 | 101 | Screening | 27JUN2005 | -4 | 19 | 0 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 1 | 3 | 1 | 1 |
| | | 101 | At enrollment | 01JUL2005 | -0 | 16 | -3 | 1 | 1 | 0 | 0 | 4 | 4 | 1 | 1 | 3 | 1 | 1 |
| | | 102 | Baseline | 27JUN2005 | -4 | 19 | -0 | 1 | 1 | 1 | 1 | 4 | 4 | 2 | 1 | 3 | 1 | 0 |
| | | | Week 2 | 08JUL2005 | 7 | 7 | -12 | 0 | 1 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | E0083053 | 102 | Screening | 16AUG2005 | -6 | 9 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 2 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 22AUG2005 | -0 | 9 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | | Baseline | 16AUG2005 | -6 | 9 | -0 | 0 | 0 | 1 | 0 | 3 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 30AUG2005 | 8 | 7 | -2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 06SEP2005 | 15 | 5 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | | Week 8 | 23SEP2005 | 32 | 4 | -5 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790710

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083053 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 23SEP2005 | 32 | 4 | -5 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | E0085002 | 1 | Screening | 07MAY2004 | -5 | 19 | | 3 | 3 | 1 | 0 | 3 | 4 | 2 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 12MAY2004 | 0 | 18 | -1 | 2 | 3 | 2 | 0 | 4 | 4 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | Baseline | 07MAY2004 | -5 | 19 | 0 | 3 | 3 | 1 | 0 | 4 | 4 | 2 | 2 | 0 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 102 | Week 2 | 26MAY2004 | 14 | 4 | -15 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23JUN2004 | 42 | 1 | -18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | | | | | | | | | | | | | | | |
| | E0085003 | 1 | Screening | 10MAY2004 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17MAY2004 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 10MAY2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0085005 | 1 | Screening | 21MAY2004 | -7 | 23 | | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 0 | 1 | 1 |
| | | 101 | At enrollment | 28MAY2004 | 0 | 22 | -1 | 2 | 1 | 1 | 2 | 4 | 4 | 2 | 4 | 1 | 1 | 1 |
| | | 101 | Baseline | 21MAY2004 | -7 | 23 | 0 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 4 | 0 | 1 | 0 |
| | E0085006 | 1 | Screening | 28MAY2004 | -4 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790711

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085006 | 101 | At enrollment | 02JUL2004 | 0 | 21 | – | 2 | 2 | 2 | 1 | 4 | 2 | 4 | 4 | 0 | 0 | 0 |
| | | | Baseline | 28JUN2004 | -4 | 22 | -0 | 2 | 2 | 2 | 3 | 4 | 4 | 4 | 0 | 0 | 1 | 0 |
| | | 102 | Week 2 | 16JUL2004 | 14 | 16 | -6 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 16JUL2004 | 14 | 16 | -6 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 1 | 0 |
| | E0085007 | 101 | At enrollment | 28JUN2004 | -9 | 23 | | 2 | 2 | 2 | 3 | 4 | 4 | 3 | 4 | 0 | 0 | 0 |
| | | | Week 2 | 07JUL2004 | -0 | 17 | | 1 | 1 | 2 | 2 | 4 | 2 | 3 | 2 | 0 | 0 | 0 |
| | | 102 | Week 4 | 19JUL2004 | 12 | 10 | | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 16 | 02AUG2004 | 26 | 5 | | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 36 | 02SEP2004 | 57 | 5 | | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 02SEP2004 | 57 | 5 | | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0085011 | 1 | Screening | 16AUG2004 | -7 | 6 | | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 23AUG2004 | -7 | 7 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16AUG2004 | -7 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2244

CONFIDENTIAL
AZSER12790712

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085011 | 102 | Week 1 | 08SEP2004 | 16 | 4 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 103 | Week 4 | 22SEP2004 | 30 | 8 | -2 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 8 | 13OCT2004 | 51 | 4 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 10NOV2004 | 79 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 16 | 18NOV2004 | 87 | 6 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
|  |  | 107 | Week 20 | 20DEC2004 | 119 | 3 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 107 | Final visit | 20DEC2004 | 119 | 3 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0085013 | 1 | Screening | 26AUG2004 | -7 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 1 | At enrollment | 02SEP2004 |  | 5 | -2 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 26AUG2004 | -7 | 5 | -0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  | E0085016 | 1 | Screening | 02SEP2004 | -6 | 22 | -6 | 3 | 3 | 2 | 2 | 3 | 4 | 2 | 3 | 0 | 1 | 1 |
|  |  | 101 | At enrollment | 08SEP2004 | -6 | 14 | -8 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 0 | 1 | 1 |
|  |  | 1 | Baseline | 02SEP2004 | -6 | 22 | -6 | 3 | 2 | 2 | 2 | 3 | 4 | 2 | 3 | 0 | 1 | 1 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Week 2 | 22SEP2004 | 14 | 6 | -16 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 04OCT2004 | 26 | 3 | -19 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 07OCT2004 | 49 | 8 | -19 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 22NOV2004 | 75 | 9 | -13 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Final visit | 22NOV2004 | 75 | 9 | -13 | 1 | 1 | 0 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
1=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790713

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085019 | 101 | Screening | 29OCT2004 | -7 | 20 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 05NOV2004 | -16 | | | | | | | | | | | | | |
| | | 101 | Baseline | 29OCT2004 | -7 | 20 | | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 0 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 19NOV2004 | 14 | 8 | -12 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 03DEC2004 | 28 | 5 | -15 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 30DEC2004 | 55 | 4 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 30DEC2004 | 55 | 4 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | E0085022 | 1 | Screening | 10DEC2004 | -7 | 4 | | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17DEC2004 | -7 | 4 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | Baseline | 10DEC2004 | -7 | 4 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 102 | Week 2 | 30DEC2004 | 13 | 9 | 5 | 0 | 0 | 1 | 0 | 4 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 30DEC2004 | 13 | 9 | 5 | 0 | 0 | 1 | 0 | 4 | 1 | 2 | 0 | 1 | 1 | 0 |
| | E0085027 | 1 | Screening | 14JAN2005 | -7 | 15 | 0 | 0 | 1 | 1 | 3 | 4 | 0 | 0 | 2 | 2 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dia47c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790714

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085027 | 101 | At enrollment | 21JAN2005 | 0 | 4 | -11 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 102 | Baseline | 14JAN2005 | -7 | 15 | | 0 | 1 | 1 | 3 | 4 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 31JAN2005 | 10 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0085029 | 1 | Screening | 19JAN2005 | -7 | 4 | -0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21FEB2005 | 0 | 4 | -0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 19JAN2005 | -7 | 4 | -0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 2 | 03FEB2005 | 8 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 104 | Week 8 | 21FEB2005 | 26 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 21MAR2005 | 54 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 18APR2005 | 82 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 18APR2005 | 82 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0085032 | 1 | Screening | 26JAN2005 | -7 | 4 | -0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02FEB2005 | 0 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** ; 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrs100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790715

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085032 | 1 | Baseline | 26JAN2005 | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0085033 | 101 | Screening | 02FEB2005 | -6 | 29 | 0 | 3 | 3 | 3 | 3 | 4 | 5 | 2 | 4 | 2 | 2 | 0 |
|  |  |  | At enrollment | 08FEB2005 | -0 | 29 | 0 | 3 | 3 | 3 | 3 | 4 | 5 | 2 | 4 | 2 | 1 | 0 |
|  |  | 102 | Baseline | 02JUN2005 | -6 | 29 | 0 | 3 | 3 | 2 | 3 | 4 | 5 | 2 | 4 | 2 | 1 | 0 |
|  |  |  | Week 1 | 14FEB2005 | -6 | 29 | 0 | 3 | 3 | 0 | 3 | 5 | 5 | 2 | 4 | 4 | 0 | 0 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Final Visit | 14FEB2005 | 6 | 29 | 0 | 3 | 3 | 3 | 3 | 5 | 5 | 2 | 4 | 4 | 0 | 0 |
|  | E0085036 | 101 | Screening | 30JUN2005 | -7 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | At enrollment | 07JUL2005 | -0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 07JUL2005 | -0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 2 | 11JUL2005 | -4 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Week 4 | 01AUG2005 | 25 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final Visit | 01AUG2005 | 25 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12790716

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086002 | 101 | Screening | 05MAY2004 | -7 | 19 | 0 | 0 | 2 | 2 | 0 | 1 | 4 | 3 | 1 | 0 | 2 | 2 |
| | | 1 | At enrollment | 12MAY2004 | -7 | 15 | -4 | 0 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| | | 1 | Baseline | 05MAY2004 | -7 | 19 | | 2 | 2 | 2 | 0 | 1 | 4 | 0 | 1 | 2 | 2 | 0 |
| | | 102 | Week 2 | 20MAY2004 | -8 | 11 | -8 | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 2 | 0 |
| | | 104 | Week 4 Final visit | 08JUN2004 | 27 | 8 | -11 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 2 | 0 |
| | E0086003 | 101 | Screening | 13MAY2004 | -7 | 18 | | 0 | 1 | 1 | 0 | 1 | 3 | 1 | 5 | 2 | 1 | 0 |
| | | 1 | At enrollment | 20MAY2004 | -7 | 7 | -11 | 2 | 0 | 0 | 1 | 3 | 3 | 0 | 4 | 2 | 0 | 0 |
| | | 1 | Baseline | 13MAY2004 | -7 | 18 | | 2 | 1 | 1 | 0 | 3 | 3 | 1 | 5 | 0 | 2 | 0 |
| | | 102 | Week 2 Final visit | 27MAY2004 | -7 | 2 | -16 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0086004 | 102 | Final visit | 27MAY2004 | 7 | 2 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Screening | 24MAY2004 | -4 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
WEEK: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst    ymrsl00.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12790717

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FRM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086004 | 101 | At enrollment | 28MAY2004 | 0 | 25 | 20 | 1 | 0 | 0 | 2 | 6 | 4 | 3 | 3 | 3 | 0 | 1 |
| | | | Baseline | 24MAY2004 | -4 | 20 | 20 | 0 | 0 | 0 | 2 | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| | E0086005 | 1 | Screening | 27MAY2004 | -7 | 20 | 0 | 2 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 07JUN2004 | -0 | 9 | -11 | 0 | 3 | 0 | 0 | 3 | 3 | 4 | 1 | 2 | 0 | 0 |
| | | | Baseline | 27MAY2004 | -7 | 26 | 0 | 2 | 3 | 0 | 2 | 3 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 10JUN2004 | 7 | 2 | -14 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17JUN2004 | 14 | 4 | -18 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01JUL2004 | 28 | 2 | -18 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02AUG2004 | 60 | 2 | -18 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 10SEP2004 | 99 | 5 | -15 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 24SEP2004 | 113 | 6 | -14 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 21OCT2004 | 140 | 4 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 16NOV2004 | 166 | 2 | -18 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0086005 | 109 | Final visit | 16NOV2004 | 166 | 2 | -18 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0086006 | 1 | Screening | 09JUN2004 | -7 | 25 | 0 | 3 | 3 | 0 | 0 | 4 | 4 | 3 | 4 | 3 | 0 | 0 |
| | | 101 | At enrollment | 16JUN2004 | -0 | 27 | 2 | 3 | 3 | 1 | 0 | 4 | 5 | 3 | 4 | 3 | 0 | 0 |
| | | | Baseline | 09JUN2004 | -7 | 27 | 2 | 3 | 2 | 0 | 0 | 3 | 5 | 3 | 3 | 5 | 0 | 0 |
| | | 102 | Week 1 | 23JUN2004 | 7 | 26 | 1 | 2 | 3 | 0 | 1 | 6 | 5 | 3 | 2 | 2 | 0 | 0 |
| | | | Week 2 | | 14 | | | | | | | | | | | | | |
| | | 104 | Week 4 | 14JUL2004 | 28 | 30 | 5 | 2 | 3 | 1 | 1 | 5 | 6 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790718

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086006 | 104 | Week 36 Final visit | 14JUL2004 | 28 | 30 | 5 | 2 | 3 | 1 | 1 | 5 | 6 | 2 | 3 | 5 | 2 | 0 |
|  | E0086007 | 101 | Screening | 16JUN2004 | -6 | 18 | 0 | 0 | 2 | 0 | 2 | 3 | 4 | 2 | 2 | 3 | 3 | 0 |
|  |  | 101 | At enrollment | 22JUN2004 | 0 | 30 | 12 | 2 | 3 | 1 | 3 | 5 | 5 | 2 | 4 | 4 | 2 | 0 |
|  |  | 102 | Baseline Week 1 | 16JUN2004 | -6 | 18 | 0 | 0 | 0 | 3 | 3 | 4 | 2 | 3 | 2 | 3 | 0 | 0 |
|  |  |  | Week 2 Week 4 Week 8 Week 12 Week 16 Week 20 Week 24 Week 28 Week 32 Week 36 | 29JUN2004 | -7 | 10 | -8 | 0 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 2 | 2 | 0 |
|  | E0086008 | 102 | Final visit | 29JUN2004 | 7 | 10 | -8 | 0 | 0 | 1 | 0 | 3 | 2 | 2 | 0 | 0 | 2 | 0 |
|  |  | 101 | Screening | 02JUL2004 | -7 | 4 | 4 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 3 | 0 | 0 |
|  |  |  | At enrollment | 02JUL2004 | -0 | 8 | 4 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 3 | 0 | 0 |
|  |  | 102 | Baseline Week 1 | 02JUL2004 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 16JUL2004 | -13 | 6 | 2 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 2 | 2 | 0 |
|  |  | 104 | Week 4 Week 8 Week 12 Week 16 Week 20 Week 24 Week 28 Week 32 Week 36 | 22JUL2004 09AUG2004 | 31 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790719

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086008 | 104 | Final visit | 09AUG2004 | 31 | 3 | -1 | 0 | 0 | 0 | | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0086010 | 1 | Screening | 26JUL2004 | -7 | 24 | | 2 | 4 | 0 | 3 | 4 | 5 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 02AUG2004 | -0 | 18 | -6 | 2 | 3 | 0 | 0 | 4 | 5 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 28JUL2004 | -0 | 24 | 0 | 2 | 4 | 0 | 3 | 4 | 5 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 1 | 09AUG2004 | -7 | 7 | -17 | 0 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 09AUG2004 | 7 | 7 | -17 | 0 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| | E0086011 | 1 | Screening | 28JUL2004 | -7 | 13 | -9 | 1 | 1 | 0 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 04AUG2004 | -0 | 14 | | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 28JUL2004 | -0 | 13 | | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 1 | 11AUG2004 | -7 | 12 | -1 | 2 | 3 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 11AUG2004 | 7 | 12 | -1 | 2 | 3 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790720

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086013 | 1 | Screening | 02AUG2004 | -7 | 17 | 0 | 0 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 3 | 0 | 0 |
| | | 101 | At enrollment | 09AUG2004 | -7 | 20 | 3 | 1 | 0 | 3 | 2 | 3 | 1 | 3 | 2 | 3 | 0 | 0 |
| | | 1 | Baseline | 02AUG2004 | -7 | 17 | | 2 | 3 | 2 | 2 | 3 | 4 | 1 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 13AUG2004 | -4 | 15 | -2 | 2 | 2 | 2 | 0 | 4 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 23AUG2004 | 11 | 16 | -1 | 2 | 3 | 2 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 23SEP2004 | 25 | 13 | -4 | 1 | 0 | 2 | 0 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 05OCT2004 | 57 | 14 | -3 | 0 | 3 | 2 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 05OCT2004 | 57 | 14 | -3 | 0 | 3 | 2 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |
| | E0086014 | 101 | At enrollment | 05AUG2004 | -8 | 29 | | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 0 | 0 |
| | | | | 13AUG2004 | | 18 | | 2 | 2 | 2 | 2 | 4 | 1 | 0 | 0 | 3 | 0 | 0 |
| | E0086016 | 101 | Screening | 10AUG2004 | -3 | 17 | 0 | 1 | 1 | 0 | 0 | 4 | 4 | 2 | 2 | 3 | 1 | 1 |
| | | 101 | At enrollment | 13AUG2004 | -6 | 17 | 0 | 1 | 1 | 0 | 0 | 4 | 3 | 1 | 2 | 3 | 1 | 1 |
| | | 1 | Baseline | 10AUG2004 | -3 | 17 | | 1 | 1 | 0 | 0 | 4 | 2 | 1 | 1 | 3 | 1 | 1 |
| | | 102 | Week 1 | 20AUG2004 | 7 | 8 | -9 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 03SEP2004 | 21 | 4 | -13 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03SEP2004 | 35 | 5 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 28SEP2004 | 46 | 5 | -12 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,7,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790721

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086016 | 105 | Final visit | 28SEP2004 | 46 | 5 | -12 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0086017 | 1 | Screening | 06AUG2004 | -7 | 19 | -2 | 0 | 3 | 3 | 2 | 3 | 4 | 2 | 2 | 3 | 1 | 0 |
| | | 101 | At enrollment | 13AUG2004 | -0 | 17 | -0 | 1 | 2 | 0 | 2 | 4 | 4 | 0 | 2 | 3 | 0 | 0 |
| | | 102 | Baseline | 06AUG2004 | -7 | 18 | | 0 | 3 | 3 | 2 | 3 | 4 | 1 | 2 | 3 | 1 | 0 |
| | | 103 | Week 2 | 20AUG2004 | -1 | 12 | -7 | 0 | 1 | 0 | 2 | 3 | 3 | 0 | 0 | 2 | 0 | 1 |
| | | 104 | Week 4 | 26AUG2004 | 13 | 9 | -14 | 0 | 2 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10SEP2004 | 28 | 5 | -10 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 08OCT2004 | 56 | 5 | -14 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 05NOV2004 | 84 | 3 | -16 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 03DEC2004 | 112 | 3 | -16 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0086019 | 1 | Screening | 24SEP2004 | -7 | 16 | 0 | 0 | 2 | 0 | 2 | 4 | 3 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 01OCT2004 | -0 | 19 | 3 | 1 | 0 | 2 | 2 | 6 | 4 | 0 | 2 | 3 | 0 | 0 |
| | | 102 | Baseline | 24SEP2004 | -7 | 16 | | 0 | 2 | 1 | 1 | 4 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 08OCT2004 | -7 | 16 | -0 | 1 | 0 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 0 |
| | | 104 | Week 4 | 15OCT2004 | 14 | 4 | -12 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27OCT2004 | 26 | 7 | -9 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 20DEC2004 | 52 | 9 | -7 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 20DEC2004 | 80 | 9 | -7 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790722

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086020 | 1 | Screening | 06OCT2004 | -7 | 28 | . | 1 | 2 | 0 | 2 | 5 | 4 | 3 | 3 | 3 | 1 | 0 |
| | | 101 | At enrollment | 13OCT2004 | -7 | 14 | -14 | 0 | 2 | 0 | 2 | 4 | 4 | 3 | 3 | 3 | 0 | 1 |
| | | 1 | Baseline | 06OCT2004 | -7 | 28 | . | 1 | 2 | 0 | 2 | 5 | 4 | 3 | 4 | 3 | 1 | 0 |
| | | 102 | Week 1 | 20OCT2004 | 7 | 19 | -9 | 2 | 2 | 0 | 1 | 4 | 3 | 1 | 1 | 4 | 0 | 0 |
| | | 103 | Week 2 | 26OCT2004 | 13 | 14 | -14 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 1 | 4 | 0 | 0 |
| | | 104 | Week 4 | 04NOV2004 | 22 | 11 | -17 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 09DEC2004 | 57 | 3 | -25 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 06JAN2005 | 85 | 7 | -21 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 03FEB2005 | 113 | 11 | -17 | 1 | 1 | 0 | 0 | 4 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 108 | Week 20 | 03MAR2005 | 141 | 7 | -20 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 109 | Week 24 | 31MAR2005 | 169 | 7 | -21 | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 2 | 1 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 31MAR2005 | 169 | 7 | -21 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0086021 | 1 | Screening | 10NOV2004 | -7 | 16 | -8 | 1 | 2 | 0 | 2 | 3 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 17NOV2004 | -7 | 20 | 4 | 2 | 3 | 0 | 3 | 3 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | 1 | Baseline | 10NOV2004 | -7 | 16 | . | 1 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 23NOV2004 | 6 | 15 | -1 | 2 | 0 | 3 | 0 | 4 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 02DEC2004 | 15 | 20 | 4 | 0 | 3 | 3 | 3 | 4 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 30DEC2004 | 43 | 20 | -4 | 2 | 3 | 0 | 3 | 4 | 4 | 3 | 3 | 3 | 0 | 0 |
| | | 105 | Week 8 | 13JAN2005 | 57 | 16 | -14 | 2 | 3 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 107 | Week 16 | 09MAR2005 | 112 | 11 | -5 | 2 | 2 | 2 | 1 | 4 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 108 | Week 20 | 08APR2005 | 142 | 16 | -8 | 2 | 2 | 1 | 2 | 2 | 5 | 0 | 0 | 0 | 1 | 0 |
| | | 109 | Week 24 | 12MAY2005 | 176 | 8 | -8 | 1 | 1 | 2 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 12MAY2005 | 176 | 8 | -8 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790723

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086028 | 1 | Screening | 04MAY2005 | -7 | 27 |  | 1 | 1 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 2 | 0 |
|  |  | 101 | At enrollment | 11MAY2005 | -7 | 17 | -10 | 1 | 1 | 0 | 1 | 4 | 4 | 4 | 4 | 4 | 0 | 0 |
|  |  | 1 | Baseline | 04MAY2005 | -7 | 27 |  | 1 | 1 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 2 | 0 |
|  | E0086029 | 1 | Screening | 24MAY2005 | -7 | 8 | 8 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 2 | 1 | 0 |
|  |  | 101 | At enrollment | 31MAY2005 | -0 | 14 | 6 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 1 | 0 |
|  |  | 102 | Baseline | 24MAY2005 | -7 | 8 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 |
|  |  | 103 | Week 1 | 07JUN2005 | 14 | 13 | -7 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 14JUN2005 | 21 |  | -5 |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 28JUN2005 | 28 | 6 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
|  | E0086030 | 1 | Screening | 14JUL2005 | -7 | 11 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 21JUL2005 | -0 | 1 | 10 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 14JUL2005 | -7 | 5 | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
|  |  |  | Week 1 | 28JUL2005 | 7 | 15 | 14 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 8 | 1 | 0 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive/Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2256

CONFIDENTIAL
AZSER12790724

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086030 | 102 | Week 36 Final Visit | 28JUL2005 | 7 | 15 | 14 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 8 | 1 | 0 |
| | E0086031 | 101 | Screening | 15JUL2005 | -6 | 10 | 9 | 1 | 2 | 0 | 0 | 4 | 4 | 2 | 0 | 4 | 0 | 0 |
| | | 101 | At enrollment | 15JUL2005 | -6 | 19 | 0 | 1 | 2 | 1 | 0 | 5 | 5 | 2 | 0 | 4 | 0 | 0 |
| | | 102 | Baseline | 15JUL2005 | -6 | 10 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 104 | Week 1 | 28JUL2005 | 7 | 11 | 1 | 1 | 1 | 1 | 0 | 2 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 105 | Week 2 | 11AUG2005 | 21 | 16 | 6 | 1 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 8 | 0 | 0 |
| | | 106 | Week 8 | 08SEP2005 | 49 | 7 | -3 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04OCT2005 | 75 | 11 | 7 | 1 | 2 | 1 | 0 | 3 | 3 | 2 | 0 | 3 | 0 | 0 |
| | | 108 | Week 24 | 11NOV2005 | 113 | 17 | 7 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 3 | 1 | 0 |
| | | 109 | Week 32 | 09DEC2005 | 141 | 12 | 2 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | | Week 36 | 09JAN2006 | 172 | 9 | -1 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | E0086032 | 109 | Week 36 Final Visit | 09JAN2006 | 172 | 9 | -1 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | Screening | 18JUL2005 | -4 | 11 | 10 | 0 | 1 | 0 | 0 | 3 | 3 | 1 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 18JUL2005 | -6 | 11 | 0 | 1 | 0 | 1 | 0 | 4 | 4 | 2 | 0 | 3 | 0 | 0 |
| | | 102 | Baseline | 18JUL2005 | -6 | 14 | 0 | 0 | 1 | 1 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 1 | 29JUL2005 | -7 | 4 | -7 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | | Week 2 | 12AUG2005 | 21 | 7 | -4 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790725

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086032 | 104 | Final visit | 12AUG2005 | 21 | 7 | -4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | E0086033 | 1 | Screening | 12AUG2005 | -7 | 7 | | 2 | 2 | 0 | 1 | 3 | 4 | 1 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 19AUG2005 | -0 | 15 | 8 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 101 | Baseline | 19AUG2005 | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 102 | Week 2 | 26AUG2005 | -7 | 9 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 26AUG2005 | 7 | 9 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | E0086034 | 1 | Screening | 24AUG2005 | -7 | 20 | -0 | 2 | 3 | 0 | 2 | 5 | 3 | 2 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 31AUG2005 | -0 | 15 | -5 | 2 | 3 | 0 | 1 | 3 | 3 | 2 | 0 | 1 | 0 | 0 |
| | | 101 | Baseline | 31AUG2005 | -7 | 13 | -7 | 2 | 3 | 0 | 2 | 5 | 3 | 2 | 1 | 3 | 0 | 0 |
| | | 102 | Week 2 | 07SEP2005 | -7 | 13 | -7 | 1 | 2 | 0 | 0 | 3 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 103 | Week 4 | 14SEP2005 | 14 | 9 | -11 | 0 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 8 | 07OCT2005 | 37 | 9 | -11 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 07OCT2005 | 37 | 9 | -11 | 1 | 1 | 0 | 1 | 2 | 3 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790726

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| OL QTP | E0088003 | 1 | Screening | 25OCT2004 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01NOV2004 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 25OCT2004 | -7 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 08NOV2004 | 14 | 5 | 4 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15NOV2004 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29NOV2004 | 52 | 4 | 3 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23DEC2004 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 24JAN2005 | 84 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 24JAN2005 | 84 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0088007 | 1 | Screening | 14MAR2005 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21MAR2005 | 0 | 7 | -1 | 0 | 1 | 1 | 0 | 4 | 4 | 1 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 14MAR2005 | -7 | 8 | 0 | 0 | 1 | 0 | 0 | 4 | 4 | 0 | 0 | 1 | 0 | 0 |
| | E0088008 | 1 | Screening | 11APR2005 | -4 | 17 | -14 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15APR2005 | 3 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 11APR2005 | -4 | 17 | -10 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 102 | Week 2 | 22APR2005 | 7 | | -15 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06MAY2005 | 21 | 12 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790727

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0088008 | 104 | Week 36 / Final Visit | 06MAY2005 | 21 | 12 | -5 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | E0088011 | 1 | Screening | 08JUL2005 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 1 | 0 | 1 |
| | | 101 | At enrollment | 15JUL2005 | -0 | 6 | -0 | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 08JUL2005 | -7 | 6 | -0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0088015 | 1 | Screening | 19AUG2005 | -7 | 14 | 0 | 0 | 1 | 0 | 2 | 4 | 3 | 0 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 26AUG2005 | -7 | 7 | -7 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 2 | 0 |
| | | | Baseline | 19AUG2005 | -7 | 14 | -0 | 1 | 1 | 0 | 2 | 4 | 4 | 0 | 2 | 0 | 2 | 0 |
| | E0089001 | 1 | Screening | 12MAR2004 | -7 | 22 | 0 | 2 | 1 | 2 | 2 | 3 | 5 | 2 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 19MAR2004 | -7 | 21 | -1 | 1 | 2 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 0 | 1 |
| | | | Baseline | 12MAR2004 | -7 | 21 | -0 | 2 | 3 | 2 | 3 | 3 | 5 | 3 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 25MAR2004 | -6 | 15 | -7 | 0 | 1 | 3 | 0 | 2 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 01APR2004 | 13 | 10 | -12 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08APR2004 | 20 | 10 | -12 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30APR2004 | 42 | 7 | -15 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final Visit | 30APR2004 | 42 | 7 | -15 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | E0089004 | 101 | At enrollment | 13SEP2004 | -8 | 21 | 0 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 0 | 0 |
| | | | Week 2 | 21SEP2004 | -0 | 20 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 19OCT2004 | 28 | 4 | | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
5,6,8,9=ABSENT/NORMAL: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790728

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT: OL QTP (BIPOLAR DIAGNOSIS)

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0089004 | 105 | Week 8 | 16NOV2004 | 56 | 4 | | 2 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 |
| | 106 | Week 12 | 17DEC2004 | 87 | 16 | | 2 | 2 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 0 |
| | 107 | Week 16 | 11JAN2005 | 112 | 7 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 108 | Week 20 | 08FEB2005 | 140 | 7 | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | 109 | Week 24 | 15MAR2005 | 175 | 12 | | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | 110 | Week 28 | 05APR2005 | 196 | 4 | | 1 | 0 | 1 | 0 | 1 | 3 | 2 | 2 | 0 | 0 | 0 |
| | 111 | Week 32 | 03MAY2005 | 224 | 14 | | 1 | 1 | 0 | 0 | 3 | 4 | 2 | 1 | 0 | 0 | 0 |
| | 112 | Week 36 | 31MAY2005 | 252 | 12 | | 1 | 0 | 1 | 0 | 3 | 4 | 1 | 2 | 1 | 0 | 0 |
| | 112 | Final visit | 31MAY2005 | 252 | 14 | | 1 | 2 | 1 | 0 | 3 | 4 | 2 | 2 | 1 | 0 | 0 |
| E0089005 | 101 | Screening | 13JUL2005 | -6 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | 101 | At enrollment | 19JUL2005 | -0 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | 102 | Baseline | 25JUL2005 | 0 | 6 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | 103 | Week 2 | 25JUL2005 | 0 | 6 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 104 | Week 4 | 02AUG2005 | 14 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 104 | Week 4 | 08AUG2005 | 20 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | 105 | Week 8 | 08SEP2005 | 51 | 4 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 106 | Week 16 | 06OCT2005 | 79 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 107 | Week 24 | 03NOV2005 | 107 | 3 | -3 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 108 | Final visit | 30NOV2005 | 134 | 7 | 3 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| E0090004 | 101 | Screening | 14JUL2004 | -7 | 20 | | 3 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | 101 | At enrollment | 14JUL2004 | -0 | 18 | | 3 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
| | 102 | Baseline | 14JUL2004 | 0 | 20 | | 3 | 3 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 0 | 0 |
| | 103 | Week 1 | 28JUL2004 | 14 | 17 | -3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 0 | 0 |
| | 104 | Week 2 | 04AUG2004 | 21 | 14 | -5 | 3 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 0 | 0 | 0 |
| | 104 | Week 2 | 11AUG2004 | 21 | 15 | -5 | 3 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790729

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090004 | 105 | Week 4 | 02SEP2004 | 43 | 13 | -7 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 2 |
| | | 106 | Week 8 | 28SEP2004 | 69 | 14 | -6 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 2 |
| | | 107 | Week 12 | 27OCT2004 | 98 | 11 | -9 | 2 | 2 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 16 | 24NOV2004 | 126 | 12 | -8 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 109 | Week 20 | 22DEC2004 | 154 | 9 | -11 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 24 | 19JAN2005 | 182 | 8 | -12 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 110 | | Final visit | 19JAN2005 | 182 | 8 | -12 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0090006 | 101 | Screening | 28JUL2004 | -7 | 22 | | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
| | | | At enrollment | 04AUG2004 | 0 | 22 | 0 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
| | | | Baseline | 28JUL2004 | -7 | 21 | 0 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
| | 102 | | Week 1 | 12AUG2004 | 8 | 21 | -1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
| | 103 | | Week 2 | 18AUG2004 | 14 | 21 | -1 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| | 104 | | Week 4 | 25AUG2004 | 21 | 21 | -1 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 104 | | Final visit | 25AUG2004 | 21 | 21 | -1 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| | E0090007 | 101 | Screening | 30JUL2004 | -5 | 5 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | | At enrollment | 04AUG2004 | 0 | 5 | -1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | 101 | | Baseline | 30JUL2004 | -5 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | 102 | | Week 1 | 13AUG2004 | -9 | 9 | -1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790730

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090007 | 103 | Week 2 | 20AUG2004 | 16 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | 104 | Week 4 | 27AUG2004 | 23 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | 105 | Week 8 | 24SEP2004 | 51 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | 106 | Week 12 | 22OCT2004 | 79 | 6 | -1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 107 | Week 16 | 19NOV2004 | 107 | 6 | -1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 108 | Week 20 | 20DEC2004 | 138 | 5 | -1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 14JAN2005 | 163 | 5 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 14JAN2005 | 163 | 5 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| | E0090009 | 1 | Screening | 11AUG2004 | -7 | 21 | | 2 | 3 | 3 | 1 | 3 | 4 | 3 | 3 | 0 | 0 | 2 |
| | | 101 | At enrollment | 18AUG2004 | 0 | 20 | -0 | 2 | 3 | 1 | 2 | 3 | 4 | 3 | 3 | 0 | 0 | 2 |
| | | 102 | Baseline | 11AUG2004 | -7 | 21 | | 2 | 3 | 1 | 2 | 3 | 4 | 3 | 3 | 0 | 0 | 2 |
| | | 103 | Week 1 | 25AUG2004 | 7 | 21 | -0 | 2 | 3 | 1 | 1 | 3 | 4 | 3 | 3 | 0 | 0 | 2 |
| | | 104 | Week 2 | 02SEP2004 | 15 | 6 | -15 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 4 | 09SEP2004 | 22 | 8 | -13 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | 105 | 105 | Week 8 | 07OCT2004 | 50 | 8 | -13 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | E0090010 | 1 | Screening | 12AUG2004 | -7 | 20 | -0 | 2 | 3 | 1 | 1 | 4 | 4 | 3 | 3 | 0 | 0 | 2 |
| | | 101 | At enrollment | 19AUG2004 | 0 | 19 | -1 | 2 | 3 | 1 | 1 | 4 | 3 | 3 | 3 | 0 | 0 | 1 |
| | | 102 | Baseline | 12AUG2004 | -7 | 20 | -0 | 2 | 3 | 1 | 1 | 4 | 3 | 3 | 3 | 0 | 0 | 2 |
| | 103 | 103 | Week 2 | 02SEP2004 | 14 | 18 | -2 | 2 | 3 | 0 | 1 | 4 | 3 | 3 | 1 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790731

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090010 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 02SEP2004 | 14 | 18 | -2 | 2 | 3 | 0 | 1 | 4 | 3 | 1 | 3 | 0 | 0 | 1 |
| | E0090011 | 1 | Screening | 16AUG2004 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | 101 | At enrolment | 16AUG2004 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | | Baseline | 16AUG2004 | -7 | 8 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 29SEP2004 | 37 | 8 | -0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 1 |
| | | 105 | Week 8 | 26OCT2004 | 64 | 6 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | 106 | Week 12 | 23NOV2004 | 92 | 6 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 23NOV2004 | 92 | 6 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
| | E0090012 | 101 | Screening | 23AUG2004 | -7 | 21 | -0 | 2 | 3 | 0 | 2 | 4 | 4 | 1 | 3 | 0 | 0 | 1 |
| | | | At enrolment | 31AUG2004 | -0 | 21 | -0 | 2 | 3 | 0 | 2 | 4 | 4 | 1 | 3 | 0 | 0 | 1 |
| | | | Baseline | 23AUG2004 | -7 | 21 | | 2 | 3 | 0 | 2 | 4 | 4 | 1 | 3 | 0 | 0 | 1 |
| | | 102 | Week 1 | 07SEP2004 | 8 | 20 | -1 | 2 | 3 | 0 | 0 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| | | 103 | Week 2 | 13SEP2004 | 14 | 18 | -3 | 2 | 3 | 0 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 0 |
| | | 104 | Week 2 | 17SEP2004 | 18 | 9 | -12 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
      7=Language: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
      OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790732

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090012 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final Visit | 17SEP2004 | 18 | 9 | -12 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 |
| | E0090013 | 112 | Screening | 24MAY2005 | 267 | 15 | -7 | 1 | 2 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 |
| | | 101 | At enrollment | 30AUG2004 | -0 | 22 | 0 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
| | | | Baseline | 23AUG2004 | -7 | 22 | 0 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 24SEP2004 | 25 | 20 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
| | | 105 | Week 8 | 25OCT2004 | 56 | 20 | -2 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 1 | 1 | 1 |
| | | 106 | Week 12 | 22NOV2004 | 84 | 19 | -3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 107 | Week 16 | 20DEC2004 | 112 | 16 | -6 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 |
| | | 108 | Week 20 | 18JAN2005 | 141 | 16 | -6 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 |
| | | 109 | Week 24 | 22FEB2005 | 176 | 16 | -6 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 |
| | | 110 | Week 28 | 25MAR2005 | 207 | 16 | -6 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 |
| | | 111 | Week 32 | 25APR2005 | 238 | 16 | -6 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 111 | Final Visit | 25APR2005 | 238 | 16 | -6 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 |
| | E0090014 | | Screening | 24AUG2004 | -7 | 19 | -0 | 2 | 3 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| | | 101 | At enrollment | 31AUG2004 | -0 | 18 | -0 | 2 | 3 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 1 |
| | | | Baseline | 24AUG2004 | -7 | 18 | 0 | 2 | 3 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 1 |
| | | 102 | Week 1 | 08SEP2004 | -8 | 18 | -1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 1 |
| | | 104 | Week 2 | 17SEP2004 | 17 | 16 | -3 | 2 | 3 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790733

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | | | | | | | | | | | | | | | | | | |
| | E0090014 | 105 | Week 4 | 13OCT2004 | 43 | 13 | -6 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 8 | 24NOV2004 | 85 | 13 | -6 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 107 | Week 12 | 22DEC2004 | 113 | 12 | -6 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 108 | Week 16 | 19JAN2005 | 141 | 12 | -7 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 20 | 15FEB2005 | 168 | 7 | -12 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 110 | Week 24 | 15MAR2005 | 196 | 7 | -12 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | 11APR2005 | 223 | 7 | -12 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 111 | Week 32 | 11MAY2005 | 254 | 7 | -12 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 112 | Final Visit | 12MAY2005 | | | | | | | | | | | | | | |
| | E0090015 | 101 | Screening | 27SEP2004 | -7 | 14 | | 0 | 0 | 1 | 1 | 4 | 0 | 3 | 0 | 2 | 1 | 1 |
| | | 101 | At enrollment | 06OCT2004 | -0 | 15 | 1 | 0 | 0 | 1 | 3 | 4 | 0 | 3 | 0 | 2 | 1 | 1 |
| | | 102 | Baseline | 27SEP2004 | -7 | 14 | 0 | 0 | 0 | 1 | 1 | 4 | 0 | 3 | 0 | 2 | 1 | 1 |
| | | 103 | Week 1 | 11OCT2004 | -7 | 14 | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 3 | 0 | 2 | 1 | 1 |
| | | 104 | Week 2 | 18OCT2004 | 14 | 14 | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 3 | 0 | 2 | 1 | 1 |
| | | 104 | Final Visit | 25OCT2004 | 21 | 14 | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 3 | 0 | 2 | 1 | 1 |
| | E0090016 | 101 | Screening | 23SEP2004 | -5 | 20 | 0 | 2 | 2 | 2 | 2 | 5 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 28SEP2004 | -0 | 20 | 0 | 2 | 2 | 2 | 2 | 5 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 23SEP2004 | -5 | 20 | 0 | 2 | 2 | 2 | 2 | 5 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 05OCT2004 | -7 | 20 | 0 | 2 | 2 | 2 | 2 | 5 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 2 | 18OCT2004 | 20 | 20 | 0 | 2 | 2 | 2 | 2 | 5 | 4 | 1 | 1 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
  1.**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  6.**=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2266

CONFIDENTIAL
AZSER12790734

Case 6:06-md-01769-ACC-DAB   Document 1373-15   Filed 03/13/09   Page 28 of 100 PageID 104807

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090016 | 105 | Week 4 | 12NOV2004 | 45 | 19 | -1 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 12NOV2004 | 45 | 19 | -1 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 0 |
| | E0090017 | 101 | At enrollment | 01NOV2004 | -9 | 20 | | 1 | 1 | 1 | 2 | 4 | 4 | 3 | 3 | 2 | 1 | 1 |
| | | 102 | Week 1 | 10NOV2004 | -0 | 20 | | 1 | 2 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 103 | Week 2 | 15NOV2004 | 5 | 18 | | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 104 | Week 4 | 22NOV2004 | 12 | 18 | | 1 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 105 | Week 8 | 29NOV2004 | 19 | 18 | | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 02DEC2004 | 40 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 16 | 18JAN2005 | 69 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 17FEB2005 | 99 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 17FEB2005 | 99 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0090018 | 101 | At enrollment | 24NOV2004 | -9 | 15 | | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 2 | 2 | 1 |
| | | | Week 1 | 03DEC2004 | -0 | 20 | | 3 | 2 | 3 | 1 | 3 | 3 | 2 | 3 | 2 | 0 | 1 |
| | | 104 | Week 2 | 22DEC2004 | 19 | 20 | | 3 | 2 | 3 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 0 |
| | | 105 | Week 8 | 19JAN2005 | 47 | 19 | | 3 | 2 | 3 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790735

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090018 | 106 | Week 12 | 15FEB2005 | 74 | 18 | | 3 | 3 | 2 | 2 | 0 | 2 | 2 | 3 | 3 | 0 | 1 |
| | | 107 | Week 16 | 15MAR2005 | 102 | 18 | | 3 | 2 | 2 | 1 | 0 | 2 | 2 | 3 | 2 | 0 | 1 |
| | | 108 | Week 20 | 11APR2005 | 129 | 13 | | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 2 |
| | | 109 | Week 24 | 12MAY2005 | 160 | 10 | | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 |
| | | 110 | Week 28 | 03JUN2005 | 182 | 6 | | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final visit | 03JUN2005 | 182 | 6 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 |
| | E0090019 | 1 | Screening | 06DEC2004 | -7 | 17 | | 2 | 1 | 1 | 3 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 13DEC2004 | -0 | 18 | | 1 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| | | 102 | Baseline | 20DEC2004 | -7 | 17 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| | | 103 | Week 4 | 28DEC2004 | 15 | 16 | -1 | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 28DEC2004 | 15 | 16 | -1 | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| | E0090020 | 101 | At enrollment | 07DEC2004 | -9 | 19 | | 1 | 1 | 1 | 2 | 4 | 1 | 3 | 1 | 2 | 2 | 0 |
| | | 101 | Week 2 | 16DEC2004 | 0 | 19 | | 1 | 2 | 2 | 2 | 4 | 1 | 3 | 1 | 2 | 2 | 0 |
| | | 104 | Week 4 | 05JAN2005 | 20 | 18 | | 1 | 2 | 1 | 2 | 4 | 1 | 3 | 1 | 2 | 1 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | 105 | Week 4 | 03FEB2005 | 49 | 18 | | 1 | 2 | 2 | 2 | 4 | 1 | 3 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 02MAR2005 | 76 | 19 | | 1 | 1 | 1 | 1 | 4 | 2 | 3 | 1 | 2 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790736

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090020 | 106 | Final visit | 02MAR2005 | 76 | 19 |  | 1 | 2 | 1 | 2 | 4 | 2 | 3 | 2 | 1 | 1 | 0 |
|  | E0091001 | 1 | Screening | 03MAY2004 | -4 | 25 | 0 | 2 | 2 | 0 | 2 | 4 | 4 | 2 | 3 | 2 | 1 | 1 |
|  |  | 101 | At enrollment | 07MAY2004 | -0 | 27 | 2 | 2 | 3 | 0 | 2 | 4 | 4 | 3 | 3 | 3 | 2 | 1 |
|  |  | 1 | Baseline | 03MAY2004 | -4 | 25 | 0 | 2 | 3 | 0 | 2 | 4 | 4 | 3 | 3 | 2 | 2 | 1 |
|  | E0091002 | 1 | Screening | 05AUG2004 | -6 | 34 | 0 | 0 | 0 | 3 | 3 | 6 | 6 | 6 | 3 | 5 | 1 | 0 |
|  |  | 101 | At enrollment | 11AUG2004 | -0 | 32 | -2 | 0 | 3 | 0 | 3 | 6 | 6 | 6 | 3 | 5 | 2 | 0 |
|  |  | 1 | Baseline | 05AUG2004 | -6 | 34 | 0 | 0 | 0 | 3 | 3 | 6 | 6 | 6 | 3 | 4 | 1 | 0 |
|  |  | 102 | Week 1 | 20AUG2004 | 9 | 22 | -12 | 0 | 3 | 1 | 1 | 5 | 5 | 4 | 2 | 4 | 0 | 0 |
|  |  | 103 | Week 2 | 22AUG2004 | 16 | 20 | -14 | 0 | 2 | 0 | 1 | 4 | 4 | 4 | 2 | 4 | 0 | 0 |
|  |  | 104 | Week 4 | 03SEP2004 | 23 | 20 | -14 | 0 | 0 | 1 | 0 | 4 | 4 | 4 | 2 | 4 | 0 | 0 |
|  |  | 105 | Week 8 | 01OCT2004 | 51 | 18 | -16 | 0 | 0 | 0 | 2 | 4 | 4 | 4 | 2 | 3 | 0 | 0 |
|  |  | 106 | Week 12 | 05NOV2004 | 86 | 20 | -14 | 0 | 1 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 0 | 0 |
|  | E0091003 | 1 | Screening | 12AUG2004 | -7 | 33 | 0 | 3 | 3 | 2 | 2 | 6 | 6 | 2 | 2 | 5 | 5 | 2 |
|  |  | 101 | At enrollment | 19AUG2004 | -0 | 38 | 5 | 3 | 3 | 1 | 2 | 6 | 6 | 4 | 2 | 6 | 6 | 2 |
|  |  | 1 | Baseline | 12AUG2004 | -7 | 33 | 0 | 3 | 3 | 1 | 2 | 6 | 6 | 4 | 2 | 5 | 5 | 2 |
|  | E0091004 | 1 | Screening | 18AUG2004 | -7 |  |  | 0 | 0 | 2 | 2 | 5 | 2 | 1 | 5 | 5 | 5 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790737

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091004 | 101 | At enrollment | 25AUG2004 |  | 20 | 1 | 0 | 0 | 2 | 0 | 5 | 3 | 2 | 4 | 4 | 0 | 0 |
|  |  | 102 | Baseline | 18AUG2004 | -7 | 19 |  | 0 | 2 | 0 | 2 | 5 | 3 | 1 | 2 | 5 | 0 | 0 |
|  |  | 103 | Week 2 | 01SEP2004 | -7 | 16 | -3 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 1 | 5 | 0 | 0 |
|  |  | 104 | Week 2 | 08SEP2004 | 14 | 17 | -2 | 0 | 0 | 0 | 2 | 4 | 3 | 2 | 1 | 5 | 0 | 0 |
|  |  | 105 | Week 4 | 14SEP2004 | 20 | 14 | -5 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 2 | 4 | 1 | 0 |
|  |  | 106 | Week 8 | 13OCT2004 | 49 | 10 | -9 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 1 |
|  |  |  | Week 12 | 12NOV2004 | 79 | 7 | -12 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 1 | 0 | 0 |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Final visit | 12NOV2004 | 79 | 7 | -12 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 1 | 0 | 0 |
|  | E0091006 | 1 | Screening | 25AUG2004 |  | 22 |  | 0 | 3 | 3 | 2 | 5 | 3 | 0 | 2 | 4 | 0 | 0 |
|  |  | 101 | At enrollment | 01SEP2004 | -7 | 22 | 0 | 0 | 0 | 2 | 2 | 5 | 3 | 2 | 2 | 5 | 0 | 0 |
|  |  | 102 | Baseline | 25AUG2004 | -7 | 23 | 1 | 0 | 3 | 2 | 2 | 5 | 4 | 3 | 2 | 4 | 1 | 1 |
|  |  | 103 | Week 1 | 08SEP2004 | 14 | 27 | 5 | 0 | 3 | 1 | 2 | 5 | 4 | 2 | 2 | 6 | 1 | 1 |
|  |  | 104 | Week 2 | 22SEP2004 | 21 | 23 | 1 | 0 | 1 | 1 | 2 | 5 | 3 | 3 | 2 | 5 | 1 | 0 |
|  |  | 105 | Week 4 | 20OCT2004 | 49 | 19 | -3 | 0 | 2 | 0 | 1 | 4 | 0 | 3 | 3 | 4 | 0 | 0 |
|  |  | 106 | Week 8 | 17NOV2004 | 77 | 14 | -8 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 5 | 0 | 0 |
|  |  | 107 | Week 12 | 15DEC2004 | 105 | 5 | -17 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 0 |
|  |  | 108 | Week 16 | 12JAN2005 | 133 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 108 | Final visit | 12JAN2005 | 133 | 5 | -17 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**=BIPOLAR  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790738

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091009 | 1 | Screening | 21SEP2004 | -7 | 24 | | 0 | 2 | 0 | 0 | 4 | 2 | 7 | 2 | 4 | 0 | 1 |
| | | 101 | At enrollment | 28SEP2004 | -7 | 23 | -1 | 1 | 0 | 0 | 2 | 3 | 2 | 7 | 2 | 3 | 0 | 1 |
| | | 101 | Baseline | 21SEP2004 | -7 | 24 | 0 | 2 | 2 | 2 | 2 | 4 | 2 | 7 | 2 | 4 | 1 | 1 |
| | | 102 | Week 1 | 05OCT2004 | -7 | 20 | -4 | 1 | 1 | 1 | 0 | 2 | 1 | 4 | 2 | 2 | 0 | 1 |
| | | 103 | Week 2 | 11OCT2004 | 14 | 11 | -13 | 0 | 0 | 1 | 0 | 0 | 1 | 4 | 1 | 1 | 0 | 1 |
| | | 104 | Week 4 | 19OCT2004 | 21 | 10 | -14 | 0 | 0 | 1 | 0 | 0 | 3 | 5 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15NOV2004 | 48 | 9 | -15 | 1 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13DEC2004 | 76 | 7 | -17 | 0 | 0 | 1 | 1 | 0 | 1 | 3 | 1 | 0 | 2 | 0 |
| | | 106 | Final Visit | 13DEC2004 | 76 | 7 | -17 | 0 | 0 | 1 | 1 | 0 | 1 | 3 | 1 | 0 | 2 | 0 |
| | E0091010 | 1 | Screening | 22SEP2004 | -7 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29SEP2004 | -7 | 22 | 12 | 2 | 2 | 2 | 2 | 3 | 3 | 6 | 2 | 3 | 1 | 0 |
| | | 101 | Baseline | 22SEP2004 | -7 | 20 | 10 | 3 | 2 | 0 | 1 | 3 | 3 | 1 | 0 | 4 | 0 | 0 |
| | | 102 | Week 2 | 13OCT2004 | 14 | 18 | 8 | 2 | 2 | 0 | 0 | 2 | 2 | 6 | 1 | 2 | 1 | 1 |
| | | 103 | Week 4 | 20OCT2004 | 21 | 16 | 6 | 2 | 2 | 0 | 0 | 2 | 2 | 6 | 2 | 1 | 0 | 0 |
| | | 104 | | | | 11 | | 2 | 2 | 0 | 0 | 2 | 2 | 5 | 2 | 0 | 0 | 0 |
| | | 104 | Final Visit | 20OCT2004 | 21 | 11 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 5 | 2 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790739

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091011 | 101 | Screening | 04OCT2004 | -7 | 26 | | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 1 | 1 |
| | | | At enrollment | 11OCT2004 | -7 | 28 | 2 | 2 | 3 | 1 | 1 | 4 | 6 | 3 | 2 | 4 | 0 | 1 |
| | | | Baseline | 04OCT2004 | -7 | 26 | 0 | 2 | 3 | 1 | 2 | 3 | 6 | 3 | 2 | 3 | 1 | 1 |
| | | 102 | Week 1 | 18OCT2004 | 7 | 17 | -9 | 1 | 1 | 2 | 0 | 3 | 4 | 1 | 1 | 4 | 1 | 1 |
| | | 104 | Week 2 | 01NOV2004 | 21 | 21 | -5 | 0 | 2 | 0 | 3 | 4 | 4 | 2 | 2 | 4 | 0 | 1 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 29NOV2004 | 49 | 3 | -23 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 03JAN2005 | 84 | 4 | -22 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 01FEB2005 | 113 | 4 | -22 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 01FEB2005 | 113 | 4 | -22 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| | E0091012 | 101 | Screening | 07OCT2004 | -7 | 12 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | | At enrollment | 14OCT2004 | -7 | 12 | 0 | 1 | 2 | 1 | 1 | 0 | 3 | 2 | 2 | 3 | 0 | 0 |
| | | | Baseline | 07OCT2004 | -7 | 12 | 0 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 0 |
| | | 102 | Week 1 | 21OCT2004 | 7 | 12 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 28OCT2004 | 14 | 12 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 04NOV2004 | 21 | 10 | -2 | 0 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 0 |
| | | 105 | Week 8 | 02DEC2004 | 49 | 5 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 30DEC2004 | 77 | 6 | -6 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 30DEC2004 | 77 | 6 | -6 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** : BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2272

CONFIDENTIAL
AZSER12790740

Page 471 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091014 | 101 | At enrollment | 18JAN2005 | -8 | 20 | | 0 | 0 | 0 | 0 | 4 | 3 | 2 | 4 | 4 | 2 | 0 |
| | | | | 26JAN2005 | 0 | 23 | | 0 | 0 | 0 | 2 | 4 | 3 | 5 | 2 | 4 | 2 | 0 |
| | E0091015 | 101 | At enrollment | 28JAN2005 | -17 | 38 | | 2 | 3 | 3 | 3 | 5 | 6 | 6 | 5 | 4 | 0 | 0 |
| | | 102 | Week 1 | 14FEB2005 | 0 | 36 | | 3 | 3 | 3 | 3 | 5 | 6 | 6 | 3 | 5 | 0 | 2 |
| | | 103 | Week 2 | 28FEB2005 | 14 | 33 | | 2 | 3 | 3 | 2 | 4 | 6 | 5 | 4 | 3 | 0 | 2 |
| | | 104 | Week 4 | 07MAR2005 | 21 | 27 | | 0 | 2 | 2 | 2 | 4 | 5 | 3 | 4 | 3 | 0 | 2 |
| | | 105 | Week 8 | 05APR2005 | 50 | 20 | | 2 | 2 | 1 | 0 | 2 | 4 | 4 | 2 | 1 | 0 | 1 |
| | | 106 | Week 12 | 06MAY2005 | 81 | 19 | | 2 | 2 | 0 | 0 | 1 | 5 | 4 | 2 | 1 | 0 | 1 |
| | | 107 | Week 16 | 31MAY2005 | 106 | 21 | | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 0 | 1 |
| | | 108 | Week 20 | 28JUN2005 | 134 | 23 | | 1 | 1 | 1 | 2 | 3 | 6 | 4 | 2 | 2 | 0 | 1 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 28JUN2005 | 134 | 23 | | 1 | 1 | 1 | 2 | 3 | 6 | 4 | 2 | 2 | 0 | 1 |
| | E0091017 | 101 | At enrollment | 07FEB2005 | -9 | 22 | | 0 | 1 | 0 | 0 | 6 | 6 | 3 | 3 | 5 | 2 | 0 |
| | | 102 | Week 1 | 23FEB2005 | 7 | 16 | | 0 | 0 | 1 | 0 | 5 | 1 | 2 | 2 | 5 | 1 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 23FEB2005 | 7 | 16 | | 0 | 0 | 0 | 0 | 5 | 1 | 2 | 2 | 5 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 4=ABSENT/NORMAL, 6=MILD, 8=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2273

CONFIDENTIAL
AZSER12790741

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091018 | 101 | At enrollment | 18FEB2005 | -20 | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 10MAR2005 | | 6 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 15MAR2005 | 5 | 5 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 23MAR2005 | 13 | | | | | | | | | | | | | |
| | | | | 30MAR2005 | 20 | 12 | | | | | | | | | | | | |
| | | 105 | Week 8 | 27APR2005 | 48 | 19 | | 0 | 0 | 2 | 1 | 4 | 3 | 2 | 2 | 3 | 1 | 1 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 27APR2005 | 48 | 19 | | 0 | 0 | 2 | 1 | 4 | 3 | 2 | 2 | 3 | 1 | 1 |
| | E0092001 | 1 | Screening | 18AUG2004 | -7 | 10 | | 0 | 0 | 0 | 2 | 3 | 3 | 2 | 0 | 2 | 1 | 0 |
| | | 101 | At enrollment | 25AUG2004 | -7 | 9 | -1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | | Baseline | 18AUG2004 | -7 | 10 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 2 | 1 | 0 |
| | E0092002 | 1 | Screening | 19AUG2004 | -7 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 26AUG2004 | -7 | 7 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | | Baseline | 19AUG2004 | -7 | 7 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 02SEP2004 | -1 | 3 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 2 | 16SEP2004 | 21 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
 1.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
 OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790742

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0092002 | 104 | Week 36 / Final visit | 16SEP2004 | 21 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0092003 | 101 | Screening | 29SEP2004 | -7 | 4 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06OCT2004 | -7 | 11 | 7 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | | Baseline | 29SEP2004 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 20OCT2004 | 14 | 8 | -4 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 02NOV2004 | 28 | 4 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 15DEC2004 | 70 | 3 | -1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 15DEC2004 | 70 | 3 | -1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0092005 | 101 | At enrollment | 04OCT2004 | -14 | 9 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 1 | 18OCT2004 | -14 | 4 | | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 12NOV2004 | 25 | 4 | | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 03DEC2004 | 58 | 5 | | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 14JAN2005 | 88 | 5 | | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 16 | 11FEB2005 | 116 | 5 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | | Week 20 | 14MAR2005 | 147 | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 109 | Week 28 | 20APR2005 | 184 | 3 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 110 | Week 32 | 09MAY2005 | 203 | 3 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790743

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0092005 | 110 | Final visit | 09MAY2005 | 203 | 3 |  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
|  | E0092007 | 101 | At enrollment | 19JAN2005 | -9 | 12 |  | 1 | 1 | 1 | 2 | 3 | 4 | 3 | 1 | 1 | 0 | 0 |
|  |  | 102 | Week 1 | 28JAN2005 | -0 | 16 |  | 1 | 1 | 0 | 0 | 3 | 6 | 3 | 1 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 04FEB2005 | -7 | 16 |  | 1 | 0 | 1 | 0 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
|  |  |  | Week 2 | 18FEB2005 | 21 | 10 |  | 1 | 3 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 105 | Week 12 | 18MAR2005 | 49 | 9 |  | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 16 | 15APR2005 | 77 | 9 |  | 0 | 0 | 0 | 2 | 3 | 3 | 1 | 0 | 1 | 0 | 0 |
|  |  | 107 | Week 20 | 13MAY2005 | 105 | 5 |  | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 107 | Final visit | 13MAY2005 | 105 | 5 |  | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0092009 | 101 | Screening | 05APR2005 | -6 | 4 |  | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | At enrollment | 11APR2005 | -0 | 6 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 05APR2005 | -6 | 4 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  |  | Week 2 | 18APR2005 | -7 | 3 | -1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 03MAY2005 | 22 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 31MAY2005 | 50 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 105 | Final visit | 31MAY2005 | 50 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*,** 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.list   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790744

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0092011 | 101 | Screening | 12MAY2005 | -7 | 19 | 0 | 1 | 2 | 1 | 0 | 4 | 4 | 4 | 1 | 3 | 0 | 2 |
| | | 1 | At enrollment | 19MAY2005 | -7 | 10 | -9 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 3 | 0 | 2 |
| | | | Baseline | 12MAY2005 | -7 | 19 | 0 | 1 | 1 | 0 | 0 | 4 | 4 | 4 | 1 | 3 | 0 | 2 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 02JUN2005 | 14 | 26 | 7 | 3 | 3 | 1 | 0 | 2 | 5 | 2 | 8 | 2 | 0 | 2 |
| | | 104 | Week 4 | 23JUN2005 | 35 | 26 | 7 | 3 | 3 | 0 | 0 | 3 | 4 | 3 | 3 | 3 | 0 | 2 |
| | | 105 | Week 8 | 07JUL2005 | 49 | 25 | 6 | 4 | 4 | 0 | 0 | 4 | 4 | 3 | 3 | 2 | 0 | 1 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 07JUL2005 | 49 | 25 | 6 | 4 | 4 | 0 | 0 | 4 | 4 | 3 | 3 | 2 | 0 | 1 |
| | E0092012 | 101 | Screening | 26MAY2005 | -7 | 25 | 6 | 4 | 4 | 3 | 0 | 4 | 4 | 3 | 2 | 3 | 0 | 2 |
| | | 1 | At enrollment | 02JUN2005 | -7 | 4 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | | Baseline | 26MAY2005 | -7 | 13 | 9 | 2 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 16JUN2005 | 14 | 16 | 12 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30JUN2005 | 35 | 9 | 5 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 28JUL2005 | 56 | 8 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01SEP2005 | 91 | 11 | -3 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 29SEP2005 | 119 | 13 | 9 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 1 | 2 | 0 | 2 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 29SEP2005 | 119 | 13 | 9 | 2 | 2 | 0 | 2 | 2 | 3 | 2 | 1 | 2 | 0 | 2 |
| | E0093001 | 1 | Screening | 14APR2004 | -7 | 18 | 0 | 1 | 2 | 0 | 3 | 2 | 6 | 1 | 2 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrs100.sas  02MAR2007:13:35  kcpx265

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093001 | 101 | At enrollment | 21APR2004 | 0 | 16 | -2 | 0 | 1 | 2 | 0 | 2 | 6 | 2 | 2 | 1 | 0 | 0 |
|  |  |  | Baseline | 14APR2004 | -7 | 18 | 0 | 1 | 2 | 0 | 3 | 2 | 6 | 2 | 2 | 0 | 0 | 0 |
|  | E0093002 | 101 | Screening | 16JUN2004 | -7 | 9 |  | 1 | 1 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 1 |
|  |  |  | At enrollment | 23JUN2004 | 0 | 8 | -1 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
|  |  |  | Baseline | 16JUN2004 | -7 | 9 | 0 | 1 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
|  | E0093003 | 101 | Screening | 23JUN2004 | -7 | 4 |  | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | At enrollment | 30JUN2004 | 0 | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  |  | Baseline | 23JUN2004 | -7 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0093004 | 101 | Screening | 19JUL2004 | -7 | 6 |  | 1 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 1 |
|  |  |  | At enrollment | 26JUL2004 | 0 | 8 | 2 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 0 | 0 | 1 | 1 |
|  |  |  | Baseline | 19JUL2004 | -7 | 6 | 0 | 1 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 1 |
|  | E0093006 | 101 | Screening | 21JUL2004 | -7 | 16 |  | 1 | 0 | 2 | 3 | 3 | 3 | 3 | 2 | 0 | 0 | 0 |
|  |  |  | At enrollment | 28JUL2004 | 0 | 4 | -12 | 0 | 1 | 0 | 0 | 3 | 3 | 2 | 0 | 0 | 1 | 1 |
|  |  |  | Baseline | 21JUL2004 | -7 | 16 | 0 | 1 | 0 | 2 | 3 | 3 | 3 | 1 | 0 | 0 | 1 | 1 |
|  |  |  | Week 2 | 04AUG2004 | -7 | 6 | -10 | 0 | 1 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Final visit | 04AUG2004 | 7 | 6 | -10 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 1 | 0 |
|  | E0093007 | 101 | Screening | 27JUL2004 | -7 | 7 |  | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 1 | 1 | 0 |
|  |  |  | At enrollment | 03AUG2004 | 0 | 14 | 7 | 2 | 3 | 1 | 0 | 3 | 2 | 1 | 2 | 0 | 1 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
  TREATMENT (BIPOLAR): 0=ABSENT/NORMAL, 4=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790746

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093007 | 1 | Baseline | 27JUL2004 | -7 | 7 | | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 11AUG2004 | -8 | 6 | -1 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 18AUG2004 | 15 | 3 | -4 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 07SEP2004 | 35 | 2 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 29SEP2004 | 57 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 02NOV2004 | 91 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 02NOV2004 | 91 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0093009 | 1 | Screening | 03AUG2004 | -7 | 12 | 0 | 1 | 1 | 2 | 1 | 3 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10AUG2004 | -0 | 4 | -8 | 1 | 2 | 2 | 1 | 3 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 10AUG2004 | -7 | 12 | -0 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | | Week 2 | 18AUG2004 | -8 | 8 | -4 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 18AUG2004 | 8 | 8 | -4 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | E0093010 | 1 | Screening | 04AUG2004 | -7 | 10 | 0 | 1 | 0 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11AUG2004 | -0 | 14 | 4 | 1 | 1 | 0 | 3 | 3 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 04AUG2004 | -7 | 10 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790747

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093011 | 1 | Screening | 09AUG2004 | -7 | 16 | | 0 | 2 | 2 | 3 | 3 | 3 | | 2 | | 0 | 0 | 0 |
| | | 101 | At enrollment | 16AUG2004 | -7 | 13 | -3 | 2 | 2 | 2 | 3 | 3 | 2 | | 0 | | 0 | 0 | 0 |
| | | 101 | Baseline | 09AUG2004 | -7 | 16 | | 2 | 2 | 2 | 3 | 3 | 2 | | 0 | | 0 | 0 | 0 |
| | E0093012 | 1 | Screening | 24AUG2004 | -7 | 21 | | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | | 0 | 0 | 0 |
| | | 101 | At enrollment | 31AUG2004 | -0 | 19 | -2 | 3 | 3 | 2 | 3 | 3 | 2 | | 3 | | 0 | 0 | 0 |
| | | 101 | Baseline | 24AUG2004 | -7 | 21 | | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | | 0 | 0 | 0 |
| | | 102 | Week 1 | 08SEP2004 | -8 | 5 | -16 | 0 | 0 | 2 | 1 | 2 | 2 | | 0 | | 1 | 0 | 0 |
| | | 103 | Week 2 | 14SEP2004 | 14 | 9 | -12 | 0 | 0 | 0 | 2 | 2 | 2 | | 2 | | 0 | 0 | 0 |
| | | 104 | Week 4 | 28SEP2004 | 28 | 2 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 2 | 0 | 0 |
| | | 105 | Week 8 | 27OCT2004 | 57 | 2 | -19 | 0 | 0 | 0 | 0 | 2 | 1 | | 0 | | 0 | 0 | 0 |
| | | 106 | Week 12 | 23NOV2004 | 84 | 4 | -17 | 1 | 1 | 1 | 0 | 0 | 0 | | 2 | | 2 | 1 | 0 |
| | | 107 | Week 16 | 21DEC2004 | 112 | 6 | -15 | 1 | 1 | 2 | 0 | 2 | 2 | | 2 | | 0 | 0 | 0 |
| | | 108 | Week 20 | 18JAN2005 | 140 | 19 | -18 | 1 | 1 | 0 | 2 | 1 | 1 | | 3 | | 1 | 1 | 0 |
| | | 109 | Week 24 | 15FEB2005 | 168 | 8 | -13 | 1 | 1 | 1 | 0 | 2 | 0 | | 2 | | 1 | 1 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | E0093012 | 109 | Final visit | 15FEB2005 | 168 | 8 | -13 | 1 | 1 | 1 | 0 | 2 | 0 | | 2 | | 0 | 1 | 0 |
| | E0093013 | 1 | Screening | 07SEP2004 | -7 | 16 | | 0 | 2 | 2 | 0 | 2 | 3 | | 2 | | 0 | 0 | 0 |
| | | 101 | At enrollment | 14SEP2004 | -0 | 21 | 5 | 2 | 3 | 3 | 2 | 4 | 4 | | 2 | | 1 | 0 | 0 |
| | | 101 | Baseline | 07SEP2004 | -7 | 16 | | 2 | 2 | 2 | 0 | 3 | 3 | | 2 | | 0 | 0 | 0 |
| | | 102 | Week 1 | 21SEP2004 | -7 | 10 | -6 | 0 | 0 | 0 | 2 | 3 | 3 | | 1 | | 0 | 0 | 0 |
| | | 103 | Week 2 | 28SEP2004 | 14 | 14 | 0 | 0 | 0 | 1 | 1 | 3 | 4 | | 1 | | 1 | 0 | 0 |
| | | 104 | Week 4 | 13OCT2004 | 29 | 1 | -15 | 0 | 0 | 0 | 0 | 0 | 1 | | 0 | | 0 | 0 | 0 |
| | | 105 | Week 8 | 10NOV2004 | 57 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790748

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093013 | 105 | Week 36 / Final Visit | 10NOV2004 | 57 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0093017 | 101 | Screening | 27OCT2004 | -7 | 22 | | 3 | 3 | 3 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 0 |
| | | 101 | At enrolment | 03NOV2004 | -0 | 12 | -10 | 3 | 1 | 0 | 2 | 2 | 4 | 4 | 2 | 0 | 1 | 0 |
| | | 102 | Baseline | 27OCT2004 | -7 | 22 | | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 0 |
| | | 103 | Week 1 | 09NOV2004 | -6 | 2 | -20 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 17NOV2004 | 14 | 4 | -18 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | E0093019 | 103 | Final Visit | 17NOV2004 | 14 | 4 | -18 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | Screening | 29NOV2004 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrolment | 29NOV2004 | -0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Baseline | 29NOV2004 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 1 | 21DEC2004 | 15 | 6 | 4 | 2 | 2 | 0 | 0 | 2 | 4 | 4 | 2 | 0 | 1 | 0 |
| | | 105 | Week 2 | 10JAN2005 | 35 | 8 | 6 | 0 | 0 | 0 | 2 | 2 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 25JAN2005 | 50 | 6 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 107 | Week 12 | 22FEB2005 | 78 | 2 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 22MAR2005 | 106 | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | 21APR2005 | 133 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | 16MAY2005 | 161 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790749

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093019 | 109 | Final visit | 16MAY2005 | 161 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0093020 | 1 | Screening | 14DEC2004 | -6 | 5 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20DEC2004 | -0 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 101 | Baseline | 19DEC2004 | -6 | 5 | . | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 102 | Week 1 | 27DEC2004 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 1 | 1 | 1 |
| | | 103 | Week 2 | 05JAN2005 | 16 | 9 | 4 | 0 | 1 | 0 | 0 | 5 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 17JAN2005 | 28 | 7 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 16FEB2005 | 58 | 7 | 2 | 0 | 2 | 1 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 16FEB2005 | 58 | 7 | 2 | 0 | 2 | 1 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | E0093022 | 1 | Screening | 09MAY2005 | -7 | 7 | 2 | 0 | 1 | 0 | 0 | 3 | 5 | 0 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 16MAY2005 | -7 | 18 | 6 | 2 | 3 | 3 | 2 | 4 | 5 | 2 | 3 | 2 | 1 | 1 |
| | | 101 | Baseline | 16MAY2005 | -0 | 24 | 0 | 2 | 3 | 0 | 3 | 4 | 5 | 0 | 3 | 2 | 0 | 0 |
| | | 102 | Week 1 | 23MAY2005 | -7 | 24 | 0 | 2 | 2 | 0 | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 1 |
| | | 103 | Week 2 | 31MAY2005 | 15 | 14 | -4 | 2 | 2 | 0 | 0 | 4 | 5 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 15JUN2005 | 30 | 15 | -3 | 2 | 2 | 0 | 0 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 15JUN2005 | 30 | 15 | -3 | 2 | 2 | 0 | 0 | 3 | 5 | 1 | 1 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**  ** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790750

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093023 | 101 | Screening | 20JUN2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 27JUN2005 | -7 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 20JUN2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | 11JUL2005 | 14 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 19JUL2005 | 22 | 9 | 7 | 1 | 1 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0093025 | 101 | Screening | 31AUG2005 | -7 | 9 | 7 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | At enrollment | 07SEP2005 | -7 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 31AUG2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 14SEP2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 28SEP2005 | 21 | 4 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 28SEP2005 | 21 | 4 | 2 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0093028 | 1 | Screening | 20SEP2005 | -7 | 9 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
* 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. ** 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790751

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093028 | 101 | At enrollment | 27SEP2005 | 0 | 7 | -2 | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Baseline | 20SEP2005 | -7 | 9 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 103 | Week 2 | 05OCT2005 | 8 | 7 | -2 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 12OCT2005 | 15 | 6 | -3 | 1 | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 29NOV2005 | 29 | 5 | -4 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 20NOV2005 | 63 | 5 | -4 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 20DEC2005 | 84 | 5 | -4 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0094003 | 1 | Screening | 26AUG2004 | -4 | 25 | -4 | 2 | 3 | 3 | 4 | 3 | 6 | 3 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 30AUG2004 | 0 | 25 | 0 | 2 | 3 | 2 | 4 | 3 | 4 | 0 | 2 | 1 | 1 | 0 |
| | | 102 | Baseline | 26AUG2004 | -4 | 25 | -10 | 1 | 3 | 2 | 0 | 3 | 6 | 0 | 2 | 1 | 2 | 0 |
| | | | Week 2 | 03SEP2004 | -4 | 14 | -14 | 2 | 3 | 0 | 4 | 1 | 4 | 1 | 0 | 2 | 1 | 1 |
| | | 104 | Week 4 | 04OCT2004 | 35 | 11 | -11 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 3 | 0 | 0 |
| | | 105 | Week 8 | 08NOV2004 | 70 | 14 | -17 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 03DEC2004 | 95 | 4 | -14 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 12JAN2005 | 135 | 8 | -21 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 108 | Week 20 | 25JAN2005 | 148 | 5 | -17 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 25JAN2005 | 148 | 5 | -20 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0094005 | 1 | Screening | 02NOV2004 | -6 | 23 | 0 | 2 | 3 | 3 | 0 | 4 | 5 | 3 | 2 | 2 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME. **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.

CONFIDENTIAL
AZSER12790752

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094005 | 101 | At enrollment | 08NOV2004 | 0 | 7 | -16 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | | Baseline | 02NOV2004 | -6 | 23 | | 0 | 3 | 2 | 0 | 4 | 5 | 2 | 3 | 2 | 1 | 0 |
| | | 104 | | 09DEC2004 | 31 | 8 | -15 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Final visit | 09DEC2004 | 31 | 8 | -15 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 |
| | E0094007 | 1 | Screening | 20JAN2005 | -7 | 17 | | 1 | 1 | 0 | 3 | 3 | 2 | 2 | 2 | 3 | 1 | 0 |
| | | 101 | At enrollment | 27JAN2005 | 0 | 9 | -8 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | | Baseline | 20JAN2005 | -7 | 17 | | 1 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 3 | 0 | 1 |
| | | 104 | Week 2 | 22FEB2005 | 26 | 17 | 0 | 1 | 0 | 0 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 0 |
| | | 105 | Week 4 | 24MAR2005 | 56 | 18 | 1 | 2 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 0 |
| | | 106 | Week 8 | 04MAY2005 | 97 | 16 | -1 | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 107 | Week 12 | 18MAY2005 | 111 | 12 | -5 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | 108 | Week 16 | 29JUN2005 | 153 | 9 | -8 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | 108 | Final visit | 29JUN2005 | 153 | 9 | -8 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | E0094008 | 1 | Screening | 09FEB2005 | -6 | 19 | | 0 | 0 | 1 | 3 | 2 | 0 | 8 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 15FEB2005 | 0 | 12 | -7 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 6=MODERATE; **=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2285

CONFIDENTIAL
AZSER12790753

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094008 | 1 | Baseline | 09FEB2005 | -6 | 19 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 8 | 2 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 09MAR2005 | 22 | 8 | -11 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 |
| | E0094012 | 101 | Screening | 07APR2005 | -6 | 13 | -0 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 1 | 2 | 0 |
| | | 11 | At enrollment | 13APR2005 | -0 | 13 | -2 | 1 | 1 | 1 | 0 | 4 | 1 | 1 | 0 | 2 | 2 | 0 |
| | | 102 | Baseline | 07APR2005 | -6 | 13 | -0 | 1 | 1 | 1 | 0 | 3 | 2 | 0 | 1 | 1 | 1 | 1 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 20APR2005 | -7 | 9 | -4 | 0 | 1 | 0 | 1 | 4 | 2 | 0 | 0 | 1 | 0 | 0 |
| | E0094014 | 101 | Screening | 16MAY2005 | -7 | 28 | 0 | 2 | 2 | 2 | 3 | 4 | 5 | 0 | 8 | 2 | 1 | 1 |
| | | 11 | At enrollment | 23MAY2005 | -0 | 21 | -7 | 1 | 0 | 1 | 0 | 1 | 2 | 8 | 6 | 2 | 1 | 1 |
| | | 102 | Baseline | 16MAY2005 | -7 | 28 | -0 | 2 | 2 | 0 | 1 | 4 | 5 | 2 | 8 | 1 | 1 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
    **[BIPOLAR]:  0=ABSENT/NORMAL,  2=ABSENT/MILD,  4=MODERTE,  6=SEVERE,  8=EXTREME.
     *[BIPOLAR]:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.
       OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790754

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094016 | 101 | Screening | 05JUL2005 | -6 | 24 | | 2 | 2 | 3 | 3 | 2 | 5 | 3 | 3 | 2 | 2 | 0 |
| | | 101 | At enrollment | 11JUL2005 | -6 | 21 | -3 | 2 | 3 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 1 | Baseline | 05JUL2005 | -6 | 24 | 0 | 2 | 0 | 3 | 3 | 2 | 5 | 3 | 2 | 2 | 2 | 0 |
| | E0094017 | 101 | At enrollment | 09AUG2005 | -10 | 16 | | 1 | 1 | 0 | 2 | 1 | 5 | 1 | 4 | 0 | 0 | 1 |
| | | 102 | Week 2 | 19AUG2005 | 10 | 11 | | 0 | 1 | 0 | 2 | 1 | 4 | 1 | 0 | 0 | 1 | 1 |
| | | | Week 4 | 29AUG2005 | 10 | 8 | | 0 | 0 | 0 | 0 | 1 | 3 | 2 | 1 | 0 | 1 | 0 |
| | | 104 | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 16SEP2005 | 28 | 5 | | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0096001 | 101 | Screening | 22SEP2004 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22SEP2004 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 22SEP2004 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 104 | Week 2 | 20OCT2004 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17NOV2004 | 50 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 15DEC2004 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790755

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0096001 | 106 | Final visit | 15DEC2004 | 78 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0098002 | 1 | Screening | 01NOV2004 | -4 | 9 | 0 | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05NOV2004 | -0 | 6 | -3 | | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01NOV2004 | -4 | 9 | 0 | | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 17NOV2004 | 12 | 9 | 0 | | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01DEC2004 | 26 | 4 | -5 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05JAN2005 | 61 | 3 | -6 | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26JAN2005 | 82 | 2 | -7 | | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 22FEB2005 | 109 | 12 | 3 | | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 22FEB2005 | 109 | 12 | 3 | | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | E0098004 | 1 | Screening | 03AUG2005 | -6 | 15 | -6 | | 0 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09AUG2005 | -0 | 9 | -9 | | 1 | 0 | 0 | 2 | 2 | 2 | 5 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 03AUG2005 | -6 | 15 | -6 | | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 06SEP2005 | 28 | 2 | -13 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05OCT2005 | 67 | 1 | -14 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01NOV2005 | 84 | 0 | -15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 30NOV2005 | 113 | 1 | -14 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 30DEC2005 | 143 | 0 | -15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 27JAN2006 | 171 | 0 | -15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 27JAN2006 | 171 | 0 | -15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
5.: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
9.: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.ist  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790756

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0100003 | 1 | Screening | 06APR2005 | -7 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 13APR2005 | -0 | 11 | 10 | 2 | 0 | 3 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | | Baseline | 06APR2005 | -7 | 11 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | 25APR2005 | 12 | 5 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 25APR2005 | 12 | 5 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0100004 | 101 | At enrollment | 09MAY2005 | -8 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 17MAY2005 | -0 | 3 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0100005 | 101 | Screening | 12MAY2005 | -7 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 09MAY2005 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Baseline | 12MAY2005 | -7 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 103 | Week 4 | 02JUN2005 | 14 | 5 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 8 | 16JUN2005 | 28 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** BIPOLAR/NORMAL:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2289

CONFIDENTIAL
AZSER12790757

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FRM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0100005 | 104 | Final visit | 16JUN2005 | 28 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | E0101001 | 1 | Screening | 15JUL2004 | -6 | 32 |  | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 6 | 3 | 2 | 2 |
|  |  | 101 | At enrollment | 21JUL2004 | -0 | 27 | -5 | 3 | 3 | 1 | 1 | 3 | 3 | 2 | 6 | 1 | 0 | 1 |
|  |  | 101 | Baseline | 15JUL2004 | -6 | 32 |  | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 6 | 3 | 2 | 2 |
|  | E0101002 | 112 | Screening | 07JUN2005 | 271 | 27 | 0 | 2 | 3 | 1 | 0 | 5 | 5 | 5 | 6 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 02SEP2004 | -7 | 23 | -4 | 2 | 3 | 1 | 0 | 5 | 5 | 3 | 6 | 1 | 0 | 0 |
|  |  | 101 | Baseline | 03SEP2004 | -0 | 27 |  | 2 | 3 | 1 | 0 | 5 | 5 | 5 | 6 | 0 | 0 | 0 |
|  |  |  | Week | 02SEP2004 | -7 | 27 | 0 | 2 | 3 | 1 | 0 | 5 | 5 | 5 | 6 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 20SEP2004 | 11 | 3 | -24 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 04OCT2004 | 26 | 1 | -26 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 29OCT2004 | 50 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 01DEC2004 | 83 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 04JAN2005 | 117 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 09FEB2005 | 153 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 09MAR2005 | 181 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 110 | Week 28 | 05APR2005 | 208 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 111 | Week 32 | 10MAY2005 | 243 | 1 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 111 | Final visit | 10MAY2005 | 243 | 1 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | E0101004 | 112 | Screening | 02AUG2004 | 274 | 1 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 01NOV2004 | -5 | 8 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 27OCT2004 | -5 | 8 | -8 | 2 | 1 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 09NOV2004 | -8 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 29NOV2004 | 28 | 8 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 3 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 20DEC2004 | 49 | 2 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 106 | Week 12 | 24JAN2005 | 84 | 1 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 01MAR2005 | 120 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790758

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101004 | 108 | Week 20 | 11APR2005 | 161 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03MAY2005 | 183 | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 01JUN2005 | 212 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 28JUN2005 | 239 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 28JUN2005 | 239 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0101005 | 101 | Screening | 29JUN2005 | -6 | 7 | | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | enrollment / Baseline | 06JUL2005 | -6 | 7 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 112 | Week 4 | 26JUL2005 | 21 | 38 | 31 | 4 | 3 | 0 | 2 | 6 | 6 | 3 | 6 | 5 | 0 | 3 |
| | | 112 | Final visit | 26JUL2005 | 21 | 38 | 31 | 4 | 3 | 0 | 2 | 6 | 6 | 3 | 6 | 5 | 0 | 3 |
| | E0102004 | 101 | Screening | 13DEC2004 | -7 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | enrollment | 13DEC2004 | -7 | 7 | 1 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 13DEC2004 | -7 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0102005 | 101 | Screening | 08FEB2005 | -7 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | enrollment | 08FEB2005 | -7 | 3 | -3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 08FEB2005 | -7 | 3 | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15MAR2005 | 28 | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790759

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0102005 | 105 | Week 8 | 12APR2005 | 56 | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 12APR2005 | 56 | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0102006 | 1 | Screening | 07FEB2005 | -4 | 5 | | 1 | 1 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 11FEB2005 | -0 | 17 | 12 | 2 | 3 | 2 | 0 | 4 | 4 | 1 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 07FEB2005 | -4 | 5 | | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 15FEB2005 | 10 | 15 | 10 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 4 | 24FEB2005 | 13 | 7 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 09MAR2005 | 26 | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 16 | 05APR2005 | 53 | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 05APR2005 | 53 | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0102008 | 1 | Screening | 03MAY2005 | -6 | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 09MAY2005 | -0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 1 | Baseline | 03MAY2005 | -6 | 6 | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | 09JUN2005 | 31 | 5 | -1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12790760

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| OL QTP | E0102008 | 104 | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 09JUN2005 | 31 | 5 | -1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | E0102010 | 101 | Screening | 13MAY2005 | -7 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20MAY2005 | -0 | 5 | -2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Baseline | 13MAY2005 | -7 | 5 | -0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 30MAY2005 | 10 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 13JUN2005 | 24 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13JUL2005 | 54 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 08AUG2005 | 80 | 2 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 107 | Week 20 | 08SEP2005 | 111 | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 06OCT2005 | 139 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 32 | 03NOV2005 | 167 | 13 | 8 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 3 | 1 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0102011 | 101 | Screening | 20MAY2005 | -7 | 3 | 8 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 3 | 1 | 0 | 0 |
| | | 101 | At enrollment | 27MAY2005 | -0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 102 | Baseline | 20MAY2005 | -7 | 2 | -0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 09JUN2005 | 13 | 4 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23JUN2005 | 27 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21JUL2005 | 55 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26AUG2005 | 91 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790761

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0102011 | 107 | Week 16 | 30SEP2005 | 126 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 30SEP2005 | 126 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | E0102012 | 1 | Screening | 20MAY2005 | -7 | 32 | 0 | 0 | 3 | 3 | 3 | 4 | 4 | 4 | 6 | 3 | 0 | 0 |
| | | 101 | At enrollment | 27MAY2005 | -0 | 31 | -1 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 5 | 3 | 1 | 0 |
| | | 101 | Baseline | 20MAY2005 | -7 | 30 | 0 | 3 | 3 | 2 | 3 | 5 | 4 | 2 | 5 | 3 | 0 | 0 |
| | | 102 | Week 1 | 31MAY2005 | -4 | 33 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 2 | 5 | 3 | 1 | 0 |
| | | 103 | Week 2 | 06JUN2005 | 13 | 30 | 0 | 3 | 3 | 2 | 2 | 4 | 4 | 2 | 5 | 3 | 1 | 0 |
| | | 104 | Week 4 | 20JUN2005 | 24 | 29 | -1 | 3 | 3 | 2 | 2 | 4 | 4 | 2 | 5 | 3 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 20JUN2005 | 24 | 29 | -3 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 5 | 3 | 1 | 0 |
| | E0102014 | 1 | Screening | 31AUG2005 | -6 | 8 | 0 | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 06SEP2005 | -0 | 4 | -4 | 0 | 0 | 0 | 2 | 3 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | Baseline | 31AUG2005 | -6 | 8 | 0 | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 26SEP2005 | 20 | 20 | 0 | 0 | 0 | 2 | 2 | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11OCT2005 | 35 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790762

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0102014 |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 11OCT2005 | 35 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0105001 | 101 | Screening | 26MAY2004 | -3 | 10 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
|  |  | 101 | enrollment | 26MAY2004 | -3 | 10 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
|  |  | 102 | Baseline | 26MAY2004 | -0 | 10 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
|  |  |  | Week | 07JUN2004 | 9 | 9 | -1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 14JUN2004 | 16 | 9 | -1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 28JUN2004 | 27 | 9 | -1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
|  |  | 105 | Week 8 | 23JUL2004 | 55 | 7 | -3 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
|  |  | 106 | Week 12 | 20AUG2004 | 83 | 6 | -4 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
|  |  | 107 | Week 16 | 17SEP2004 | 111 | 6 | -4 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 08OCT2004 | 132 | 6 | -4 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
|  | E0105003 | 101 | Screening | 08OCT2004 | 132 | 6 | -4 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 1 |
|  |  | 101 | enrollment | 23AUG2004 | -4 | 11 | 0 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
|  |  | 102 | Baseline | 23AUG2004 | -0 | 11 | 0 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
|  |  |  | Week | 23AUG2004 | -4 | 11 | 0 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
|  |  | 103 | Week 2 | 10SEP2004 | 14 | 11 | 0 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 28OCT2004 | 28 | 11 | -0 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 26OCT2004 | 60 | 9 | -2 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 19NOV2004 | 84 | 9 | -2 | 1 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 107 | Week 16 | 14DEC2004 | 109 | 9 | -2 | 1 | 1 | 0 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 108 | Week 20 | 11JAN2005 | 137 | 9 | -2 | 1 | 1 | 0 | 1 | 3 | 0 | 1 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2295

CONFIDENTIAL
AZSER12790763

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE OCCURRED | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0105003 | 109 | Week 24 | 10FEB2005 | 167 | 8 | -3 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 110 | Week 28 | 11MAR2005 | 196 | 10 | -1 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final visit | 11MAR2005 | 196 | 10 | -1 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 2 | 0 | 0 |
| | E0105007 | 1 | Screening | 25OCT2004 | -7 | 9 | 0 | 1 | 1 | 1 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 01NOV2004 | -0 | 9 | 0 | 1 | 1 | 1 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | | Baseline | 01NOV2004 | -0 | 9 | 0 | 1 | 1 | 1 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 08NOV2004 | -7 | 9 | 0 | 1 | 1 | 1 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 15NOV2004 | 14 | 9 | 0 | 1 | 1 | 1 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 29NOV2004 | 28 | 9 | 0 | 1 | 1 | 1 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 27DEC2004 | 56 | 9 | 0 | 1 | 1 | 1 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 12 | 24JAN2005 | 84 | 9 | 0 | 1 | 1 | 1 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 21FEB2005 | 112 | 9 | 0 | 1 | 1 | 1 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 21MAR2005 | 140 | 9 | 0 | 1 | 1 | 1 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 18APR2005 | 164 | 9 | 0 | 1 | 1 | 1 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 28 | 16MAY2005 | 196 | 10 | 1 | 1 | 1 | 1 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 111 | Week 32 | 14JUN2005 | 225 | 10 | 1 | 1 | 2 | 1 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 111 | Final visit | 14JUN2005 | 225 | 10 | 1 | 1 | 2 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 0 | 0 |
| | E0105010 | 1 | Screening | 01APR2005 | -7 | 10 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 2 |
| | | 101 | At enrollment | 08APR2005 | -0 | 10 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 2 |
| | | | Baseline | 08APR2005 | -0 | 10 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 2 |
| | | 102 | Week 1 | 15APR2005 | -7 | 10 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 2 |
| | | 104 | Week 2 | 29APR2005 | 21 | 10 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 2 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 30MAY2005 | 52 | 10 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 2 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6,8,9,11 =ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2296

CONFIDENTIAL
AZSER12790764

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0105010 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 105 | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final Visit | 30MAY2005 | 52 | 10 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 2 |
|  | E0105012 | 1 | Screening | 25FEB2005 | -7 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 101 | At enrollment | 04MAR2005 | -0 | 11 | 0 | 2 | 2 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 25FEB2005 | -7 | 11 | 0 | 2 | 2 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 1 | 11MAR2005 | -7 | 11 | 0 | 2 | 2 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 18MAR2005 | 14 | 11 | 0 | 2 | 2 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 01APR2005 | 28 | 11 | 0 | 2 | 2 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 29APR2005 | 56 | 11 | 0 | 2 | 2 | 2 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 13MAY2005 | 84 | 11 | 0 | 2 | 2 | 2 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 23JUN2005 | 111 | 11 | 0 | 2 | 2 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final Visit | 23JUN2005 | 111 | 11 | 0 | 2 | 2 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 |
|  | E0105013 | 107 | Screening | 08APR2005 | -7 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 101 | At enrollment | 15APR2005 | -0 | 12 | -2 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
|  |  | 102 | Baseline | 08APR2005 | -7 | 12 | -2 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
|  |  | 103 | Week 1 | 08APR2005 | -10 | 12 | -2 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
|  |  | 103 | Week 2 | 29APR2005 | 14 | 9 | -3 | 2 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 16MAY2005 | 31 | 8 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
|  |  | 105 | Week 8 | 10JUN2005 | 56 | 8 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
|  |  | 106 | Week 12 | 06JUL2005 | 84 | 10 | -2 | 2 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 1 |
|  |  | 107 | Week 16 | 04AUG2005 | 111 | 11 | -1 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 1 |
|  |  | 108 | Week 20 | 02SEP2005 | 140 | 12 | -0 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 1 |
|  |  | 109 | Week 24 | 30SEP2005 | 168 | 12 | -1 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
|  |  | 110 | Week 28 | 28OCT2005 | 196 | 15 | -3 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790765

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0105013 | 111 | Week 32 | 18NOV2005 | 217 | 11 | -1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | 112 | Week 36 | 21DEC2005 | 250 | 11 | -1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | 112 | Final visit | 21DEC2005 | 250 | 11 | -1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
|  | E0105019 | 101 | Screening | 26SEP2005 | -2 | 15 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 0 | 0 |
|  |  | 1 | At enrolment | 28SEP2005 | -0 | 15 | 0 | 1 | 2 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 |
|  |  | 102 | Baseline | 26SEP2005 | -7 | 15 |  | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 1 | 2 | 0 | 0 |
|  |  | 103 | Week 1 | 05OCT2005 | 14 | 14 | -1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
|  |  | 104 | Week 2 | 13NOV2005 | 28 | 16 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 2 | 0 | 2 | 0 | 0 |
|  |  | 105 | Week 4 | 26OCT2005 | 50 | 16 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 2 | 0 | 2 | 0 | 0 |
|  |  | 106 | Week 8 | 17NOV2005 | 91 | 13 | -2 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 0 | 0 |
|  |  | 107 | Week 12 | 28DEC2005 | 124 | 13 | -3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | 108 | Week 16 | 12JAN2006 | 112 | 13 | -2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | 108 | Week 20 | 20FEB2006 | 145 | 11 | -4 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | 109 | Week 24 | 14MAR2006 | 167 | 11 | -4 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | 109 | Final visit | 14MAR2006 | 167 | 11 | -4 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
|  | E0106001 | 101 | Screening | 15OCT2004 | -7 | 24 | -0 | 2 | 4 | 0 | 0 | 4 | 5 | 2 | 2 | 5 | 1 | 0 |
|  |  | 1 | At enrolment | 22OCT2004 | -0 | 19 | -5 | 0 | 4 | 0 | 0 | 4 | 3 | 0 | 1 | 3 | 1 | 0 |
|  |  | 102 | Baseline | 15OCT2004 | -7 | 24 |  | 2 | 4 | 0 | 0 | 4 | 6 | 1 | 0 | 5 | 1 | 0 |
|  |  | 103 | Week 1 | 29OCT2004 | 12 | 16 | -8 | 0 | 2 | 0 | 0 | 4 | 4 | 0 | 0 | 5 | 1 | 0 |
|  |  | 104 | Week 2 | 19NOV2004 | 28 | 13 | -11 | 1 | 2 | 0 | 0 | 4 | 3 | 0 | 0 | 2 | 1 | 0 |
|  |  | 105 | Week 4 | 17DEC2004 | 56 | 10 | -14 | 0 | 2 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
|  |  | 106 | Week 8 | 14JAN2005 | 84 | 5 | -19 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 107 | Week 12 | 11FEB2005 | 81 | 5 | -19 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 16 | 10MAR2005 | 139 | 6 | -18 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790766

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0106001 | 108 | Week 36 Final visit | 10MAR2005 | 139 | 6 | -18 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0106003 | 101 | Screening | 19APR2005 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20APR2005 | -0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 19APR2005 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 25MAY2005 | 29 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21JUN2005 | 56 | 4 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19JUL2005 | 84 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16AUG2005 | 112 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 108 | Week 24 | 14SEP2005 | 141 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 109 | Week 28 | 13OCT2005 | 170 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 13OCT2005 | 170 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0107002 | 101 | Screening | 21DEC2004 | -2 | 6 | -0 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | 101 | At enrollment | 23DEC2004 | -0 | 3 | -3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 21DEC2004 | -2 | 6 | -0 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 |
| | E0107004 | 101 | Screening | 21DEC2004 | -2 | 6 | -2 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 21DEC2004 | -0 | 4 | -0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 101 | Baseline | 21DEC2004 | -2 | 6 | -2 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0107012 | 101 | At enrollment | 28APR2005 | -8 | 10 | | 1 | 2 | 0 | 0 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| | | 101 | Week 1 | 06MAY2005 | -0 | 15 | | 2 | 1 | 1 | 2 | 0 | 1 | 3 | 2 | 2 | 2 | 2 |
| | | 104 | Week 2 | 03JUN2005 | 28 | 8 | | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 105 | Week 8 | 05JUL2005 | 60 | 5 | | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
*: 0=ABSENT/NORMAL,  2=MILD,  6=MODERATE,  8=SEVERE.    **: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790767

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107012 | 106 | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final Visit | 02AUG2005 | 88 | 7 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0107013 | 1 | Screening | 29APR2005 | -6 | 11 | 0 | 1 | 1 | 0 | 1 | 3 | 1 | 0 | 1 | 3 | 0 | 0 |
| | | 101 | At enrollment | 05MAY2005 | -0 | 15 | 4 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 5 | 3 | 1 | 0 |
| | | 101 | Baseline | 29APR2005 | -6 | 11 | 0 | 1 | 1 | 0 | 1 | 3 | 1 | 0 | 1 | 3 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final Visit | 01JUN2005 | 27 | 8 | -3 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |
| | E0107014 | 1 | Screening | 28APR2005 | -5 | 8 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 03MAY2005 | -0 | 9 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 101 | Baseline | 28APR2005 | -5 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | 104 | Week 12 | 03JUN2005 | 31 | 10 | 6 | 1 | 2 | 0 | 0 | 1 | 3 | 1 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790768

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107014 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 03JUN2005 | 31 | 10 | 6 | 1 | 2 | 0 | 0 | 1 | 3 | 1 | 2 | 0 | 0 | 0 |
| | E0107018 | 1 | Screening | 03JUN2005 | -6 | 24 | 0 | 1 | 1 | 0 | 3 | 3 | 4 | 0 | 6 | 3 | 3 | 0 |
| | | 101 | At enrollment | 09JUN2005 | -0 | 7 | -17 | 1 | 0 | 0 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 0 |
| | | 101 | Baseline | 03JUN2005 | -6 | 24 | -10 | 1 | 0 | 0 | 3 | 1 | 3 | 2 | 6 | 3 | 3 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 104 | Week 8 | 08JUL2005 | 29 | 4 | -20 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 05AUG2005 | 57 | 3 | -21 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 05AUG2005 | 57 | 3 | -21 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0108001 | 1 | Screening | 29MAR2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05APR2004 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 29MAR2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 20APR2004 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 26APR2004 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 31MAY2004 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790769

Case 6:06-md-01769-ACC-DAB   Document 1373-15   Filed 03/13/09   Page 63 of 100 PageID 104842

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108001 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 31MAY2004 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0108002 | 1 | At enrollment | 04APR2004 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | | 13APR2004 | -0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0108003 | 1 | At enrollment | 06APR2004 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | | 14APR2004 | -0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0108004 | 1 | Screening | 13APR2004 | -7 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 20APR2004 | -0 | 6 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 20APR2004 | -0 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 102 | Week 2 | 27APR2004 | -7 | 4 | -1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 4 | 11MAY2004 | 21 | 6 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | | 31MAY2004 | 41 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 31MAY2004 | 41 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0108005 | 1 | Screening | 15APR2004 | -6 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21APR2004 | -0 | 9 | 6 | 0 | 1 | 0 | 0 | 4 | 0 | 3 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 15APR2004 | -6 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

2302

CONFIDENTIAL
AZSER12790770

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108005 | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 19JUN2004 | 59 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | 107 | Week 12 | 16AUG2004 | 117 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 16AUG2004 | 117 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0108006 | 1 | Screening | 10JUN2004 | -7 | 12 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 17JUN2004 | -0 | 6 | -6 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 101 | Baseline | 10JUN2004 | -7 | 12 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 05JUL2004 | 18 | 3 | -9 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0108007 | 1 | Screening | 29JUN2004 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05JUL2004 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 29JUN2004 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 12JUL2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790771

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108007 | 104 | Week 2 | 09AUG2004 | 35 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 07SEP2004 | 64 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 27SEP2004 | 84 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 27OCT2004 | 114 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 27OCT2004 | 114 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0108008 | 1 | Screening | 09AUG2004 | -7 | 29 | | 3 | 3 | 2 | 3 | 6 | 2 | 4 | 2 | 1 | 2 | 2 |
| | | 101 | At enrollment | 16AUG2004 | 0 | 25 | -4 | 2 | 2 | 2 | 3 | 4 | 2 | 4 | 1 | 2 | 2 | 3 |
| | | | Baseline | 09AUG2004 | -7 | 29 | 0 | 3 | 2 | 2 | 3 | 6 | 2 | 4 | 1 | 1 | 2 | 2 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 07SEP2004 | 22 | 18 | -11 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 104 | Week 4 | 20SEP2004 | 35 | 29 | -0 | 2 | 3 | 0 | 3 | 6 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 20SEP2004 | 35 | 29 | | 2 | 3 | 0 | 3 | 6 | 2 | 2 | 2 | 1 | 1 | 2 |
| | E0108009 | 1 | Screening | 07SEP2004 | -6 | 13 | | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 13SEP2004 | 0 | 9 | -4 | 2 | 1 | 1 | 0 | 4 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | | Baseline | 07SEP2004 | -6 | 13 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12790772

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108010 | 1 | Screening | 07SEP2004 | -6 | 25 | 0 | 3 | 3 | 3 | 2 | 2 | 4 | 2 | 4 | 1 | 0 | 1 |
| | | 101 | At enrollment | 13SEP2004 | -6 | 14 | -11 | 3 | 1 | 0 | 0 | 2 | 4 | 2 | 2 | 1 | 0 | 2 |
| | | 1 | Baseline | 07SEP2004 | -6 | 25 | 0 | 3 | 3 | 3 | 2 | 2 | 4 | 2 | 4 | 1 | 0 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 103 | Week 4 | 07OCT2004 | 24 | 9 | -16 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 07OCT2004 | 24 | 9 | -16 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 2 | 0 |
| | E0108012 | 1 | Screening | 25OCT2004 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28OCT2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 25OCT2004 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 102 | Week 2 | 10NOV2004 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 08DEC2004 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 08DEC2004 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0108013 | 1 | Screening | 03NOV2004 | -5 | 6 | | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12790773

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108013 | 101 | At enrollment | 08NOV2004 | 0 | 9 |  | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 2 | 0 | 1 | 0 |
|  |  | 105 | Baseline | 03NOV2004 | -5 | 6 | 3 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 06DEC2004 | 28 | 3 | -3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 4 | 11JAN2005 | 64 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 8 | 21FEB2005 | 105 | 10 | 4 | 0 | 2 | 1 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 0 |
|  |  | 107 | Week 12 | 14MAR2005 | 126 | 15 | 9 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
|  |  | 108 | Week 16 | 18APR2005 | 161 | 10 | 4 | 2 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 108 | Final visit | 18APR2005 | 161 | 10 | 4 | 2 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
|  | E0108014 | 101 | At enrollment | 16NOV2004 | -13 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 1 | 29NOV2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Week 8 | 12JAN2005 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 12JAN2005 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0108016 | 1 | Screening | 19NOV2004 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 101 | At enrollment | 26NOV2004 | 0 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
* 2=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790774

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108016 | 1 | Baseline | 19NOV2004 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 1 | 04JAN2005 | 39 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 2 | 27JAN2005 | 62 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 4 | 08MAR2005 | 102 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 8 | 12APR2005 | 137 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 12 | 05MAY2005 | 160 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Final visit | 05MAY2005 | 160 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0108017 | 101 | Screening | 06DEC2004 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 13DEC2004 | -0 | 3 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 06DEC2004 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0108020 | 101 | Screening | 25JAN2005 | -6 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 31JAN2005 | -0 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 25JAN2005 | -6 | 5 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 2 | 22FEB2005 | 22 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 4 | 08MAR2005 | 59 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 03MAY2005 | 92 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 02JUN2005 | 122 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 20JUN2005 | 140 | 3 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Final visit | 12JUL2005 | 162 | 3 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
MOOD: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790775

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108021 | 101 | Screening | 07MAR2005 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10MAR2005 | -0 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 07MAR2005 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 104 | Week 2 | 18APR2005 | 39 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 09MAY2005 | 60 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 30MAY2005 | 81 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 04JUL2005 | 116 | 17 | 16 | 2 | 1 | 0 | 3 | 3 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 108 | Week 16 | 08AUG2005 | 151 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 24AUG2005 | 167 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 26SEP2005 | 200 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final visit | 26SEP2005 | 200 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0108022 | 1 | Screening | 10MAR2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17MAR2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 10MAR2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 104 | Week 2 | 13APR2005 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 13APR2005 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0108023 | 1 | Screening | 19APR2005 | -7 | 4 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790776

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108023 | 101 | At enrollment | 26APR2005 | 0 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 19APR2005 | -7 | 4 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 104 | Week 36 | 02JUN2005 | 37 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final Visit | 02JUN2005 | 37 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0108024 | 1 | Screening | 04JUL2005 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11JUL2005 | 0 | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | | Baseline | 04JUL2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | 104 | Week 32 | 02AUG2005 | 22 | 4 | 4 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final Visit | 29AUG2005 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0109003 | 1 | Screening | 20APR2005 | -7 | 23 | | 2 | 3 | 2 | 3 | 5 | 4 | 2 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 27APR2005 | 0 | 29 | 6 | 3 | 3 | 3 | 3 | 6 | 4 | 3 | 0 | 2 | 2 | 2 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790777

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0109003 | 1 | Baseline | 20APR2005 | -7 | 23 | 0 | 2 | 3 | 2 | 3 | 5 | 4 | 1 | 2 | 0 | 1 | 0 |
| | E0110004 | 101 | Screening | 16AUG2004 | -7 | 5 | . | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23AUG2004 | -0 | 16 | 11 | 0 | 2 | 0 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16AUG2004 | -7 | 5 | . | 2 | 1 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09SEP2004 | 17 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14SEP2004 | 22 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14OCT2004 | 50 | 5 | -0 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05NOV2004 | 74 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 29NOV2004 | 98 | 4 | -1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 10JAN2005 | 140 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 08FEB2005 | 169 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 21MAR2005 | 210 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final visit | 21MAR2005 | 210 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0110005 | 101 | Screening | 20AUG2004 | -7 | 13 | . | 2 | 2 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27AUG2004 | -0 | 10 | -3 | 2 | 2 | 1 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 20AUG2004 | -7 | 13 | . | 2 | 1 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 1 | Week 1 | 03SEP2004 | -7 | 8 | -5 | 1 | 1 | 1 | 1 | 0 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28SEP2004 | 32 | 7 | -6 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 26OCT2004 | 60 | 5 | -13 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23NOV2004 | 88 | 5 | -8 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21DEC2004 | 116 | 4 | -9 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
    0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
    6=ABSENT/NORMAL,  2=MILD,  6=MODERATE,  8=SEVERE,  4=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790778

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0110005 | 107 | Final visit | 21DEC2004 | 116 | 4 | -9 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0110006 | 101 | At enrollment | 24AUG2004 | -8 | 5 | | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 01SEP2004 | 0 | 3 | | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15SEP2004 | 6 | 2 | | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15SEP2004 | 14 | 6 | | 1 | 0 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | | 20SEP2004 | 19 | 3 | | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 18OCT2004 | 47 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18NOV2004 | 78 | 3 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 14DEC2004 | 104 | 2 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 10JAN2005 | 131 | 1 | | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 08FEB2005 | 160 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 07MAR2005 | 187 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final visit | 07MAR2005 | 187 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0110013 | 101 | At enrollment | 20JUN2005 | -8 | 3 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 1 | 28JUN2005 | 0 | 14 | | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14JUL2005 | 16 | 5 | | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28JUL2005 | 30 | 5 | | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 28JUL2005 | 30 | 5 | | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790779

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112005 | 101 | Screening | 31MAY2005 | -3 | 4 | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03JUN2005 | -0 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 31MAY2005 | -3 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 1 Week 2 Week 4 | 04JUL2005 | 31 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 Week 12 Week 16 Week 20 Week 24 Week 28 Week 32 Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 04JUL2005 | 31 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0113001 | 101 | Screening | 12OCT2004 | -6 | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 18OCT2004 | -0 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 12OCT2004 | -6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 27OCT2004 | -9 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 05NOV2004 | 18 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07DEC2004 | 50 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04JAN2005 | 78 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 Week 20 Week 24 Week 28 Week 32 Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 04JAN2005 | 78 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0115001 | 1 | Screening | 19JUL2004 | -7 | 4 | 0 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,  6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**WINDOWED:  0=ABSENT/NORMAL,  2=MILD,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790780

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE OCCURRED | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115001 | 101 | At enrollment | 26JUL2004 | 0 | 9 | 5 | 2 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 19JUL2004 | -7 | 4 | 5 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02AUG2004 | 7 | 5 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09AUG2004 | 14 | 5 | 3 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | | Week 4 | 16AUG2004 | 21 | 7 | 1 | 2 | 2 | 0 | 0 | 4 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 13SEP2004 | 49 | 13 | 9 | 2 | 2 | 0 | 0 | 0 | 4 | 2 | 3 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12OCT2004 | 78 | 7 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 106 | Final visit | 12OCT2004 | 78 | 7 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0115003 | 1 | Screening | 06SEP2004 | -6 | 3 | 3 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 12SEP2004 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | | Baseline | 06SEP2004 | -6 | 7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 17SEP2004 | 5 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 24SEP2004 | 12 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04OCT2004 | 22 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01NOV2004 | 50 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 01NOV2004 | 50 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0115005 | 1 | | 28APR2005 | -8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790781

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115005 | 101 | At enrollment | 06MAY2005 | | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 16MAY2005 | 10 | 6 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20MAY2005 | 14 | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02JUN2005 | 27 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Final visit | 02JUN2005 | 27 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0115008 | 1 | Screening | 26MAY2005 | -6 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 01JUN2005 | -0 | 2 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 26MAY2005 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 08JUN2005 | 14 | 2 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 15JUN2005 | 14 | 2 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | | 29JUN2005 | 28 | 2 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 03AUG2005 | 63 | 2 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0116001 | 101 | At enrollment | 06MAY2004 | -8 | 16 | | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 3 | 1 | 1 | 1 |
| | | | | 14MAY2004 | -0 | 13 | | 2 | 3 | 0 | 0 | 3 | 0 | 1 | 3 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**[BIPOLAR] 0=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE.   **[BIPOLAR] 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790782

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116002 | 101 | Screening | 12MAY2004 | -6 | 23 | | 3 | 3 | 0 | 0 | 4 | 3 | 2 | 3 | 5 | 0 | 0 |
| | | 101 | At enrollment | 18MAY2004 | -4 | 19 | -4 | 3 | 3 | 0 | 0 | 3 | 2 | 2 | 3 | 5 | 0 | 0 |
| | | 101 | Baseline | 12MAY2004 | -6 | 23 | 0 | 3 | 3 | 0 | 0 | 4 | 3 | 2 | 3 | 5 | 0 | 0 |
| | E0116003 | 101 | Screening | 13MAY2004 | -5 | 16 | | 3 | 3 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 18MAY2004 | -0 | 16 | 0 | 3 | 3 | 0 | 2 | 4 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | Baseline | 13MAY2004 | -5 | 16 | 0 | 3 | 3 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 0 | 0 |
| | E0116006 | 101 | Screening | 19MAY2004 | -7 | 18 | | 3 | 0 | 0 | 1 | 3 | 5 | 2 | 1 | 3 | 0 | 0 |
| | | 101 | At enrollment | 26MAY2004 | -0 | 19 | 1 | 3 | 0 | 0 | 0 | 3 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | 101 | Baseline | 19MAY2004 | -7 | 18 | | 3 | 0 | 1 | 0 | 3 | 5 | 1 | 1 | 3 | 0 | 0 |
| | | 103 | Week 1 | 10JUN2004 | 15 | 18 | 0 | 3 | 0 | 1 | 0 | 3 | 5 | 2 | 1 | 3 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 10JUN2004 | 15 | 18 | 0 | 3 | 0 | 1 | 0 | 3 | 5 | 2 | 1 | 3 | 0 | 0 |
| | E0116007 | 101 | Screening | 24MAY2004 | -4 | 16 | | 3 | 3 | 0 | 3 | 3 | 0 | 2 | 3 | 1 | 0 | 0 |
| | | 101 | At enrollment | 28MAY2004 | -0 | 16 | 0 | 3 | 3 | 0 | 3 | 1 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | Baseline | 24MAY2004 | -4 | 16 | 0 | 3 | 3 | 1 | 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 103 | Week 1 | 14JUN2004 | 17 | 12 | -4 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 104 | Week 2 | 29JUN2004 | 32 | 7 | -9 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 27JUL2004 | 60 | 6 | -10 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | Week 8 | 30AUG2004 | 94 | 8 | -8 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 29SEP2004 | 124 | 4 | -12 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**[BIPOLAR] 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790783

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116007 | 108 | Week 20 | 01NOV2004 | 157 | 4 | -12 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 3? | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 01NOV2004 | 157 | 4 | -12 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0116010 | 101 | Screening | 25MAY2004 | -7 | 25 | -0 | 3 | 3 | 1 | 2 | 4 | 4 | 2 | 3 | 3 | 1 | 0 |
| | | 101 | Enrollment | 01JUN2004 | -0 | 24 | -0 | 3 | 0 | 0 | 2 | 4 | 5 | 3 | 0 | 1 | 0 | 0 |
| | | | Baseline | 25MAY2004 | -0 | 25 | | 3 | 1 | 1 | 2 | 4 | 4 | 3 | 2 | 3 | 1 | 0 |
| | | 103 | Week 2 | 15JUN2004 | 14 | 21 | -4 | 3 | 0 | 0 | 1 | 3 | 6 | 2 | 1 | 3 | 0 | 0 |
| | | 104 | Week 4 | 29JUN2004 | 28 | 20 | -5 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27JUL2004 | 56 | 6 | -19 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 6 | 2 | 0 | 0 |
| | | 106 | Week 12 | 24AUG2004 | 84 | 13 | -12 | 1 | 0 | 0 | 2 | 3 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | 107 | Week 16 | 05OCT2004 | 126 | 9 | -16 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 3 | 1 | 0 | 0 |
| | | 108 | Week 20 | 26OCT2004 | 147 | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 3? | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 26OCT2004 | 147 | 9 | -16 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 0 |
| | E0116011 | 101 | Screening | 01JUN2004 | -7 | 24 | -0 | 3 | 3 | 1 | 1 | 3 | 5 | 2 | 6 | 3 | 0 | 0 |
| | | 101 | Enrollment | 01JUN2004 | -0 | 23 | -0 | 3 | 3 | 0 | 1 | 3 | 4 | 2 | 7 | 3 | 3 | 0 |
| | | | Baseline | 01JUN2004 | -0 | 24 | | 3 | 3 | 1 | 1 | 3 | 5 | 2 | 3 | 3 | 3 | 0 |
| | E0116012 | 101 | Screening | 15JUN2004 | -7 | 31 | -0 | 3 | 3 | 1 | 3 | 5 | 6 | 3 | 6 | 3 | 3 | 0 |
| | | 101 | Enrollment | 15JUN2004 | -0 | 30 | -3 | 3 | 1 | 0 | 3 | 3 | 6 | 2 | 7 | 3 | 3 | 0 |
| | | | Baseline | 15JUN2004 | -0 | 31 | | 3 | 1 | 1 | 3 | 5 | 6 | 2 | 6 | 3 | 3 | 0 |
| | | 103 | Week 1 | 07JUL2004 | 15 | 29 | -2 | 2 | 3 | 0 | 1 | 3 | 5 | 3 | 7 | 3 | 3 | 0 |
| | | 104 | Week 2 | 20JUL2004 | 28 | 17 | -14 | 3 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790784

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116012 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final Visit | 20JUL2004 | 28 | 17 | -14 | 1 | 1 | 1 | 2 | 3 | 5 | 2 | 1 | 1 | 0 | 0 |
| | E0116015 | 101 | Screening | 23JUN2004 | -6 | 26 | | 1 | 1 | 1 | 2 | 3 | 4 | 2 | 3 | 5 | 0 | 0 |
| | | 102 | At enrollment | 29JUN2004 | -0 | 23 | -3 | 1 | 2 | 2 | 4 | 3 | 4 | 2 | 3 | 5 | 0 | 0 |
| | | 104 | Baseline | 23JUN2004 | -6 | 26 | 0 | 1 | 1 | 1 | 4 | 3 | 4 | 2 | 3 | 5 | 0 | 0 |
| | E0116016 | 101 | Screening | 23JUN2004 | -7 | 8 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | At enrollment | 30JUN2004 | -0 | 6 | -2 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Baseline | 23JUN2004 | -7 | 8 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0116018 | 101 | At enrollment | 30SEP2004 | -18 | 8 | | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Week 2 | 18OCT2004 | -0 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25OCT2004 | 7 | 6 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 8 | 08NOV2004 | 21 | 7 | | | | | | | | | | | | |
| | | 105 | Week 8 | 03DEC2004 | 46 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 03JAN2005 | 77 | 3 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final Visit | 03JAN2005 | 77 | 3 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790785

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116019 | 101 | Screening | 06OCT2004 | -7 | 9 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 2 | 0 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 13OCT2004 | -7 | 5 | -4 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 06OCT2004 | -7 | 5 |  | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 102 | Week 1 | 20OCT2004 | -7 | 4 | -5 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | 104 | Week 2 | 27OCT2004 | 14 | 6 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 27OCT2004 | 14 | 6 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
|  | E0116020 | 101 | At enrollment | 29NOV2004 | -9 | 28 |  | 2 | 2 | 2 | 1 | 4 | 3 | 2 | 6 | 6 | 0 | 0 |
|  |  | 102 | Week 1 | 08DEC2004 | -7 | 21 |  | 2 | 2 | 1 | 2 | 6 | 3 | 2 | 6 | 5 | 0 | 0 |
|  |  | 103 | Week 2 | 15DEC2004 | 0 | 18 |  | 2 | 2 | 1 | 2 | 4 | 3 | 1 | 5 | 3 | 0 | 0 |
|  |  | 104 | Week 4 | 28DEC2004 | 20 | 17 |  | 2 | 3 | 0 | 0 | 3 | 2 | 0 | 5 | 2 | 0 | 0 |
|  |  | 105 | Week 8 | 11JAN2005 | 54 | 8 |  | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | 106 | Week 12 | 01FEB2005 | 55 | 11 |  | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
|  |  | 107 | Week 16 | 03MAR2005 | 85 | 20 |  | 1 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 8 | 1 | 0 |
|  |  | 108 | Week 20 | 30MAR2005 | 112 | 28 |  | 0 | 1 | 0 | 2 | 5 | 2 | 3 | 3 | 7 | 1 | 0 |
|  |  | 109 | Week 24 | 27APR2005 | 140 | 7 |  | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 |
|  |  |  | Week 28 | 26MAY2005 | 169 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 109 | Final visit | 26MAY2005 | 169 | 7 |  | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | E0116021 | 1 | At enrollment | 30NOV2004 | -10 | 15 |  | 1 | 1 | 1 | 4 | 3 | 1 | 2 | 2 | 0 | 1 | 1 |
|  |  | 101 |  | 10DEC2004 | 0 | 15 |  | 0 | 0 | 1 | 4 | 1 | 1 | 2 | 0 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790786

Page 517 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116021 | 102 | Week 1 | 16DEC2004 | 6 | 2 | | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30DEC2004 | 20 | 3 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06JAN2005 | 27 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03FEB2005 | 55 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 03FEB2005 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0116022 | 1 | At enrollment | 01DEC2004 | -14 | 22 | | 1 | 1 | 0 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 3 |
| | | 101 | Week 1 | 15DEC2004 | -0 | 20 | | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 4 | 2 | 0 |
| | | 102 | Week 2 | 23DEC2004 | 8 | 20 | | 2 | 1 | 0 | 0 | 6 | 2 | 2 | 4 | 4 | 2 | 0 |
| | | 103 | Week 4 | 03JAN2005 | 19 | 14 | | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 3 | 1 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 03JAN2005 | 19 | 14 | | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 3 | 1 | 0 |
| | E0116023 | 103 | Final visit | 03JAN2005 | 19 | 19 | | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 0 |
| | | 101 | At enrollment | 02DEC2004 | -8 | 24 | | 4 | 4 | 2 | 2 | 4 | 2 | 3 | 1 | 1 | 3 | 1 |
| | | | At enrollment | 10DEC2004 | 0 | 23 | | 4 | 2 | 1 | 2 | 4 | 0 | 1 | 1 | 1 | 2 | 2 |
| | E0116025 | 101 | At enrollment | 12JAN2005 | -8 | 30 | | 1 | 1 | 0 | 0 | 6 | 6 | 6 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 20JAN2005 | 0 | 21 | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 3 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
** :  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

2319

CONFIDENTIAL
AZSER12790787

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116025 | 102 | Week 1 | 27JAN2005 | 7 | 14 | | 1 | 1 | 0 | 0 | 4 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 02FEB2005 | 13 | 18 | | 0 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 2 | 09FEB2005 | 20 | 7 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | 105 | Week 8 | 09MAR2005 | 48 | 12 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 105 | | Final visit | 09MAR2005 | 48 | 12 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | E0116026 | 101 | Screening | 12JAN2005 | -7 | | | | | | | | | | | | | |
| | | 101 | At enrollment | 19JAN2005 | -0 | 20 | 0 | 1 | 1 | 1 | 3 | 6 | 1 | 2 | 2 | 5 | 0 | 0 |
| | | 101 | Baseline | 12JAN2005 | -7 | 20 | 0 | 1 | 1 | 1 | 3 | 6 | 1 | 2 | 2 | 5 | 0 | 0 |
| | | 102 | Week 2 | 26JAN2005 | 7 | 23 | 3 | 1 | 1 | 1 | 1 | 6 | 1 | 2 | 2 | 5 | 0 | 0 |
| | | 103 | Week 4 | 03FEB2005 | 15 | 13 | -7 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 104 | | 10FEB2005 | 22 | 5 | -15 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | 105 | | Final visit | | | 5 | -15 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | E0116027 | 104 | Final visit | 10FEB2005 | 22 | 5 | -15 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 101 | Screening | 13JAN2005 | -6 | 35 | | 2 | 1 | 3 | 3 | 8 | 4 | 4 | 4 | 7 | 0 | 0 |
| | | 101 | At enrollment | 19JAN2005 | -0 | 32 | -3 | 2 | 1 | 3 | 3 | 8 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 101 | Baseline | 13JAN2005 | -6 | 35 | -0 | 1 | 0 | 3 | 8 | 3 | 3 | 4 | 7 | 0 | 0 | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
4=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/112020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790788

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116027 | 102 | Week 1 | 26JAN2005 | 7 | 31 | -4 | 3 | 3 | 0 | 3 | 4 | 5 | 2 | 6 | 5 | 0 | 0 |
| | | 103 | Week 2 | 02FEB2005 | 14 | 32 | -3 | 3 | 3 | 3 | 3 | 5 | 5 | 2 | 6 | 5 | 0 | 0 |
| | | 103 | Final visit | 02FEB2005 | 14 | 32 | -3 | 3 | 3 | 0 | 3 | 5 | 5 | 2 | 6 | 5 | 0 | 0 |
| | E0116031 | 1 | At enrollment | 27JAN2005 | -11 | 33 | | 3 | 3 | 1 | 3 | 3 | 6 | 2 | 4 | 3 | 3 | 3 |
| | | 101 | Week 1 | 07FEB2005 | -0 | 33 | | 3 | 3 | 1 | 3 | 3 | 6 | 2 | 4 | 3 | 2 | 2 |
| | | 102 | Week 2 | 14FEB2005 | 7 | 28 | | 3 | 3 | 1 | 3 | 4 | 7 | 1 | 4 | 4 | 2 | 1 |
| | | 104 | Week 4 | 28FEB2005 | 21 | 15 | | 1 | 1 | 0 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 1 |
| | | 105 | Week 8 | 22MAR2005 | 43 | 9 | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | | 06MAY2005 | 88 | 9 | | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | 106 | | Final visit | 06MAY2005 | 88 | 9 | | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | E0116034 | 101 | At enrollment | 31JAN2005 | -10 | 25 | | 2 | 2 | 0 | 3 | 5 | 5 | 2 | 3 | 3 | 1 | 0 |
| | | 102 | Week 1 | 10FEB2005 | -0 | 25 | | 2 | 2 | 1 | 2 | 4 | 4 | 2 | 4 | 3 | 1 | 0 |
| | | 103 | Week 2 | 17FEB2005 | 7 | 25 | | 1 | 2 | 2 | 3 | 5 | 5 | 2 | 3 | 3 | 1 | 0 |
| | | | | 22FEB2005 | 12 | 19 | | 1 | 1 | 1 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

2321

CONFIDENTIAL
AZSER12790789

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

|  |  |  |  |  |  |  | TOTAL | | ITEM SCORES | | | | | | | | | | |
| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116034 | 104 | Week 2 | 01MAR2005 | 19 |  | 22 |  | 2 | 1 | 1 | 2 | 6 | 3 | 1 | 2 | 3 | 0 | 1 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 01MAR2005 | 19 |  | 22 |  | 2 | 1 | 1 | 2 | 6 | 3 | 1 | 2 | 3 | 0 | 1 |
|  | E0116035 | 1 | Screening | 02FEB2005 | -7 |  | 37 | 0 | 3 | 3 | 1 | 3 | 7 | 6 | 2 | 2 | 7 | 2 | 0 |
|  |  | 101 | At enrollment | 09FEB2005 | 0 |  | 37 | 0 | 3 | 4 | 0 | 3 | 7 | 6 | 3 | 2 | 7 | 2 | 0 |
|  |  | 102 | Baseline | 02FEB2005 | -7 |  | 37 | 0 | 3 | 4 | 1 | 3 | 7 | 6 | 2 | 2 | 7 | 2 | 0 |
|  |  | 102 | Week 1 | 16FEB2005 | 7 |  | 43 | 6 | 3 | 4 | 0 | 3 | 7 | 6 | 3 | 8 | 7 | 2 | 0 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 102 | Final visit | 16FEB2005 | 7 |  | 43 | 6 | 3 | 4 | 0 | 3 | 7 | 6 | 3 | 8 | 7 | 2 | 0 |
|  | E0116039 | 1 | Screening | 16FEB2005 | -6 |  | 25 | -0 | 2 | 1 | 0 | 1 | 5 | 4 | 2 | 4 | 3 | 1 | 0 |
|  |  | 101 | At enrollment | 22FEB2005 | 0 |  | 18 | -7 | 1 | 0 | 0 | 1 | 4 | 2 | 2 | 3 | 4 | 0 | 0 |
|  |  | 102 | Baseline | 16FEB2005 | -6 |  | 25 | -0 | 2 | 1 | 0 | 2 | 5 | 3 | 2 | 4 | 3 | 1 | 1 |
|  |  | 102 | Week 1 | 01MAR2005 | -9 |  | 16 | -9 | 1 | 1 | 1 | 2 | 1 | 4 | 1 | 4 | 1 | 1 | 1 |
|  |  | 103 | Week 2 | 08MAR2005 | 14 |  | 12 | -13 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790790

Listing 12.2.6-4     Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116039 | 104 | Week 2 | 15MAR2005 | 21 | 3 | -22 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 4 | 12APR2005 | 49 | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 8 | 18MAY2005 | 85 | 8 | -17 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 2 | 0 |
| | | 107 | Week 20 | 29JUN2005 | 127 | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Final visit | 29JUN2005 | 127 | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0116040 | 101 | Screening | 22FEB2005 | -7 | 28 | | 3 | 3 | 3 | 2 | 4 | 5 | 3 | 4 | 2 | 4 | 0 |
| | | 1 | At enrollment | 01MAR2005 | -0 | 33 | 5 | 4 | 3 | 3 | 2 | 4 | 6 | 3 | 4 | 4 | 4 | 0 |
| | | 1 | Baseline | 22FEB2005 | -7 | 28 | 0 | 3 | 3 | 1 | 2 | 3 | 5 | 2 | 4 | 2 | 1 | 0 |
| | | 103 | Week 1 | 15MAR2005 | 14 | 11 | -17 | 1 | 1 | 2 | 0 | 4 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 2 | 29MAR2005 | 28 | 23 | -5 | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 1 | 5 | 6 | 0 |
| | | 105 | Week 4 | 27APR2005 | 57 | 12 | -16 | 1 | 2 | 0 | 1 | 5 | 2 | 2 | 2 | 6 | 1 | 0 |
| | | 106 | Week 8 | 24MAY2005 | 84 | 5 | -23 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | 107 | Week 12 | 22JUN2005 | 113 | 5 | -23 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | E0116041 | 101 | Screening | 28FEB2005 | -3 | 25 | | 2 | 3 | 1 | 2 | 5 | 5 | 2 | 2 | 8 | 1 | 0 |
| | | 1 | At enrollment | 03MAR2005 | -0 | 35 | 10 | 3 | 3 | 2 | 2 | 6 | 6 | 4 | 2 | 8 | 8 | 3 |
| | | 1 | Baseline | 28FEB2005 | -3 | 25 | 0 | 2 | 3 | 1 | 2 | 5 | 5 | 2 | 2 | 8 | 1 | 0 |
| | E0116043 | 1 | Screening | 09MAR2005 | -7 | 22 | | 1 | 2 | 2 | 2 | 4 | 6 | 3 | 3 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790791

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116043 | 101 | At enrollment | 16MAR2005 | 0 | 27 | 5 | 1 | 2 | 2 | 2 | 3 | 7 | 3 | 1 | 1 | 2 | 0 |
| | | 102 | Baseline | 09MAR2005 | -7 | 22 | | 1 | 2 | 2 | 2 | 4 | 6 | 3 | 1 | 1 | 1 | 0 |
| | | | Week 2 | 24MAR2005 | 8 | 17 | -5 | 2 | 2 | 1 | 2 | 2 | 4 | 3 | 1 | 2 | 1 | 0 |
| | | 104 | Week 4 | 12APR2005 | 27 | 6 | -16 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23MAY2005 | 68 | 2 | -20 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final Visit | 23MAY2005 | 68 | 2 | -20 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0116044 | 1 | Screening | 16MAY2005 | -7 | 40 | 0 | 3 | 3 | 3 | 3 | 6 | 6 | 4 | 3 | 8 | 1 | 1 |
| | | 101 | At enrollment | 23MAY2005 | 0 | 36 | -4 | 2 | 3 | 3 | 3 | 6 | 5 | 4 | 3 | 7 | 1 | 1 |
| | | | Baseline | 16MAY2005 | -7 | 40 | | 3 | 3 | 3 | 3 | 6 | 6 | 4 | 3 | 8 | 1 | 1 |
| | E0116045 | 101 | Screening | 14JUN2005 | -7 | 19 | 0 | 0 | 0 | 0 | 3 | 5 | 1 | 2 | 2 | 3 | 1 | 1 |
| | | | At enrollment | 21JUN2005 | 0 | 19 | | 0 | 0 | 0 | 3 | 2 | 0 | 3 | 3 | 1 | 1 | 1 |
| | | 102 | Baseline | 14JUN2005 | -7 | 19 | | 0 | 0 | 0 | 3 | 5 | 1 | 2 | 2 | 3 | 1 | 1 |
| | | 103 | Week 1 | 28JUN2005 | 7 | 7 | -12 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 06JUL2005 | 15 | 5 | -14 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 4 | 20JUL2005 | 29 | 9 | -10 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.ist  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790792

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116045 | 104 | Final visit | 20JUL2005 | 29 | 9 | -10 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0116048 | 1 | Screening | 28JUN2005 | -7 | 10 | | 1 | 1 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 05JUL2005 | -0 | 11 | 0 | 1 | 1 | 0 | 0 | 6 | 1 | 0 | 1 | 0 | 2 | 0 |
| | | 101 | Baseline | 28JUN2005 | -7 | 11 | | 1 | 1 | 0 | 0 | 5 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 102 | Week 1 | 14JUL2005 | -9 | 11 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 21JUL2005 | 16 | 16 | -4 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 04AUG2005 | 30 | 14 | -6 | 2 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01SEP2005 | 58 | 4 | -6 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 03OCT2005 | 90 | 3 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 28OCT2005 | 115 | 3 | -7 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 30NOV2005 | 148 | 2 | -8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 30NOV2005 | 148 | 2 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0116049 | 1 | Screening | 29JUN2005 | -7 | 17 | | 0 | 1 | 0 | 3 | 4 | 0 | 2 | 2 | 5 | 0 | 0 |
| | | 101 | At enrollment | 06JUL2005 | -0 | 22 | 5 | 1 | 0 | 0 | 0 | 6 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 101 | Baseline | 29JUN2005 | -7 | 17 | 0 | 0 | 1 | 0 | 3 | 4 | 0 | 2 | 2 | 5 | 0 | 0 |
| | | 102 | Week 1 | | | | | | | | | | | | | | | |
| | | 104 | Week 2 | 27JUL2005 | 21 | 5 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 27JUL2005 | 21 | 5 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2325

CONFIDENTIAL
AZSER12790793

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116052 | 1 | Screening | 07JUL2005 | -7 | 34 |  | 3 | 4 | 0 | 0 | 6 | 6 | 3 | 3 | 3 | 1 | 0 |
| | | 101 | At enrollment | 14JUL2005 | -7 | 22 | -12 | 2 | 3 | 0 | 2 | 6 | 6 | 2 | 2 | 0 | 1 | 0 |
| | | 1 | Baseline | 07JUL2005 | -7 | 34 |  | 3 | 4 | 0 | 0 | 6 | 6 | 3 | 3 | 3 | 1 | 0 |
| | | 102 | Week 1 | 21JUL2005 | 7 | 12 | -22 | 1 | 1 | 0 | 0 | 6 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 28JUL2005 | 14 | 6 | -28 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 10AUG2005 | 27 | 7 | -27 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06SEP2005 | 54 | 6 | -28 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 04OCT2005 | 82 | 5 | -29 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 01NOV2005 | 110 | 3 | -31 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 29NOV2005 | 138 | 2 | -32 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 29NOV2005 | 138 | 2 | -32 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | E0118002 | 1 | Screening | 13MAY2004 | -6 | 22 |  | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 19MAY2004 | -6 | 18 | -4 | 2 | 3 | 2 | 3 | 3 | 4 | 3 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 13MAY2004 | -6 | 22 |  | 2 | 3 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| | E0118007 | 101 | At enrollment | 14JUN2004 | -8 | 27 |  | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 1 | 0 |
| | | 102 | Week 1 | 22JUN2004 | 0 | 16 |  | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 01JUL2004 | 9 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 08JUL2004 | 16 | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  *: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
 **: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
 OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790794

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118007 | 103 | Final visit | 08JUL2004 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0118008 | 1 | At enrollment | 12JUL2004 | -8 | 3 |  | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | Week 1 | 20JUL2004 | -0 | 4 |  | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 05AUG2004 | 16 | 7 |  | 1 | 1 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 19AUG2004 | 30 | 2 |  | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 16SEP2004 | 58 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 105 | Final visit | 16SEP2004 | 58 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0118009 | 101 | Screening | 15JUL2004 | -7 | 17 | 0 | 2 | 2 | 1 | 2 | 3 | 3 | 1 | 2 | 0 | 2 | 1 |
|  |  | 101 | At enrollment | 22JUL2004 | -0 | 17 | 0 | 2 | 3 | 1 | 2 | 3 | 3 | 1 | 1 | 0 | 1 | 0 |
|  |  | 102 | Baseline | 15JUL2004 | -7 | 17 | 0 | 2 | 2 | 1 | 2 | 3 | 3 | 1 | 2 | 0 | 2 | 1 |
|  |  | 103 | Week 1 | 29JUL2004 | 7 | 12 | -5 | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 2 | 1 |
|  |  |  | Week 2 | 05AUG2004 | 14 | 7 | -10 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Final visit | 05AUG2004 | 14 | 7 | -10 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790795

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE OCCURRED | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118010 | 101 | Screening | 19JUL2004 | -7 | 16 | -0 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 3 | 0 | 1 | 0 |
| | | | At enrollment | 26JUL2004 | -7 | 14 | -2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 0 | 0 | 0 |
| | | | Baseline | 19JUL2004 | -7 | 16 | 0 | | | | | | | | | | | |
| | | 103 | Week 1 | 13AUG2004 | 18 | 6 | -10 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 2 | 24AUG2004 | 29 | 5 | -11 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 4 | 22SEP2004 | 58 | 9 | -7 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 1 |
| | | 106 | Week 8 | 25OCT2004 | 91 | 7 | -9 | 0 | 1 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | 107 | Week 16 | 01DEC2004 | 128 | 4 | -12 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 15DEC2004 | 142 | 10 | -6 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 1 | 1 |
| | | 109 | Week 24 | 10JAN2005 | 168 | 3 | -13 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 109 | Final visit | 10JAN2005 | 168 | 3 | -13 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0119001 | 101 | Screening | 19MAR2004 | -5 | 29 | 0 | 3 | 3 | 2 | 2 | 4 | 4 | 3 | 6 | 2 | 0 | 0 |
| | | | At enrollment | 24MAR2004 | -2 | 30 | 1 | 3 | 3 | 1 | 2 | 4 | 5 | 4 | 6 | 3 | 0 | 0 |
| | | | Baseline | 19MAR2004 | -5 | 29 | 0 | 3 | 3 | 2 | 0 | 4 | 4 | 3 | 6 | 2 | 1 | 0 |
| | | 103 | Week 1 | 31MAR2004 | 1 | 16 | -13 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 07APR2004 | 28 | 8 | -21 | 1 | 1 | 1 | 2 | 3 | 2 | 3 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 21APR2004 | 56 | 16 | -13 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | 106 | Week 8 | 19MAY2004 | 82 | 13 | -13 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 14JUL2004 | 112 | 10 | -19 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 8 | 0 | 0 | 0 |
| | | 108 | Week 20 | 11AUG2004 | 140 | 5 | -24 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 11AUG2004 | 140 | 5 | -24 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790796

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119005 | 101 | Screening | 05APR2004 | -4 | 27 | | 3 | 3 | 3 | 1 | 4 | 5 | 2 | 2 | 2 | 4 | 0 |
| | | 101 | At enrollment | 09APR2004 | -0 | 26 | -1 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 2 | 3 | 0 | 0 |
| | | 101 | Baseline | 05APR2004 | -4 | 27 | | 3 | 1 | 1 | 1 | 4 | 5 | 2 | 1 | 2 | 4 | 0 |
| | | 102 | Week 1 | 16APR2004 | 7 | 7 | -20 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 23APR2004 | 14 | 3 | -24 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10MAY2004 | 31 | 20 | -7 | 2 | 2 | 0 | 2 | 3 | 4 | 2 | 3 | 2 | 0 | 0 |
| | | 105 | Week 8 | 03JUN2004 | 55 | 10 | -17 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 02JUL2004 | 84 | 7 | -20 | 1 | 0 | 0 | 1 | 3 | 2 | 0 | 2 | 0 | 3 | 0 |
| | | 107 | Week 16 | 28JUL2004 | 110 | 5 | -22 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 08SEP2004 | 152 | 4 | -23 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 08SEP2004 | 152 | 4 | -23 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | E0119006 | 1 | Screening | 09APR2004 | -7 | 23 | | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 16APR2004 | -0 | 26 | | 1 | 3 | 3 | 2 | 5 | 5 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | Baseline | 09APR2004 | -7 | 23 | -17 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 23APR2004 | -7 | 8 | -15 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 23APR2004 | 7 | 8 | -15 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0119007 | 1 | Screening | 30APR2004 | -7 | 26 | 0 | 2 | 2 | 2 | 1 | 5 | 5 | 3 | 2 | 5 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007 13:35  kcpx265

CONFIDENTIAL
AZSER12790797

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119007 | 101 | At enrollment | 07MAY2004 | 0 | 14 | -12 | 1 | 2 | 0 | 0 | 3 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | 102 | Baseline | 30APR2004 | -7 | 26 | 0 | 2 | 2 | 0 | 2 | 5 | 4 | 3 | 3 | 5 | 1 | 0 |
| | | 103 | Week 2 | 14MAY2004 | -7 | 6 | -20 | 2 | 2 | 2 | 1 | 3 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 103 | Week 2 | 21MAY2004 | 14 | 15 | -11 | 2 | 3 | 2 | 1 | 3 | 0 | 2 | 2 | 2 | 2 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 21MAY2004 | 14 | 15 | -11 | 2 | 3 | 2 | 1 | 3 | 0 | 2 | 2 | 2 | 2 | 0 |
| | E0119011 | 1 | Screening | 07JUL2004 | -7 | 27 | | 2 | 2 | 0 | 2 | 5 | 4 | 4 | 2 | 4 | 4 | 0 |
| | | 101 | At enrollment | 14JUL2004 | 0 | 27 | -12 | 2 | 2 | 0 | 2 | 4 | 3 | 2 | 2 | 4 | 2 | 0 |
| | | 102 | Baseline | 07JUL2004 | -7 | | -20 | 1 | 0 | 0 | 2 | 5 | 4 | 2 | 2 | 4 | 2 | 0 |
| | | | Week 2 | 21JUL2004 | -7 | 9 | -18 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 2 | 3 | 3 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 21JUL2004 | 7 | 9 | -18 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 2 | 3 | 3 | 0 |
| | E0119012 | 1 | Screening | 07JUL2004 | -7 | 31 | 0 | 2 | 3 | 0 | 2 | 5 | 4 | 5 | 3 | 5 | 2 | 0 |
| | | 101 | At enrollment | 14JUL2004 | 0 | 13 | -18 | 2 | 1 | 2 | 1 | 3 | 0 | 2 | 1 | 3 | 3 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2330

CONFIDENTIAL
AZSER12790798

Page 529 of 1395

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119012 | 102 | Baseline | 07JUL2004 | -7 | 31 | | 0 | 2 | 3 | 0 | 5 | 4 | 3 | 5 | 5 | 2 | 0 |
| | | 103 | Week 1 | 21JUL2004 | -7 | 12 | -19 | 1 | 3 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 104 | Week 2 | 28JUL2004 | 14 | 10 | -31 | 1 | 0 | 1 | 0 | 0 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 4 | 09AUG2004 | 26 | 15 | -16 | 1 | 2 | 2 | 0 | 4 | 3 | 2 | 2 | 3 | 1 | 0 |
| | | 106 | Week 8 | 02SEP2004 | 50 | 15 | -21 | 1 | 1 | 1 | 0 | 3 | 2 | 2 | 2 | 1 | 0 | 1 |
| | | 107 | Week 12 | 01OCT2004 | 79 | 12 | -19 | 1 | 1 | 2 | 0 | 3 | 2 | 2 | 4 | 0 | 0 | 0 |
| | | 108 | Week 16 | 17NOV2004 | 126 | 15 | -16 | 2 | 2 | 1 | 2 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 29NOV2004 | 138 | 8 | -23 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 22DEC2004 | 161 | 8 | -23 | 1 | 0 | 1 | 0 | 3 | 1 | 1 | 2 | 3 | 0 | 0 |
| | | | Week 28 | 21JAN2005 | 191 | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final visit | 21JAN2005 | 191 | 18 | -13 | 2 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 0 |
| | E0119015 | 101 | Screening | 11AUG2004 | -5 | | | | | | | | | | | | | |
| | | 101 | At enrollment | 16AUG2004 | 0 | 26 | -0 | 3 | 3 | 0 | 0 | 6 | 5 | 2 | 2 | 5 | 0 | 0 |
| | | 1 | Baseline | 11AUG2004 | -5 | 26 | | 3 | 3 | 0 | 2 | 6 | 5 | 1 | 2 | 5 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 01SEP2004 | 16 | 5 | -21 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13SEP2004 | 28 | 4 | -22 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 13SEP2004 | 28 | 4 | -22 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0119017 | 101 | Screening | 20SEP2004 | -7 | 24 | -0 | 1 | 2 | 0 | 0 | 4 | 3 | 3 | 5 | 3 | 0 | 0 |
| | | 101 | At enrollment | 27SEP2004 | -0 | 20 | -4 | 2 | 3 | 0 | 2 | 3 | 3 | 2 | 4 | 4 | 0 | 0 |
| | | 1 | Baseline | 20SEP2004 | -7 | 24 | -0 | 2 | 3 | 1 | 0 | 4 | 3 | 5 | 5 | 3 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,  6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
4=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790799

2331

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119017 | 102 | Week 1 | 04OCT2004 | 7 | 14 | -10 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 11OCT2004 | 14 | 12 | -12 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 1 | 3 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 11OCT2004 | 14 | 12 | -12 | 1 | 0 | 0 | 0 | 3 | 2 | 2 | 1 | 3 | 0 | 0 |
| | E0119019 | 1 | At enrollment | 13OCT2004 | -27 | 39 | | 2 | 4 | 2 | 2 | 8 | 5 | 6 | 6 | 6 | 1 | 0 |
| | | | Week 1 | 09NOV2004 | 0 | 36 | | 2 | 4 | 0 | 2 | 8 | 5 | 8 | 8 | 5 | 0 | 0 |
| | | 103 | Week 2 | 23NOV2004 | 14 | 32 | | 1 | 3 | 1 | 2 | 8 | 3 | 2 | 4 | 8 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 23NOV2004 | 14 | 32 | | 1 | 3 | 1 | 2 | 8 | 3 | 2 | 4 | 8 | 0 | 0 |
| | E0119020 | 101 | At enrollment | 15OCT2004 | -10 | 29 | | 3 | 3 | 0 | 1 | 4 | 5 | 3 | 3 | 4 | 4 | 0 |
| | | | | 25OCT2004 | -10 | 21 | | 2 | 1 | 0 | 1 | 3 | 3 | 6 | 6 | 2 | 2 | 0 |
| | E0119026 | 1 | Screening | 03DEC2004 | -7 | 36 | 0 | 4 | 4 | 0 | 3 | 7 | 5 | 6 | 3 | 3 | 1 | 1 |
| | | 101 | At enrollment | 10DEC2004 | 0 | 38 | 2 | 3 | 3 | 4 | 4 | 6 | 6 | 3 | 6 | 6 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  11=Insight.
* 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE,  6=SEVERE,  8=EXTREME,   10=Appearance,
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790800

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119026 | 1 | Baseline | 03DEC2004 | -7 | 36 | 0 | 4 | 4 | 2 | 3 | 7 | 5 | 3 | 6 | 3 | 1 | 0 |
| | | 102 | Week 1 | 17DEC2004 | -7 | 23 | -13 | 2 | 2 | 0 | 2 | 2 | 4 | 2 | 6 | 2 | 1 | 0 |
| | | | Final visit | 17DEC2004 | 7 | 23 | -13 | 2 | 2 | 0 | 2 | 2 | 4 | 2 | 6 | 2 | 1 | 0 |
| | E0119027 | 1 | Screening | 29DEC2004 | -7 | 36 | 0 | 3 | 3 | 0 | 3 | 7 | 5 | 3 | 6 | 4 | 4 | 0 |
| | | 101 | At enrollment | 05JAN2005 | -0 | 36 | 0 | 3 | 3 | 0 | 2 | 6 | 4 | 3 | 6 | 4 | 8 | 1 |
| | | 102 | Baseline | 21DEC2004 | -7 | 15 | -18 | 2 | 3 | 0 | 2 | 0 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | 103 | Week 2 | 12JAN2005 | 14 | 15 | -28 | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 19JAN2005 | 28 | 10 | -23 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | 104 | Final visit | 02FEB2005 | 28 | 10 | -23 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | E0119029 | 1 | At enrollment | 26JAN2005 | -9 | 38 | 0 | 4 | 3 | 2 | 2 | 6 | 6 | 2 | 2 | 5 | 1 | 1 |
| | | 101 | Week 1 | 04FEB2005 | -0 | 36 | -2 | 3 | 3 | 2 | 2 | 6 | 6 | 6 | 6 | 5 | 1 | 0 |
| | | 102 | | 10FEB2005 | 6 | 36 | -2 | 3 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 4=MILD, 8=MODERATE, 12=SEVERE, 16=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790801

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119029 | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 10FEB2005 | 6 | 36 | | 3 | 3 | 2 | 2 | 6 | 6 | 2 | 6 | 5 | 0 | 1 |
| | | 102 | | | | | | | | | | | | | | | | |
| | E0119030 | | Screening | 04FEB2005 | -6 | 29 | 0 | 3 | 3 | 1 | 2 | 4 | 5 | 2 | 4 | 5 | 0 | 0 |
| | | 101 | At enrollment | 10FEB2005 | | 31 | 0 | 3 | 3 | 1 | 2 | 4 | 5 | 2 | 4 | 5 | 0 | 0 |
| | | 101 | Baseline | 04FEB2005 | -6 | 29 | | 3 | 3 | 1 | 2 | 4 | 5 | 2 | 4 | 2 | 0 | 0 |
| | | 103 | Week 1 | 24FEB2005 | 14 | 10 | -19 | 2 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 24FEB2005 | 14 | 10 | -19 | 2 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 103 | | | | | | | | | | | | | | | | |
| | E0119031 | 101 | At enrollment | 18MAR2005 | -10 | 42 | | 4 | 3 | 2 | 2 | 6 | 6 | 2 | 8 | 8 | 2 | 0 |
| | | | Week 1 | 28MAR2005 | -0 | 31 | 0 | 3 | 3 | 0 | 2 | 6 | 6 | 2 | 8 | 5 | 1 | 0 |
| | | 103 | Week 2 | 18APR2005 | 21 | 15 | | 1 | 3 | 0 | 0 | 3 | 0 | 2 | 6 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790802

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119031 | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 18APR2005 | 21 | 15 | | 1 | 3 | 0 | 0 | 3 | 0 | 2 | 6 | 0 | 0 | 0 |
| | E0119033 | 101 | Screening | 11MAY2005 | -7 | 29 | 0 | 3 | 3 | 0 | 2 | 5 | 5 | 2 | 5 | 4 | 0 | 0 |
| | | 101 | At enrollment | 18MAY2005 | -0 | 31 | 2 | 3 | 3 | 0 | 2 | 6 | 5 | 2 | 5 | 5 | 0 | 0 |
| | | 1 | Baseline | 11MAY2005 | -7 | 29 | | 3 | 3 | 0 | 2 | 5 | 5 | 2 | 5 | 4 | 0 | 0 |
| | E0119034 | 101 | Screening | 11MAY2005 | -7 | 30 | 0 | 2 | 3 | 0 | 2 | 5 | 5 | 2 | 8 | 3 | 0 | 0 |
| | | 101 | At enrollment | 18MAY2005 | -0 | 31 | 1 | 2 | 3 | 0 | 2 | 5 | 5 | 2 | 8 | 4 | 0 | 0 |
| | | 1 | Baseline | 11MAY2005 | -7 | 30 | | 2 | 3 | 0 | 2 | 5 | 5 | 2 | 8 | 3 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 01JUN2005 | 14 | 32 | 2 | 2 | 3 | 0 | 2 | 4 | 6 | 2 | 8 | 3 | 1 | 1 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0119035 | 103 | Final visit | 01JUN2005 | 14 | 32 | -4 | 2 | 3 | 0 | 2 | 4 | 6 | 2 | 8 | 3 | 1 | 1 |
| | | 101 | Screening | 25MAY2005 | -7 | 36 | 0 | 2 | 2 | 0 | 2 | 8 | 8 | 0 | 6 | 8 | 0 | 0 |
| | | 101 | At enrollment | 01JUN2005 | -0 | 9 | -27 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 25MAY2005 | -7 | 36 | | 2 | 2 | 0 | 2 | 8 | 8 | 0 | 6 | 8 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790803

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| OL QTP | E0119037 | 101 | At enrollment | 15AUG2005 | -8 | 23 | | 3 | 3 | 0 | 1 | 4 | 4 | 2 | 5 | 4 | 1 | 0 |
| | | 102 | Week 1 | 23AUG2005 | 0 | 27 | | 3 | 3 | 3 | 2 | 4 | 3 | 2 | 5 | 4 | 2 | 0 |
| | | | Week 2 | 02SEP2005 | 10 | 15 | | | | | | | | | | | | |
| | | 104 | Week 4 | 26SEP2005 | 34 | 13 | | 3 | 2 | 0 | 0 | 3 | 3 | 1 | 0 | 2 | 2 | 0 |
| | | 105 | Week 8 | 19OCT2005 | 57 | 15 | | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 0 | 4 | 4 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 19OCT2005 | 57 | 15 | | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 0 | 4 | 4 | 0 |
| | E0120005 | 1 | Screening | 05MAY2004 | -7 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12MAY2004 | 0 | 3 | -0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 05MAY2004 | -7 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 19MAY2004 | -7 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 103 | Week 4 | 26MAY2004 | 14 | 14 | 10 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 26MAY2004 | 14 | 14 | 10 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
| | E0120008 | 1 | Screening | 07DEC2004 | -7 | 19 | -0 | 3 | 3 | 0 | 3 | 2 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 14DEC2004 | 0 | 15 | -4 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790804

Case 6:06-md-01769-ACC-DAB   Document 1373-15   Filed 03/13/09   Page 98 of 100 PageID 104877

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120008 | 1 | Baseline | 07DEC2004 | -7 | 19 | | 3 | 2 | 1 | 0 | 3 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | 102 | Week 1 | 21DEC2004 | -7 | 14 | -5 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 28DEC2004 | 14 | 14 | -5 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 11JAN2005 | 28 | 11 | -8 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08FEB2005 | 56 | 4 | -15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08MAR2005 | 84 | 3 | -16 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 05APR2005 | 112 | 4 | -15 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 03MAY2005 | 140 | 6 | -13 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 31MAY2005 | 168 | 5 | -14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 110 | Week 28 | 28JUN2005 | 196 | 4 | -15 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final visit | 28JUN2005 | 196 | 4 | -15 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0120010 | 101 | At enrollment | 22DEC2004 | -14 | 3 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 05JAN2005 | 0 | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 12JAN2005 | 7 | 7 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | 104 | Week 4 | 19JAN2005 | 14 | 6 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 |
| | | 105 | Week 8 | 02FEB2005 | 28 | 9 | | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 0 |
| | | 106 | Week 12 | 02MAR2005 | 56 | 4 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 30MAR2005 | 84 | 4 | | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 1 |
| | E0120011 | 106 | Screening | 28DEC2005 | | 8 | -7 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04JAN2005 | -7 | 9 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | | Baseline | 28DEC2004 | 0 | 8 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 11JAN2005 | -7 | 11 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790805

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| OL QTP | E0120011 | 103 | Week 2 | 18JAN2005 | 14 | 11 | 3 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 01FEB2005 | 28 | 13 | 5 | 1 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 01MAR2005 | 56 | 15 | 7 | 2 | 1 | 1 | 1 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Final visit | 01MAR2005 | 56 | 15 | 7 | 2 | 1 | 1 | 1 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0120016 | 101 | Screening | 09FEB2005 | -7 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 16FEB2005 | -7 | 3 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09FEB2005 | -7 | | | | | | | | | | | | | |
| | E0120017 | 101 | Screening | 29MAR2005 | -7 | 24 | | 3 | 3 | 3 | 1 | 4 | 4 | 3 | 4 | 4 | 0 | 0 |
| | | 1 | At enrollment | 05APR2005 | -7 | 19 | -5 | 2 | 1 | 0 | 2 | 4 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 29MAR2005 | -7 | 24 | | 3 | 3 | 3 | 1 | 4 | 4 | 3 | 4 | 4 | 0 | 0 |
| | | 102 | Week 1 | 12APR2005 | 15 | 14 | -10 | 3 | 0 | 1 | 0 | 4 | 0 | 1 | 1 | 4 | 1 | 0 |
| | | 103 | Week 2 | 20APR2005 | 15 | 13 | -11 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 104 | Week 8 | 04MAY2005 | 29 | 12 | -12 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | E0120018 | 104 | Final visit | 04MAY2005 | 29 | 12 | -12 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 1 | Screening | 06APR2005 | -7 | 21 | 0 | 2 | 1 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790806

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120018 | 101 | At enrollment | 13APR2005 | 0 | 21 | 0 | 0 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 06APR2005 | -7 | 21 | 0 | 2 | 1 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 19APR2005 | -6 | 21 | 0 | 2 | 1 | 2 | 2 | 4 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0120018 | 103 | Final Visit | 27APR2005 | 14 | 3 | -18 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | E0120019 | 1 | Screening | 28JUN2005 | -7 | 20 | | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 1 |
| | | 101 | At enrollment | 05JUL2005 | 0 | 20 | -0 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 102 | Baseline | 28JUN2005 | -7 | 18 | -2 | 2 | 2 | 3 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 12JUL2005 | -7 | 4 | -16 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 19JUL2005 | 14 | 8 | -12 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 05AUG2005 | 34 | 3 | -17 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 30AUG2005 | 56 | 6 | -14 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | E0120019 | 106 | Final Visit | 27SEP2005 | 84 | 6 | -14 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | E0120020 | 1 | Screening | 13JUL2005 | -7 | 19 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 4 | 4 | 0 | 0 |
| | | 101 | At enrollment | 20JUL2005 | 0 | 19 | 0 | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 4 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5**=ABSENT/NORMAL, 6=MILD, 7=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790807