Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120020 | | Baseline | 13JUL2005 | -7 | 19 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 3 | 2 | 4 | 4 | 0 |
| | | 102 | Week 1 | 27JUL2005 | -7 | 16 | -3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 02AUG2005 | 13 | 16 | -3 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 0 |
| | | 104 | Week 4 | 16AUG2005 | 27 | 11 | -8 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 104 | Final visit | 16AUG2005 | 27 | 11 | -8 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | E0121004 | 1 | Screening | 29OCT2004 | -5 | 11 | 8 | 0 | 0 | 3 | 2 | 3 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 03NOV2004 | -5 | 19 | 8 | 2 | 3 | 0 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | 1 | Baseline | 29OCT2004 | -5 | 11 | 0 | 2 | 0 | 0 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Final visit | 17NOV2004 | 14 | 11 | 0 | 3 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 3 | 0 | 0 |
| | E0121005 | 1 | Screening | 13JAN2005 | -7 | 18 | 0 | 3 | 3 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 1 | 1 |
| | | 101 | At enrollment | 20JAN2005 | -7 | 10 | -8 | 2 | 1 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 0 | 1 |
| | | 1 | Baseline | 13JAN2005 | -7 | 18 | 0 | 3 | 3 | 3 | 2 | 4 | 4 | 1 | 2 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.

** 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790808

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0121005 | 102 | Week 1 | 26JAN2005 | 6 | 12 | -6 | 1 | 1 | 0 | 2 | 4 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | 104 | Week 2 | 16FEB2005 | 27 | 12 | -6 | 1 | 1 | 0 | 2 | 4 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 105 | Week 4 | 23MAR2005 | 62 | 7 | -11 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final Visit | 23MAR2005 | 62 | 7 | -11 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 1 |
| | E0121006 | 1 | Screening | 21JAN2005 | -7 | 4 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28JAN2005 | 0 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 21JAN2005 | -7 | 4 | | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0121008 | 1 | Screening | 18FEB2005 | -7 | 24 | 0 | 3 | 3 | 0 | 3 | 3 | 4 | 3 | 2 | 2 | 0 | 1 |
| | | 101 | At enrollment | 25FEB2005 | 0 | 23 | -1 | 3 | 3 | 0 | 2 | 3 | 4 | 4 | 2 | 2 | 0 | 1 |
| | | 102 | Baseline | 18FEB2005 | -7 | 24 | | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 2 | 2 | 0 | 0 |
| | | | Week 2 | 07MAR2005 | 10 | 6 | -18 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 28MAR2005 | 31 | 9 | -15 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final Visit | 28MAR2005 | 31 | 9 | -15 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
WEEK: 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790809

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122001 | 1 | Screening | 02JUL2004 | -4 | 12 | | 2 | 2 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06JUL2004 | -0 | | -12 | 2 | 2 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Baseline | 02JUL2004 | -4 | 6 | -6 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15JUL2004 | 9 | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 15JUL2004 | 9 | 6 | -6 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0122002 | 1 | Screening | 30JUN2004 | 9 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07JUL2004 | -0 | 14 | 11 | 2 | 3 | 1 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | 30JUN2004 | -7 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 14JUL2004 | -7 | | -3 | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 14JUL2004 | -7 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0122002 | 1 | Screening | 14JUL2004 | -5 | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790810

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122004 | 101 | At enrollment | 19JUL2004 | 0 | 6 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 14JUL2004 | -5 | 5 | | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 26JUL2004 | -7 | 9 | 4 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final Visit | 26JUL2004 | 7 | 9 | 4 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0122005 | 1 | Screening | 19JUL2004 | -4 | 23 | 0 | 4 | 2 | 2 | 1 | 3 | 6 | 3 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 22JUL2004 | -2 | 23 | -20 | 4 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Baseline | 19JUL2004 | -4 | 23 | -2 | 4 | 2 | 1 | 1 | 3 | 6 | 3 | 2 | 2 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 103 | Week 8 | 11AUG2004 | 19 | 7 | -16 | 3 | 3 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 12 | 25AUG2004 | 43 | 10 | -13 | 3 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 16 | 20SEP2004 | 59 | 11 | -16 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 106 | Week 20 | 18OCT2004 | 87 | 6 | -17 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final Visit | 18OCT2004 | 87 | 6 | -17 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0122006 | 1 | At enrollment | 20JUL2004 | -9 | 10 | | 2 | 3 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | | 29JUL2004 | 0 | 7 | | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790811

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122007 | 101 | Screening | 26JUL2004 | -7 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02AUG2004 | -7 | 4 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline | 26JUL2004 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 09AUG2004 | 7 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 19AUG2004 | 17 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 30AUG2004 | 28 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13SEP2004 | 42 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 13SEP2004 | 42 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0122008 | 101 | Screening | 26JUL2004 | -7 | 28 | 0 | 4 | 4 | 0 | 4 | 4 | 8 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 02AUG2004 | -7 | 14 | -14 | 4 | 4 | 0 | 4 | 4 | 6 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | Baseline | 26JUL2004 | -7 | 28 | | 4 | 4 | 0 | 4 | 4 | 8 | 2 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 09AUG2004 | 7 | 17 | -11 | 0 | 2 | 2 | 2 | 4 | 4 | 1 | 0 | 2 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 09AUG2004 | 7 | 17 | 7 | 0 | 2 | 0 | 2 | 4 | 4 | 1 | 2 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790812

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122015 | 101 | Screening | 11AUG2004 | -5 | 12 | | 0 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16AUG2004 | -6 | 6 | -6 | 1 | 0 | 3 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | 101 | Baseline | 11AUG2004 | -5 | 17 | -5 | 0 | 3 | 0 | 0 | 3 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 25AUG2004 | 9 | 10 | -5 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 103 | Final visit | 01SEP2004 | 16 | 10 | -2 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0122018 | 101 | Screening | 25AUG2004 | | 8 | | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 01SEP2004 | -7 | 8 | -0 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 0 |
| | | 101 | Baseline | 25AUG2004 | -7 | 6 | | 0 | 1 | 1 | 0 | 3 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 08SEP2004 | -7 | 8 | 0 | 1 | 0 | 1 | 0 | 5 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 104 | Week 8 | 29SEP2004 | 28 | 6 | -2 | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 27OCT2004 | 56 | 5 | -3 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 24NOV2004 | 84 | 10 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 24NOV2004 | 84 | 10 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | E0122019 | 1 | Screening | 26AUG2004 | -6 | 9 | | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
*=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790813

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE OCCURRED | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122019 | 101 | At enrollment | 01SEP2004 | 0 | 10 | 1 | 2 | 1 | 0 | 0 | 3 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | | Baseline | 26AUG2004 | -6 | 9 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | | Week 2 | 08SEP2004 | -7 | 22 | 13 | 3 | 0 | 2 | 0 | 4 | 0 | 2 | 6 | 2 | 3 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 08SEP2004 | 7 | 22 | 13 | 3 | 0 | 2 | 0 | 4 | 0 | 2 | 6 | 2 | 3 | 0 |
| | E0122023 | 1 | Screening | 04OCT2004 | -7 | 15 | 6 | 0 | 1 | 0 | 2 | 4 | 2 | 3 | 0 | 2 | 1 | 0 |
| | | 101 | At enrollment | 11OCT2004 | -7 | 21 | 0 | 0 | 0 | 3 | 2 | 3 | 6 | 3 | 0 | 2 | 0 | 1 |
| | | 102 | Baseline | 04OCT2004 | -7 | 11 | 0 | 0 | 1 | 0 | 2 | 3 | 2 | 3 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 18OCT2004 | 15 | 18 | -4 | 1 | 1 | 1 | 2 | 3 | 3 | 3 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 26OCT2004 | 29 | 13 | -3 | 0 | 3 | 0 | 2 | 4 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09NOV2004 | 57 | 10 | -5 | 1 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07DEC2004 | 84 | 8 | -7 | 0 | 1 | 0 | 1 | 3 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 03JAN2005 | 112 | 7 | -7 | 1 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 31JAN2005 | 140 | 5 | -10 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 109 | Week 24 | 28FEB2005 | 168 | 13 | -8 | 1 | 1 | 0 | 2 | 5 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 28MAR2005 | 196 | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | 25APR2005 | 196 | | | | | | | | | | | | | |
| | | 110 | Final visit | 25APR2005 | 196 | 13 | -2 | 0 | 4 | 0 | 2 | 5 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0122026 | 1 | Screening | 06DEC2004 | -7 | 10 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 101 | At enrollment | 13DEC2004 | -0 | 10 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790814

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122026 | 1 | Baseline | 06DEC2004 | -7 | 10 | | 1 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 21DEC2004 | 8 | 8 | -2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05JAN2005 | 23 | 7 | -3 | 2 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 07FEB2005 | 56 | 11 | 1 | 1 | 0 | 2 | 0 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Final visit | 07FEB2005 | 56 | 11 | 1 | 1 | 0 | 2 | 0 | 3 | 0 | 2 | 2 | 1 | 0 | 0 |
| | E0122027 | 101 | Screening | 17DEC2004 | -4 | 11 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 1 | At enrollment | 21DEC2004 | 0 | 15 | 13 | 1 | 0 | 0 | 1 | 3 | 3 | 3 | 2 | 0 | 1 | 0 |
| | | 1 | Baseline | 17DEC2004 | -4 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 05JAN2005 | 15 | 9 | 7 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 103 | Final visit | 05JAN2005 | 15 | 9 | 7 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | E0122028 | 101 | Screening | 14JAN2005 | -5 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19JAN2005 | 0 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 14JAN2005 | -5 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0122028 | 103 | Final visit | | | 9 | 7 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790815

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122028 | 102 | Week 1 | 25JAN2005 | 6 | 6 | 5 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 103 | Week 4 | 03FEB2005 | 15 | 6 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 21FEB2005 | 33 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 21FEB2005 | 33 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0122029 | 101 | At enrollment | 14FEB2005 | -10 | 16 | | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 3 | 4 | 0 | 0 |
| | | | | 24FEB2005 | -0 | 14 | 2 | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 3 | 0 | 1 | 1 |
| | | 103 | Week 1 | 08MAR2005 | 12 | 6 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 2 | 24MAR2005 | 28 | 8 | | 1 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | 105 | Week 4 | 19APR2005 | 54 | 11 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 3 | 0 | 0 |
| | | 106 | Week 8 | 24MAY2005 | 89 | 7 | | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 12 | 21JUN2005 | 117 | 5 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 21JUN2005 | 117 | 5 | | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0122032 | 1 | Screening | 05JUL2005 | -7 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12JUL2005 | -0 | 10 | 8 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 05JUL2005 | -7 | 2 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 19JUL2005 | 7 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 103 | Week 2 | 26JUL2005 | 14 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790816

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122032 | 103 | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | 26JUL2005 | 14 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | E0122033 | 101 | Screening | 19JUL2005 | -7 | 10 | | 1 | 0 | 0 | 3 | 5 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 26JUL2005 | -0 | 15 | 5 | 0 | 1 | 0 | 3 | 5 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | | Baseline | 19JUL2005 | -7 | 10 | | 1 | 0 | 0 | 2 | 5 | 1 | 1 | 0 | 2 | 0 | 0 |
| | E0122034 | 101 | Screening | 20JUL2005 | -6 | 9 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20JUL2005 | -6 | 18 | 9 | 1 | 0 | 3 | 5 | 5 | 0 | 6 | 2 | 0 | 0 | 0 |
| | | | Baseline | 20JUL2005 | -6 | 9 | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| | E0122036 | 101 | Screening | 11AUG2005 | -7 | 15 | | 3 | 2 | 0 | 4 | 4 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15AUG2005 | -3 | 13 | -2 | 2 | 0 | 0 | 4 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | Baseline | 11AUG2005 | -7 | 15 | | 3 | 0 | 0 | 4 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 25AUG2005 | -7 | 8 | -7 | 0 | 0 | 0 | 4 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790817

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122036 | 102 | Final visit | 25AUG2005 | 7 | 8 | -7 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 1 | 0 | 0 | 0 |
| | E0123002 | 1 | Screening | 26APR2004 | -7 | 6 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 4 | 0 | 0 |
| | | 101 | At enrollment | 03MAY2004 | -0 | 4 | -2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 4 | 0 | 1 | 0 |
| | | 1 | Baseline | 26APR2004 | -7 | 6 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 04JUN2004 | 32 | 13 | 7 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 3 | 0 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 04JUN2004 | 32 | 13 | 7 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 3 | 0 | 1 |
| | E0123004 | 1 | Screening | 24MAY2004 | -4 | 15 | 7 | 2 | 0 | 2 | 0 | 5 | 1 | 4 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28MAY2004 | 0 | 9 | -6 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 24MAY2004 | -4 | 15 | | 2 | 0 | 2 | 0 | 5 | 1 | 4 | 1 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 28JUN2004 | 31 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27JUL2004 | 60 | 1 | -14 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23AUG2004 | 87 | 9 | -13 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 23SEP2004 | 118 | 10 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 22OCT2004 | 147 | 3 | -12 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 22OCT2004 | 147 | 3 | -12 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790818

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123006 | 1 | Screening | 06MAY2004 | -7 | 29 | | 3 | 1 | 2 | 0 | 5 | 6 | 2 | 4 | 5 | 2 | 0 |
| | | 101 | At enrollment | 13MAY2004 | -7 | 18 | -11 | 1 | 1 | 0 | 0 | 5 | 4 | 3 | 1 | 4 | 1 | 2 |
| | | 1 | Baseline | 06MAY2004 | -7 | 29 | | 3 | 3 | 0 | 0 | 5 | 6 | 2 | 4 | 5 | 2 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 08JUN2004 | 26 | 23 | -6 | 3 | 3 | 0 | 0 | 4 | 4 | 3 | 3 | 3 | 2 | 0 |
| | | 105 | Week 8 | 06JUL2004 | 54 | 11 | -18 | 1 | 0 | 0 | 0 | 4 | 2 | 2 | 3 | 4 | 0 | 0 |
| | | 106 | Week 12 | 04AUG2004 | 83 | 16 | -13 | 0 | 2 | 1 | 0 | 2 | 2 | 3 | 2 | 4 | 1 | 0 |
| | | 107 | Week 16 | 03SEP2004 | 113 | 16 | -13 | 1 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01OCT2004 | 111 | 8 | -21 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 01OCT2004 | 141 | 8 | -21 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 0 | 0 |
| | E0123008 | 1 | Screening | 18MAY2004 | -7 | 7 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 25MAY2004 | -7 | 6 | -1 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 1 |
| | | 1 | Baseline | 18MAY2004 | -7 | 7 | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 |
| | E0123009 | 1 | Screening | 21JUN2004 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28JUN2004 | -7 | 5 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 21JUN2004 | -7 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0123012 | 1 | Screening | 09AUG2004 | -6 | 30 | 0 | 3 | 3 | 0 | 3 | 4 | 5 | 4 | 2 | 5 | 1 | 0 |
| | | 101 | At enrollment | 13AUG2004 | -4 | 8 | -22 | 0 | 3 | 0 | 1 | 4 | 4 | 4 | 2 | 5 | 0 | 1 |
| | | 1 | Baseline | 09AUG2004 | -4 | 30 | | 3 | 3 | 0 | 3 | 4 | 5 | 4 | 2 | 8 | 1 | 0 |
| | | 102 | Week 1 | 20AUG2004 | -7 | 13 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | 0 | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive Behavior, 10=Appearance, 11=Insight.
** 5=ABSENT/NORMAL, 6=MILD, 7=MODERATE, 8=SEVERE, 9=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790819

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123012 | 102 | Week 20 / Week 24 / Week 28 / Week 32 / Week 36 / Final visit | 20AUG2004 | 7 | 13 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 8 | 0 | 0 |
|  | E0123018 | 1 | Screening | 03MAY2005 | -7 | 17 |  | 2 | 2 | 0 | 3 | 3 | 4 | 2 | 2 | 6 | 0 | 0 |
|  |  | 101 | Enrollment | 16MAY2005 | 0 | 19 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 6 | 0 | 0 |
|  |  | 1 | Baseline | 03MAY2005 | -7 | 17 | 0 | 1 | 0 | 0 | 2 | 1 | 4 | 0 | 2 | 6 | 0 | 0 |
|  |  | 102 | Week 2 | 17MAY2005 | 6 | 6 | -11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 07JUN2005 | 28 | 16 | -1 | 1 | 0 | 2 | 2 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
|  |  | 105 | Week 8 | 30JUN2005 | 51 | 6 | -11 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
|  |  | 106 | Week 12 | 28JUL2005 | 79 | 11 | -6 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 3 | 0 | 0 |
|  |  | 107 | Week 16 | 22AUG2005 | 104 | 7 | -10 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 2 | 2 | 1 | 0 |
|  |  | 108 | Week 20 | 20SEP2005 | 142 | 7 | -10 | 0 | 1 | 1 | 0 | 1 | 3 | 1 | 2 | 2 | 0 | 0 |
|  |  | 109 | Week 24 | 20OCT2005 | 163 | 7 | -10 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 3 | 1 | 0 |
|  |  | 110 | Week 28 | 22NOV2005 | 196 | 13 | -4 | 1 | 1 | 0 | 0 | 2 | 3 | 1 | 2 | 3 | 0 | 0 |
|  |  | 110 | Week 32 / Week 36 / Final visit | 22NOV2005 | 196 | 13 | -4 | 1 | 1 | 0 | 0 | 2 | 3 | 1 | 0 | 3 | 0 | 0 |
|  | E0123019 | 1 | Screening | 18MAY2005 | -7 | 2 |  | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | Enrollment | 16MAY2005 | 0 | 5 | 3 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 1 | Baseline | 18MAY2005 | -7 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 20JUN2005 | 26 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 105 | Week 4 | 19JUL2005 | 55 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | 106 | Week 8 | 18AUG2005 | 85 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 107 | Week 12 | 15SEP2005 | 113 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 108 | Week 16 / Week 20 | 13OCT2005 | 141 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
       OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
              0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790820

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123019 | 109 | Week 24 | 10NOV2005 | 169 | 5 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 110 | Week 28 | 06DEC2005 | 195 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final visit | 06DEC2005 | 195 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0123021 | 101 | At enrollment | 24AUG2005 | -9 | 15 | | 2 | 2 | 0 | 0 | 4 | 4 | 0 | 0 | 3 | 0 | 0 |
| | | 102 | Week 1 | 02SEP2005 | -0 | 1 | | | | | | | | | | | | |
| | | | Week 2 | 09SEP2005 | 7 | 1 | | | | | | | | | | | | |
| | | 104 | Week 4 | 26SEP2005 | 24 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 26SEP2005 | 24 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0123022 | 1 | Screening | 14SEP2005 | -7 | 12 | | | | | | | | | | | | |
| | | 101 | At enrollment | 21SEP2005 | -0 | 4 | | | | | | | | | | | | |
| | | 102 | Baseline | 14SEP2005 | -7 | 12 | | | | | | | | | | | | |
| | | | Week 1 | 28SEP2005 | 7 | 4 | -8 | | | | | | | | | | | |
| | | 104 | Week 2 | 14OCT2005 | 23 | 6 | -6 | | | | | | | | | | | |
| | | 105 | Week 8 | 16NOV2005 | 56 | 8 | -4 | | | | | | | | | | | |
| | | 106 | Week 12 | 14DEC2005 | 82 | 9 | -3 | | | | | | | | | | | |
| | | 107 | Week 16 | 16JAN2006 | 110 | 8 | -4 | | | | | | | | | | | |
| | | 108 | Week 20 | 08FEB2006 | 147 | 7 | -5 | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790821

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123022 | 108 | Week 32 / Week 36 / Final visit | 08FEB2006 | 140 | 7 | -5 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0125004 | 1 | Screening | 29JUN2005 | -6 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05JUL2005 | -0 | 4 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 29JUN2005 | -6 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | 02AUG2005 | 28 | 3 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29AUG2005 | 55 | 6 | 4 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28SEP2005 | 85 | 5 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 25OCT2005 | 112 | 5 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 25NOV2005 | 110 | 10 | 8 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 20DEC2005 | 168 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 / Week 28 / Week 36 | | | | | | | | | | | | | | | |
| | E0125005 | 109 | Final visit | 20DEC2005 | 168 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0125005 | 101 | Screening | 27JUL2005 | -5 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 01AUG2005 | -0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 27JUL2005 | -5 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 08AUG2005 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 15AUG2005 | 14 | 1 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 29AUG2005 | 28 | 7 | -4 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 104 | Week 8 | 26SEP2005 | 56 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 12 | 24OCT2005 | 84 | 7 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 14NOV2005 | 107 | 4 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 20DEC2005 | 141 | 16 | 13 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 108 | Week 24 | 17JAN2006 | 169 | 7 | 4 | 1 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 1 | 1 | 1 |
| | | 109 | Week 28 / Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE.
* 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790822

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125005 | 109 | Week 36 Final Visit | 17JAN2006 | 169 | 7 | 4 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | E0125006 | 101 | Screening | 28JUL2005 | -7 | 5 | -0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04AUG2005 | -0 | 5 | -0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 28JUL2005 | -7 | 5 | -0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18AUG2005 | 14 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0127002 | 103 | Final visit | 18AUG2005 | 14 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | Screening | 12NOV2004 | -6 | 20 | -0 | 2 | 2 | 3 | 0 | 4 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | 101 | At enrollment | 12NOV2004 | -0 | 19 | -1 | 2 | 3 | 3 | 0 | 4 | 1 | 2 | 3 | 2 | 0 | 1 |
| | | 101 | Baseline | 12NOV2004 | -6 | 20 | -0 | 2 | 3 | 3 | 0 | 4 | 4 | 1 | 3 | 3 | 2 | 0 |
| | | 102 | Week 1 | 22NOV2004 | -4 | 23 | 3 | 1 | 2 | 1 | 0 | 4 | 4 | 1 | 3 | 3 | 0 | 1 |
| | | 103 | Week 2 | 29NOV2004 | 11 | 23 | 3 | 2 | 3 | 3 | 0 | 4 | 5 | 1 | 3 | 3 | 1 | 1 |
| | | 104 | Week 4 | 13DEC2004 | 15 | 18 | -2 | 1 | 2 | 3 | 0 | 2 | 3 | 1 | 2 | 2 | 2 | 0 |
| | | 105 | Week 8 | 10JAN2005 | 53 | 12 | -8 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 3 | 0 | 0 |
| | | 106 | Week 12 | 02FEB2005 | 76 | 13 | -7 | 0 | 1 | 1 | 0 | 4 | 2 | 0 | 0 | 0 | 1 | 2 |
| | | 107 | Week 16 | 28FEB2005 | 102 | 12 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 21APR2005 | 134 | 14 | -6 | 0 | 0 | 1 | 0 | 4 | 2 | 2 | 0 | 2 | 1 | 0 |
| | | 109 | Week 24 | 09MAY2005 | 172 | 12 | -8 | 0 | 1 | 0 | 0 | 4 | 2 | 2 | 0 | 2 | 2 | 1 |
| | | 110 | Week 36 | 02JUN2005 | 196 | 12 | -8 | 1 | 1 | 1 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
6.**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790823

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127002 | 110 | Final visit | 02JUN2005 | 196 | 12 | -8 | 1 | 1 | 1 | 1 | 3 | 2 | 0 | 2 | 0 | 2 | 0 |
| | E0127004 | 101 | At enrollment | 18NOV2004 | -8 | 21 | | 0 | 0 | 0 | 0 | 6 | 3 | 1 | 3 | 3 | 1 | 0 |
| | | 102 | Week 1 | 26NOV2004 | -0 | 17 | | 0 | 3 | 2 | 3 | 5 | 1 | 0 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 09DEC2004 | 7 | 4 | | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 09DEC2004 | 13 | 2 | | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22DEC2004 | 26 | 7 | | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Final visit | 22DEC2004 | 26 | 7 | -8 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | E0127005 | 101 | Screening | 07DEC2004 | -7 | 22 | 0 | 1 | 1 | 0 | 0 | 2 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 14DEC2004 | -0 | 19 | -3 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 1 | 2 | 0 | 0 |
| | | 102 | Baseline | 07DEC2004 | -7 | 22 | -10 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 1 | 3 | 0 | 0 |
| | | 103 | Week 2 | 29DEC2004 | 15 | 11 | -11 | 1 | 1 | 1 | 0 | 3 | 5 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 04JAN2005 | 21 | 16 | -16 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Final visit | 02FEB2005 | 50 | 2 | -20 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Final visit | 02FEB2005 | 50 | 2 | -20 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

2356

CONFIDENTIAL
AZSER12790824

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127007 | 101 | Screening | 07JAN2005 | -7 | 3 | | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14JAN2005 | -7 | 4 | | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 07JAN2005 | -7 | 3 | | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 103 | Week 4 | 28JAN2005 | 14 | 5 | 2 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 08FEB2005 | 25 | 14 | 11 | 3 | 0 | 3 | 3 | 4 | 4 | 1 | 2 | 3 | 0 | 0 |
| | | 105 | Week 12 | 04MAR2005 | 49 | 8 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final visit | 04MAR2005 | 49 | 8 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 0 | 0 |
| | E0127008 | 1 | Screening | 12JAN2005 | -7 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 19JAN2005 | -7 | 5 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | | Baseline | 12JAN2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0127009 | 1 | Screening | 13JAN2005 | -7 | 20 | 5 | 3 | 2 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 0 |
| | | 1 | At enrollment | 20JAN2005 | -7 | 25 | 5 | 3 | 2 | 1 | 3 | 3 | 4 | 1 | 2 | 4 | 2 | 1 |
| | | | Baseline | 13JAN2005 | -7 | 20 | 0 | 2 | 2 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 0 |
| | E0127010 | 1 | Screening | 14JAN2005 | -7 | 6 | | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | At enrollment | 21JAN2005 | -7 | 11 | 5 | 2 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 102 | Baseline | 14JAN2005 | -7 | 6 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 2 | 28JAN2005 | | 4 | -2 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18FEB2005 | 28 | 4 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 17MAR2005 | 55 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 14APR2005 | 83 | 5 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 12MAY2005 | 111 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790825

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127010 | 108 | Week 20 | 14JUN2005 | 144 | 4 | -4 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 19JUL2005 | 179 | 2 | -2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 04AUG2005 | 195 | 0 | -6 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 01SEP2005 | 223 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Final visit | 01SEP2005 | 223 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0127013 | 101 | Screening | 06APR2005 | -5 | 5 | . | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | Enrollment | 11APR2005 | -0 | 3 | -2 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 06APR2005 | -5 | 5 | -0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 19APR2005 | 8 | 5 | -0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 2 |
| | | 104 | Week 4 | 02MAY2005 | 21 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16MAY2005 | 35 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 07JUN2005 | 57 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 16 | 07JUL2005 | 87 | 2 | -3 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Final visit | 07JUL2005 | 87 | 4 | -1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0127015 | 101 | Screening | 12APR2005 | -7 | 24 | -9 | 3 | 3 | 3 | 2 | 3 | 6 | 2 | 2 | 1 | 1 | 0 |
| | | 101 | Enrollment | 12APR2005 | -0 | 15 | -0 | 1 | 3 | 0 | 2 | 4 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | | Baseline | 12APR2005 | -7 | 24 | -0 | 3 | 3 | 2 | 2 | 3 | 6 | 2 | 1 | 1 | 1 | 0 |
| | E0127018 | 101 | Screening | 05MAY2005 | -7 | 2 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | Enrollment | 05MAY2005 | -0 | 4 | -0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 05MAY2005 | -7 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | 17MAY2005 | 5 | 3 | -2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 26MAY2005 | 14 | 2 | -5 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | | Week 4 | 08JUN2005 | 27 | 5 | -4 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst ymrsl00.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790826

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127018 | 105 | Week 8 | 07JUL2005 | 56 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 08AUG2005 | 88 | 8 | 7 | 1 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 |
| | | 107 | Week 16 | 31AUG2005 | 111 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 108 | Week 20 | 29SEP2005 | 140 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 29SEP2005 | 140 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0127021 | 1 | Screening | 08SEP2005 | -7 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 15SEP2005 | -0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 08SEP2005 | -7 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 4 | 29SEP2005 | 14 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14OCT2005 | 29 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14NOV2005 | 60 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14DEC2005 | 90 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 05JAN2006 | 112 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 02FEB2006 | 140 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03MAR2006 | 169 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 30MAR2006 | 196 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final visit | 30MAR2006 | 196 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0128002 | 1 | Screening | 11OCT2004 | -7 | 16 | | 0 | 3 | 2 | 1 | 4 | 4 | 1 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 18OCT2004 | -0 | 11 | -5 | 0 | 3 | 1 | 0 | 4 | 4 | 1 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 11OCT2004 | -7 | 16 | | 0 | 3 | 2 | 1 | 4 | 4 | 1 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 01NOV2004 | 14 | 7 | -9 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15NOV2004 | 28 | 4 | -12 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 1 | 1 |
| | | 105 | Week 8 | 14DEC2004 | 57 | 7 | -9 | 1 | 2 | 1 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 5.** 6.** 8.** 9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790827

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0128002 | 106 | Week 12 | 11JAN2005 | 85 | 6 | -10 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 11FEB2005 | 116 | 5 | -11 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 108 | Week 20 | 08MAR2005 | 141 | 5 | -11 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
|  |  | 109 | Week 24 | 05APR2005 | 169 | 3 | -13 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 110 | Week 28 | 03MAY2005 | 197 | 5 | -11 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 110 | Final visit | 03MAY2005 | 197 | 5 | -11 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
|  | E0128003 | 101 | Screening | 18NOV2004 | -6 | 21 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 0 |
|  |  | 101 | At enrollment | 24NOV2004 | 0 | 19 | -2 | 2 | 3 | 0 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 0 |
|  |  | 101 | Baseline | 18NOV2004 | -6 | 21 |  | 2 | 2 | 1 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 0 |
|  |  | 102 | Week 1 | 01DEC2004 | 7 | 3 | -18 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 13DEC2004 | 19 | 1 | -20 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 22DEC2004 | 28 | 3 | -18 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Final visit | 22DEC2004 | 28 | 3 | -18 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| MISSING | E0001002 | 1 |  | 26MAY2004 |  | 27 |  | 3 | 3 | 0 | 2 | 5 | 4 | 6 | 2 | 2 | 0 | 0 |
|  | E0003007 | 1 |  | 13JAN2005 |  | 24 |  | 2 | 0 | 0 | 0 | 7 | 1 | 3 | 5 | 0 | 3 | 3 |
|  | E0003008 | 1 |  | 13JAN2005 |  | 25 |  | 3 | 2 | 0 | 3 | 3 | 6 | 3 | 1 | 1 | 3 | 0 |
|  | E0003009 | 1 |  | 13JAN2005 |  | 15 |  | 2 | 2 | 2 | 3 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
*:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
**:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790828

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0003010 | 1 | 1 | 20JAN2005 | | 11 | | 2 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 2 | 1 |
| | E0003012 | 1 | 1 | 17MAR2005 | | 20 | | 2 | 1 | 1 | 0 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| | E0003015 | 1 | 1 | 08JUN2005 | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0003018 | 1 | 1 | 28JUL2005 | | 15 | | 0 | 3 | 3 | 0 | 5 | 2 | 3 | 0 | 2 | 0 | 0 |
| | E0003019 | 1 | 1 | 02AUG2005 | | 28 | | 4 | 3 | 2 | 0 | 4 | 4 | 0 | 7 | 4 | 0 | 0 |
| | E0004002 | 1 | 1 | 14APR2004 | | 8 | | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 3 |
| | E0004003 | 1 | 1 | 17MAY2004 | | 8 | | 8 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | E0004005 | 1 | 1 | 14JUL2004 | | 3 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0004006 | 1 | 1 | 19JUL2004 | | 6 | | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0005001 | 1 | 1 | 23MAR2004 | | 5 | | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0005004 | 1 | 1 | 29MAR2004 | | 5 | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 | 0 |
| | E0005005 | 1 | 1 | 30MAR2004 | | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 2 | 0 |
| | E0005008 | 1 | 1 | 05APR2004 | | 12 | | 4 | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 3 | 0 | 0 |
| | E0005009 | 1 | 1 | 13APR2004 | | 15 | | 1 | 1 | 0 | 2 | 2 | 4 | 1 | 3 | 3 | 0 | 0 |
| | E0005014 | 1 | 1 | 29APR2004 | | 14 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 0 |
| | E0005016 | 1 | 1 | 11MAY2004 | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0005025 | 1 | 1 | 04JUN2004 | | 21 | | 2 | 3 | 0 | 3 | 4 | 2 | 4 | 0 | 1 | 0 | 0 |

ITEM SCORES

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
     **:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790829

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0005028 | 1 | | 08JUN2004 | | 6 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | E0005030 | 1 | | 24JUN2004 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005039 | 1 | | 03AUG2004 | | 25 | | 2 | 3 | 0 | 3 | 3 | 3 | 2 | 6 | 3 | 0 | 0 |
| | E0005043 | 1 | | 23AUG2004 | | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0005044 | 1 | | 24AUG2004 | | 6 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0005052 | 1 | | 14SEP2004 | | 18 | | 0 | 3 | 0 | 0 | 4 | 3 | 2 | 2 | 3 | 1 | 0 |
| | E0005067 | 1 | | 18MAY2005 | | 7 | | 1 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 1 |
| | E0005069 | 1 | | 24MAY2005 | | 12 | | 1 | 0 | 0 | 2 | 3 | 3 | 0 | 1 | 2 | 0 | 0 |
| | E0005073 | 1 | | 07JUN2005 | | 23 | | 3 | 3 | 2 | 3 | 3 | 4 | 2 | 6 | 2 | 1 | 0 |
| | E0005074 | 1 | | 13JUN2005 | | 33 | | 3 | 3 | 2 | 3 | 4 | 6 | 6 | 4 | 4 | 0 | 0 |
| | E0005081 | 1 | | 25JUL2005 | | 14 | | 1 | 1 | 0 | 0 | 4 | 0 | 2 | 6 | 0 | 0 | 0 |
| | E0005084 | 1 | | 30AUG2005 | | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0006002 | 1 | | 26APR2004 | | 13 | | 2 | 2 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | E0006005 | 1 | | 13MAY2004 | | 7 | | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006007 | 1 | | 14MAY2004 | | 19 | | 2 | 3 | 0 | 2 | 4 | 4 | 2 | 0 | 2 | 0 | 0 |
| | E0006014 | 1 | | 15JUL2004 | | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0006015 | 1 | | 15JUL2004 | | 6 | | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790830

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0006017 | 1 | | 20JUL2004 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006023 | 1 | | 03AUG2004 | | 20 | | 0 | 3 | 0 | 2 | 5 | 2 | 2 | 2 | 5 | 1 | 0 |
| | E0006026 | 1 | | 01SEP2004 | | 16 | | 4 | 3 | 0 | 2 | 0 | 4 | 2 | 1 | 0 | 1 | 0 |
| | E0006029 | 1 | Screening | 09SEP2004 | -6 | 8 | 0 | 0 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15SEP2004 | | 9 | | 1 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09SEP2004 | -6 | 8 | 0 | 0 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006033 | 1 | | 27SEP2004 | | 12 | | 3 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0006036 | 1 | | 11OCT2004 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006045 | 1 | | 02MAR2005 | | 8 | | 2 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0006048 | 1 | | 18MAR2005 | | 15 | | 2 | 2 | 0 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 0 |
| | E0006051 | 1 | | 22MAR2005 | | 12 | | 0 | 2 | 0 | 2 | 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| | E0006061 | 1 | | 06JUN2005 | | 16 | | 2 | 1 | 0 | 3 | 4 | 2 | 2 | 0 | 2 | 0 | 0 |
| | E0006063 | 1 | | 14JUN2005 | | 24 | | 3 | 3 | 0 | 3 | 3 | 7 | 3 | 2 | 0 | 0 | 0 |
| | E0007004 | 1 | | 19MAR2004 | | 27 | | 3 | 3 | 0 | 2 | 4 | 4 | 4 | 3 | 4 | 0 | 0 |
| | E0007006 | 1 | | 07APR2004 | | 16 | | 2 | 0 | 3 | 2 | 2 | 3 | 3 | 0 | 4 | 0 | 0 |
| | E0007018 | 1 | | 27MAY2004 | | 4 | | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007019 | 1 | | 27MAY2004 | | 20 | | 0 | 2 | 0 | 2 | 6 | 4 | 1 | 3 | 2 | 0 | 0 |
| | E0007021 | 1 | Screening | 03JUN2004 | -4 | 24 | 0 | 3 | 3 | 0 | 2 | 4 | 2 | 5 | 1 | 4 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
     **: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
     OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790831

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0007021 | 101 | At enrollment | 07JUN2004 | 0 | 9 | -15 | 3 | 3 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 03JUN2004 | -4 | 24 | -10 | 3 | 3 | 0 | 0 | 4 | 5 | 2 | 5 | 1 | 1 | 0 |
| | | | Week 2 | 10JUN2004 | 3 | 26 | 2 | 3 | 3 | 0 | 2 | 4 | 5 | 2 | 5 | 1 | 1 | 0 |
| | | 102 | Final visit | 10JUN2004 | 3 | 26 | 2 | 3 | 3 | 0 | 2 | 4 | 5 | 2 | 5 | 1 | 1 | 0 |
| | E0007023 | 1 | | 03JUN2004 | 3 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007026 | 1 | | 07JUN2004 | | 24 | | 4 | 3 | 2 | 3 | 2 | 2 | 6 | 2 | 2 | 2 | 0 |
| | E0007029 | 1 | | 29JUL2004 | | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007030 | 1 | | 13AUG2004 | | 18 | | 0 | 0 | 3 | 3 | 4 | 0 | 2 | 2 | 4 | 0 | 0 |
| | E0007035 | 1 | | 16SEP2004 | | 19 | | 2 | 3 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 0 | 0 |
| | E0007036 | 1 | | 23SEP2004 | | 12 | | 2 | 1 | 0 | 3 | 3 | 1 | 0 | 2 | 0 | 0 | 0 |
| | E0007040 | 1 | | 30SEP2004 | | 7 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 0 |
| | E0007041 | 1 | | 30SEP2004 | | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007045 | 1 | | 11JAN2005 | | 24 | | 3 | 3 | 2 | 2 | 3 | 5 | 2 | 0 | 4 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
*  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
** OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790832

Page 563 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| MISSING | E0007046 | 1 | 1 | 20JAN2005 | | 21 | | 2 | 3 | 0 | 0 | 4 | 5 | 2 | 1 | 3 | 1 | 0 |
| | E0007053 | 1 | 1 | 26MAY2005 | | 21 | | 2 | 2 | 0 | 2 | 4 | 3 | 2 | 2 | 3 | 1 | 0 |
| | E0008002 | 1 | 1 | 13MAY2004 | | 28 | | 2 | 3 | 0 | 2 | 3 | 5 | 2 | 5 | 5 | 0 | 1 |
| | E0008003 | 1 | 1 | 18MAY2004 | | 18 | | 2 | 0 | 0 | 2 | 5 | 1 | 2 | 2 | 3 | 1 | 0 |
| | E0008008 | 1 | 1 | 09JUL2004 | | 13 | | 0 | 1 | 0 | 4 | 3 | 1 | 1 | 0 | 0 | 0 | 3 |
| | E0008009 | 1 | 1 | 09JUL2004 | | 6 | | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0008011 | 1 | 1 | 10AUG2004 | | 7 | | 0 | 3 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | E0008019 | 1 | 1 | 19APR2005 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0008024 | 1 | 1 | 24MAY2005 | | 5 | | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0008027 | 1 | 1 | 24AUG2005 | | 13 | | 0 | 2 | 0 | 1 | 3 | 0 | 2 | 0 | 4 | 1 | 0 |
| | E0010004 | 1 | 1 | 20MAY2004 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0010013 | 1 | 1 | 28JUL2004 | | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0010015 | 1 | 1 | 19AUG2004 | | 21 | | 2 | 2 | 0 | 0 | 3 | 4 | 2 | 2 | 3 | 0 | 0 |
| | E0010017 | 1 | 1 | 20SEP2004 | | 21 | | 2 | 2 | 0 | 2 | 2 | 6 | 2 | 2 | 3 | 0 | 0 |
| | E0011001 | 1 | 1 | 16JUL2004 | | 26 | | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 1 |
| | E0011002 | 1 | 1 | 16JUL2004 | | 8 | | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0011003 | 1 | 1 | 21JUL2004 | | 9 | | 2 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2365

CONFIDENTIAL
AZSER12790833

Page 564 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0011005 | 1 | Screening | 29SEP2004 | -7 | 15 | 0 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 06OCT2004 | | 15 | 0 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 29SEP2004 | -7 | 15 | 0 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 0 |
| | E0011008 | 1 | | 18JUL2005 | | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0011010 | 1 | | 01SEP2005 | | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 1 |
| | E0012002 | 1 | | 18MAR2004 | | 12 | | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | E0012006 | 1 | | 31MAR2004 | | 16 | | 1 | 1 | 0 | 0 | 4 | 2 | 3 | 3 | 4 | 0 | 0 |
| | E0012007 | 2 | | 08APR2004 | | 21 | | 0 | 3 | 3 | 0 | 6 | 6 | 3 | 3 | 2 | 2 | 0 |
| | | 23 | | 16APR2004 | | 29 | | 3 | 3 | 3 | 0 | 6 | 6 | 3 | 3 | 4 | 2 | 1 |
| | E0012012 | 1 | | 01JUL2004 | | 26 | | 2 | 3 | 3 | 2 | 4 | 5 | 3 | 0 | 3 | 0 | 1 |
| | E0012014 | 1 | | 17AUG2004 | | 20 | | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 2 | 8 | 1 | 0 |
| | E0012015 | 1 | | 01SEP2004 | | 24 | | 0 | 0 | 0 | 3 | 4 | 4 | 6 | 2 | 2 | 2 | 1 |
| | E0012019 | 1 | | 13SEP2004 | | 23 | | 0 | 0 | 0 | 2 | 5 | 4 | 4 | 1 | 4 | 0 | 0 |
| | E0012028 | 1 | | 06SEP2005 | | 11 | | 1 | 3 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 0 | 0 |
| | E0012029 | 1 | | 22SEP2005 | | 15 | | 0 | 0 | 1 | 2 | 4 | 0 | 7 | 0 | 0 | 0 | 0 |
| | E0014001 | 1 | | 21APR2004 | | 2 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0014002 | 1 | | 20APR2004 | | 25 | | 2 | 3 | 0 | 3 | 4 | 5 | 2 | 1 | 4 | 1 | 0 |
| | E0014003 | 1 | | 12MAY2004 | | 14 | | 0 | 1 | 0 | 1 | 5 | 0 | 2 | 2 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dia47c00127/sp/output/tif/li20206o4.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2366

CONFIDENTIAL
AZSER12790834

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0014004 | 1 | 1 | 23JUN2004 | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0014008 | 1 | 1 | 04OCT2004 | | 8 | | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 2 | 0 |
| | E0014011 | 1 | 1 | 28JAN2005 | | 8 | | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 1 | 2 | 0 |
| | E0014013 | 1 | 1 | 27APR2005 | | 25 | | 1 | 3 | 3 | 3 | 7 | 0 | 2 | 5 | 4 | 0 | 0 |
| | E0014014 | 1 | 1 | 10JUN2005 | | 26 | | 3 | 3 | 0 | 2 | 6 | 3 | 2 | 6 | 1 | 0 | 0 |
| | E0014015 | 1 | 1 | 29JUN2005 | | 25 | | 2 | 2 | 0 | 3 | 6 | 2 | 0 | 2 | 2 | 0 | 0 |
| | E0016001 | 1 | 1 | 17MAR2004 | | 4 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0016013 | 1 | 1 | 15OCT2004 | | 23 | | 1 | 3 | 0 | 2 | 5 | 6 | 2 | 0 | 3 | 1 | 0 |
| | E0016019 | 1 | 1 | 27JAN2005 | | 22 | | 0 | 0 | 0 | 2 | 5 | 1 | 2 | 8 | 1 | 2 | 0 |
| | E0016022 | 1 | 1 | 08FEB2005 | | 41 | | 3 | 3 | 1 | 3 | 7 | 6 | 3 | 8 | 5 | 1 | 4 |
| | E0016023 | 1 | 1 | 09FEB2005 | | 3 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0017003 | 1 | 1 | 22FEB2005 | | 21 | | 0 | 0 | 0 | 1 | 4 | 3 | 3 | 3 | 4 | 1 | 2 |
| | E0017004 | 1 | 1 | 25APR2005 | | 21 | | 0 | 0 | 3 | 2 | 3 | 2 | 2 | 3 | 2 | 0 | 0 |
| | E0018006 | 1 | 1 | 19MAY2004 | | 3 | | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0018020 | 1 | 1 | 11OCT2004 | | 9 | | 0 | 2 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0018027 | 1 | 1 | 23FEB2005 | | 19 | | 2 | 2 | 0 | 0 | 4 | 4 | 1 | 2 | 0 | 3 | 1 |
| | E0020003 | 1 | 1 | 01APR2004 | | 25 | | 2 | 3 | 2 | 3 | 3 | 4 | 1 | 3 | 4 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2367

CONFIDENTIAL
AZSER12790835

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0020004 | 1 | | 01APR2004 | | 21 | | 2 | 1 | 1 | 2 | 4 | 6 | 2 | 2 | 0 | 0 | 1 |
| | E0020017 | 1 | | 05MAY2004 | | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | E0020020 | 1 | | 18MAY2004 | | 34 | | 4 | 4 | 0 | 4 | 5 | 7 | 3 | 0 | 5 | 2 | 0 |
| | E0020021 | 1 | | 19MAY2004 | | 34 | | 4 | 4 | 0 | 4 | 4 | 6 | 3 | 6 | 3 | 0 | 0 |
| | E0020022 | 1 | | 20MAY2004 | | 30 | | 4 | 4 | 2 | 4 | 4 | 4 | 3 | 0 | 4 | 1 | 0 |
| | E0020029 | 1 | | 02JUN2004 | | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0020033 | 1 | | 07JUN2004 | | 23 | | 2 | 3 | 1 | 3 | 4 | 1 | 2 | 3 | 2 | 1 | 1 |
| | E0020034 | 1 | | 07JUN2004 | | 36 | | 3 | 4 | 0 | 3 | 6 | 6 | 3 | 5 | 4 | 2 | 0 |
| | E0020046 | 1 | | 29JUN2004 | | 16 | | 0 | 3 | 0 | 2 | 4 | 0 | 2 | 2 | 4 | 0 | 2 |
| | E0020048 | 1 | | 01JUL2004 | | 9 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0020054 | 1 | | 22JUL2004 | | 21 | | 2 | 0 | 2 | 3 | 4 | 6 | 2 | 2 | 0 | 0 | 0 |
| | E0020057 | 1 | | 30JUL2004 | | 14 | | 2 | 1 | 2 | 1 | 0 | 2 | 1 | 2 | 2 | 0 | 1 |
| | E0020059 | 1 | | 05AUG2004 | | 11 | | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 0 |
| | E0020061 | 1 | | 09AUG2004 | | 28 | | 3 | 3 | 2 | 3 | 2 | 6 | 2 | 4 | 2 | 0 | 1 |
| | E0020063 | 1 | | 24AUG2004 | | 31 | | 3 | 4 | 2 | 3 | 4 | 6 | 3 | 2 | 2 | 2 | 0 |
| | E0020064 | 1 | | 27AUG2004 | | 41 | | 3 | 3 | 3 | 3 | 6 | 7 | 3 | 6 | 6 | 1 | 0 |
| | E0020066 | 1 | | 01SEP2004 | | 40 | | 2 | 4 | 3 | 3 | 6 | 7 | 3 | 6 | 5 | 3 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2368

CONFIDENTIAL
AZSER12790836

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0020067 | 1 | | 09SEP2004 | | 13 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 3 | 1 | 0 |
| | E0020068 | 1 | | 20SEP2004 | | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 1 |
| | E0020073 | 1 | | 29OCT2004 | | 30 | | 3 | 3 | 2 | 1 | 4 | 5 | 2 | 3 | 5 | 1 | 1 |
| | E0020080 | 1 | | 05JAN2005 | | 17 | | 0 | 2 | 0 | 0 | 4 | 2 | 2 | 2 | 4 | 1 | 0 |
| | E0020084 | 1 | | 03FEB2005 | | 22 | | 1 | 1 | 1 | 0 | 4 | 2 | 2 | 6 | 4 | 0 | 1 |
| | E0020086 | 1 | | 11FEB2005 | | 15 | | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 5 | 2 | 1 | 0 |
| | E0020089 | 1 | | 01APR2005 | | 24 | | 2 | 2 | 2 | 1 | 4 | 4 | 0 | 5 | 3 | 0 | 1 |
| | E0020091 | 1 | | 05MAY2005 | | 28 | | 0 | 3 | 2 | 2 | 5 | 4 | 2 | 5 | 3 | 2 | 0 |
| | E0020092 | 1 | | 25MAY2005 | | 24 | | 1 | 1 | 2 | 2 | 4 | 3 | 3 | 5 | 3 | 0 | 0 |
| | E0020098 | 1 | | 01SEP2005 | | 29 | | 2 | 3 | 0 | 2 | 5 | 4 | 2 | 5 | 5 | 0 | 1 |
| | E0020101 | 1 | | 13SEP2005 | | 18 | | 2 | 1 | 1 | 3 | 5 | 5 | 1 | 1 | 1 | 0 | 0 |
| | E0020102 | 1 | | 15SEP2005 | | 10 | | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | E0020104 | 1 | | 21SEP2005 | | 7 | | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 1 | 0 | 1 | 0 |
| | E0021008 | 1 | | 01JUL2004 | | 16 | | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | E0021010 | 1 | | 06JUL2004 | | 14 | | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 0 | 0 |
| | E0021016 | 1 | | 22SEP2004 | | 13 | | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 |
| | E0021021 | 1 | | 15DEC2004 | | 18 | | 2 | 2 | 1 | 2 | 0 | 5 | 2 | 2 | 0 | 2 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL,  4=MODERATE,  8=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2369

CONFIDENTIAL
AZSER12790837

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0021026 | 1 | 1 | 22JUN2005 | | 26 | | 2 | 3 | 1 | 1 | 3 | 6 | 2 | 4 | 1 | 2 | 1 |
| | E0021030 | 1 | 1 | 21SEP2005 | | 17 | | 2 | 2 | 0 | 0 | 3 | 2 | 1 | 2 | 2 | 1 | 0 |
| | E0022006 | 1 | 1 | 10AUG2004 | | 19 | | 2 | 0 | 0 | 2 | 3 | 4 | 2 | 3 | 2 | 1 | 0 |
| | E0022010 | 1 | 1 | 01SEP2004 | | 9 | | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 2 | 1 | 0 |
| | E0022012 | 1 | 1 | 19OCT2004 | | 28 | | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 1 | 5 | 2 | 0 |
| | E0022014 | 1 | 1 | 22OCT2004 | | 17 | | 1 | 0 | 0 | 2 | 5 | 3 | 2 | 0 | 4 | 0 | 0 |
| | E0022017 | 1 | 1 | 29DEC2004 | | 16 | | 2 | 2 | 0 | 2 | 3 | 3 | 0 | 0 | 2 | 2 | 0 |
| | E0022024 | 1 | 1 | 29JUN2005 | | 21 | | 2 | 3 | 1 | 2 | 4 | 3 | 2 | 1 | 3 | 0 | 0 |
| | E0023001 | 1 | 1 | 13SEP2004 | | 4 | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | E0024002 | 1 | 1 | 16APR2004 | | 10 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 1 | 1 | 0 |
| | E0024021 | 1 | 1 | 14OCT2004 | | 9 | | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 0 |
| | E0024022 | 1 | 1 | 20OCT2004 | | 26 | | 3 | 2 | 1 | 2 | 3 | 3 | 2 | 5 | 4 | 1 | 0 |
| | E0024024 | 1 | 1 | 29OCT2004 | | 10 | | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 1 | 0 |
| | E0024042 | 1 | 1 | 15JUN2005 | | 11 | | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 1 | 0 |
| | E0024043 | 1 | 1 | 29JUN2005 | | 21 | | 2 | 3 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 0 |
| | E0024045 | 1 | 1 | 14JUL2005 | | 30 | | 3 | 3 | 2 | 3 | 3 | 4 | 2 | 6 | 3 | 1 | 0 |
| | E0024047 | 1 | 1 | 22JUL2005 | | 22 | | 3 | 2 | 1 | 2 | 3 | 3 | 2 | 4 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2370

CONFIDENTIAL
AZSER12790838

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | | | | | | | | | | | | | | | | | | |
| | E0025001 | 1 | | 04MAY2004 | | 6 | | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0025008 | 101 | Screening | 01APR2005 | -5 | 5 | -5 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 06APR2005 | 0 | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 01APR2005 | -5 | 5 | -0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0025009 | 1 | | 13MAY2005 | | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026001 | 1 | | 07JUN2004 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026004 | 1 | | 22JUN2004 | | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0026013 | 1 | | 17AUG2004 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0026015 | 1 | | 04OCT2004 | | 14 | | 2 | 3 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 |
| | E0026020 | 1 | | 25JAN2005 | | 7 | | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 1 | 0 | 0 |
| | E0026031 | 1 | | 14JUN2005 | | 18 | | 0 | 3 | 0 | 2 | 4 | 4 | 1 | 0 | 2 | 1 | 1 |
| | E0027002 | 1 | | 10MAY2004 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0027003 | 1 | | 10JUN2004 | | 15 | | 1 | 1 | 0 | 2 | 2 | 4 | 2 | 2 | 1 | 0 | 0 |
| | E0027006 | 1 | | 07SEP2004 | | 19 | | 1 | 3 | 1 | 2 | 4 | 4 | 2 | 0 | 2 | 0 | 0 |
| | E0029005 | 1 | | 01APR2004 | | 11 | | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 1 | 0 |
| | E0029012 | 1 | | 04MAY2004 | | 28 | | 3 | 3 | 1 | 3 | 4 | 6 | 2 | 3 | 2 | 1 | 0 |
| | E0029013 | 1 | | 04MAY2004 | | 26 | | 2 | 2 | 1 | 3 | 4 | 4 | 3 | 6 | 2 | 0 | 0 |
| | E0029017 | 1 | | 10MAY2004 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 4=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790839

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0029018 | 1 | | 10MAY2004 | | 21 | | 2 | 3 | 1 | 3 | 2 | 4 | 4 | 1 | 4 | 0 | 1 |
| | E0029019 | 1 | | 11MAY2004 | | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0029021 | 1 | | 27MAY2004 | | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0029022 | 1 | Screening | 02JUN2004 | | 12 | 0 | 1 | 0 | 0 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| | E0029022 | 101 | At enrollment | 09JUN2004 | -7 | 19 | 7 | 2 | 2 | 0 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 1 |
| | E0029022 | 1 | Baseline | 02JUN2004 | -7 | 12 | 0 | 1 | 0 | 0 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 0 |
| | E0029029 | 1 | | 21JUN2004 | | 12 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 |
| | E0029030 | 1 | | 22JUN2004 | | 7 | | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0029036 | 1 | | 14JUL2004 | | 9 | | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 4 | 0 |
| | E0029038 | 1 | | 15JUL2004 | | 8 | | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029043 | 1 | | 11AUG2004 | | 33 | | 2 | 3 | 2 | 1 | 6 | 7 | 2 | 2 | 2 | 2 | 1 |
| | E0029045 | 1 | | 12AUG2004 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029046 | 1 | | 12AUG2004 | | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0029054 | 1 | | 29SEP2004 | | 23 | | 2 | 3 | 3 | 0 | 4 | 4 | 4 | 4 | 2 | 4 | 0 |
| | E0030001 | 1 | | 11JUN2004 | | 20 | | 2 | 3 | 0 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 1 |
| | E0030004 | 1 | | 08JUL2004 | | 32 | | 3 | 3 | 2 | 3 | 6 | 6 | 3 | 6 | 4 | 4 | 1 |
| | E0030006 | 1 | | 21OCT2004 | | 34 | | 3 | 4 | 2 | 3 | 6 | 6 | 4 | 3 | 4 | 4 | 1 |
| | E0030010 | 1 | | 09NOV2004 | | 25 | | 4 | 4 | 4 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 3 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.**, 9.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2372

CONFIDENTIAL
AZSER12790840

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0030011 | 1 | 1 | 16NOV2004 | | 29 | | 2 | 3 | 1 | 2 | 4 | 4 | 3 | 4 | 2 | 1 | 3 |
| | E0030012 | 1 | 1 | 19NOV2004 | | 16 | | 3 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 4 | 1 | 1 |
| | E0030019 | 1 | 1 | 16JUN2005 | | 25 | | 0 | 0 | 0 | 2 | 5 | 0 | 3 | 6 | 4 | 2 | 3 |
| | E0031001 | 1 | 1 | 15MAR2004 | | 6 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | E0031005 | 1 | 1 | 24MAR2004 | | 22 | | 3 | 0 | 0 | 3 | 3 | 3 | 2 | 4 | 3 | 1 | 0 |
| | E0031009 | 1 | 1 | 30MAR2004 | | 3 | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0031010 | 1 | 1 | 16APR2004 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031018 | 1 | 1 | 28MAY2004 | | 5 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031021 | 1 | 1 | 02JUN2004 | | 8 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 4 | 0 | 0 | 0 |
| | E0031024 | 1 | 1 | 14JUN2004 | | 19 | | 2 | 3 | 0 | 2 | 4 | 3 | 2 | 2 | 1 | 0 | 0 |
| | E0031027 | 1 | 1 | 22JUN2004 | | 31 | | 3 | 3 | 2 | 3 | 5 | 6 | 3 | 4 | 2 | 0 | 0 |
| | E0031030 | 1 | 1 | 29JUN2004 | | 23 | | 3 | 0 | 0 | 3 | 4 | 4 | 2 | 5 | 2 | 0 | 0 |
| | E0031038 | 1 | 1 | 05AUG2004 | | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| | E0031041 | 1 | 1 | 18AUG2004 | | 40 | | 3 | 3 | 4 | 2 | 6 | 6 | 2 | 8 | 6 | 0 | 0 |
| | E0031044 | 1 | 1 | 20SEP2004 | | 9 | | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 2 | 1 | 0 |
| | E0031045 | 1 | 1 | 23SEP2004 | | 10 | | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | E0031051 | 1 | 1 | 11MAY2005 | | 30 | | 2 | 3 | 0 | 2 | 4 | 6 | 3 | 6 | 4 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790841

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0031056 | 1 | | 28JUN2005 | | 15 | | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 4 | 3 | 0 | 0 |
| | E0031057 | 1 | | 01JUL2005 | | 17 | | 1 | 0 | 0 | 0 | 4 | 2 | 2 | 2 | 4 | 0 | 0 |
| | E0031062 | 1 | | 18JUL2005 | | 32 | | 3 | 3 | 0 | 2 | 4 | 6 | 2 | 8 | 4 | 0 | 0 |
| | E0031068 | 1 | | 15SEP2005 | | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0033007 | 1 | | 19APR2004 | | 13 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 4 | 0 | 4 | 0 |
| | E0033025 | 1 | | 07JUL2004 | | 13 | | 2 | 2 | 1 | 2 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0033040 | 1 | | 18AUG2004 | | 20 | | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 5 | 1 | 0 | 1 |
| | E0034003 | 1 | | 01SEP2004 | | 12 | | 0 | 1 | 0 | 1 | 4 | 0 | 2 | 0 | 4 | 0 | 0 |
| | E0034004 | 1 | | 08SEP2004 | | 13 | | 1 | 0 | 0 | 3 | 4 | 3 | 1 | 0 | 1 | 0 | 0 |
| | E0035004 | 1 | | 28JUN2004 | | 7 | | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 2 |
| | E0035005 | 1 | | 28JUL2004 | | 14 | | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 6 | 0 | 1 | 0 |
| | E0035006 | 1 | | 18AUG2004 | | 13 | | 0 | 3 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 |
| | E0035009 | 1 | | 21SEP2004 | | 29 | | 4 | 3 | 2 | 0 | 4 | 7 | 4 | 2 | 4 | 0 | 0 |
| | E0035010 | 1 | | 13OCT2004 | | 20 | | 1 | 0 | 0 | 2 | 3 | 4 | 2 | 4 | 2 | 1 | 1 |
| | E0035013 | 1 | | 12NOV2004 | | 22 | | 2 | 3 | 0 | 2 | 4 | 4 | 0 | 3 | 4 | 0 | 0 |
| | E0035014 | 1 | | 14JAN2005 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035016 | 1 | | 15FEB2005 | | 25 | | 2 | 2 | 3 | 1 | 4 | 2 | 2 | 4 | 4 | 0 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
0.**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2374

CONFIDENTIAL
AZSER12790842

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0035017 | 1 | | 19JAN2005 | | 22 | | 1 | 3 | 0 | 0 | 4 | 4 | 2 | 2 | 4 | 0 | 2 |
| | E0036006 | 1 | | 27OCT2004 | | 20 | | 1 | 4 | 0 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 0 |
| | E0036007 | 1 | | 28OCT2004 | | 6 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0036012 | 1 | | 07JAN2005 | | 9 | | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0036014 | 1 | | 19JAN2005 | | 18 | | 3 | 3 | 0 | 2 | 2 | 3 | 3 | 1 | 3 | 0 | 0 |
| | E0036017 | 1 | | 22FEB2005 | | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 |
| | E0036018 | 1 | | 01MAR2005 | | 15 | | 1 | 2 | 0 | 0 | 4 | 4 | 0 | 2 | 2 | 0 | 0 |
| | E0036022 | 1 | | 10JUN2005 | | 15 | | 0 | 3 | 0 | 3 | 3 | 2 | 2 | 0 | 2 | 0 | 0 |
| | E0036023 | 1 | Screening | 23JUN2005 | -5 | 8 | -5 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28JUN2005 | 0 | 3 | -0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 23JUN2005 | -5 | 8 | | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | E0036027 | 1 | | 26AUG2005 | | 20 | | 0 | 3 | 0 | 2 | 4 | 3 | 4 | 1 | 3 | 0 | 0 |
| | E0037004 | 1 | | 17MAR2004 | | 32 | | 3 | 2 | 4 | 3 | 4 | 6 | 5 | 3 | 1 | 1 | 0 |
| | E0037012 | 1 | | 25MAR2004 | | 4 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0037015 | 1 | | 05APR2004 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037022 | 1 | | 13APR2004 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037024 | 1 | | 19APR2004 | | 27 | | 2 | 4 | 2 | 3 | 4 | 5 | 0 | 2 | 4 | 1 | 0 |
| | E0037025 | 1 | | 19APR2004 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.list  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790843

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0037032 | 1 | | 13MAY2004 | | 7 | | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0037034 | 1 | | 24MAY2004 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0037036 | 1 | | 27MAY2004 | | 34 | | 2 | 3 | 1 | 4 | 6 | 4 | 2 | 2 | 8 | 2 | 0 |
| | E0037044 | 1 | | 14JUN2004 | | 4 | | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0037064 | 1 | | 26AUG2004 | | 16 | | 1 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 3 | 0 | 0 |
| | E0037068 | 1 | | 31AUG2004 | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0037080 | 1 | | 28OCT2004 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037092 | 1 | | 13DEC2004 | | 5 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0037095 | 1 | | 20DEC2004 | | 30 | | 3 | 4 | 0 | 4 | 4 | 5 | 2 | 5 | 3 | 0 | 0 |
| | E0037098 | 1 | | 22DEC2004 | | 9 | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | 0 |
| | E0037102 | 1 | | 03JAN2005 | | 22 | | 1 | 0 | 0 | 3 | 4 | 4 | 3 | 3 | 4 | 0 | 0 |
| | E0037104 | 1 | | 19JAN2005 | | 24 | | 1 | 4 | 0 | 2 | 3 | 6 | 2 | 3 | 3 | 0 | 0 |
| | E0037106 | 1 | | 03FEB2005 | | 29 | | 1 | 4 | 3 | 3 | 3 | 5 | 2 | 3 | 2 | 3 | 0 |
| | E0037112 | 1 | | 17FEB2005 | | 16 | | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 |
| | E0037115 | 1 | | 14MAR2005 | | 18 | | 3 | 3 | 2 | 3 | 0 | 2 | 3 | 1 | 1 | 0 | 0 |
| | E0037122 | 1 | | 13APR2005 | | 24 | | 3 | 1 | 0 | 3 | 2 | 5 | 3 | 2 | 1 | 2 | 0 |
| | E0037123 | 1 | | 14APR2005 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.** 9.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2376

CONFIDENTIAL
AZSER12790844

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0037124 | 1 | | 18APR2005 | | 3 | | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037126 | 1 | | 11MAY2005 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0037131 | 1 | | 15JUN2005 | | 23 | | 2 | 3 | 2 | 3 | 1 | 6 | 2 | 0 | 4 | 0 | 0 |
| | E0037135 | 1 | | 19JUL2005 | | 14 | | 2 | 1 | 1 | 0 | 4 | 4 | 3 | 0 | 0 | 0 | 0 |
| | E0037139 | 1 | | 10AUG2005 | | 11 | | 2 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 2 | 0 | 0 |
| | E0037144 | 1 | | 21SEP2005 | | 24 | | 3 | 2 | 0 | 2 | 4 | 2 | 3 | 3 | 5 | 0 | 0 |
| | E0040005 | 1 | | 15DEC2004 | | 17 | | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 0 | 0 |
| | E0040008 | 1 | | 11JUL2005 | | 18 | | 2 | 1 | 1 | 2 | 4 | 2 | 1 | 2 | 3 | 1 | 0 |
| | E0040009 | 1 | | 12JUL2005 | | 19 | | 2 | 1 | 0 | 2 | 4 | 2 | 1 | 1 | 3 | 2 | 1 |
| | E0041007 | 1 | | 21JUL2004 | | 23 | | 2 | 3 | 2 | 0 | 4 | 5 | 2 | 3 | 1 | 1 | 0 |
| | E0041021 | 1 | | 07FEB2005 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041022 | 1 | | 01MAR2005 | | 6 | | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0041026 | 1 | | 12JUL2005 | | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0041028 | 1 | | 03AUG2005 | | 7 | | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | E0041029 | 1 | | 03AUG2005 | | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0042003 | 1 | | 02APR2004 | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | E0042006 | 1 | | 07APR2004 | | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790845

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT BSLN DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0044008 | 1 | | 27MAY2004 | | 14 | | 0 | 2 | 0 | 3 | 4 | 0 | 2 | 0 | 3 | 0 | 0 |
| | E0044010 | 1 | | 03JUN2004 | | 11 | | 0 | 2 | 1 | 0 | 3 | 2 | 2 | 1 | 3 | 0 | 0 |
| | E0044020 | 1 | | 12AUG2004 | | 9 | | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 4 | 0 | 0 |
| | E0044023 | 1 | | 24AUG2004 | | 7 | | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | E0044025 | 1 | | 03SEP2004 | | 8 | | 0 | 1 | 0 | 0 | 3 | 0 | 2 | 0 | 1 | 1 | 0 |
| | E0044027 | 1 | | 15SEP2004 | | 19 | | 1 | 3 | 0 | 3 | 4 | 3 | 2 | 0 | 2 | 1 | 0 |
| | E0044037 | 1 | | 14MAR2005 | | 6 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 0 |
| | E0044047 | 1 | | 16JUN2005 | | 7 | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 2 |
| | E0044049 | 1 | | 11JUL2005 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0044055 | 1 | | 12AUG2005 | | 13 | | 1 | 1 | 0 | 2 | 4 | 2 | 2 | 3 | 3 | 0 | 0 |
| | E0044058 | 1 | | 18AUG2005 | | 12 | | 1 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 3 | 0 | 0 |
| | E0044062 | 1 | | 24AUG2005 | | 4 | | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0044063 | 1 | | 25AUG2005 | | 10 | | 0 | 2 | 1 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 |
| | E0045004 | 1 | | 06APR2004 | | 5 | | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0045005 | 1 | | 13APR2004 | | 8 | | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | E0045006 | 1 | | 19APR2004 | | 3 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0045012 | 1 | | 21MAY2004 | | 5 | | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2378

CONFIDENTIAL
AZSER12790846

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0045015 | 1 | | 11JUN2004 | | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | E0045019 | 1 | | 21JUN2004 | | 5 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | E0045021 | 1 | | 09JUL2004 | | 5 | | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | E0045024 | 1 | | 06AUG2004 | | 3 | | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | E0045029 | 1 | | 28SEP2004 | | 17 | | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 0 |
| | E0047002 | 1 | | 18OCT2004 | | 14 | | 0 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | 1 | 0 | 0 |
| | E0048012 | 1 | | 01APR2004 | | 7 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | E0048015 | 1 | | 12APR2004 | | 8 | | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0048017 | 1 | | 20APR2004 | | 8 | | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0048022 | 1 | | 26MAY2004 | | 9 | | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 0 |
| | E0048023 | 1 | | 26MAY2004 | | 8 | | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 2 | 0 |
| | E0048031 | 1 | | 01JUL2004 | | 11 | | 2 | 1 | 1 | 0 | 2 | 4 | 1 | 1 | 0 | 0 | 0 |
| | E0048038 | 1 | | 20SEP2004 | | 17 | | 2 | 1 | 1 | 3 | 4 | 4 | 0 | 0 | 2 | 0 | 0 |
| | E0048045 | 1 | | 01DEC2004 | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0048047 | 1 | | 20JAN2005 | | 11 | | 0 | 0 | 1 | 2 | 2 | 4 | 1 | 1 | 0 | 1 | 0 |
| | E0048053 | 1 | | 13APR2005 | | 18 | | 0 | 3 | 1 | 4 | 4 | 4 | 1 | 0 | 1 | 1 | 0 |
| | E0048055 | 1 | | 25APR2005 | | 22 | | 3 | 2 | 0 | 0 | 4 | 6 | 3 | 2 | 2 | 2 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
8.** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2379

CONFIDENTIAL
AZSER12790847

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0048064 | 1 | | 12SEP2005 | | 25 | | 2 | 3 | 0 | 2 | 6 | 4 | 3 | 1 | 2 | 2 | 0 |
| | E0049002 | 1 | | 07DEC2004 | | 4 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0050005 | 1 | | 20APR2004 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0050006 | 1 | | 26APR2004 | | 20 | | 0 | 3 | 1 | 2 | 5 | 1 | 1 | 0 | 4 | 2 | 1 |
| | E0050009 | 1 | | 26APR2004 | | 13 | | 1 | 1 | 0 | 1 | 4 | 3 | 1 | 0 | 1 | 0 | 0 |
| | E0050011 | 1 | | 04MAY2004 | | 4 | | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0050014 | 1 | | 10MAY2004 | | 14 | | 1 | 1 | 0 | 2 | 6 | 1 | 1 | 1 | 2 | 0 | 0 |
| | E0050017 | 1 | | 17MAY2004 | | 24 | | 1 | 3 | 0 | 2 | 5 | 3 | 1 | 5 | 3 | 1 | 0 |
| | E0050023 | 1 | | 17JUN2004 | | 13 | | 0 | 0 | 2 | 3 | 6 | 2 | 2 | 0 | 3 | 1 | 0 |
| | E0050024 | 1 | | 22JUL2004 | | 32 | | 2 | 3 | 2 | 3 | 4 | 6 | 2 | 6 | 3 | 3 | 1 |
| | E0051003 | 1 | | 10AUG2004 | | 8 | | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | E0051005 | 1 | | 16NOV2004 | | 6 | | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0052014 | 1 | | 23SEP2004 | | 22 | | 1 | 3 | 1 | 0 | 3 | 1 | 2 | 6 | 3 | 0 | 0 |
| | E0052019 | 1 | | 09NOV2004 | | 13 | | 2 | 3 | 1 | 0 | 0 | 3 | 1 | 0 | 3 | 0 | 0 |
| | E0052030 | 1 | | 20APR2005 | | 15 | | 1 | 1 | 0 | 2 | 4 | 0 | 2 | 3 | 2 | 0 | 0 |
| | E0052032 | 1 | | 29APR2005 | | 12 | | 0 | 0 | 0 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 0 |
| | E0052033 | 1 | | 05MAY2005 | | 10 | | 0 | 2 | 0 | 0 | 2 | 4 | 0 | 1 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790848

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0052037 | 1 | | 31AUG2005 | | 7 | | 2 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0053002 | 1 | | 26MAY2005 | | 6 | | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | E0053008 | 1 | | 06JUL2004 | | 24 | | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 4 | 2 | 0 | 0 |
| | E0054013 | 1 | | 15JUL2004 | | 9 | | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 0 |
| | E0054021 | 1 | Screening | 23FEB2005 | -7 | 8 | 0 | 0 | 3 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 02MAR2005 | -0 | 6 | -2 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Baseline | 23FEB2005 | -7 | 8 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 2 | 0 |
| | E0054026 | 1 | | 20JUL2005 | | 7 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 4 |
| | E0055001 | 1 | | 10MAR2004 | | 9 | | 0 | 3 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0055002 | 1 | | 15MAR2004 | | 21 | | 2 | 3 | 0 | 3 | 4 | 2 | 1 | 4 | 1 | 1 | 0 |
| | E0055010 | 1 | | 29APR2004 | | 5 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0055013 | 1 | | 05MAY2004 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0055016 | 1 | | 11MAY2004 | | 6 | | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
| | E0055018 | 1 | | 26MAY2004 | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0055019 | 1 | | 27MAY2004 | | 22 | | 1 | 3 | 1 | 2 | 5 | 4 | 2 | 2 | 2 | 0 | 0 |
| | E0055020 | 1 | | 07JUN2004 | | 7 | | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0055025 | 1 | | 23JUN2004 | | 23 | | 3 | 3 | 3 | 0 | 6 | 0 | 3 | 3 | 6 | 0 | 0 |
| | E0055030 | 1 | | 22JUN2004 | | 1 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2381

CONFIDENTIAL
AZSER12790849

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0055032 | 1 | | 02AUG2004 | | 8 | | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0055034 | 1 | | 04AUG2004 | | 35 | | 2 | 3 | 2 | 3 | 6 | 5 | 3 | 6 | 5 | 0 | 0 |
| | E0055042 | 1 | | 09NOV2004 | | 20 | | 1 | 3 | 0 | 0 | 4 | 4 | 2 | 4 | 1 | 1 | 0 |
| | E0059003 | 1 | | 16APR2004 | | 19 | | 2 | 3 | 2 | 2 | 4 | 2 | 4 | 4 | 0 | 0 | 0 |
| | E0059005 | 1 | | 28APR2004 | | 15 | | 3 | 1 | 2 | 2 | 3 | 3 | 1 | 3 | 0 | 0 | 0 |
| | E0060002 | 1 | | 14JUN2004 | | 29 | | 3 | 3 | 3 | 1 | 3 | 5 | 2 | 5 | 4 | 0 | 0 |
| | E0060015 | 1 | | 03SEP2004 | | 33 | | 0 | 1 | 4 | 3 | 6 | 6 | 2 | 6 | 5 | 0 | 0 |
| | E0060017 | 1 | | 05OCT2004 | | 11 | | 1 | 0 | 0 | 2 | 3 | 0 | 1 | 2 | 2 | 0 | 0 |
| | E0061002 | 1 | | 04MAY2004 | | 38 | | 3 | 4 | 0 | 3 | 8 | 6 | 3 | 6 | 6 | 0 | 1 |
| | E0061008 | 1 | | 19AUG2004 | | 16 | | 3 | 1 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | E0061013 | 1 | | 05JAN2005 | | 7 | | 2 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0061018 | 1 | | 02FEB2005 | | 20 | | 2 | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
| | E0061021 | 1 | | 10MAR2005 | | 21 | | 0 | 0 | 0 | 0 | 4 | 2 | 6 | 6 | 4 | 1 | 0 |
| | E0061023 | 1 | | 19APR2005 | | 11 | | 2 | 0 | 0 | 0 | 4 | 0 | 2 | 1 | 2 | 0 | 0 |
| | E0061025 | 1 | | 20APR2005 | | 17 | | 0 | 0 | 3 | 0 | 4 | 0 | 1 | 6 | 2 | 1 | 0 |
| | E0061027 | 1 | | 25APR2005 | | 21 | | 2 | 1 | 0 | 0 | 4 | 2 | 2 | 2 | 6 | 0 | 0 |
| | E0061029 | 1 | | 10MAY2005 | | 6 | | 2 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
9.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790850

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0061031 | 1 | | 11MAY2005 | | 25 | | 1 | 0 | 0 | 0 | 6 | 6 | 2 | 1 | 8 | 1 | 0 |
| | E0061036 | 1 | | 13JUL2005 | | 11 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 2 | 0 | 1 |
| | E0061043 | 1 | | 06SEP2005 | | 19 | | 2 | 0 | 2 | 3 | 4 | 2 | 2 | 4 | 0 | 0 | 0 |
| | E0061044 | 1 | | 21SEP2005 | | 15 | | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | E0062012 | 1 | | 28MAR2005 | | 6 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0062018 | 1 | | 16AUG2005 | | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0063004 | 1 | | 20AUG2004 | | 26 | | 3 | 3 | 1 | 2 | 4 | 4 | 2 | 2 | 3 | 2 | 0 |
| | E0063005 | 1 | | 20AUG2004 | | 35 | | 4 | 3 | 3 | 3 | 4 | 5 | 2 | 6 | 4 | 1 | 0 |
| | E0063006 | 1 | | 08SEP2004 | | 31 | | 3 | 3 | 3 | 3 | 4 | 5 | 2 | 4 | 3 | 1 | 0 |
| | E0064004 | 1 | | 13JUL2004 | | 13 | | 1 | 2 | 0 | 2 | 3 | 2 | 2 | 0 | 0 | 1 | 0 |
| | E0064006 | 1 | | 15JUL2004 | | 15 | | 2 | 2 | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 3 | 1 |
| | E0064010 | 1 | | 22SEP2004 | | 30 | | 3 | 3 | 0 | 3 | 5 | 6 | 2 | 2 | 4 | 0 | 2 |
| | E0064011 | 1 | | 22SEP2004 | | 24 | | 3 | 3 | 1 | 1 | 4 | 4 | 2 | 2 | 3 | 1 | 0 |
| | E0064015 | 1 | | 11NOV2004 | | 22 | | 2 | 3 | 1 | 1 | 0 | 6 | 3 | 2 | 0 | 2 | 2 |
| | E0064016 | 1 | | 30NOV2004 | | 9 | | 0 | 0 | 0 | 3 | 0 | 3 | 1 | 0 | 0 | 1 | 1 |
| | E0064017 | 1 | | 01DEC2004 | | 9 | | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0064025 | 1 | | 16FEB2005 | | 8 | | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
.** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790851

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0064030 | 1 | | 15MAR2005 | | 20 | | 2 | 2 | 2 | 3 | 2 | 4 | 2 | 2 | 0 | 0 | 1 |
| | E0064032 | 1 | | 04APR2005 | | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0064035 | 1 | | 04MAY2005 | | 25 | | 0 | 3 | 0 | 2 | 5 | 4 | 2 | 3 | 4 | 1 | 1 |
| | E0064040 | 1 | | 16SEP2005 | | 20 | | 2 | 3 | 0 | 2 | 2 | 6 | 2 | 3 | 0 | 0 | 0 |
| | E0066007 | 1 | | 20JAN2005 | | 25 | | 3 | 3 | 1 | 3 | 4 | 5 | 2 | 4 | 0 | 2 | 0 |
| | E0066010 | 1 | | 25AUG2005 | | 32 | | 3 | 3 | 2 | 0 | 3 | 6 | 2 | 8 | 2 | 2 | 1 |
| | E0067003 | 1 | Screening | 19APR2004 | -7 | 22 | -0 | 2 | 2 | 3 | 3 | 4 | 1 | 2 | 6 | 3 | 0 | 0 |
| | | 101 | At enrollment | 26APR2004 | -0 | 10 | -12 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 3 | 3 | 0 | 0 |
| | | 1 | Baseline | 19APR2004 | -7 | 22 | -0 | 2 | 1 | 1 | 0 | 4 | 2 | 2 | 6 | 3 | 0 | 0 |
| | E0067004 | 1 | | 20APR2004 | | 30 | | 3 | 3 | 2 | 2 | 5 | 5 | 2 | 6 | 5 | 0 | 1 |
| | E0067012 | 1 | | 08JUL2004 | | 26 | | 2 | 3 | 1 | 3 | 3 | 6 | 2 | 2 | 2 | 0 | 0 |
| | E0067017 | 1 | | 25AUG2004 | | 26 | | 2 | 3 | 3 | 3 | 4 | 6 | 2 | 2 | 4 | 0 | 0 |
| | E0067027 | 1 | | 10NOV2004 | | 22 | | 2 | 4 | 3 | 3 | 4 | 4 | 2 | 0 | 0 | 0 | 0 |
| | E0067028 | 1 | | 11NOV2004 | | 18 | | 2 | 1 | 0 | 2 | 4 | 2 | 2 | 0 | 5 | 0 | 0 |
| | E0067040 | 1 | | 02MAY2005 | | 34 | | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 6 | 2 | 4 | 0 |
| | E0067042 | 1 | | 12MAY2005 | | 33 | | 2 | 3 | 2 | 3 | 5 | 4 | 3 | 6 | 5 | 0 | 0 |
| | E0067051 | 1 | | 09AUG2005 | | 40 | | 3 | 3 | 3 | 2 | 7 | 7 | 3 | 6 | 8 | 0 | 0 |
| | E0068006 | 1 | | 14DEC2004 | | 5 | | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
               *.**  0=ABSENT/NORMAL,  4=MODERATE,  6=SEVERE,  8=EXTREME.
               OTHER: 0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

2384

CONFIDENTIAL
AZSER12790852

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0068009 | 1 | | 07DEC2004 | | 18 | | 1 | 3 | 3 | 0 | 3 | 2 | 2 | 4 | 0 | 0 | 0 |
| | E0068011 | 1 | | 31JAN2005 | | 12 | | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | E0068018 | 1 | | 21MAR2005 | | 32 | | 3 | 3 | 2 | 3 | 4 | 5 | 2 | 3 | 5 | 5 | 1 |
| | E0070008 | 1 | | 28JUN2004 | | 6 | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | E0070017 | 1 | | 04NOV2004 | | 10 | | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | E0070019 | 1 | | 18FEB2005 | | 23 | | 2 | 1 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
| | E0070025 | 1 | | 08APR2005 | | 22 | | 1 | 2 | 0 | 2 | 4 | 4 | 2 | 2 | 5 | 0 | 0 |
| | E0070026 | 1 | | 18APR2005 | | 29 | | 3 | 3 | 0 | 3 | 4 | 6 | 2 | 3 | 5 | 0 | 0 |
| | E0070031 | 1 | | 11MAY2005 | | 17 | | 3 | 1 | 0 | 1 | 3 | 4 | 2 | 2 | 2 | 3 | 0 |
| | E0070036 | 1 | | 19AUG2005 | | 24 | | 3 | 3 | 0 | 3 | 4 | 4 | 2 | 2 | 3 | 3 | 0 |
| | E0070038 | 1 | | 02SEP2005 | | 6 | | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0071003 | 1 | Screening | 14JUL2004 | -6 | 21 | 0 | 1 | 1 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 20JUL2004 | | 21 | | 1 | 1 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 14JUL2004 | -6 | 21 | 0 | 1 | 1 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| | E0071004 | 1 | | 20JUL2004 | | 15 | | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 0 | 2 | 0 | 0 |
| | E0071007 | 1 | | 04AUG2004 | | 23 | | 2 | 1 | 3 | 2 | 3 | 3 | 5 | 3 | 4 | 0 | 0 |
| | E0071012 | 1 | | 16SEP2004 | | 9 | | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 1 | 1 | 1 |
| | E0071015 | 1 | | 11OCT2004 | | 22 | | 0 | 3 | 2 | 3 | 3 | 4 | 2 | 4 | 2 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.**,6.**,8.**,9.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst    ymrsl00.sas  02MAR2007:13:35 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790853

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0071016 | 1 | | 25OCT2004 | | 32 | | 2 | 3 | 2 | 3 | 6 | 2 | 2 | 3 | 8 | 1 | 0 |
| | E0071023 | 1 | | 08AUG2005 | | 16 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 |
| | E0071024 | 1 | | 23AUG2005 | | 5 | | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0073003 | 1 | | 03JUN2004 | | 24 | | 3 | 3 | 3 | 3 | 0 | 3 | 2 | 1 | 2 | 2 | 0 |
| | E0073005 | 1 | | 13JUL2004 | | 9 | | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | E0073006 | 1 | | 14JUL2004 | | 21 | | 2 | 3 | 2 | 0 | 4 | 5 | 1 | 1 | 3 | 0 | 0 |
| | E0073010 | 1 | | 27JUL2004 | | 8 | | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 0 | 0 |
| | E0073011 | 1 | | 28JUL2004 | | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | E0073012 | 1 | Screening | 03AUG2004 | -6 | 16 | | 0 | 3 | 0 | 0 | 3 | 3 | 3 | 0 | 1 | 2 | 0 |
| | | 101 | At enrollment | 09AUG2004 | 0 | 8 | -8 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 1 | Baseline | 03AUG2004 | -6 | 16 | | 0 | 3 | 0 | 0 | 3 | 3 | 3 | 0 | 1 | 2 | 0 |
| | E0073016 | 1 | Screening | 11AUG2004 | -5 | 11 | | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 16AUG2004 | 0 | 8 | -3 | 0 | 1 | 0 | 0 | 4 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 11AUG2004 | -5 | 11 | | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | E0073018 | 1 | | 12AUG2004 | | 16 | | 0 | 3 | 0 | 0 | 5 | 2 | 1 | 0 | 0 | 0 | 1 |
| | E0073019 | 1 | | 02SEP2004 | | 14 | | 0 | 0 | 0 | 2 | 3 | 3 | 1 | 2 | 3 | 2 | 1 |
| | E0073022 | 1 | | 23SEP2004 | | 8 | | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0073023 | 1 | | 27SEP2004 | | 26 | | 3 | 3 | 1 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 0 |
| | E0074008 | 1 | | 18JUL2005 | | 12 | | 2 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790854

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0074011 | 1 | | 14SEP2005 | | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | E0077003 | 1 | | 15APR2004 | | 12 | | 0 | 0 | 0 | 3 | 2 | 3 | 0 | 0 | 3 | 1 | 1 |
| | E0077004 | 101 | 1 Screening | 15APR2004 | -5 | 6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 1 | 0 |
| | E0077004 | | At enrollment | 20APR2004 | -0 | 8 | 2 | 0 | 3 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0077004 | | Baseline | 15APR2004 | -5 | 6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 1 | 0 |
| | E0077007 | 1 | | 04MAY2004 | | 3 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0077010 | 1 | | 03JUN2004 | | 24 | | 2 | 3 | 3 | 0 | 3 | 5 | 0 | 0 | 6 | 2 | 0 |
| | E0077011 | 1 | | 03JUN2004 | | 25 | | 2 | 3 | 3 | 0 | 6 | 4 | 2 | 0 | 6 | 1 | 1 |
| | E0077016 | 1 | | 16JUN2004 | | 21 | | 1 | 2 | 2 | 0 | 3 | 4 | 3 | 0 | 2 | 2 | 0 |
| | E0077018 | 1 | | 17JUN2004 | | 16 | | 1 | 2 | 0 | 0 | 4 | 6 | 2 | 0 | 2 | 1 | 0 |
| | E0077020 | 1 | | 17JUN2004 | | 34 | | 4 | 4 | 3 | 3 | 4 | 5 | 2 | 0 | 4 | 2 | 2 |
| | E0077026 | 1 | | 18OCT2004 | | 4 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | E0077027 | 1 | | 25OCT2004 | | 15 | | 1 | 3 | 0 | 2 | 2 | 1 | 0 | 3 | 0 | 0 | 0 |
| | E0077028 | 1 | | 26OCT2004 | | 15 | | 1 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 4 | 0 | 0 |
| | E0077029 | 1 | | 04NOV2004 | | 27 | | 4 | 3 | 2 | 3 | 3 | 6 | 4 | 2 | 3 | 3 | 0 |
| | E0077030 | 1 | | 04NOV2004 | | 23 | | 2 | 3 | 3 | 0 | 2 | 4 | 1 | 1 | 3 | 0 | 2 |
| | E0077032 | 1 | | 16NOV2004 | | 17 | | 0 | 0 | 1 | 2 | 6 | 0 | 0 | 0 | 4 | 1 | 0 |
| | E0077035 | 1 | | 02MAR2005 | | 9 | | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 3 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.** 6.** 8.** 9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790855

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0077036 | 1 | | 03MAR2005 | | 30 | | 3 | 3 | 2 | 3 | 5 | 6 | 2 | 1 | 5 | 0 | 0 |
| | E0077037 | 1 | | 15MAR2005 | | 5 | | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0077039 | 1 | | 29MAR2005 | | 4 | | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | E0077041 | 1 | | 07APR2005 | | 9 | | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 1 | 2 | 0 |
| | E0077045 | 1 | | 19APR2005 | | 20 | | 2 | 0 | 0 | 1 | 3 | 4 | 3 | 0 | 4 | 1 | 0 |
| | E0077047 | 1 | | 03MAY2005 | | 14 | | 0 | 0 | 0 | 2 | 5 | 0 | 1 | 0 | 5 | 1 | 0 |
| | E0077048 | 1 | | 16MAY2005 | | 5 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0077050 | 1 | | 05JUL2005 | | 19 | | 3 | 2 | 0 | 2 | 4 | 3 | 1 | 2 | 2 | 0 | 0 |
| | E0077051 | 1 | | 06JUL2005 | | 7 | | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 0 | 1 | 0 |
| | E0077052 | 1 | | 07JUL2005 | | 16 | | 2 | 2 | 0 | 0 | 4 | 4 | 1 | 0 | 2 | 1 | 0 |
| | E0077055 | 1 | | 02AUG2005 | | 33 | | 3 | 4 | 0 | 3 | 5 | 6 | 3 | 4 | 4 | 1 | 0 |
| | E0078001 | 1 | | 09JUN2004 | | 9 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 1 | 1 | 1 |
| | E0078003 | 1 | | 22JUN2004 | | 18 | | 2 | 0 | 1 | 0 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| | E0078010 | 1 | | 05APR2005 | | 11 | | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | E0078012 | 1 | | 07JUN2005 | | 13 | | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 2 | 0 | 1 |
| | E0079002 | 1 | | 19APR2004 | | 31 | | 2 | 3 | 2 | 2 | 6 | 6 | 2 | 3 | 6 | 1 | 0 |
| | E0079003 | 1 | | 10MAY2004 | | 30 | | 2 | 3 | 1 | 2 | 5 | 4 | 2 | 6 | 5 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2388

CONFIDENTIAL
AZSER12790856

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| MISSING | E0079007 | 1 | | 04NOV2004 | | 38 | | 3 | 3 | 2 | 3 | 6 | 5 | 3 | 8 | 3 | 2 | 0 |
| | E0080021 | 1 | | 21APR2005 | | 28 | | 3 | 3 | 2 | 0 | 5 | 4 | 3 | 3 | 2 | 1 | 2 |
| | E0080023 | 1 | | 05MAY2005 | | 9 | | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 1 | 1 |
| | E0080024 | 1 | | 20MAY2005 | | 13 | | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 3 | 2 | 1 |
| | E0080039 | 1 | | 16SEP2005 | | 23 | | 3 | 3 | 0 | 4 | 6 | 1 | 3 | 0 | 2 | 1 | 1 |
| | E0080040 | 1 | | 22SEP2005 | | 21 | | 3 | 3 | 2 | 0 | 4 | 3 | 2 | 2 | 2 | 0 | 1 |
| | E0082003 | 1 | | 27OCT2004 | | 5 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 0 |
| | E0083001 | 1 | | 31MAR2004 | | 22 | | 3 | 3 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 1 |
| | E0083005 | 1 | | 08APR2004 | | 31 | | 3 | 3 | 3 | 2 | 5 | 4 | 2 | 2 | 5 | 2 | 0 |
| | E0083009 | 1 | | 15APR2004 | | 21 | | 3 | 3 | 1 | 0 | 3 | 5 | 2 | 2 | 0 | 2 | 1 |
| | E0083010 | 1 | | 20APR2004 | | 26 | | 2 | 3 | 0 | 2 | 5 | 5 | 2 | 0 | 4 | 2 | 1 |
| | E0083014 | 1 | | 28APR2004 | | 9 | | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 |
| | E0083018 | 1 | | 06MAY2004 | | 22 | | 3 | 3 | 2 | 0 | 5 | 4 | 2 | 1 | 5 | 2 | 0 |
| | E0083023 | 1 | | 11JUN2004 | | 36 | | 3 | 3 | 2 | 2 | 3 | 6 | 1 | 6 | 3 | 4 | 2 |
| | E0083028 | 1 | | 12JUL2004 | | 18 | | 0 | 0 | 0 | 2 | 6 | 0 | 2 | 2 | 5 | 0 | 1 |
| | E0083043 | 1 | | 22FEB2005 | | 4 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0085001 | 1 | | 19APR2004 | | 26 | | 2 | 2 | 0 | 3 | 4 | 4 | 3 | 6 | 1 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*.**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790857

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0085004 | 1 | | 14MAY2004 | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0085009 | 1 | | 29JUL2004 | | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0085014 | 1 | | 27AUG2004 | | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0085020 | 1 | | 01NOV2004 | | 24 | | 3 | 3 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 0 |
| | E0085021 | 1 | | 03DEC2004 | | 21 | | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 0 |
| | E0085023 | 1 | | 20DEC2004 | | 9 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 |
| | E0085034 | 1 | | 18MAR2005 | | 26 | | 2 | 3 | 2 | 3 | 4 | 4 | 2 | 4 | 1 | 1 | 0 |
| | E0086001 | 1 | | 13APR2004 | | 25 | | 2 | 3 | 3 | 3 | 3 | 4 | 1 | 1 | 4 | 0 | 0 |
| | E0086009 | 1 | | 06JUL2004 | | 22 | | 3 | 3 | 0 | 3 | 3 | 4 | 2 | 6 | 0 | 0 | 0 |
| | E0086012 | 1 | | 28JUL2004 | | 20 | | 1 | 1 | 1 | 3 | 6 | 0 | 1 | 1 | 4 | 0 | 1 |
| | E0086018 | 1 | | 23AUG2004 | | 19 | | 1 | 1 | 0 | 2 | 3 | 4 | 3 | 2 | 2 | 1 | 0 |
| | E0086024 | 1 | | 27JAN2005 | | 27 | | 2 | 2 | 1 | 2 | 2 | 6 | 2 | 3 | 3 | 2 | 2 |
| | E0086026 | 1 | | 26APR2005 | | 11 | | 1 | 1 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 2 | 0 |
| | E0086027 | 1 | | 02MAY2005 | | 16 | | 1 | 1 | 1 | 3 | 4 | 0 | 0 | 2 | 3 | 2 | 0 |
| | E0088004 | 1 | | 14JAN2005 | | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0088005 | 1 | | 07FEB2005 | | 12 | | 1 | 3 | 0 | 2 | 3 | 4 | 2 | 0 | 0 | 0 | 0 |
| | E0088006 | 1 | Screening | 25FEB2005 | -7 | 10 | 0 | 1 | 2 | 0 | 0 | 3 | 0 | 1 | 2 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2390

CONFIDENTIAL
AZSER12790858

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0088006 | 101 | At enrollment | 04MAR2005 | 0 | 8 | -2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | Baseline | 25FEB2005 | -7 | 10 | | 2 | 0 | 0 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 18MAR2005 | 14 | 6 | -4 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 28MAR2005 | 24 | 3 | -7 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 104 | Final visit | 28MAR2005 | 24 | 3 | -7 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | E0088014 | 1 | | 08AUG2005 | | 9 | | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0090003 | 1 | | 13JUL2004 | | 19 | | 1 | 1 | 0 | 3 | 4 | 1 | 3 | 1 | 2 | 2 | 1 |
| | E0090005 | 1 | | 27JUL2004 | | 20 | | 1 | 2 | 0 | 0 | 4 | 1 | 1 | 3 | 2 | 2 | 0 |
| | E0090008 | 1 | | 03AUG2004 | | 13 | | 1 | 2 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | 1 | 0 |
| | E0091008 | 1 | | 09SEP2004 | | 21 | | 2 | 2 | 2 | 3 | 2 | 4 | 1 | 2 | 1 | 0 | 0 |
| | E0091016 | 1 | | 28JAN2005 | | 23 | | 2 | 1 | 2 | 2 | 4 | 3 | 2 | 2 | 3 | 1 | 0 |
| | E0093008 | 1 | | 27JUL2004 | | 11 | | 0 | 1 | 0 | 0 | 4 | 4 | 2 | 2 | 0 | 0 | 0 |
| | E0093014 | 1 | | 22SEP2004 | | 12 | | 1 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| | E0093015 | 1 | | 29SEP2004 | | 7 | | 1 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790859

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0093016 | 1 | | 06OCT2004 | | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0093018 | 1 | | 10NOV2004 | | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0093021 | 1 | | 19APR2005 | | 21 | | 2 | 2 | 0 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| | E0093024 | 1 | | 10AUG2005 | | 17 | | 2 | 3 | 1 | 3 | 1 | 4 | 2 | 0 | 0 | 1 | 0 |
| | E0093026 | 1 | | 14SEP2005 | | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0093027 | 1 | | 20SEP2005 | | 19 | | 1 | 3 | 0 | 0 | 4 | 4 | 3 | 2 | 2 | 0 | 0 |
| | E0094001 | 1 | | 02AUG2004 | | 10 | | 1 | 0 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 |
| | E0094002 | 1 | | 20AUG2004 | | 30 | | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 1 | 2 | 1 | 0 |
| | E0094018 | 1 | | 12AUG2005 | | 26 | | 2 | 2 | 0 | 3 | 4 | 5 | 3 | 3 | 2 | 1 | 1 |
| | E0096002 | 1 | | 05OCT2004 | | 7 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0102002 | 1 | | 02DEC2004 | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0105006 | 1 | | 20OCT2004 | | 13 | | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 1 |
| | E0105008 | 1 | | 07FEB2005 | | 11 | | 2 | 2 | 0 | 0 | 1 | 4 | 1 | 1 | 0 | 0 | 0 |
| | E0105011 | 1 | | 01APR2005 | | 11 | | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 4 | 1 |
| | E0105018 | 1 | | 31AUG2005 | | 16 | | 3 | 3 | 0 | 2 | 3 | 2 | 2 | 2 | 1 | 0 | 0 |
| | E0106002 | 1 | | 23NOV2004 | | 4 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0107001 | 1 | | 21DEC2004 | | 4 | | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
        **    0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
        OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2392

CONFIDENTIAL
AZSER12790860

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0107005 | 1 | | 21DEC2004 | | 10 | | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | E0107006 | 1 | | 15MAR2005 | | 17 | | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 5 | 1 | 1 | 0 |
| | E0107011 | 1 | | 22MAR2005 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0108011 | 1 | | 20SEP2004 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0108015 | 1 | | 23NOV2004 | | 16 | | 2 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 0 | 0 |
| | E0109002 | 1 | | 23FEB2005 | | 24 | | 3 | 3 | 4 | 3 | 6 | 4 | 1 | 0 | 4 | 0 | 0 |
| | E0110003 | 1 | | 09JUL2004 | | 7 | | 2 | 0 | 0 | 0 | 1 | 0 | 3 | 3 | 0 | 0 | 0 |
| | E0110009 | 1 | | 22FEB2005 | | 1 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0112008 | 1 | | 13SEP2005 | | 8 | | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 1 |
| | E0113005 | 1 | | 22JUL2005 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0115004 | 1 | | 17OCT2004 | | 22.5 | | 2 | 0 | 0 | 0 | 4 | 6 | 3 | 4 | 4 | 0 | 0 |
| | E0116004 | 1 | | 17MAY2004 | | 25 | | 3 | 0 | 3 | 3 | 5 | 6 | 1 | 5 | 5 | 0 | 0 |
| | E0116008 | 1 | | 25MAY2004 | | 19 | | 1 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 3 | 0 | 0 |
| | E0116009 | 1 | | 25MAY2004 | | 7 | | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0116013 | 1 | | 15JUN2004 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0116032 | 1 | | 26JAN2005 | | 23 | | 2 | 2 | 1 | 2 | 4 | 4 | 2 | 3 | 3 | 0 | 0 |
| | E0116033 | 1 | | 27JAN2005 | | 24 | | 2 | 3 | 0 | 2 | 0 | 3 | 4 | 4 | 4 | 1 | 2 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.list   ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790861

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0116038 | 1 | | 08FEB2005 | | 22 | | 2 | 2 | 1 | 2 | 3 | 3 | 2 | 1 | 3 | 1 | 2 |
| | E0116051 | 1 | | 05JUL2005 | | 38 | | 3 | 4 | 2 | 3 | 6 | 3 | 3 | 5 | 3 | 3 | 0 |
| | E0118006 | 1 | | 14JUN2004 | | 7 | | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | E0118015 | 1 | | 08SEP2005 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0119002 | 1 | | 26MAR2004 | | 30 | | 4 | 3 | 1 | 1 | 4 | 3 | 2 | 8 | 5 | 2 | 0 |
| | E0119014 | 1 | | 21JUL2004 | | 36 | | 4 | 3 | 1 | 2 | 6 | 5 | 3 | 6 | 4 | 0 | 0 |
| | E0119021 | 1 | | 25OCT2004 | | 27 | | 2 | 3 | 0 | 0 | 6 | 4 | 2 | 4 | 5 | 1 | 0 |
| | E0119024 | 1 | | 10NOV2004 | | 39 | | 4 | 3 | 0 | 2 | 5 | 6 | 3 | 8 | 4 | 2 | 2 |
| | E0119032 | 1 | | 06APR2005 | | 37 | | 3 | 3 | 0 | 1 | 7 | 6 | 3 | 5 | 8 | 0 | 0 |
| | E0119036 | 1 | | 29JUN2005 | | 34 | | 3 | 2 | 1 | 2 | 7 | 3 | 3 | 6 | 6 | 1 | 0 |
| | E0120001 | 1 | | 07APR2004 | | 5 | | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0120012 | 1 | | 11JAN2005 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0120015 | 1 | | 08FEB2005 | | 9 | | 0 | 3 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0120021 | 1 | Screening | 10AUG2005 | -7 | 14 | | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 1 |
| | | 101 | At enrollment | 17AUG2005 | -0 | 14 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 1 |
| | | 1 | Baseline | 10AUG2005 | -7 | 14 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 1 |
| | E0121002 | 1 | | 23AUG2004 | | 24 | | 1 | 3 | 3 | 3 | 5 | 5 | 2 | 5 | 0 | 1 | 1 |
| | E0122009 | 1 | | 26JUL2004 | | 21 | | 2 | 3 | 0 | 0 | 5 | 5 | 2 | 4 | 4 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2394

CONFIDENTIAL
AZSER12790862

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0122012 | 1 | | 02AUG2004 | | 5 | | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0122014 | 1 | | 09AUG2004 | | 22 | | 4 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 0 | 0 | 0 |
| | E0122016 | 1 | | 23AUG2004 | | | | 1 | 1 | 2 | | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | E0122020 | 1 | | 13SEP2004 | | 10 | | 1 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 3 | 0 | 0 |
| | E0122024 | 1 | | 01NOV2004 | | 12 | | 1 | 3 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0122030 | 1 | | 04MAY2005 | | 10 | | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0122031 | 1 | | 29JUN2005 | | 11 | | 0 | 3 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0122035 | 1 | | 21JUL2005 | | 10 | | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 2 | 0 | 2 |
| | E0122037 | 1 | | 22AUG2005 | | 15 | | 0 | 0 | 0 | 2 | 3 | 1 | 2 | 2 | 2 | 0 | 2 |
| | E0123003 | 1 | | 03MAY2004 | | 12 | | 1 | 3 | 0 | 2 | 1 | 4 | 2 | 0 | 4 | 0 | 0 |
| | E0123005 | 1 | | 17MAY2004 | | 14 | | 3 | 3 | 2 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0123007 | 1 | | 12MAY2004 | | 33 | | 2 | 4 | 0 | 3 | 7 | 6 | 1 | 1 | 8 | 1 | 0 |
| | E0123011 | 1 | | 09JUL2004 | | 14 | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 6 | 0 | 2 |
| | E0123014 | 1 | | 08OCT2004 | | 10 | | 0 | 0 | 1 | 2 | 4 | 1 | 1 | 0 | 2 | 0 | 0 |
| | E0125001 | 1 | | 13MAY2005 | | 27 | | 2 | 3 | 2 | 3 | 5 | 5 | 2 | 2 | 3 | 0 | 0 |
| | E0125007 | 101 | Screening | 10AUG2005 | -6 | 13 | -0 | 3 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 1 | At enrollment | 16AUG2005 | -0 | 4 | -9 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 10AUG2005 | -6 | 13 | -0 | 3 | 2 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2395

CONFIDENTIAL
AZSER12790863

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0125007 | 102 | Week 1 | 24AUG2005 | 8 | 3 | -10 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 102 | Final visit | 24AUG2005 | 8 | 3 | -10 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0125008 | 1 | | 24AUG2005 | | 7 | | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0127006 | 1 | | 13DEC2004 | | 16 | | 1 | 1 | 1 | 0 | 4 | 4 | 1 | 2 | 2 | 0 | 0 |
| | E0127012 | 1 | | 24JAN2005 | | 8 | | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | E0127016 | 1 | | 12APR2005 | | 12 | | 0 | 1 | 2 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | E0127020 | 1 | | 26JUL2005 | | 4 | | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0128007 | 1 | | 01SEP2005 | | | | | | | | | | | | | | |
| QTP VAL | E0001008 | 1 | Screening | 18OCT2004 | -7 | 24 | 0 | 0 | 3 | 0 | 3 | 6 | 6 | 2 | 1 | 3 | 0 | 0 |
| | | 101 | At enrollment | 25OCT2004 | 0 | 24 | -7 | 2 | 3 | 0 | 3 | 4 | 5 | 4 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 01NOV2004 | -7 | 24 | -20 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 09NOV2004 | 15 | 4 | -19 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17NOV2004 | 23 | 5 | -23 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14DEC2004 | 50 | 5 | -19 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought/disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
** 6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790864

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0001008 | 106 | Week 12 | 18JAN2005 | 85 | 5 | -19 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 17FEB2005 | 1 | 6 | -18 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17FEB2005 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 17FEB2005 | 1 | | | | | | | | | | | | | |
| | | 203 | Week 1 | 04MAR2005 | 16 | 7 | -2 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 18MAR2005 | 30 | 2 | -4 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 4 | 31MAR2005 | 43 | 4 | -3 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 15APR2005 | 58 | 6 | -0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 8 | 10MAY2005 | 83 | 3 | -3 | 1 | 0 | 0 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 06JUN2005 | 110 | 17 | 11 | 0 | 1 | 1 | 0 | 2 | 4 | 1 | 3 | 2 | 1 | 0 |
| | | 209 | Week 16 | 11JUL2005 | 145 | 6 | 7 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 210 | Week 20 | 01AUG2005 | 166 | 5 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 09SEP2005 | 205 | 10 | -6 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 212 | Week 28 | 28SEP2005 | 224 | 5 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 213 | Week 32 | 26OCT2005 | 252 | 7 | -1 | 0 | 0 | 0 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 214 | Week 36 | 23NOV2005 | 280 | 6 | -0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Week 40 | 21DEC2005 | 308 | 3 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 44 | | Y | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5.** 6.** 9.** ** 0=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.
8.** ** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790865

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| CTP VAL | E0001008 | 223 | Final visit | 21DEC2005 | 308 | Y | 3 | -3 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0001018 | 101 | Screening | 20MAY2005 | -7 | | 27 | 0 | 3 | 3 | 1 | 3 | 4 | 5 | 2 | 4 | 3 | 1 | 0 |
| | | 101 | At enrollment | 20MAY2005 | -0 | | 27 | 0 | 0 | 1 | 1 | 3 | 3 | 5 | 2 | 4 | 3 | 1 | 1 |
| | | 101 | Baseline | 20MAY2005 | -7 | | 27 | 0 | 2 | 2 | 2 | 3 | 4 | 5 | 2 | 4 | 3 | 1 | 1 |
| | | 102 | Week 1 | 03JUN2005 | -7 | | 26 | -1 | 1 | 1 | 1 | 2 | 4 | 6 | 4 | 4 | 3 | 0 | 0 |
| | | 103 | Week 2 | 08JUN2005 | 12 | | 25 | -2 | 1 | 2 | 1 | 2 | 5 | 5 | 3 | 3 | 3 | 0 | 0 |
| | | 104 | Week 4 | 22JUN2005 | 28 | | 22 | -5 | 1 | 1 | 1 | 0 | 5 | 6 | 3 | 3 | 2 | 0 | 0 |
| | | 105 | Week 6 | 22JUL2005 | 56 | | 3 | -22 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 8 | 22AUG2005 | 87 | | 3 | -24 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 12SEP2005 | 108 | | 2 | -25 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 16 | 03OCT2005 | 163 | | 10 | -17 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 |
| | | 109 | Week 24 | 07NOV2005 | 163 | | 4 | -23 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 110 | Week 28 | 09DEC2005 | 196 | | 4 | -23 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 06JAN2006 | 1 | | 4 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 06JAN2006 | 1 | | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 201 | Baseline | 06JAN2006 | 1 | | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 202 | Week 1 | 19JAN2006 | 14 | | 4 | -1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 01FEB2006 | 27 | | 8 | -11 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 1 |
| | | 204 | Week 4 | 15FEB2006 | 41 | | 5 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 205 | Week 6 | 06MAR2006 | 40 | | 3 | -3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 206 | Week 8 | 29MAR2006 | 83 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 207 | Week 12 | 25APR2006 | 110 | | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 208 | Week 16 | 26MAY2006 | 141 | | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 209 | Week 20 | 19JUN2006 | 169 | | 4 | -10 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 210 | Week 24 | 19JUL2006 | 195 | | 5 | -2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 211 | Week 28 | 21AUG2006 | 228 | | 6 | 6 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 223 | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790866

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | CPT VAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0001018 | 223 | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final visit | 21AUG2006 | 228 | 6 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | E0003013 | 101 | Screening | 17MAR2005 | -7 | 10 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24MAR2005 | -0 | 14 | 4 | 1 | 0 | 0 | 2 | 4 | 1 | 2 | 3 | 1 | 1 | 0 |
| | | 1 | Baseline | 17MAR2005 | -7 | 10 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 104 | Week 2 | 20APR2005 | 27 | 15 | 5 | 2 | 3 | 3 | 0 | 3 | 2 | 1 | 0 | 1 | 0 | 2 |
| | | 105 | Week 4 | 13MAY2005 | 50 | 9 | -1 | 2 | 1 | 1 | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 106 | Week 8 | 10JUN2005 | 78 | 9 | -1 | 3 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 12 | 08JUL2005 | 106 | 9 | -1 | 3 | 1 | 1 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 16 | 02AUG2005 | 131 | 12 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 24AUG2005 | 1 | 6 | -4 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 24AUG2005 | 1 | 6 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 24AUG2005 | 8 | 6 | -3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 31AUG2005 | 15 | 7 | -1 | 3 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07SEP2005 | 30 | 6 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22SEP2005 | 44 | 6 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06OCT2005 | | 6 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2399

CONFIDENTIAL
AZSER12790867

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0003013 | 206 | Week 8 | 25OCT2005 | 63 | 13 | 7 | 2 | 3 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 1 | 2 |
| | | 223 | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final visit | 09NOV2005 | 78 | 11 | 5 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 2 |
| | E0005021 | 1 | At enrollment | 27MAY2004 | -8 | 18 | | 2 | 3 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | | 04JUN2004 | 0 | 18 | | 2 | 3 | 0 | 3 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 10JUN2004 | 6 | 8 | | 1 | 1 | 0 | 0 | 2 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 17JUN2004 | 13 | 12 | | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30JUN2004 | 26 | 3 | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28JUL2004 | 54 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 25AUG2004 | 82 | 3 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 2=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790868

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0005021 | 201 | Final visit | 22SEP2004 | 1 | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 22SEP2004 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 202 | Baseline | 29SEP2004 | 8 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 06OCT2004 | 15 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21OCT2004 | 30 | 5 | -1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 03NOV2004 | 43 | 5 | -1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18NOV2004 | 58 | 5 | -1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 02DEC2004 | 90 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 20JAN2005 | 121 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 17FEB2005 | 148 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 09MAR2005 | 169 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 211 | Week 28 | 13APR2005 | 204 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 04MAY2005 | 225 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 01JUN2005 | 253 | 12 | -6 | 3 | 1 | 0 | 3 | 3 | 3 | 0 | 2 | 0 | 3 | 0 |
| | | 214 | Week 40 | 29JUN2005 | 281 | 8 | -2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 215 | Week 44 | 27JUL2005 | 309 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 24AUG2005 | 337 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 21SEP2005 | 370 | 3 | -3 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 64 | 16NOV2005 | 421 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 23JAN2006 | 489 | 3 | -3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 08MAR2006 | 533 | 9 | 3 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | 221 | Week 92 | 04MAY2006 | 589 | 9 | 3 | 2 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 222 | Week 104 | 28JUN2006 | 645 | 10 | 4 | 0 | 0 | 0 | 3 | 4 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 702 | 10 | 4 | 0 | 0 | 0 | 3 | 4 | 2 | 0 | 0 | 1 | 0 | 0 |
| | E0005041 | 101 | Screening | 18AUG2004 | -7 | 32 | | 4 | 4 | 3 | 2 | 2 | 6 | 2 | 6 | 3 | 0 | 0 |
| | | 101 | At enrollment | 25AUG2004 | -0 | 31 | -1 | 4 | 4 | 3 | 2 | 2 | 6 | 2 | 6 | 2 | 0 | 0 |
| | | 101 | Baseline | 18AUG2004 | -7 | 32 | | 4 | 4 | 3 | 2 | 2 | 6 | 2 | 6 | 3 | 0 | 0 |
| | | 102 | Week 1 | 01SEP2004 | -7 | 10 | -22 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790869

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP VAL | E0005041 | 103 | Week 2 | 08SEP2004 | 14 | | 7 | -25 | 0 | 3 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22SEP2004 | 28 | | 9 | -23 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 20OCT2004 | 56 | | 5 | -27 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 2 |
| | | 106 | Week 12 | 10NOV2004 | 83 | | 2 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16DEC2004 | 111 | | 2 | -30 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 11JAN2005 | 139 | | 2 | -30 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08FEB2005 | 1 | | 1 | -31 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08FEB2005 | 1 | | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08FEB2005 | 1 | | 0 | . | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16FEB2005 | 9 | | 8 | 7 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 3 | 0 | 0 |
| | | 203 | Week 2 | 24FEB2005 | 17 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17MAR2005 | 38 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 22MAR2005 | 43 | | 0 | -1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 08APR2005 | 60 | | 2 | -5 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 208 | Week 12 | 11MAY2005 | 92 | | 0 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 27JUN2005 | 140 | | 13 | -2 | 1 | 3 | 1 | 0 | 5 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 210 | Week 20 | 25JUL2005 | 168 | | 7 | 7 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 211 | Week 24 | 22AUG2005 | 196 | | 0 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 19SEP2005 | 224 | | 0 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 19OCT2005 | 254 | | 21 | -20 | 0 | 1 | 1 | 0 | 4 | 2 | 6 | 0 | 8 | 0 | 0 |
| | | 214 | Week 36 | 16NOV2005 | 282 | | 17 | 15 | 1 | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 3 | 0 |
| | | 215 | Week 40 | 07DEC2005 | 313 | | 11 | 16 | 0 | 0 | 3 | 2 | 4 | 2 | 2 | 1 | 0 | 2 | 0 |
| | | 216 | Week 44 | 16JAN2006 | 343 | | 11 | 10 | 1 | 3 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 48 | 13FEB2006 | 371 | | 8 | 9 | 0 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 218 | Week 52 | 05APR2006 | 422 | | 8 | -7 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 219 | Week 68 | 31MAY2006 | 478 | | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12790870

Page 601 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEROQUEL BIPOLAR | E0005041 | 220 | Week 76 | 26JUL2006 534 | | 6 | 5 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104/ | 23AUG2006 562 | | 4 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 23AUG2006 562 | | 4 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005049 | 1 | Screening | 13SEP2004 -7 | | 9 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 13SEP2004 -7 | | 9 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 13SEP2004 0 | | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 27SEP2004 14 | | 10 | -7 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 04OCT2004 21 | | 5 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 18OCT2004 35 | | 8 | -1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 16NOV2004 57 | | 11 | -2 | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 16 | 14DEC2004 85 | | 17 | 1 | 1 | 1 | 1 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 107 | Week 24 | 17JAN2005 113 | | 13 | | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 108 | Week 28 | 08FEB2005 141 | | 10 | -1 | 0 | 0 | 1 | 0 | 3 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 08MAR2005 1 | | 9 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 201 | At randomization | 08MAR2005 1 | | 9 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 201 | Baseline | 08MAR2005 1 | | 9 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 1 | 0 | 0 |
| | | 202 | Week 2 | 22MAR2005 10 | | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 4 | 22MAR2005 15 | | 4 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 6 | 04APR2005 28 | | 13 | 4 | 0 | 3 | 3 | 3 | 4 | 0 | 0 | 1 | 3 | 1 | 0 |
| | | 205 | Week 12 | 19APR2005 43 | | 12 | 3 | 0 | 1 | 1 | 0 | 4 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 16 | 03MAY2005 57 | | 14 | 5 | 2 | 1 | 1 | 0 | 4 | 2 | 3 | 2 | 1 | 0 | 0 |
| | | 207 | Week 20 | 31MAY2005 85 | | 9 | 0 | 2 | 1 | 1 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 208 | Week 24 | 28JUN2005 113 | | 7 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2403

CONFIDENTIAL
AZSER12790871

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0005049 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 208 | Final visit | 28JUN2005 | 113 | 7 | -2 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0005051 | 101 | Screening | 14SEP2004 | -7 | 19 | | 0 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 21SEP2004 | -0 | 16 | -3 | 2 | 1 | 1 | 0 | 3 | 1 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | Baseline | 14SEP2004 | -7 | 19 | | 1 | 1 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 28SEP2004 | -7 | 24 | -5 | 2 | 1 | 2 | 2 | 4 | 4 | 3 | 2 | 4 | 0 | 0 |
| | | 103 | Week 2 | 05OCT2004 | 14 | 19 | -0 | 1 | 0 | 0 | 0 | 4 | 2 | 3 | 2 | 4 | 0 | 1 |
| | | 104 | Week 4 | 19OCT2004 | 28 | 19 | -13 | 0 | 1 | 1 | 1 | 4 | 3 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 16NOV2004 | 56 | 6 | -10 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14DEC2004 | 84 | 9 | -15 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 11JAN2005 | 112 | 4 | -13 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 08FEB2005 | 140 | 6 | -17 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 08MAR2005 | 168 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 05APR2005 | 1 | 5 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05APR2005 | 1 | 5 | -0 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 201 | Baseline | 05APR2005 | 1 | 5 | | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 |

ITEM SCORES

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2404

CONFIDENTIAL
AZSER12790872

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPT VAL | E0005051 | 202 | Week 1 | 13APR2005 | 9 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 203 | Week 2 | 19APR2005 | 15 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 03MAY2005 | 29 | 6 | 1 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 205 | Week 6 | 17MAY2005 | 43 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 206 | Week 8 | 31MAY2005 | 57 | 6 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 2 | 0 |
| | | 207 | Week 12 | 28JUN2005 | 85 | 7 | 2 | 0 | 0 | 2 | 0 | 3 | 3 | 0 | 1 | 2 | 3 | 0 |
| | | 223 | Week 16 | 26JUL2005 | 113 | 14 | 9 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 0 |
| | | 223 | Final visit | 26JUL2005 | 113 | 14 | 9 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 0 |
| | E0005057 | 1 | Screening | 29SEP2004 | -7 | 28 | 0 | 2 | 3 | 0 | 0 | 3 | 6 | 8 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 06OCT2004 | 0 | 21 | -7 | 1 | 3 | 3 | 0 | 3 | 2 | 8 | 3 | 3 | 0 | 0 |
| | | | Baseline | 29SEP2004 | -7 | 28 | -0 | 2 | 3 | 0 | 0 | 3 | 6 | 0 | 0 | 3 | 0 | 0 |
| | | 102 | Week 1 | 10OCT2004 | -24 | 9 | -19 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 03NOV2004 | 14 | -19 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 4 | 2 | 0 | 0 |
| | | 104 | Week 4 | 03NOV2004 | 28 | 20 | -8 | 2 | 2 | 0 | 0 | 1 | 4 | 6 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 02DEC2004 | 57 | 7 | -21 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 29DEC2004 | 84 | 11 | -17 | 2 | 1 | 0 | 0 | 4 | 4 | 0 | 4 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790873

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0005057 | 107 | Week 16 | 26JAN2005 | 112 | | 4 | -24 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 24FEB2005 | 1 | | 3 | -25 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 24FEB2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 02MAR2005 | 7 | | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 10MAR2005 | 15 | | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 204 | Week 6 | 24MAR2005 | 29 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 05APR2005 | 41 | | 4 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 20APR2005 | 56 | | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 23MAY2005 | 89 | | 1 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 23MAY2005 | 118 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 13JUL2005 | 140 | | 16 | -2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 11AUG2005 | 169 | | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 06SEP2005 | 195 | | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 212 | Week 36 | 06OCT2005 | 251 | | 16 | -2 | 3 | 0 | 2 | 0 | 3 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 213 | Week 40 | 01NOV2005 | 280 | | 2 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 30NOV2005 | 314 | | 2 | -1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 03JAN2006 | 342 | | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 31JAN2006 | 370 | | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 60 | 28FEB2006 | 435 | | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 218 | Week 68 | 04MAY2006 | 482 | | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 76 | 20JUN2006 | 539 | | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 16AUG2006 | 539 | | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5,6,7,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790874

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0005079 | 1 | Screening | 18JUL2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 25JUL2005 | 0 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 18JUL2005 | -7 | 2 | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 02AUG2005 | 8 | 1 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09AUG2005 | 15 | 1 | -1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23AUG2005 | 29 | 0 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 20SEP2005 | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20OCT2005 | 87 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 28NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28NOV2005 | 1 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28NOV2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 06DEC2005 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 204 | Week 6 | 02JAN2006 | 36 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10JAN2006 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24JAN2006 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21FEB2006 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 21MAR2006 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 18APR2006 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790875

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | | | | | | | | | | | | | | | | | | |
| | E0005079 | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 209 | Final visit | 18APR2006 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006006 | 101 | Screening | 14MAY2004 | -7 | 12 | | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21MAY2004 | -0 | 14 | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 101 | Baseline | 14MAY2004 | -7 | 12 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28MAY2004 | -7 | 10 | -8 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 07JUN2004 | 17 | 0 | -12 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18JUN2004 | 28 | 10 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21JUL2004 | 61 | 8 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16AUG2004 | 87 | 2 | -10 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 17SEP2004 | 119 | 11 | -1 | 2 | 2 | 2 | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 22OCT2004 | 1 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22OCT2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22OCT2004 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 29OCT2004 | 8 | 3 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 05NOV2004 | 15 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 19NOV2004 | 29 | 11 | 11 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 07DEC2004 | 47 | 11 | 11 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 206 | Week 8 | 17DEC2004 | 57 | 4 | 4 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o4.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790876

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0006006 | 207 | Week 12 | 14JAN2005 | 85 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 207 | Final visit | 14JAN2005 | 85 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0006011 | 101 | At enrollment | 28JUN2004 | -9 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 07JUL2004 | 0 | 2 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14JUL2004 | 7 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21JUL2004 | 14 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07AUG2004 | 24 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 07SEP2004 | 62 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 2=MODERATE, 1=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
**=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790877

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0006011 | 201 | Final visit | 30SEP2004 | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30SEP2004 | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30SEP2004 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07OCT2004 | 8 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11OCT2004 | 12 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 25OCT2004 | 26 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08NOV2004 | 40 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 29NOV2004 | 61 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 29NOV2004 | 61 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006019 | 1 | Screening | 21JUL2004 | -7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28JUL2004 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 21JUL2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 04AUG2004 | 7 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 11AUG2004 | 14 | 4 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
* 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790878

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0006019 | 104 | Week 4 | 25AUG2004 | 28 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 22SEP2004 | 56 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final visit |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 21OCT2004 | 1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 21OCT2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 27OCT2004 | 7 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 4 | 03NOV2004 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 6 | 17NOV2004 | 28 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 8 | 01DEC2004 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 12 | 16DEC2004 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 16 | 12JAN2005 | 84 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 20 | 09FEB2005 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 24 | 09MAR2005 | 140 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 28 | 06APR2005 | 168 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 32 | 05MAY2005 | 197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 36 | 06JUN2005 | 229 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 40 | 29JUN2005 | 252 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 44 | 26JUL2005 | 279 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790879

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0006019 | | Week 92 | | | | | | | | | | | | | | | |
| | | 214 | Week 104 Final Visit | 26JUL2005 | 279 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006032 | 101 | Screening | 20SEP2004 | -7 | 15 | 0 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27SEP2004 | 0 | 15 | -3 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 20SEP2004 | -7 | 15 | -7 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 01OCT2004 | -7 | 3 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 11OCT2004 | 14 | 6 | -9 | 0 | 1 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25OCT2004 | 28 | 1 | -14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22NOV2004 | 56 | 1 | -14 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20DEC2004 | 84 | 4 | -11 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 17JAN2005 | 1 | 2 | -13 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17JAN2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17JAN2005 | 1 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25JAN2005 | 9 | 0 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 31JAN2005 | 15 | 4 | -2 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15FEB2005 | 30 | | | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790880

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0006032 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 204 | Final Visit | 15FEB2005 | 30 | 4 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0006037 | 101 | Screening | 12OCT2004 | -7 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 19OCT2004 | -0 | 4 | -0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 26OCT2004 | -7 | 3 | -1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 02NOV2004 | 14 | 2 | -2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 16NOV2004 | 28 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 08DEC2004 | 56 | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11JAN2005 | 84 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 07FEB2005 | 1 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07FEB2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16FEB2005 | 10 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21FEB2005 | 15 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** [BIPOLAR]  0=ABSENT/NORMAL,  2=MILD,  4=MODERTE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790881

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT DAY OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0006037 | | Week 4 | | | | | | | | | | | | | | | | |
| | | 206 | Week 6 | | 28MAR2005 | 50 | 5 | | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | | 10MAY2005 | 85 | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | | 24MAY2005 | 107 | 9 | | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 16 | | 22JUN2005 | 136 | 4 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | Y | 23AUG2005 | 198 | 25 | | 2 | 4 | 0 | 2 | 4 | 4 | 1 | 4 | 2 | 0 | 2 |
| | E0006071 | 101 | Screening | | 22SEP2005 | -6 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | Enrollment | | 22SEP2005 | -6 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Baseline | | 22SEP2005 | -6 | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 103 | Week 4 | | 13OCT2005 | 15 | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 8 | | 27OCT2005 | 19 | 4 | | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | | 18NOV2005 | 51 | 6 | | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | | 15DEC2005 | 78 | 8 | | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790882

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0006071 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 12JAN2006 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 12JAN2006 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Week 1 | 12JAN2006 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 17JAN2006 | 6 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 4 | 26JAN2006 | 15 | 5 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 203 | Final visit | 26JAN2006 | 15 | 5 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0007008 | 1 | Screening | 15APR2004 | -5 | 6 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790883

Page 614 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0007008 | 101 | At enrollment | 20APR2004 | 0 | | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 1 | Baseline | 15APR2004 | -5 | | 6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 103 | Week 2 | 06MAY2004 | 16 | | 5 | -1 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20MAY2004 | 30 | | 5 | -1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17JUN2004 | 58 | | 4 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 15JUL2004 | 86 | | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 13AUG2004 | 1 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13AUG2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13AUG2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 19AUG2004 | 7 | | 8 | 8 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 203 | Week 4 | 26AUG2004 | 14 | Y | 5 | 5 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 09SEP2004 | 28 | Y | 4 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 07OCT2004 | 56 | Y | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 21OCT2004 | 70 | Y | 6 | 6 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 3=MODERATE, 4=MODERATE-SEVERE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790884

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL BIPOLAR | | | | | | | | | | | | | | | | | | | |
| | E0007008 | 223 | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final Visit | 21OCT2004 | 70 | Y | 6 | 6 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0007034 | 101 | Screening | 16SEP2004 | -7 | | 7 | 10 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23SEP2004 | -0 | | 22 | 15 | 3 | 2 | 0 | 3 | 4 | 4 | 2 | 0 | 2 | 0 | 0 |
| | | | Baseline | 16SEP2004 | -7 | | 7 | | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 21OCT2004 | 28 | | 5 | -2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 8NOV2004 | 56 | | 6 | -1 | 1 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | 107 | Week 16 | 16DEC2004 | 84 | | 4 | -3 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 13JAN2005 | 112 | | 3 | -5 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 10FEB2005 | 140 | | 5 | -5 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 10MAR2005 | 168 | | 5 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 111 | Week 32 | 11APR2005 | 200 | | 5 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | | Week 36 | 05MAY2005 | 224 | | 4 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 10JUN2005 | 1 | | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10JUN2005 | 1 | | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10JUN2005 | 1 | | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16JUN2005 | 7 | | 6 | -4 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 203 | Week 2 | 23JUN2005 | 14 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07JUL2005 | 28 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 27JUL2005 | 48 | | 2 | | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 18AUG2005 | 70 | | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight. 5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790885

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTP/VAL | E0007034 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104/ | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 18AUG2005 | 70 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0007047 | 101 | Screening | 20JAN2005 | -7 | 20 | | 3 | 3 | 2 | 0 | 3 | 5 | 1 | 3 | 2 | 0 | 1 |
| | | | At enrollment | 20JAN2005 | -7 | 17 | -3 | 2 | 2 | 2 | 0 | 3 | 1 | 1 | 2 | 3 | 0 | 1 |
| | | 102 | Baseline | 20JAN2005 | -7 | 20 | -0 | 3 | 2 | 2 | 0 | 3 | 5 | 1 | 2 | 2 | 0 | 0 |
| | | | Week 1 | 03FEB2005 | -7 | 12 | -8 | 3 | 0 | 0 | 0 | 2 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 2 | 24FEB2005 | 28 | 17 | -3 | 2 | 2 | 2 | 0 | 2 | 5 | 1 | 2 | 2 | 0 | 0 |
| | | 105 | Week 4 | 24MAR2005 | 56 | 9 | -11 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 3 | 1 | 0 | 1 |
| | | 106 | Week 8 | 21APR2005 | 84 | 8 | -12 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 1 | 2 | 0 |
| | | 107 | Week 12 | 19MAY2005 | 112 | 6 | -14 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790886

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0007047 | 201 | Final visit | 16JUN2005 | 1 | 7 | -13 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 3 | 0 | 0 |
| | | 201 | At randomization | 16JUN2005 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 0 |
| | | 201 | Baseline | 16JUN2005 | 1 | 7 | | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 16JUN2005 | 8 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 30JUN2005 | 15 | 14 | -7 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 4 | 0 | 0 |
| | | 204 | Week 4 | 14JUL2005 | 29 | 12 | -5 | 2 | 1 | 0 | 0 | 4 | 4 | 1 | 0 | 2 | 0 | 0 |
| | | 205 | Week 6 | 28JUL2005 | 43 | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11AUG2005 | 57 | 9 | -4 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 10 | 08SEP2005 | 85 | 5 | -2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 12 | 06OCT2005 | 113 | 5 | -4 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 209 | Week 16 | 05NOV2005 | 143 | 3 | -3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 20 | 09DEC2005 | 169 | 4 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 211 | Week 24 | 29DEC2005 | 197 | 3 | -5 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 26JAN2006 | 225 | 3 | -4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 23FEB2006 | 253 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 36 | 23MAR2006 | 278 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 40 | 20APR2006 | 309 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 44 | 18MAY2006 | 337 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 48 | 15JUN2006 | 365 | 3 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 24AUG2006 | 435 | 3 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 24AUG2006 | 435 | 3 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | E0008015 | 101 | Screening | 18JAN2005 | -7 | 21 | | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 101 | At enrollment | 25JAN2005 | -0 | 21 | -0 | 0 | 0 | 0 | 2 | 3 | 4 | 1 | 3 | 1 | 2 | 2 |
| | | 1 | Baseline | 18JAN2005 | -7 | 21 | | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | | Week 1 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 9=Content, 9=Disruptive-Aggressive Behavior, 10=Appearance, 11=Insight.
* : 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2419

CONFIDENTIAL
AZSER12790887

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP VAL | E0008015 | 104 | Week 2 | 22FEB2005 | 28 | 9 | -12 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 2 |
| | | 105 | Week 4 | 22MAR2005 | 56 | 5 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | 106 | Week 8 | 19APR2005 | 84 | 10 | -11 | 1 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 17MAY2005 | 1 | 7 | -14 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 201 | Baseline | 17MAY2005 | 1 | 7 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 202 | Week 1 | 17MAY2005 | 1 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 202 | Week 2 | 24MAY2005 | 8 | 6 | -1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 31MAY2005 | 15 | 4 | -3 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 204 | Week 6 | 15JUN2005 | 30 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 205 | Week 8 | 29JUN2005 | 44 | 3 | -4 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 206 | Week 12 | 12JUL2005 | 57 | 8 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 0 |
| | | 207 | Week 16 | 09AUG2005 | 85 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 208 | Week 20 | 13OCT2005 | 113 | 5 | -2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 209 | Week 24 | 13OCT2005 | 130 | 5 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 210 | Week 28 | 01NOV2005 | 169 | 9 | -5 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 211 | Week 32 | 29NOV2005 | 197 | 5 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 36 | 27DEC2005 | 225 | 4 | -1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 213 | Week 40 | 24JAN2006 | 253 | 6 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 214 | Week 44 | 22FEB2006 | 282 | 4 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 215 | Week 48 | 22MAR2006 | 310 | 5 | -2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 216 | Week 52 | 19APR2006 | 339 | 4 | -2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 60 | 18MAY2006 | 367 | 5 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 218 | Week 68 | 07JUL2006 | 417 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 76 | 25AUG2006 | 466 | 3 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.** BIPOLAR 6.** ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2420

CONFIDENTIAL
AZSER12790888

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0008015 | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 25AUG2006 | 466 | 3 | -4 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 8 | 0 |
| | E0008020 | 101 | Screening | 21APR2005 | -7 | 30 | -0 | 3 | 3 | 2 | 3 | 3 | 4 | 2 | 4 | 0 | 8 | 0 |
| | | 101 | At enrollment | 28APR2005 | -0 | 25 | -5 | 3 | 3 | 1 | 2 | 4 | 0 | 2 | 4 | 0 | 8 | 0 |
| | | 103 | Baseline | 21APR2005 | -7 | 30 | -0 | 3 | 3 | 2 | 3 | 3 | 4 | 2 | 4 | 0 | 8 | 0 |
| | | 103 | Week 2 | 13MAY2005 | 15 | 18 | -12 | 2 | 1 | 1 | 0 | 3 | 4 | 1 | 4 | 1 | 1 | 0 |
| | | 104 | Week 4 | 27MAY2005 | 29 | 19 | -11 | 1 | 3 | 0 | 0 | 4 | 4 | 2 | 1 | 1 | 2 | 0 |
| | | 105 | Week 8 | 21JUN2005 | 56 | 6 | -24 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | 106 | Week 12 | 21JUN2005 | 84 | 12 | -18 | 1 | 1 | 0 | 0 | 5 | 5 | 1 | 1 | 1 | 2 | 0 |
| | | 107 | Week 16 | 17AUG2005 | 111 | 15 | -15 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 6 | 0 |
| | | 108 | Week 20 | 19SEP2005 | 144 | 13 | -17 | 1 | 1 | 0 | 2 | 1 | 3 | 2 | 2 | 0 | 2 | 0 |
| | | 109 | Week 24 | 18OCT2005 | 167 | 9 | -21 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 0 |
| | | 110 | Week 28 | 09NOV2005 | 195 | 18 | -12 | 1 | 1 | 1 | 1 | 3 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | 111 | Week 32 | 09DEC2005 | 225 | 9 | -21 | 1 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 2 | 2 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 04JAN2006 | 1 | 12 | -18 | 2 | 2 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 04JAN2006 | 1 | 12 | 0 | 2 | 1 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 04JAN2006 | 1 | 12 | 0 | 2 | 1 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 2 | 0 |
| | E0008022 | 101 | Screening | 01JUN2005 | -6 | 21 | 0 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 07JUN2005 | -0 | 25 | 4 | 3 | 3 | 0 | 0 | 5 | 5 | 2 | 2 | 3 | 0 | 0 |
| | | 102 | Baseline | 01JUN2005 | -6 | 21 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | | Week 1 | 17JUN2005 | 10 | 14 | -7 | 2 | 2 | 2 | 0 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 06JUL2005 | 29 | 19 | -2 | 1 | 0 | 0 | 0 | 3 | 4 | 2 | 2 | 1 | 3 | 0 |
| | | 105 | Week 8 | 02AUG2005 | 56 | 14 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 106 | Week 12 | 30AUG2005 | 84 | 13 | -13 | 2 | 2 | 0 | 2 | 1 | 4 | 0 | 2 | 0 | 2 | 1 |
| | | 107 | Week 16 | 27SEP2005 | 112 | 15 | -6 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 1 | 3 | 1 | 1 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
      0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
      OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790889

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP VAL | E0008022 | 108 | Week 20 | 25OCT2005 | 140 | | 10 | -11 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 22NOV2005 | 168 | | 11 | -10 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 110 | Week 28 | 16DEC2005 | 192 | | 7 | -14 | 1 | 0 | 0 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 17JAN2006 | 1 | | 8 | -13 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 17JAN2006 | 1 | | 8 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 17JAN2006 | 1 | | 8 | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 24JAN2006 | 8 | | 9 | 1 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 31JAN2006 | 15 | | 19 | 11 | 2 | 2 | 0 | 3 | 3 | 3 | 0 | 4 | 3 | 1 | 0 |
| | | 204 | Week 4 | 14FEB2006 | 29 | | 7 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 223 | Week 6 | 01MAR2006 | 44 | Y | 16 | 8 | 0 | 0 | 0 | 3 | 6 | 1 | 1 | 0 | 5 | 1 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 01MAR2006 | 44 | Y | 16 | 8 | 0 | 0 | 0 | 3 | 6 | 0 | 1 | 0 | 5 | 1 | 0 |

ITEM SCORES

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2422

CONFIDENTIAL
AZSER12790890

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0010008 | 1 | Screening | 06JUL2004 | -6 | 20 | 0 | 0 | 0 | 0 | 2 | 5 | 4 | 3 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 12JUL2004 | 0 | 17 | -3 | 0 | 0 | 0 | 2 | 3 | 4 | 3 | 3 | 2 | 1 | 0 |
| | | 102 | Baseline | 16JUL2004 | -6 | 20 | 0 | 0 | 0 | 0 | 2 | 4 | 5 | 3 | 3 | 3 | 0 | 0 |
| | | 103 | Week 1 | 26JUL2004 | -7 | 2 | -18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 2 | 09AUG2004 | 14 | 5 | -15 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 4 | 07SEP2004 | 28 | 4 | -16 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 8 | 04OCT2004 | 57 | 8 | -12 | 2 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 02NOV2004 | 85 | 8 | -12 | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 108 | Week 16 | 30NOV2004 | 113 | 1 | -19 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 08DEC2004 | 1 | 2 | -18 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08DEC2004 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 08DEC2004 | 1 | 8 | 6 | 1 | 1 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 14DEC2004 | 7 | 22 | 20 | 2 | 3 | 2 | 3 | 4 | 5 | 1 | 3 | 4 | 1 | 0 |
| | | 204 | Week 2 | 21DEC2004 | 14 | 7 | 5 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 04JAN2005 | 28 | 5 | -1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18JAN2005 | 42 | 12 | 10 | 0 | 1 | 0 | 2 | 4 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01FEB2005 | 56 | 4 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 08MAR2005 | 91 | 6 | 4 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 08MAR2005 | 95 | 6 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 26APR2005 | 140 | 4 | 4 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 24MAY2005 | 168 | 9 | 3 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 1 | 2 | 0 |
| | | 212 | Week 32 | 21JUN2005 | 196 | 9 | 4 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 213 | Week 36 | 19JUL2005 | 253 | 5 | 3 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 17AUG2005 | 286 | 5 | -3 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 215 | Week 44 | 19SEP2005 | 307 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 10OCT2005 | 337 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 09NOV2005 | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790891

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTP/VAL | E0010008 | 217 | Week 52 | 06DEC2005 | 364 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 01FEB2006 | 421 | | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 219 | Week 68 | 30MAR2006 | 478 | | 4 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 30MAY2006 | 532 | | 7 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 221 | Week 84 | 24JUL2006 | 594 | | 7 | 5 | 1 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 92 | 23AUG2006 | 624 | | 4 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit Week 104 | 23AUG2006 | 624 | | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0010014 | 101 | At enrollment | 04AUG2004 | -8 | | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 12AUG2004 | 0 | | 4 | | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18AUG2004 | 6 | | 4 | | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25AUG2004 | 13 | | 3 | | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08SEP2004 | 27 | | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 07OCT2004 | 56 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 04NOV2004 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Randomization | 04NOV2004 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Baseline | 04NOV2004 | 1 | | 1 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10NOV2004 | 7 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17NOV2004 | 14 | | 1 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24NOV2004 | 21 | | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08DEC2004 | 35 | | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 22DEC2004 | 49 | | 2 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 28JAN2005 | 86 | | 4 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790892

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD DATE | MOOD EVENT DAY OCCURRED | TOTAL WINDOWED SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0010014 | 208 | Week 16 | 25FEB2005 | 114 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 24MAR2005 | 141 | 4 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 21APR2005 | 169 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 211 | Week 28 | 19MAY2005 | 197 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 212 | Week 32 | 15JUN2005 | 224 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 14JUL2005 | 253 | 5 | 3 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 214 | Week 40 | 15AUG2005 | 285 | 4 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 08SEP2005 | 309 | 4 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 216 | Week 48 | 06OCT2005 | 337 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 217 | Week 52 | 03NOV2005 | 365 | 8 | 1 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 223 | Week 60 | 03JAN2006 | 426 | 16 | 14 | 1 | 1 | 4 | 0 | 4 | 4 | 2 | 0 | 4 | 4 | 0 |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104/ Final Visit | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 03JAN2006 | 426 | 16 | 14 | 1 | 1 | 4 | 0 | 4 | 4 | 2 | 0 | 4 | 4 | 0 |
| | E0012023 | 101 | Screening | 01NOV2004 | -7 | 4 | . | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 101 | At enrollment | 01NOV2004 | -7 | 10 | 0 | 2 | 3 | 0 | 2 | 0 | 3 | 1 | 0 | 2 | 2 | 0 |
| | | 102 | Baseline | 01NOV2004 | -7 | 10 | . | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 17NOV2004 | 9 | 8 | 4 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 06DEC2004 | 28 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 03JAN2005 | 56 | 9 | 5 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03FEB2005 | 87 | 7 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 03MAR2005 | 115 | 4 | -2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | 108 | Week 24 | 15APR2005 | 158 | 4 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2425

CONFIDENTIAL
AZSER12790893

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0012023 | 201 | Final visit | 02MAY2005 | 1 | 3 | -1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02MAY2005 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02MAY2005 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0016002 | 101 | Screening | 06APR2004 | -3 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 102 | At enrollment | 09APR2004 | -0 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 103 | Baseline | 06APR2004 | -3 | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 104 | Week 1 | 16APR2004 | 14 | 4 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 2 | 23APR2004 | 28 | 4 | -3 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 4 | 07MAY2004 | 56 | 4 | -3 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | 04JUN2004 | 83 | 7 | -0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 01JUL2004 | | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 19JUL2004 | 1 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19JUL2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 19JUL2004 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 26JUL2004 | 8 | 9 | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 2 | 04AUG2004 | 17 | 17 | 16 | 1 | 1 | 1 | 2 | 2 | 0 | 5 | 0 | 3 | 0 | 0 |
| | | 205 | Week 4 | 11AUG2004 | 24 | 15 | 14 | 0 | 1 | 0 | 0 | 4 | 0 | 8 | 3 | 1 | 0 | 0 |
| | | 206 | Week 6 | 31AUG2004 | 44 | 2 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 8 | 1 | 0 | 0 | 0 |
| | | 223 | Week 8 | 13SEP2004 | 57 | | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 22SEP2004 | 66 | 2 | 1 | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790894

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP VAL | E0016002 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 22SEP2004 | 66 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0016005 | 1 | Screening | 12MAY2004 | -6 | 16 | | 1 | 1 | 0 | 2 | 3 | 4 | 2 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 12MAY2004 | -6 | 10 | -6 | 1 | 0 | 0 | 2 | 3 | 4 | 2 | 0 | 1 | 1 | 0 |
| | | | Baseline | 12MAY2004 | -6 | 16 | | 1 | 1 | 0 | 2 | 3 | 3 | 2 | 0 | 3 | 1 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 2 | 08JUN2004 | 21 | 3 | -13 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 12JUL2004 | 55 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05AUG2004 | 79 | 1 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 19AUG2004 | 1 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19AUG2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19AUG2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 26AUG2004 | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12790895

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0016005 | 203 | Week 2 | 02SEP2004 | 15 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16SEP2004 | 29 | | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 28SEP2004 | 41 | Y | 15 | 15 | 3 | 0 | 0 | 2 | 0 | 4 | 1 | 5 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 28SEP2004 | 41 | Y | 15 | 15 | 3 | 0 | 0 | 2 | 0 | 4 | 1 | 5 | 0 | 0 | 0 |
| | E0020009 | 1 | Screening | 19APR2004 | -7 | | 22 | | 1 | 1 | 3 | 0 | 4 | 2 | 3 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 26APR2004 | -0 | | 22 | 0 | 1 | 3 | 0 | 5 | 4 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | Baseline | 19APR2004 | -7 | | 22 | 0 | 1 | 3 | 0 | 1 | 6 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 04MAY2004 | -8 | | 17 | -5 | 1 | 3 | 0 | 2 | 6 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 11MAY2004 | -5 | | 14 | -8 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 25MAY2004 | -8 | | 15 | -7 | 1 | 0 | 0 | 0 | 4 | 1 | 2 | 0 | 4 | 1 | 0 |
| | | 105 | Week 8 | 22JUN2004 | 57 | | 12 | -7 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 1 | 0 |
| | | 106 | Week 12 | 20JUL2004 | 85 | | 12 | -10 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | 107 | Week 16 | 19AUG2004 | 115 | | 13 | -9 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 2 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
7=Language/thought: 0=ABSENT/NORMAL, 2=ABSENT/NORMAL, 4=MILD, 6=SEVERE, 8=SEVERE, 10=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790896

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTP VAL | E0020009 | 201 | Week 20 | 14SEP2004 | 141 | 11 | -11 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 0 | 4 | 0 | 0 |
| | | 201 | Baseline | 14SEP2004 | 141 | 11 | -11 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 0 | 4 | 0 | 0 |
| | | 202 | Week 1 | 14SEP2004 | 147 | 11 | -10 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 0 | 4 | 1 | 0 |
| | | 203 | Week 2 | 30SEP2004 | 16 | 9 | -2 | 2 | 1 | 0 | 0 | 4 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 15OCT2004 | 31 | 12 | -2 | 1 | 0 | 3 | 0 | 3 | 0 | 0 | 1 | 5 | 0 | 0 |
| | | 205 | Week 6 | 27OCT2004 | 43 | 11 | -1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 5 | 0 | 1 |
| | | 206 | Week 8 | 10NOV2004 | 57 | 11 | -0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 1 | 3 | 0 | 0 |
| | | 207 | Week 12 | 08DEC2004 | 85 | 9 | -2 | 0 | 0 | 1 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 208 | Week 16 | 05JAN2005 | 113 | 8 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | 209 | Week 20 | 02FEB2005 | 141 | 7 | -4 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 02MAR2005 | 169 | 5 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 211 | Week 28 | 30MAR2005 | 197 | 7 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 212 | Week 32 | 27APR2005 | 225 | 9 | -2 | 4 | 0 | 0 | 2 | 5 | 0 | 1 | 1 | 3 | 0 | 0 |
| | | 213 | Week 36 | 25MAY2005 | 253 | 6 | -4 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 3 | 0 | 0 |
| | | 214 | Week 40 | 22JUN2005 | 281 | 6 | -5 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 215 | Week 44 | 20JUL2005 | 309 | 9 | -6 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 3 | 0 | 0 |
| | | 216 | Week 48 | 17AUG2005 | 337 | 9 | -5 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | 217 | Week 52 | 14SEP2005 | 365 | 6 | -7 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 218 | Week 68 | 09NOV2005 | 421 | 6 | -5 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 219 | Week 92 | 28DEC2005 | 470 | 11 | -0 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 2 | 4 | 0 | 0 |
| | | 223 | Week 104 | 17JAN2006 | 490 | 11 | -0 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 2 | 4 | 0 | 0 |
| | | 223 | Final visit | 17JAN2006 | 490 | 11 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 2 | 4 | 0 | 0 |

Item Scores:   1=Elevated Mood,   2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
** :  2=ABSENT/NORMAL,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790897

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE OCCURRED | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0020042 | 1 | Screening | 15JUN2004 | -6 | 24 | | 2 | 2 | 2 | 0 | 4 | 4 | 4 | 4 | 0 | 0 | 1 |
| | | 101 | At enrollment | 21JUN2004 | 0 | 24 | 0 | 2 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 1 | 0 | 1 |
| | | 102 | Baseline | 15JUN2004 | -6 | 24 | 0 | 0 | 3 | 3 | 0 | 4 | 4 | 3 | 2 | 0 | 1 | 1 |
| | | 103 | Week 1 | 06JUL2004 | 15 | 16 | -8 | 0 | 4 | 1 | 0 | 4 | 2 | 2 | 2 | 3 | 0 | 1 |
| | | 104 | Week 2 | 20JUL2004 | 29 | 9 | -15 | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 2 | 3 | 0 | 1 |
| | | 105 | Week 4 | 19AUG2004 | 59 | 15 | -9 | 0 | 0 | 1 | 0 | 4 | 2 | 1 | 2 | 2 | 0 | 1 |
| | | 106 | Week 8 | 16SEP2004 | 85 | 10 | -14 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 1 |
| | | 107 | Week 12 | 13OCT2004 | 114 | 6 | -18 | 0 | 1 | 0 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 1 |
| | | 108 | Week 16 | 09NOV2004 | 141 | 12 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 22NOV2004 | 1 | 8 | -16 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 1 |
| | | 201 | At randomization | 22NOV2004 | 1 | 8 | | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 1 |
| | | 202 | Baseline | 22NOV2004 | 1 | 11 | 3 | 0 | 1 | 1 | 0 | 3 | 2 | 2 | 1 | 3 | 0 | 2 |
| | | 203 | Week 1 | 30NOV2004 | 9 | 5 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | 204 | Week 2 | 08DEC2004 | 17 | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| | | 205 | Week 4 | 22DEC2004 | 29 | 3 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| | | 206 | Week 8 | 04JAN2005 | 44 | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 207 | Week 12 | 17JAN2005 | 57 | 9 | -1 | 0 | 0 | 1 | 0 | 4 | 1 | 2 | 0 | 0 | 2 | 1 |
| | | 208 | Week 16 | 14FEB2005 | 85 | 8 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 2 | 1 | 1 |
| | | 209 | Week 20 | 14MAR2005 | 113 | 5 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 210 | Week 24 | 11APR2005 | 141 | 12 | -3 | 0 | 0 | 0 | 1 | 5 | 3 | 2 | 0 | 0 | 0 | 1 |
| | | 223 | Week 28 | 05MAY2005 | 165 | 12 | 4 | 0 | 0 | 0 | 0 | 4 | 3 | 2 | 0 | 3 | 0 | 1 |
| | | | Week 28 | 08JUN2005 | 199 | | | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 0 | 2 | 0 | 1 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790898

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0020042 | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 08JUN2005 | 199 | 12 | 4 | 0 | 0 | 0 | 0 | 4 | 3 | 2 | 0 | 2 | 0 | 1 |
| | E0020047 | 101 | At enrollment | 30JUN2004 | -9 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 09JUL2004 | 0 | 6 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 21JUL2004 | 12 | 5 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 04AUG2004 | 26 | 4 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01SEP2004 | 54 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 29SEP2004 | 82 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 27OCT2004 | 110 | 5 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 |
| | | 108 | Week 20 | 24NOV2004 | 138 | 4 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 22DEC2004 | 1 | 3 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Randomization | 22DEC2004 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 28DEC2004 | 7 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05JAN2005 | 15 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 19JAN2005 | 29 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 31JAN2005 | 41 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14FEB2005 | 55 | 5 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 207 | Week 12 | 14MAR2005 | 83 | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 208 | Week 16 | 11APR2005 | 111 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
  **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2431

CONFIDENTIAL
AZSER12790899

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | | | | | | | | | | | | | | | | | | |
| | E0020047 | 223 | Week 20 | 11MAY2005 | 141 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 11MAY2005 | 141 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0020051 | 101 | Screening | 06JUL2004 | -6 | 22 | | 2 | 2 | 0 | 3 | 1 | 4 | 2 | 5 | 2 | 2 | 0 |
| | | 1 | At enrollment | 12JUL2004 | 0 | 25 | 3 | 2 | 1 | 0 | 3 | 4 | 4 | 2 | 4 | 2 | 2 | 2 |
| | | 1 | Baseline | 16JUL2004 | -6 | 22 | 0 | 2 | 0 | 0 | 3 | 1 | 4 | 2 | 5 | 0 | 2 | 0 |
| | | 102 | Week 1 | 19JUL2004 | -7 | 22 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 1 | 4 | 1 | 2 | 1 |
| | | 103 | Week 2 | 26JUL2004 | 14 | 16 | -6 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 4 | 0 | 3 | 2 |
| | | 104 | Week 4 | 09AUG2004 | 28 | 14 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 1 |
| | | 105 | Week 8 | 06SEP2004 | 59 | 8 | -14 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 1 |
| | | 106 | Week 12 | 05OCT2004 | 85 | 6 | -16 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 1 |
| | | 107 | Week 16 | 02NOV2004 | 113 | 10 | -12 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 |
| | | 108 | Week 20 | 29NOV2004 | 140 | 5 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 28DEC2004 | 1 | 5 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |

Item Scores:   1=Elevated Mood,   2=Inc. Motor Activity-Energy,   3=Sexual Interest,   4=Sleep,   5=Irritability,
6=Speech-rate/amount,   7=Language/thought disorder,   8=Content,   9=Disruptive behavior,   10=Appearance,   11=Insight.
**: 0=ABSENT/NORMAL, 4=MODERATE, 8=SEVERE.   ***: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790900

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0020051 | 201 | At randomization | 28DEC2004 | 1 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 201 | Baseline | 28DEC2004 | 1 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 202 | Week 1 | 04JAN2005 | 8 | 4 | -1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 203 | Week 2 | 11JAN2005 | 15 | 5 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 |
| | | 204 | Week 4 | 25JAN2005 | 29 | 5 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08FEB2005 | 43 | 12 | 7 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 2 | 2 | 3 | 1 |
| | | 206 | Week 8 | 22FEB2005 | 57 | 8 | 3 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 207 | Week 12 | 22MAR2005 | 87 | 15 | 10 | 1 | 1 | 0 | 0 | 4 | 2 | 5 | 5 | 3 | 3 | 1 |
| | | 223 | Week 16 | 14APR2005 | 108 | 13 | 8 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 3 | 1 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 14APR2005 | 108 | 13 | 8 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 5 | 0 | 3 | 1 |
| | E0020070 | 101 | Screening | 13OCT2004 | -7 | 35 | | 2 | 2 | 2 | 3 | 4 | 6 | 3 | 4 | 6 | 1 | 0 |
| | | 101 | At enrollment | 13OCT2004 | -7 | 36 | -9 | 2 | 3 | 3 | 2 | 4 | 5 | 2 | 4 | 4 | 1 | 0 |
| | | | Baseline | 13OCT2004 | -7 | 35 | -0 | 2 | 3 | 2 | 3 | 5 | 5 | 3 | 4 | 6 | 1 | 0 |
| | | 102 | Week 1 | 27OCT2004 | 7 | 16 | -19 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 103 | Week 2 | 03NOV2004 | 14 | 11 | -24 | 0 | 0 | 1 | 1 | 4 | 3 | 2 | 2 | 3 | 0 | 0 |
| | | 104 | Week 4 | 17NOV2004 | 28 | 10 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

2433

CONFIDENTIAL
AZSER12790901

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/VAL | E0020070 | 105 | Week 8 | 15DEC2004 | 56 | 2 | -33 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 8 | 12JAN2005 | 84 | 1 | -34 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09FEB2005 | 1 | 7 | -28 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 09FEB2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | Baseline | 09FEB2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 16FEB2005 | 8 | 6 | -1 | 0 | 1 | 1 | 2 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22FEB2005 | 14 | 6 | -1 | 1 | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 09MAR2005 | 29 | 9 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 3 | 0 | 0 |
| | | 205 | Week 6 | 23MAR2005 | 43 | 5 | -4 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 06APR2005 | 57 | 5 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06MAY2005 | 87 | 8 | 1 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | 208 | Week 16 | 01JUN2005 | 113 | 5 | -4 | 0 | 1 | 1 | 0 | 4 | 4 | 0 | 0 | 3 | 0 | 0 |
| | | 209 | Week 20 | 29JUN2005 | 141 | 3 | -6 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 27JUL2005 | 169 | 5 | -2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 01SEP2005 | 205 | 5 | -2 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Week 36 | 25OCT2005 | 259 | 17 | 10 | 2 | 1 | 1 | 3 | 5 | 5 | 0 | 2 | 4 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
   RATE/AMOUNT: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790902

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0020070 | 223 | Final visit | 25OCT2005 | 259 | 17 | 10 | 2 | 1 | 0 | 3 | 5 | 0 | 2 | 0 | 4 | 0 | 0 |
|  | E0020087 | 101 | Screening | 21FEB2005 | -7 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 28FEB2005 | -0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
|  |  | 101 | Baseline | 21FEB2005 | -7 | 6 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 |
|  |  | 102 | Week 1 | 07MAR2005 | 1 | 6 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | 103 | Week 2 | 14MAR2005 | 14 | 7 | 5 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 28MAR2005 | 28 | 18 | 16 | 2 | 3 | 0 | 2 | 2 | 2 | 5 | 0 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 25APR2005 | 56 | 10 | -1 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
|  |  | 106 | Week 12 | 23MAY2005 | 84 | 10 | -0 | 1 | 3 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 20JUN2005 | 112 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 18JUL2005 | 110 | 2 |  | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 15AUG2005 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 15AUG2005 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 23AUG2005 | 9 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
|  |  | 203 | Week 2 | 29AUG2005 | 15 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 12SEP2005 | 29 | 4 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 26SEP2005 | 23 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
|  |  | 206 | Week 8 | 10OCT2005 | 57 | 19 | -2 | 0 | 1 | 0 | 2 | 2 | 4 | 2 | 1 | 4 | 1 | 0 |
|  |  | 207 | Week 12 | 04NOV2005 | 82 | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
|  |  | 208 | Week 16 | 02DEC2005 | 110 | 6 | 6 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
|  |  | 223 | Week 20 | 27DEC2005 | 135 | 6 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** ABSENT/NORMAL, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2435

CONFIDENTIAL
AZSER12790903

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): CTP VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020087 | | Week 40 | | | | | | | | | | | | | | | |
| | | Week 44 | | | | | | | | | | | | | | | |
| | | Week 48 | | | | | | | | | | | | | | | |
| | | Week 52 | | | | | | | | | | | | | | | |
| | | Week 60 | | | | | | | | | | | | | | | |
| | | Week 68 | | | | | | | | | | | | | | | |
| | | Week 76 | | | | | | | | | | | | | | | |
| | | Week 84 | | | | | | | | | | | | | | | |
| | | Week 92 | | | | | | | | | | | | | | | |
| | | Week 104 | | | | | | | | | | | | | | | |
| | 223 | Final Visit | 27DEC2005 | 135 | 6 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| E0021015 | 1 | Screening | 16SEP2004 | -6 | 22 | | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | 101 | At enrollment | 22SEP2004 | -0 | 12 | -10 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 0 |
| | 1 | Baseline | 16SEP2004 | -6 | 22 | | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | 103 | Week 1 | 06OCT2004 | 14 | 3 | -19 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 104 | Week 2 | 20OCT2004 | 28 | 13 | -9 | 1 | 0 | 0 | 0 | 2 | 6 | 2 | 2 | 0 | 0 | 0 |
| | 105 | Week 4 | 17NOV2004 | 56 | 18 | -4 | 0 | 1 | 0 | 2 | 2 | 6 | 2 | 2 | 3 | 0 | 0 |
| | 106 | Week 8 | 15DEC2004 | 84 | 2 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 107 | Week 12 | 26JAN2005 | 126 | 8 | -14 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 108 | Week 16 | 11FEB2005 | 142 | 16 | -6 | 2 | 3 | 1 | 2 | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| | 109 | Week 20 | 09MAR2005 | 168 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 110 | Week 24 | 06APR2005 | 196 | 1 | -21 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | 201 | Final visit | 01JUN2005 | 1 | 4 | -18 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201 | At randomization | 01JUN2005 | 1 | 4 | | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 202 | Baseline | 01JUN2005 | 1 | 4 | | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 202 | Week 1 | 08JUN2005 | 8 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 203 | Week 2 | 15JUN2005 | 15 | 3 | -1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12790904

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/VAL | E0021015 | 204 | Week 6 | 06JUL2005 | 36 | 1 | -3 | 0 | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13JUL2005 | 43 | 3 | -1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | 206 | Week 8 | 01AUG2005 | 62 | 6 | 2 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 206 | Final Visit | 01AUG2005 | 62 | 6 | 2 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 1 |
| | E0022018 | 101 | Screening | 18JAN2005 | -2 | 16 | | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | | Enrollment | 20JAN2005 | -0 | 16 | 0 | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | | Baseline | 18JAN2005 | -2 | 16 | 0 | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 104 | Week 2 | 14FEB2005 | 25 | 1 | -15 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 14MAR2005 | 53 | 8 | -8 | 0 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 | 0 | 1 |
| | | 106 | Week 8 | 18APR2005 | 88 | 7 | -9 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

        Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
        5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
        OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790905

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0022018 | | Week 24 | | | | | | | | | | | | | | | |
| | | 201 | Week 28 | | | | | | | | | | | | | | | |
| | | 201 | Week 32 | | | | | | | | | | | | | | | |
| | | 201 | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 16MAY2005 | 1 | 4 | -12 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 16MAY2005 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 16MAY2005 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25MAY2005 | 10 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 01JUN2005 | 17 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 14JUN2005 | 30 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 29JUN2005 | 45 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 08JUL2005 | 54 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16AUG2005 | 93 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 07SEP2005 | 115 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 07OCT2005 | 145 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 08NOV2005 | 177 | 6 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 05DEC2005 | 204 | 3 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 23DEC2005 | 222 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 24JAN2006 | 254 | 3 | -1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21FEB2006 | 282 | 3 | -1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 214 | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 214 | Final visit | 21FEB2006 | 282 | 3 | -1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | E0024016 | 1 | | 24SEP2004 | -14 | 21 | | 3 | 3 | 2 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
** OTHER: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12790906

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0024016 | 101 | At enrollment | 08OCT2004 | 0 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 14OCT2004 | 6 | 6 |  | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03NOV2004 | 26 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01DEC2004 | 54 | 4 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05JAN2005 | 89 | 4 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 02FEB2005 | 117 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 02MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02MAR2005 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 09MAR2005 | 8 | 2 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 16MAR2005 | 15 | 5 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 30MAR2005 | 29 | 5 | 4 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13APR2005 | 43 | 5 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | 206 | Week 8 | 27APR2005 | 57 | 5 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25MAY2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 22JUN2005 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 20JUL2005 | 141 | 6 | 6 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 17AUG2005 | 169 | 4 | 4 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 14SEP2005 | 197 | 4 | 4 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 12OCT2005 | 225 | 4 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 09NOV2005 | 253 | 6 | 4 | 1 | 0 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 07DEC2005 | 281 | 6 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2439

CONFIDENTIAL
AZSER12790907